## UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY III LLC, *et al.,*[1] | Case No. 20-33948 (MI) |
| Post-Effective Date Debtors. | (Jointly Administered) |

**SUMMARY COVER SHEET TO ALIXPARTNERS, LLP'S JOINT (I) FOURTH INTERIM FEE APPLICATION FOR THE PERIOD MAY 1, 2021 THROUGH AUGUST 27, 2021 AND (II) FINAL FEE APPLICATION FOR THE PERIOD AUGUST 3, 2020 THROUGH AUGUST 27, 2021 FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES  INCURRED AS FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS**

| | |
|---|---|
| **Name of Applicant:** | **ALIXPARTNERS, LLP** |
| **Applicant's Role in Case:** | Financial Advisor to thePost-Effective Date Debtors |
| **Docket No. of Employment Order(s):** | October 6, 2020, [Docket No. 412], Effective as of the Petition Date |
| **Interim Application (X)      No. 4th** <br> **Final Application     (X)** | Indicate whether this is an interim or final Application.  If interim, indicate the number (1st, 2nd, 3rd, etc.) |

---

[1]   The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

|  | Beginning Date | End Date |
|---|---|---|
| **Time period covered by this Application for which interim compensation has not previously been awarded:** | 8/3/2020 | 8/27/2021 |

| **Were the services provided necessary to the administration of or beneficial at the time rendered toward the completion of the case?  (Y) Y/N** |
|---|

| **Were the services performed in a reasonable amount of time commensurate with the complexity, importance and nature of the issues addressed? (Y) Y/N** |
|---|

| **Is the requested compensation reasonable based on the customary compensation charged by comparably skilled practitioners in other non-bankruptcy cases? (Y) Y/N** |
|---|

| **Do expense reimbursements represent actual and necessary expenses incurred? (Y) Y/N** |
|---|

| **Compensation Breakdown for Time Period Covered by this Application** | |
|---|---|
| **Total professional fees requested in this Application:** | $6,897,942.50 |
| **Total professional hours covered by this Application:** | 9,690.7 |
| **Average hourly rate for professionals:** | $711.81 |
| **Total paraprofessional fees requested in this Application:** | N/A |
| **Total paraprofessional hours covered by this Application:** | N/A |
| **Average hourly rate for paraprofessionals:** | N/A |
| **Total fees requested in this Application:** | $6,897,942.50 |
| **Total expense reimbursements requested in this Application:** | $53,122.70 |
| **Total fees and expenses requested in this Application:** | $6,951,065.20 |
| **Total fees and expenses awarded in all prior Applications:** | $4,944,561.22 |

**Plan Status:**
**Confirmation Hearing**: June 25, 2021.
**Confirmation Order**: *Findings of Fact, Conclusions of Law, and Order (i) Confirming Eighth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors and (ii) Granting Related Relief* [Docket No. 1751]
**Effective Date**: August 27, 2021  [Docket No. 2016]

**Primary Benefits:**
AlixPartners has advised and assisted the Debtors with negotiations with stakeholders and their representatives; communications and/or negotiation with outside constituents; preparation for the filing of the bankruptcy petition and the Debtors' first and second day motions; preparation of the Debtors' Schedules and SOFAs; preparation of the Debtors' schedule of assumed executory contracts; providing administrative support for the development of the Debtors' Plan; preparation of monthly operating reports and other regular reports required by the Bankruptcy Court; preparation of the Liquidation Analysis for the Debtors' Disclosure Statement; assistance with the Debtors' vendor management process to ensure compliance with court-ordered payment limits; management of the claims and claims reconciliation processes; preparation of asset division schedules in support of the Debtors' Plan; and assisted the Debtors in preparation of the sources and uses of cash and emergence transaction funds flow schedule.

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS**
**DURING THE FOURTH  INTERIM PERIOD**
**MAY 1, 2021 THROUGH AUGUST 27, 2021**

| Date Served | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 6/30/2021 | 05/01/2021-05/31/2021 | $504,650.50 | $8,876.00 | $403,720.40 | $8,876.00 | $100,930.10 |
| 8/17/2021 | 06/01/2021-06/30/2021 | $696,226.00 | $2,835.00 | $556,980.80 | $2,835.00 | $139,245.20 |
| 8/17/2021 | 07/01/2021-07/31/2021 | $460,879.00 | $2,072.99 | | | $462,951.99 |
| 9/20/2021 | 08/01/2021 -08/27/2021 | $332,199.50 | $8.99 | | | $332,208.49 |
| | Total | $1,993,955.00 | $13,792.98 | $960,701.20 | $11,711.00 | $1,035,335.78 |

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL**
**DURING THE FOURTH INTERIM PERIOD**
**MAY 1, 2021 THROUGH AUGUST 27, 2021**

| Professional | Title | Rate | Total Hours During the Fourth Interim Period | Total Fees During Fourth Interim Period |
|---|---|---|---|---|
| Robert D Albergotti | Managing Director | $1,090 | 10.1 | $    11,009.00 |
| Clayton G Gring | Managing Director | $1,055 | 486.8 | 513,574.00 |
| Marc J Brown | Managing Director | $1,025 | 14.0 | 14,350.00 |
| Jason Muskovich | Director | $950 | 1.2 | 1,140.00 |
| Jeffrey W Kopa | Director | $840 | 14.8 | 12,432.00 |
| Jen M Chiang | Senior Vice President | $735 | 578.5 | 425,197.50 |
| Jamie Strohl | Senior Vice President | $690 | 345.2 | 238,188.00 |
| Nathan Kramer | Senior Vice President | $645 | 592.0 | 381,840.00 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 3.3 | 1,683.00 |
| Josh A Pupkin | Vice President | $515 | 722.6 | 372,139.00 |
| Tammy Brewer | Vice President | $450 | 29.1 | 13,095.00 |
| Jennifer A Bowes | Vice President | $450 | 4.1 | 1,845.00 |
| Lisa Marie Bonito | Associate | $450 | 7.5 | 3,375.00 |
| Andrea M LeBar | Associate | $375 | 10.9 | 4,087.50 |
| **Total Hours and Professional Fees** | | | **2,820.1** | **$   1,993,955.00** |

Average Billing Rate   $           707.05

# ALIXPARTNERS, LLP

## SUMMARY OF HOURS AND FEES BY MATTER CATEGORY
## DURING THE FOURTH INTERIM PERIOD
## MAY 1, 2021 THROUGH AUGUST 27, 2021

| | Matter Code | Total Hours During Fourth Interim Period | Total Fees During Fourth Interim Period |
|---|---|---|---|
| 102 | Planning and Coordination/Case Management | 365.6 | 240,647.80 |
| 103 | Meetings with Counterparties and Advisors | 150.8 | 108,378.00 |
| 107 | Administrative Court Reporting and Meetings (MORs, OCP caps) | 91.2 | 68,096.50 |
| 108 | Liquidity, Cash Management and Budgeting | 31.1 | 22,858.50 |
| 112 | Plan of Reorganization and Disclosure Statement | 1,401.7 | 971,079.00 |
| 115 | Claims Analysis | 605.5 | 466,584.50 |
| 120 | Fee Applications | 65.1 | 36,101.50 |
| 121 | Attend Hearings | 109.1 | 80,209.50 |
| | **Total Hours and Professional Fees by Matter Category** | **2,820.1** | **$ 1,993,955.30** |

**Average Billing Rate  $        707.05**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE FOURTH  INTERIM PERIOD**
<u>**MAY 1, 2021 THROUGH AUGUST 27, 2021**</u>

| Expense Category | Total Expenses During Fourth Interim Period |
|---|---|
| Computer Supplies/Support Vendor | $            13,707.00 |
| Phone / Internet Access | 85.98 |
| **Total Expenses** | **$            13,792.98** |

**ALIXPARTNERS, LLP**

**SUMMARY OF FEE STATEMENTS
DURING THE FINAL PERIOD
AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

| Date Served | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 10/26/2020 | 08/03/2020-08/31/2020 | $595,852.50 | $3,049.18 | $595,852.50 | $3,049.18 | $0.00 |
| 10/29/2020 | 09/01/2020-09/30/2020 | $519,887.50 | $42.73 | $519,887.50 | $42.73 | $0.00 |
| 11/20/2020 | 10/01/2020-10/31/2020 | $506,450.50 | $2,344.00 | $506,450.50 | $2,344.00 | $0.00 |
| 12/20/2020 | 11/01/2020-11/30/2020 | $359,974.00 | $1,696.93 | $359,974.00 | $1,696.93 | $0.00 |
| 2/1/2021 | 12/01/2020-12/31/2020 | $583,350.50 | $1,076.90 | $583,350.50 | $1,076.90 | $0.00 |
| 3/8/2021 | 01/01/2021-01/31/2021 | $677,701.00 | $539.98 | $677,701.00 | $539.98 | $0.00 |
| 3/29/2021 | 02/1/2021-02/28/2021 | $678,085.50 | $9,691.00 | $678,085.50 | $9,691.00 | $0.00 |
| 4/27/2021 | 03/01/2021-03/31/2021 | $541,357.00 | $13,283.00 | $541,357.00 | $13,283.00 | $0.00 |
| 5/25/2021 | 04/01/2021-04/30/2021 | $441,329.00 | $8,850.00 | $441,329.00 | $8,850.00 | $0.00 |
| 6/30/2021 | 05/01/2021-05/31/2021 | $504,650.50 | $8,876.00 | $403,720.40 | $8,876.00 | $100,930.10 |
| 8/17/2021 | 06/01/2021-06/30/2021 | $696,226.00 | $2,835.00 | $556,980.80 | $2,835.00 | $139,245.20 |
| 8/17/2021 | 07/01/2021-07/31/2021 | $460,879.00 | $2,072.99 | | | $462,951.99 |
| 9/20/2021 | 08/01/2021 - 08/27/2021 | $332,199.50 | $8.99 | | | $332,208.49 |
| **Subtotal** | | **$6,897,942.50** | **$54,366.70** | **$5,864,688.70** | **$52,284.72** | **$1,035,335.78** |
| Less Reduction[2] | | | (1,244.00) | | | (1,244.00) |
| **Total** | | **$6,897,942.50** | **$53,122.70** | **$5,864,688.70** | **$52,284.72** | **$1,034,091.78** |

---

[2]   AlixPartners has reduced the requested expenses by $1,244.00 to reflect actual costs for hosting the data site housing serial registry records and other lease specific information.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE FINAL PERIOD
AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

| Professional | Title | Rate[3] | Total Hours During the Final Period | Total Fees During the Final Period |
|---|---|---|---|---|
| Robert D Albergotti | Managing Director | $1,090 | 197.4 | $ 215,166.00 |
| John Castellano | Managing Director | $1,195 | 105.8 | 126,431.00 |
| Marc J Brown | Managing Director | $1,025 | 44.5 | 45,612.50 |
| Clayton G Gring | Director/Managing Director | $910/$1,055 | 1,458.2 | 1,455,229.00 |
| Jason Muskovich | Director | $950 | 1.2 | 1,140.00 |
| Brian S Johns | Director | $840 | 65.3 | 54,852.00 |
| Jeffrey W Kopa | Director | $840 | 68.1 | 57,204.00 |
| John Creighton | Director | $800 | 29.0 | 23,200.00 |
| Elizabeth S Kardos | Director | $710 | 3.8 | 2,698.00 |
| Jen M Chiang | Senior Vice President | $735 | 2,094.3 | 1,539,310.50 |
| Anna Campbell | Senior Vice President | $735 | 6.3 | 4,630.50 |
| Hoyle J Fulbright | Senior Vice President | $690 | 0.8 | 552.00 |
| Jamie Strohl | Senior Vice President | $690 | 934.5 | 644,805.00 |
| Matt T Ellis | Senior Vice President | $645 | 164.8 | 106,296.00 |
| Mark Barnett | Senior Vice President | $645 | 8.0 | 5,160.00 |
| Jyoji Morimoto | Senior Vice President | $645 | 6.7 | 4,321.50 |
| Nathan Kramer | Senior Vice President | $645 | 1,596.7 | 1,029,871.50 |
| Kaitlyn A Sundt | Senior Vice President | $510 | 29.1 | 14,841.00 |
| Laurie C Verry | Senior Vice President | $510 | 1.4 | 714.00 |
| Stacey Macumber | Senior Vice President | $465 | 0.1 | 46.50 |
| Khang K Nguyen | Senior Vice President | $315 | 14.7 | 4,630.50 |
| Tyler G Baggerly | Vice President | $630 | 950.5 | 598,815.00 |
| Josh A Pupkin | Vice President | $515 | 1,645.6 | 847,484.00 |
| Dipesh S Rana | Vice President | $515 | 8.0 | 4,120.00 |
| Alex Dreyshner | Vice President | $465 | 2.1 | 976.50 |

---

[3]   As set forth in AlixPartners' engagement letter dated May 15, 2020 (the "Engagement Letter"), AlixPartners' standard hourly rates are reviewed annually and certain professionals' rates were adjusted as of January 1, 2021. AlixPartners agreed to only increase the hourly rate for Clayton G. Gring due to his promotion. All other professional rates were to be billed at the original billing rate since inception of the Chapter 11 Cases.

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY PROFESSIONAL
DURING THE FINAL PERIOD
AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

| Professional | Title | Rate | Total Hours During the Final Period | Total Fees During the Final Period |
|---|---|---|---|---|
| Jennifer A Bowes | Vice President | $450 | 4.1 | 1,845.00 |
| Tammy Brewer | Vice President | $450 | 175.4 | 78,930.00 |
| Brooke F Filler | Vice President | $445 | 10.3 | 4,583.50 |
| Jennifer Braverman | Vice President | $445 | 17.8 | 7,921.00 |
| Lisa Marie Bonito | Associate | $450 | 7.5 | 3,375.00 |
| Andrea M LeBar | Associate | $375 | 10.9 | 4,087.50 |
| Ryan J McGillen | Associate | $360 | 2.9 | 1,044.00 |
| Matthew D Pike | Associate | $360 | 5.3 | 1,908.00 |
| Paraskevas Moisakis | Associate | $250 | 0.5 | 125.00 |
| Josh E West | Paraprofessional | $315 | 19.1 | 6,016.50 |
| **Total Hours and Professional Fees** | | | **9,690.7** | **$      6,897,942.50** |

Average Billing Rate   $            711.81

**ALIXPARTNERS, LLP**

**SUMMARY OF HOURS AND FEES BY MATTER CATEGORY**
**DURING THE FINAL PERIOD**
**AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

| | Matter Code | Total Hours During the Final Period | Total Fees During the Final Period |
|---|---|---|---|
| 102 | Planning and Coordination/Case Management | 1,720.5 | $ 1,211,853.80 |
| 103 | Meetings with Counterparties and Advisors | 598.5 | 476,131.00 |
| 104 | Company Operations | 130.5 | 85,987.00 |
| 106 | Court Filings (Motions, etc.) | 424.2 | 272,783.50 |
| 107 | Administrative Court Reporting and Meetings (MORs, OCP caps) | 863.4 | 610,527.50 |
| 108 | Liquidity, Cash Management and Budgeting | 802.7 | 595,436.50 |
| 109 | DIP Negotiations | 3.9 | 3,149.00 |
| 110 | Asset Desposition Strategies | 61.0 | 40,071.50 |
| 111 | Business Plan Development | 45.3 | 32,822.00 |
| 112 | Plan of Reorganization and Disclosure Statement | 2,613.6 | 1,866,339.00 |
| 115 | Claims Analysis | 1,990.0 | 1,448,854.00 |
| 116 | Fee Application Defense | 0.7 | 763.00 |
| 117 | Litigation/Adversary Proceeding Work | 1.7 | 875.50 |
| 118 | Retention Application | 58.5 | 31,479.00 |
| 119 | Engagement Administration | 19.9 | 9,485.50 |
| 120 | Fee Applications | 217.9 | 108,860.50 |
| 121 | Attend Hearings | 138.4 | 102,524.50 |
| | **Total Hours and Professional Fees by Matter Category** | **9,690.7** | **$ 6,897,942.80** |

**Average Billing Rate** **$ 711.81**

**ALIXPARTNERS, LLP**

**SUMMARY OF EXPENSES**
**DURING THE FINAL PERIOD**
**AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

| Expense Category | Total Expenses During Final Period |
|---|---|
| Computer Supplies/Support Vendor | $              54,057.00 |
| Phone - Internet Access | 209.94 |
| Conference Calls | 99.76 |
| **Subtotal Expenses** | **$              54,366.70** |
| Reduction | (1,244.00) |
| **Total Expenses** | **$              53,122.70** |

# UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
### HOUSTON DIVISION

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY III LLC, *et al.,*[1] | Case No. 20-33948 (MI) |
| Post-Effective Date Debtors. | (Jointly Administered) |

## ALIXPARTNERS, LLP'S JOINT (I) FOURTH INTERIM FEE APPLICATION FOR THE PERIOD MAY 21, 2021 THROUGH AUGUST 27, 2021 AND (II) FINAL FEE APPLICATION FOR THE PERIOD AUGUST 3, 2020 THROUGH AUGUST 27, 2021 FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES  INCURRED AS FINANCIAL ADVISOR TO THE CHAPTER 11 DEBTORS

> **This Application seeks an order that may adversely affect you. If you oppose the application, you should immediately contact the moving party to resolve the dispute. If you and the moving party cannot agree, you must file a response and send a copy to the moving party. You must file and serve your response within 14 days of the date this was served on you. Your response must state why the application should not be granted. If you do not file a timely response, the relief may be granted without further notice to you. If you oppose the application and have not reached an agreement, you must attend the hearing. Unless the parties agree otherwise, the court may consider evidence at the hearing and may decide the application at the hearing.**
>
> **Represented parties should act through their attorney**.

---

[1]   The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

AlixPartners, LLP ("AlixPartners"), as financial advisor to Fieldwood Energy LLC and its debtor affiliates (collectively, the "Debtors") through the Effective Date (defined below) and currently counsel for certain of the post-effective date debtors in the chapter 11 cases jointly administered under Case No. 20-33948, hereby submits its joint fourth interim and final fee application (the "Final Application"), for (i) fourth interim allowance of compensation for professional services rendered and reimbursement of out of-pocket expenses incurred for the period May 1, 2021 through August 27, 2021 (the "Fourth Interim Period"); and (ii) final allowance of compensation for professional services rendered and reimbursement of expenses incurred for the period August 3, 2020 through  August 27, 2021 (the "Final Period").  AlixPartners respectfully states as follows:

## Jurisdiction and Venue

1.      The United States Bankruptcy Court for the Southern District of Texas, Houston Division (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334.  This is a core proceeding pursuant to 28 U.S.C. § 157(b).

2.      Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.  The bases for relief requested herein are Sections 330 and 331 of title 11 of the United States Code, §§ 101-1532 (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-1 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the Southern District of Texas (the "Local Rules"), and *Order Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals* [Docket No. 367] (the "Interim Compensation Order").

**Background**

3.    On August 3, 2020 (the "Petition Date"),  the Debtors each filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code, thereby commencing the above-captioned Chapter 11 Cases (the "Chapter 11 Cases") in this Court.

4.    No trustee or examiner has been appointed in these Chapter 11 Cases.

5.    On August 18, 2020, the Office of the United States Trustee for the Southern District of Texas, Houston Division (the "U.S. Trustee") appointed the Official Committee of Unsecured Creditors (the "Committee") [Docket No. 183].

6.    On June 25, 2021, the Debtors filed their *Eighth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors* [Docket No. 1742] (including any exhibits and schedules thereto and as may be further amended, supplemented, or modified, including at Docket No. 2008 (the "Plan").)

7.    On June 25, 2021, the Court entered the *Findings of Fact, Conclusions of Law, and Order (i) Confirming Eighth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors and (ii) Granting Related Relief* [Docket No. 1751] (the "Confirmation Order"), pursuant to which the Court approved and confirmed the Plan.

8.    On  August 27, 2021, the Debtors filed the *Notice of (i) Entry of Order Confirming Joint Chapter 11 Plan of Fieldwood Energy LLC and its Affiliated Debtors and (ii) Occurrence of Effective Date* [Docket No. 2016] (the "Effective Date Notice").  The Plan went effective on August 27, 2021 (the "Effective Date").

9.    Pursuant to the Plan, Confirmation Order, and Effective Date Notice, all professionals requesting compensation for services rendered in connection with the Chapter 11 Cases prior to the Effective Date must file with the Bankruptcy Court, and serve on the Debtors, an application for the

allowance of final compensation for professional fees and reimbursement of out-of-pocket expenses in the Chapter 11 Cases on or before October 11, 2021.

## Retention of AlixPartners

10.     On September 2, 2020, the Debtors filed their *Application for Authority to Retain and employ AlixPartners, LLP as Financial Advisor to the Debtors Effective as of the Petition Date* [Docket No. 291].

11.     On October 6, 2020, the Court entered the *Order Authorizing Retention and Employment of AlixPartners, LLP as Financial Advisor to the Debtors Effective as of the Petition Date* [Docket No. 412] (the "Retention Order").

12.     The Retention Order approved the terms of AlixPartners' fee and expense structure set forth in the Engagement Letter and authorized AlixPartners to be compensated pursuant to the terms of the Engagement Letter and procedures set forth in the Bankruptcy Rules, Local Rules, the Interim Compensation Order, and any other applicable orders of this Court.

## Relief Requested

## Monthly Fee Statements During the Fourth Interim Period

13.     AlixPartners' four (4) monthly fee statements (the "Monthly Fee Statements") covered during the Fourth Interim Period have been served pursuant to the Interim Compensation Order.   The Monthly Fee Statements covered by this Final Application contain detailed daily time logs describing the professional services rendered in the amount of $1,993,955.00 and out-of-pocket expenses incurred in the amount of $13,792.98 during the Fourth Interim Period as noted below:

| Date Served | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 6/30/2021 | 05/01/2021-05/31/2021 | $504,650.50 | $8,876.00 | $403,720.40 | $8,876.00 | $100,930.10 |
| 8/17/2021 | 06/01/2021-06/30/2021 | $696,226.00 | $2,835.00 | $556,980.80 | $2,835.00 | $139,245.20 |
| 8/17/2021 | 07/01/2021-07/31/2021 | $460,879.00 | $2,072.99 | | | $462,951.99 |
| 9/20/2021 | 08/01/2021 -08/27/2021 | $332,199.50 | $8.99 | | | $332,208.49 |
| | **Total** | **$1,993,955.00** | **$13,792.98** | **$960,701.20** | **$11,711.00** | **$1,035,335.78** |

14.     Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours during the Fourth Interim Period were included in the Monthly Fee Statements are attached as **Exhibit A**.  Exhibit A (a) identifies the individuals that rendered professional services in each subject matter, (b) describes each activity or service that each individual performed, and (c) states the number of hours (in tenths of an hour) spent by each individual providing the professional services during the Compensation Period.

15.     A detailed analysis of the out-of-pocket expenses incurred during the Fourth Interim Period were included in the Monthly Fee Statements and are attached as **Exhibit B**.

**Monthly Fee Statements During the Final Period**

16.     AlixPartners' thirteen (13) Monthly Fee Statements covered during the Final Period have been served pursuant to the Interim Compensation Order.  The Monthly Fee Statements covered by this Final Application contain detailed daily time logs describing the professional services rendered in the amount of $6,897,942.50 and out-of-pocket expenses incurred in the amount of $53,122.70[2] during the Final Period as noted below:

---

[2]  AlixPartners has reduced the requested expenses by $1,244.00 to reflect actual costs for hosting the data site housing serial registry records and other lease specific information.

| Date Served | Period Covered | Requested | | Paid | | Amount Outstanding |
|---|---|---|---|---|---|---|
| | | Fees | Expenses | Fees | Expenses | |
| 10/26/2020 | 08/03/2020-08/31/2020 | $595,852.50 | $3,049.18 | $595,852.50 | $3,049.18 | $0.00 |
| 10/29/2020 | 09/01/2020-09/30/2020 | $519,887.50 | $42.73 | $519,887.50 | $42.73 | $0.00 |
| 11/20/2020 | 10/01/2020-10/31/2020 | $506,450.50 | $2,344.00 | $506,450.50 | $2,344.00 | $0.00 |
| 12/20/2020 | 11/01/2020-11/30/2020 | $359,974.00 | $1,696.93 | $359,974.00 | $1,696.93 | $0.00 |
| 2/1/2021 | 12/01/2020-12/31/2020 | $583,350.50 | $1,076.90 | $583,350.50 | $1,076.90 | $0.00 |
| 3/8/2021 | 01/01/2021-01/31/2021 | $677,701.00 | $539.98 | $677,701.00 | $539.98 | $0.00 |
| 3/29/2021 | 02/1/2021-02/28/2021 | $678,085.50 | $9,691.00 | $678,085.50 | $9,691.00 | $0.00 |
| 4/27/2021 | 03/01/2021-03/31/2021 | $541,357.00 | $13,283.00 | $541,357.00 | $13,283.00 | $0.00 |
| 5/25/2021 | 04/01/2021-04/30/2021 | $441,329.00 | $8,850.00 | $441,329.00 | $8,850.00 | $0.00 |
| 6/30/2021 | 05/01/2021-05/31/2021 | $504,650.50 | $8,876.00 | $403,720.40 | $8,876.00 | $100,930.10 |
| 8/17/2021 | 06/01/2021-06/30/2021 | $696,226.00 | $2,835.00 | $556,980.80 | $2,835.00 | $139,245.20 |
| 8/17/2021 | 07/01/2021-07/31/2021 | $460,879.00 | $2,072.99 | | | $462,951.99 |
| 9/20/2021 | 08/01/2021 -08/27/2021 | $332,199.50 | $8.99 | | | $332,208.49 |
| Subtotal | | $6,897,942.50 | $54,366.70 | $5,864,688.70 | $52,284.72 | $1,035,335.78 |
| Less Reduction | | | (1,244.00) | | | (1,244.00) |
| Total | | $6,897,942.50 | $53,122.70 | $5,864,688.70 | $52,284.72 | $1,034,091.78 |

17.     Detailed descriptions of the professional services performed by each professional, organized by matter category and by date, and the aggregate hours during the Final Period were included in the Monthly Fee Statements and are attached as **Exhibit C**.  Exhibit C (a) identifies the individuals that rendered professional services in each subject matter, (b) describes each activity or service that each individual performed, and (c) states the number of hours (in tenths of an hour) spent by each individual providing the professional services during the Compensation Period.

18.     A detailed analysis of the out-of-pocket expenses incurred during the Final Period were included in the Monthly Fee Statements and are attached as **Exhibit D**.

19.     During the Final Period, AlixPartners is seeking a final allowance of compensation for professional services rendered in the amount of $6,897,942.50[3] and reimbursement of out-of-pocket expenses in the amount of $53,122.70, for a total amount of $6,951,065.20.

20.     AlixPartners received payment in the amount of $5,864,688.70 for professional services rendered and $52,284.72 in out-of-pocket expenses from the Debtors during the Final Period.  The amount of $1,034,091.78 remains outstanding as of the filing of this Final Application.

## Summary of Professional Services Rendered During the Fourth Interim Period

21.     During the course of AlixPartners' engagement, AlixPartners has advised and assisted the Debtors with (i) negotiations with stakeholders and their representatives; (ii) communications and/or negotiation with outside constituents; (iii) preparation for the filing of the bankruptcy petition and the Debtors' first and second day motions; (iv) preparation of the Debtors' schedules of assets and liabilities (the "Schedules") and statements of financial affairs (the "SOFAs"); (v) preparation of the Debtors' schedule of assumed executory contracts; (vi) providing administrative support for the development of the Debtors' Plan; (vii) preparation of monthly operating reports and other regular reports required by the Bankruptcy Court; (viii) preparation of the Liquidation Analysis for the Debtors' Disclosure Statement; (ix) assistance with the Debtors' vendor management process to ensure compliance with court-ordered payment limits; (x) management of the claims and claims reconciliation processes; (xi) preparation of asset division schedules in support of the Debtors' Plan; and (xii) assisted the Debtors in preparation of the sources and uses of cash and emergence transaction funds flow schedule.

---

[3]     This amount includes the 20% holdback of fees reflected by the Monthly Fee Statements including the amount of $100,930.10  during the Tenth Monthly Fee Statement, the amount of $139,245.20  during the Eleventh Monthly Fee Statement, the amount of $92,175.80  during the Twelfth Monthly Fee Statement, and the amount of $66,439.90  during the Thirteenth Monthly Fee Statement, for a total holdback in the amount of $298,791.00 (the "Holdback").

**Professional Services By Category During the Final Period**

22.     AlixPartners classified all services performed for which compensation is sought into separate categories.  Summarized below is a description of the services provided by AlixPartners to the Debtors during the Final Period in each significant service area.

23.     The following summaries are intended to highlight key services rendered by AlixPartners during the Final Period in certain project billing categories where AlixPartners has expended a considerable number of hours on behalf of the Debtors, and are not meant to be a detailed description of all of the work performed by AlixPartners.  Further detail regarding professional services performed by AlixPartners during the Final Period are as follows:

**Matter Code 102:  Planning and Coordination/Case Management**
**1,720.5 hours - $1,211,853.80**
This category includes time spent pertaining to engagement planning, staffing and coordinating workstreams.

**Matter Code 103:  Meetings with Counterparties and Advisors**
**598.5 hours - $476,131.00**
This category includes participation and coordination of meetings with various stakeholders in these Chapter 11 Cases, including advisors to the official committee of unsecured creditors, advisors to the first lien term loan lenders, advisors to the first lien first out term loan lenders and advisors to the Plan Administrator.

**Matter Code 104:  Company Operations**
**130.5 hours - $85,987.00**
This category includes review of the Debtors' operations and contractual obligations, coordination with Debtors to produce first day motions and the schedule of executory contracts.

**Matter Code 106:  Court Filings (Motions, etc.)**
**424.2 hours - $272,783.50**
This category includes addressing questions from counsel and the court on first day motions, preparation of court required filings for debtor and non-debtor entities and preparation of schedules of executory contracts.

**Matter Code 107:  Administrative Court Reporting and Meetings (MOR's, OCP, caps)**
**863.4 hours - $610,527.50**
This category includes development of reporting templates for the monthly operating and other reports required by the U.S. Trustee.  In addition, this matter also includes the development of the 2015.3 report and preparation of the Debtors' Schedules and SOFAs.

**Matter Code 108:  Liquidity, Cash Management and Budgeting**
**802.7 hours - $595,436.50**
This category includes monitoring liquidity and preparing regular updates to vendor management reports and analyses.

**Matter Code 109: DIP Negotiations**
**3.9 hours - $3,149.00**
This category includes analysis related to Debtors' cash flow reports and calculation of Debtors' DIP financing requirements.

**Matter Code 110: Asset Disposition Strategies**
**61.0 hours - $40,071.50**
This category includes preparation of asset division schedules in support of the Debtors' Plan.

**Matter Code 111: Business Plan Development**
**45.3 hours - $32,822.00**
This category includes assisting in evaluating the wind down costs in accordance with the Plan.

**Matter Code 112:  Plan of Reorganization and Disclosure Statements**
**2,613.6 hours - $1,866,339.00**
This category includes assisting in development of the Debtors' Plan and Disclosure Statement, preparing the schedule of assumed executory contracts and preparing analyses related to sources and uses of cash upon emergence under various scenarios.

**Matter Code 115:  Claims Analysis**
**1,990.0 hours - $1,448,854.00**
This category includes any claims related work including the preparation of allowed claims estimates.

**Matter Code 116:  Fee Application Defense**
**0.7 hours - $763.00**
This category includes review of AlixPartners' professional fees and fee applications.

**Matter Code 117:  Litigation/Adversary Proceeding Work**
**1.7 hours - $875.50**
This category includes assistance to counsel regarding preparation and review of exhibits to stipulations.

**Matter Code 118:  Retention Application**
**58.5 hours - $31,479.00**
This category includes managing the retention and relationship disclosure processes. Appropriate staffing levels were utilized to minimize the cost associated with these activities.

**Matter Code 119:  Engagement Administration**
**19.9 hours - $9,485.50**
This category includes time spent managing the engagement and coordinating with AlixPartners internal resources regarding staffing, coordination and planning, and other functions.

**Matter Code 120: Fee Applications**
**217.9 hours - $108,860.50**
This category includes reasonable and necessary time spent managing the fee application process, including preparing, reviewing fee applications and all required supporting documentation in accordance with requirements of the U.S. Trustee and/or the Court.

**Matter Code 121: Attend Hearings**
**138.4 hours - $102,524.50**
This category includes the necessary time that AlixPartners' professionals spent attending Court hearings.

24.     All amounts requested during the Final Period are for professional services rendered and out-of-pocket expenses incurred on behalf of the Debtors, all of which are actual, necessary and reasonable.

25.     AlixPartners has not entered into any agreement, express or implied, with any other party for the purpose of fixing or sharing fees or other compensation to be paid for professional services rendered in these Chapter 11 Cases.  No promises have been received by AlixPartners or any member thereof as to compensation in connection with these Chapter 11 Cases other than in accordance with the provisions of the Bankruptcy Code.

## Certification

26.     A Certification of Robert D. Albergotti is attached hereto as **Exhibit E**  and made part of this Final Application.

**<u>No Prior Request</u>**

27.     No prior application for the relief requested herein has been made to this or any other

Court.

**<u>Notice</u>**

28.     Notice of the Application has been or will be provided to those parties entitled to

receive notice hereof in accordance with any applicable order of this Court.

*[Remainder of page intentionally left blank.]*

## Conclusion

**WHEREFORE**, AlixPartners, respectfully requests that the Court enter an order, providing that: (i) an interim allowance be awarded to AlixPartners in the amount of $1,993,955.00 as compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred in the amount of $13,792.98 for the Fourth Interim Period; (ii) a final allowance be awarded to AlixPartners for the Final Period in the amount of $6,897,942.50 (including the Holdback in the amount of $298,791.00) as compensation for professional services rendered and reimbursement of out-of-pocket expenses incurred in the amount of $53,122.70 for the Final Period; (iii) the Debtors be authorized and directed to pay AlixPartners the remaining outstanding balance of $1,034,091.78; and (iv) for such other and further relief as this Court deems proper.

Dated:  October 12, 2021

ALIXPARTNERS, LLP
1221 McKinney Street, Suite 3275
Houston, TX  77010


By:  Robert D. Albergotti
       Managing Director

**AlixPartners, LLP**

**Exhibit A**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Fourth Interim Period
<u>May 1, 2021 through August 27, 2021</u>**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption schedules and next steps. | 1.30 |
| 05/03/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules per Weil Gotshal comments. | 0.80 |
| 05/03/21 | NK | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss draft contract assumption schedules per Weil comments. | 0.50 |
| 05/03/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss draft contract assumption schedules for company review. | 0.80 |
| 05/03/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss treatment of Chevron MP 77/78 and VK 251/340 PSA and related assignment and escrow agreement. | 0.60 |
| 05/03/21 | JAP | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss draft contract assumption schedules per Weil comments. | 0.50 |
| 05/03/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules per Weil Gotshal comments. | 0.80 |
| 05/03/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss draft contract assumption schedules for company review. | 0.80 |
| 05/03/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption schedules and next steps. | 1.30 |
| 05/03/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss treatment of Chevron MP 77/78 and VK 251/340 PSA and related assignment and escrow agreement. | 0.60 |
| 05/03/21 | JAP | Review notes re: action items for contract assumption/rejection schedules based on Weil team feedback | 0.60 |
| 05/04/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules. | 1.30 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/04/21 | JAP | Meeting with N. Kramer, J. Pupkin (both AlixPartners) to continue review of updated draft of contract assumption schedules. | 0.50 |
| 05/04/21 | JAP | Meeting with A. Greene, E. Wheeler (both Weil Gotshal), and N. Kramer, J. Pupkin (both AlixPartners) to discuss Weil Gotshal team comments to contract assumption schedules. | 0.80 |
| 05/04/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps from call with Weil team re: contract assumption exhibit revisions. | 0.30 |
| 05/04/21 | JAP | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules. | 1.30 |
| 05/04/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps from call with Weil team re: contract assumption exhibit revisions. | 0.30 |
| 05/04/21 | JS | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | NK | Meeting with N. Kramer, J. Pupkin (both AlixPartners) to continue review of updated draft of contract assumption schedules. | 0.50 |
| 05/04/21 | NK | Meeting with A. Greene, E. Wheeler (both Weil Gotshal), and N. Kramer, J. Pupkin (both AlixPartners) to discuss Weil Gotshal team comments to contract assumption schedules. | 0.80 |
| 05/04/21 | NK | Review of subject materials and preparation for upcoming discussion with Weil Gotshal, and AlixPartners engagement teams to review most recently updated and revised drafts of contracts 365 schedules. | 1.60 |
| 05/04/21 | NK | Detail review and reconciliation of population of vendor services contracts and estimated cure amounts related to agreements previously identified by Fieldwood team as active contracts for potential assumption. | 2.70 |

1221 McKinney Street        **T** (713) 276-4900
Suite 3275                  **F** (713) 276-4901
Houston, TX 77010           **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Planning and Coordination / Case Management
Client/Matter #             013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/04/21 | NK | Prepare various additional changes to be incorporated for revised drafts of proposed contracts assumption schedules for counsel review and comments in order to finalize drafts of 365 contracts schedule for credit bid purchaser. | 1.70 |
| 05/04/21 | NK | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | CGG | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | JMC | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/05/21 | NK | Research, investigation and preparation of revised contracts schedules reflecting adjustments responsive to multiple inquiries/requests received from Weil team. | 0.90 |
| 05/05/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: HIPS contracts and draft assumption schedules. | 1.30 |
| 05/05/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to contract assumption schedules per Weil 5/5/21 comments. | 1.30 |
| 05/05/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: HIPS contracts and draft assumption schedules. | 1.30 |
| 05/05/21 | JAP | Prepare summary bullet points for Weil Gotshal team re: explanatory note for contract assumption schedules | 0.80 |
| 05/05/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: contract assumption schedule feedback | 0.30 |
| 05/05/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to contract assumption schedules per Weil 5/5/21 comments. | 1.30 |
| 05/06/21 | NK | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/06/21 | NK | Investigation of possible explanations for reconciling items identified in master contracts data related to land and marketing agreements and leases contained within asset division schedules information. | 2.80 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption and rejection schedules. | 1.10 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss process and next steps for contract assumption noticing. | 1.70 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: leases to be operated by NewCo. | 0.60 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review results of NewCo lease operator analysis and updated exhibits. | 1.80 |
| 05/06/21 | CGG | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/06/21 | JMC | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption and rejection schedules. | 1.10 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: leases to be operated by NewCo. | 0.60 |
| 05/06/21 | JAP | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/07/21 | NK | Review of current database of noticing matrix information maintained by claims agent in order to assess extent to which the matrix includes parties identified as potentially associated with one or more contracts. | 2.30 |
| 05/07/21 | NK | Call with N. Kramer, J. Pupkin (both AlixPartners), A. Greene, and E. Wheeler (both Weil Gotshal) to discuss | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:        Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | action plan for follow-up items and next steps re: contracts assumption schedules. | |
| 05/07/21 | NK | Discussion with N. Kramer and J. Pupkin (both AlixPartners) for review of latest revised contracts assumption entity mapping information provided by client as follow-up to previous call with Fieldwood contracts team regarding planned operatorships. | 1.20 |
| 05/07/21 | JAP | Prepare correspondence to J. Brysch and L. Clark (both Fieldwood) re: Energy Transfer contract reconciliation | 0.40 |
| 05/07/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: Tana and Peregrine contracts for assumption schedules | 0.40 |
| 05/10/21 | JAP | Prepare correspondence to Fieldwood team re: marketing contracts for assumption/rejection to review | 0.40 |
| 05/10/21 | JAP | Prepare correspondence to J. Smith and T. Allen (both Fieldwood) re: PSAs and related contracts for review | 0.30 |
| 05/10/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss status of contract assumption schedules. | 0.50 |
| 05/10/21 | NK | Provide assistance and support to engagement team colleagues regarding source documentation for analysis of executory contracts and agreement s and associated review information. | 2.60 |
| 05/10/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss status of contract assumption schedules. | 0.50 |
| 05/10/21 | NK | Research and additional manual mapping of counterparties included within consolidated contract review detail data for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 2.10 |
| 05/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfield/other contract schedules and to discuss next steps re: land and marketing contract schedules. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/11/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | NK | Call with N. Kramer and J. Chiang (AlixPartners) re: vendor contract assumption treatment. | 0.60 |
| 05/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss lists of oilfield services/non-oilfield services/other, land, and marketing contracts for company follow-up. | 1.40 |
| 05/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer contract inquiry from Weil Gotshal team. | 0.80 |
| 05/11/21 | NK | Call with A. Greene (Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: individual contract inquiries and workstream status update. | 0.60 |
| 05/11/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: call with Weil Gotshal team and outstanding contract action items. | 1.90 |
| 05/11/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: call with Weil Gotshal team and outstanding contract action items. | 1.90 |
| 05/11/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams | 0.40 |
| 05/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfield/other contract schedules and to discuss next steps re: land and marketing contract schedules. | 1.40 |
| 05/12/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding action items for contract assumption schedules, next steps and noticing. | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/12/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for meeting with B. Swingle (Fieldwood) re: updates to oilfield/non-oilfield/other contracts. | 1.10 |
| 05/12/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: 5/12 contracts call with company and Weil Gotshal team. | 0.60 |
| 05/12/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule review. | 0.90 |
| 05/12/21 | CGG | Reviewed funds flow document in preparation for meeting with Fieldwood advisors and legal team. | 1.20 |
| 05/12/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule review. | 0.90 |
| 05/12/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: 5/12 contracts call with company and Weil Gotshal team. | 0.60 |
| 05/12/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding action items for contract assumption schedules, next steps and noticing. | 2.30 |
| 05/12/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for meeting with B. Swingle (Fieldwood) re: updates to oilfield/non-oilfield/other contracts. | 1.10 |
| 05/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract assumption schedule outstanding follow-up items. | 0.80 |
| 05/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract review updates for assumption schedules. | 0.60 |
| 05/13/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for 5/14/21 discussion re: contract schedule methodology and to discuss next steps re: noticing. | 1.90 |
| 05/13/21 | NK | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/13/21 | NK | Provided assistance to colleagues for preparation and dissemination of relevant reference materials as needed to guide follow-up discussions with company contracts team and launch of refocused process for review/assessment of potential executory contract assumptions. | 1.90 |
| 05/13/21 | NK | Preparation for upcoming discussion with company project leads and engagement team members regarding categorization of MSA related documents and next phases of contracts process project plan. | 1.20 |
| 05/13/21 | NK | Prepared for upcoming meetings with Fieldwood contracts review team and AlixPartners workstream contributors to discuss next steps needed to further refine prior assessments of contracts identified as potential agreements to be assumed/rejected. | 1.10 |
| 05/13/21 | CGG | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | CGG | Reviewed outstanding funds flow memorandum items with Fieldwood advisors. | 0.90 |
| 05/13/21 | JMC | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | JMC | Communication re: contract assumption review process for D. Seal (Fieldwood) | 0.20 |
| 05/13/21 | JAP | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | JAP | Prepare correspondence to L. Clark and T. Allen (both Fieldwood) re: confidentiality agreements for contract schedules | 0.40 |
| 05/13/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: contract assumptions for certain marketing agreements | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract assumption schedule outstanding follow-up items. | 0.80 |
| 05/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract review updates for assumption schedules. | 0.60 |
| 05/13/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for 5/14/21 discussion re: contract schedule methodology and to discuss next steps re: noticing. | 1.90 |
| 05/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 5/14/21 call with Fieldwood land and legal teams and to discuss next steps. | 0.40 |
| 05/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: contract assumption schedule updates and noticing. | 1.10 |
| 05/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss results of marketing contract assumption review. | 0.60 |
| 05/14/21 | JAP | Meeting with G. Galloway (Fieldwood) and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss methodology for contract assumption schedules. | 0.90 |
| 05/14/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: review of land PSA agreements and related contracts | 0.60 |
| 05/14/21 | CGG | Meeting with G. Galloway (Fieldwood) and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss methodology for contract assumption schedules. | 0.90 |
| 05/14/21 | NK | Matching of Schedule G contracts data to master company vendors and suppliers as part of final steps of analysis to estimate potential cure amounts and identify material contracts. | 1.40 |
| 05/14/21 | NK | Detail review and preparation of materials for follow-up discussion with engagement team colleague relating to initial results of analysis identifying claims as potentially associated with possible contract assumptions/cures. | 1.80 |
| 05/14/21 | NK | Review of newly received information related to contract assessments and updates from company subject matter | 2.10 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | experts in marketing team and coordination of related updates to contracts master dataset. | |
| 05/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 5/14/21 call with Fieldwood land and legal teams and to discuss next steps. | 0.40 |
| 05/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: contract assumption schedule updates and noticing. | 1.10 |
| 05/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss results of marketing contract assumption review. | 0.60 |
| 05/14/21 | NK | Meeting with G. Galloway (Fieldwood) and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss methodology for contract assumption schedules. | 0.90 |
| 05/16/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and revisions to oilfield/non-oilfield/other contract assumption and rejection schedules. | 2.90 |
| 05/16/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption and rejection schedules. | 1.20 |
| 05/16/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and revisions to oilfield/non-oilfield/other contract assumption and rejection schedules. | 2.90 |
| 05/16/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption and rejection schedules. | 1.20 |
| 05/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumption schedule review with company staff. | 0.80 |
| 05/17/21 | NK | Preparation of follow-ups to colleague concerning various updates to analysis of vendor parties as potentially having a relationship to contracts included in the cure estimation and review process. | 1.20 |

1221 McKinney Street     T (713) 276-4900
Suite 3275               F (713) 276-4901
Houston, TX 77010        alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/17/21 | NK | Testing of most recent contract data to identify potential source data requiring further review and updates by Company subject matter experts. | 1.10 |
| 05/17/21 | NK | Preparation of multiple updates to estimated cure amounts for certain contracts based on newly received information regarding potential liabilities identified by accounts payable group. | 0.70 |
| 05/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumption schedule review with company staff. | 0.80 |
| 05/18/21 | JAP | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/18/21 | JAP | Call with P. Eiland, T. Allen, G. Galloway (all Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss contracts for HSE group review. | 0.40 |
| 05/18/21 | JAP | Call with Fieldwood management, Weil team, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules and related exhibits. | 0.40 |
| 05/18/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: treatment of certain property interests | 0.70 |
| 05/18/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: land PSA and related agreements review | 0.20 |
| 05/18/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: outstanding contract follow-up/review items and next steps. | 1.50 |
| 05/18/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: outstanding contract follow-up/review items and next steps. | 1.50 |
| 05/18/21 | NK | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/18/21 | NK | Review of most recently received information for contacts in review by legal and land groups, for identification of contracts indicated for rejection updates to be | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | incorporated as reference material for larger contracts analysis. | |
| 05/18/21 | NK | Call with Fieldwood management, Weil team, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules and related exhibits. | 0.40 |
| 05/18/21 | NK | Call with P. Eiland, T. Allen, G. Galloway (all Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss contracts for HSE group review. | 0.40 |
| 05/18/21 | CGG | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/18/21 | CGG | Participate in BOD call. | 0.60 |
| 05/18/21 | JMC | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/19/21 | CGG | Participate in all hands call with Fieldwood management and advisors to discuss case status. | 0.30 |
| 05/19/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and items on outstanding company review lists. | 0.90 |
| 05/19/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss list of questions and comments from Gordon Arata re: contract assumption schedules. | 1.00 |
| 05/19/21 | NK | Validation and retention of supporting documentation related to contract additions processed during preparation updated drafts of asset division schedules previously provided to counsel. | 1.10 |
| 05/19/21 | NK | Assisted colleague with preparation of summary and supporting details for response to internal inquiries related to contract assumption/rejection. | 1.60 |
| 05/19/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and items on outstanding company review lists. | 0.90 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/19/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss list of questions and comments from Gordon Arata re: contract assumption schedules. | 1.00 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Gordon Arata question list reconciliation. | 0.40 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption and rejection schedules. | 1.30 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review changes to asset division schedules version 118. | 1.50 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to Gordon Arata question list reconciliation. | 2.80 |
| 05/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Gordon Arata question list reconciliation. | 0.40 |
| 05/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption and rejection schedules. | 1.30 |
| 05/20/21 | JAP | Call with N. Kramer (AlixPartners) to review changes to asset division schedules version 118 | 1.50 |
| 05/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to Gordon Arata question list reconciliation. | 2.80 |
| 05/21/21 | JAP | Prep call for meeting with lenders' advisors re: contract assumption schedule with Fieldwood land, marketing, accounting and operations teams, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners). | 1.10 |
| 05/21/21 | JAP | Discuss pending updates to asset division schedules with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) | 0.80 |
| 05/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and review next steps re: call with Gordon Arata and DPW to discuss contract assumption schedules. | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/21/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: asset division schedules v118. | 1.30 |
| 05/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up questions from meeting with lenders' advisors and next steps re: updates to contract assumption schedules. | 2.90 |
| 05/21/21 | NK | Prep call for meeting with lenders' advisors re: contract assumption schedule with Fieldwood land, marketing, accounting and operations teams, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners). | 1.10 |
| 05/21/21 | NK | Discuss pending updates to asset division schedules with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) | 0.80 |
| 05/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and review next steps re: call with Gordon Arata and DPW to discuss contract assumption schedules. | 1.50 |
| 05/21/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: asset division schedules v118. | 1.30 |
| 05/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up questions from meeting with lenders' advisors and next steps re: updates to contract assumption schedules. | 2.90 |
| 05/21/21 | RDA | Participate in update call with Province regarding transition | 0.60 |
| 05/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules and discuss contract treatment based on asset division schedules v118. | 3.60 |
| 05/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules and discuss contract treatment based on asset division schedules v118. | 3.60 |
| 05/24/21 | NK | Research and update of reconciliation of plan of merger contract related schedules for FWI to incorporate | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | additional agreements identified within master dataset managed by company land and marketing teams. | |
| 05/24/21 | NK | Prep call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) re: discussion with Fieldwood team re: outstanding contract follow-up items. | 0.80 |
| 05/24/21 | NK | Follow-up call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract follow-up items. | 0.40 |
| 05/24/21 | NK | Call with PrimeClerk, Weil Gotshal and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: noticing of contract assumptions. | 0.40 |
| 05/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract follow-ups and responses to Gordon Arata question list. | 2.80 |
| 05/24/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review remaining Gordon Arata question list and prepare updated responses for distribution to lender advisors. | 0.90 |
| 05/24/21 | JAP | Call with PrimeClerk, Weil Gotshal and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: noticing of contract assumptions. | 0.40 |
| 05/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract follow-ups and responses to Gordon Arata question list. | 2.80 |
| 05/24/21 | JAP | Follow-up call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract follow-up items. | 0.40 |
| 05/25/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams | 1.10 |
| 05/25/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood request re: Fieldwood IV contracts. | 0.60 |
| 05/25/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated proposed contract treatments and outstanding follow-up items. | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/25/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood request re: Fieldwood IV contracts. | 0.60 |
| 05/25/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated proposed contract treatments and outstanding follow-up items. | 2.70 |
| 05/25/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedule based on asset division schedules v120. | 2.90 |
| 05/25/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revised contract treatments per Weil comments and to review updated contract assumption exhibits for filing. | 3.50 |
| 05/25/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/26/21 | CGG | Prepare fee estimates for Company management | 0.40 |
| 05/26/21 | NK | Preparation of follow-up correspondence to company subject matter experts of various groups to request additional assistance/support concerning responses to numerous diligence items/inquiries received from DPW/GAMB regarding contracts. | 1.80 |
| 05/27/21 | NK | Prepare for upcoming discussion with Fieldwood subject matter experts regarding working drafts of contract schedules and details of underlying analysis of asset division schedules information. | 0.80 |
| 05/27/21 | NK | Prepared and provided consolidated supporting detail data file including information for contract parties to be notified in connection with the as filed schedule of assumed contracts included as part of the plan supplement. | 2.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/21 | NK | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: contract assumption call with Apache. | 0.90 |
| 05/27/21 | NK | Call with Apache, Andrews Kurth, Weil, Fieldwood management, and N. Kramer, C. Gring, and J. Pupkin (all AlixPartners) re: contract assumption schedule. | 1.00 |
| 05/27/21 | NK | Follow-up call with Fieldwood land and legal team, Weil team, C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss follow-up items and revisions per 5/27 call with Apache. | 0.70 |
| 05/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss reconciliation to exhibit I-F in asset division schedules re: Fieldwood I contracts. | 0.90 |
| 05/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: pending revisions to assumption schedules to incorporate Apache comments and discuss next steps re: outstanding contract follow-up items for lender advisors. | 1.30 |
| 05/27/21 | CGG | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | JS | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | JMC | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | JAP | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contracts with missing counterparty names/addresses. | 0.80 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/28/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: contracts with missing counterparty names/addresses | 0.60 |
| 05/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contracts with missing counterparty names/addresses. | 0.80 |
| 05/28/21 | NK | Assist colleague with preparation of summary and supporting details for response to counsel inquiries related to certain contracts identified for assumption/rejection. | 1.90 |
| 05/29/21 | NK | Meeting with A. Greene, R. Moore, S. Peca, S. Delaney, E. Wheeler (all Weil Gotshal) to discuss reconciliation of schedule of assumed contracts to plan of merger exhibits. | 1.80 |
| 05/29/21 | NK | Coordination call with A. Greene (Weil Gotshal) to discuss action plan for various in process and follow-up items re: potential updates to contract assumption schedule. | 0.60 |
| 05/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and pending edits for Fieldwood IV. | 2.70 |
| 05/31/21 | NK | Meeting with T. Allen (Fieldwood), Weil Gotshal team, C. Gring, N. Kramer and J. Pupkin (both AlixPartners) re: contract assumption schedules. | 0.50 |
| 05/31/21 | JAP | Meeting with T. Allen (Fieldwood), Weil Gotshal team, C. Gring, N. Kramer and J. Pupkin (both AlixPartners) re: contract assumption schedules. | 0.50 |
| 06/01/21 | JAP | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | NK | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | CGG | Participate in board of directors update call. | 1.00 |
| 06/01/21 | CGG | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | JMC | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | JS | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/08/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/08/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/08/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/08/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/09/21 | CGG | All hands call with Fieldwood management and advisors | 0.80 |
| 06/09/21 | JMC | All hands call with Fieldwood management and advisors | 0.80 |
| 06/10/21 | JMC | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | JS | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | CGG | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | NK | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss cure objections. | 0.90 |
| 06/10/21 | JAP | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/14/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 06/14/21 | CGG | Meeting with AlixPartners team to discuss cast status and work streams. | 0.40 |
| 06/14/21 | JS | Meeting with AlixPartners team to discuss cast status and work streams. | 0.40 |
| 06/14/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 06/15/21 | JAP | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | JS | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | JMC | Meeting with AlixPartners team to discuss work streams. | 1.00 |

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | CGG | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | NK | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/16/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.50 |
| 06/16/21 | CGG | Meeting with AlixPartners team to discuss cast status and work streams. | 0.50 |
| 06/16/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.50 |
| 06/16/21 | JS | Meeting with AlixPartners team to discuss cast status and work streams. | 0.50 |
| 06/16/21 | JAP | Meeting with AlixPartners team to discuss cast status and work streams. | 0.50 |
| 06/17/21 | CGG | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/17/21 | NK | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/24/21 | NK | Participate in coordination call with Weil Gotshal, Houlihan Lokey, and AlixPartners teams. | 0.40 |
| 06/24/21 | CGG | Prepare billings estimate for Fieldwood management. | 0.40 |
| 06/28/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/30/21 | JMC | All hands call with Fieldwood management team and advisors. | 0.30 |
| 06/30/21 | CGG | All hands call with Fieldwood management team and advisors. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/21 | CGG | Prepare fee tracker for Fieldwood management | 0.40 |
| 07/01/21 | CGG | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/01/21 | NK | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/01/21 | NK | Review of docket for filings by certain contract parties related to objections to the assumption and/or cure amount for associated contracts | 0.60 |
| 07/01/21 | JS | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/01/21 | JAP | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/06/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/07/21 | NK | Prepare response information to satisfy several inquiries from counsel and colleagues re: the identification of certain contracts on assumption and/or POM schedules | 1.30 |
| 07/08/21 | NK | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/08/21 | NK | Review latest information received from counsel and company subject matter experts for updating of tracker of | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | inquiries/objections received in connection with contract assumption schedule | |
| 07/08/21 | CGG | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/08/21 | JAP | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/09/21 | NK | Research and preparation of responsive information concerning inquiries from counsel re: certain objecting parties' agreements included on schedule of assumed contracts and plan of merger exhibits | 0.70 |
| 07/13/21 | NK | Meeting with Weil, HL team, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/13/21 | CGG | Prepare invoice summary for Fieldwood management | 0.40 |
| 07/14/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners), Fieldwood management and Province re: post emergence details | 0.20 |
| 07/14/21 | JMC | Send professional fee estimate requests and update tracker | 0.80 |
| 07/14/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption schedules | 0.20 |
| 07/14/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners), Fieldwood management and Province re: post emergence details | 0.20 |
| 07/14/21 | JMC | Call with C. Carlson (Weil) re: vendor payments and professional fees | 0.20 |
| 07/14/21 | JMC | Call with D. Seal (Fieldwood) re: post emergence purchasing | 0.20 |
| 07/14/21 | JMC | Call with D. Seal (Fieldwood) re: contract cure estimates | 0.20 |
| 07/14/21 | JMC | Call with B. Wolf (Fieldwood) re: monthly operating reports and post-emergence details | 0.70 |
| 07/15/21 | JMC | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/15/21 | JMC | Send professional fee estimate requests and update contact tracker | 0.90 |
| 07/15/21 | JAP | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | CGG | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | NK | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | JS | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/16/21 | NK | Call with Weil team, N. Kramer, J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss Talos secured claim | 0.80 |
| 07/16/21 | JMC | Refine estimates for funds flow analysis and update with professional fees | 0.70 |
| 07/19/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: updates to contract cure analysis and estimates | 0.30 |
| 07/19/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: asset division schedules | 0.20 |
| 07/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Talos secured claim and assumed contracts for cure estimates | 0.90 |
| 07/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Talos secured claim and assumed contracts for cure estimates | 0.90 |
| 07/19/21 | NK | Preparation of latest updated and revised drafts of summary and supporting details to be provided to company and counsel contracts team for review/discussion re: responses to numerous inquiries related to certain objections received in connection with contracts identified for assumption/rejection | 1.40 |
| 07/20/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/20/21 | NK | Review and retention of recently received information related to contract assessments/updates from subject matter experts in Fieldwood land and marketing teams and documentation of associated updates to be included in next draft of changes to amended contracts assumption schedule | 1.80 |
| 07/20/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/21/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.40 |
| 07/21/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.40 |
| 07/21/21 | NK | Prepare for upcoming discussion with Fieldwood subject matter experts re: working drafts of contract schedules and details of underlying analysis of asset division schedules information | 1.60 |
| 07/22/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | CGG | Prepare billings estimate for Fieldwood management | 0.30 |
| 07/22/21 | CGG | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.70 |
| 07/22/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:          Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/22/21 | JMC | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.70 |
| 07/22/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/23/21 | NK | Review of most recently received information for contacts in review by marketing and land groups, for identification of contracts newly indicated for rejection as part of updates to be incorporated as reference material for comprehensive contracts database | 2.90 |
| 07/23/21 | NK | Prepare updated and revised draft of summary and supporting details pertaining to tracking of resolutions/proposals based on counsel communications and relayed inquiries from certain objecting parties in connection with contracts identified for assumption/rejection | 1.30 |
| 07/26/21 | NK | Prepare and provided aggregated initial draft of supporting details for responses to counsel inquiries related to certain contracts identified for assumption/rejection | 1.80 |
| 07/27/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/27/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/27/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275          **F** (713) 276-4901
Houston, TX 77010   **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/27/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/28/21 | JMC | Meeting with Weil, HL, N. Kramer and J. Chiang (both AlixPartners) to discuss case status and workstreams | 0.30 |
| 07/28/21 | CGG | Prepare billings estimate for Company management | 0.40 |
| 07/28/21 | NK | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss assumed contracts | 0.30 |
| 07/28/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: call with T. Sechrist (Fieldwood) and to discuss next steps re: asset division schedules review | 1.10 |
| 07/28/21 | NK | Prepare latest revised draft of amended schedule of assumed contracts to counsel for review and discussion prior to distributing to external parties for review | 1.90 |
| 07/28/21 | NK | Meeting with Weil, HL, N. Kramer and J. Chiang (both AlixPartners) to discuss case status and workstreams | 0.30 |
| 07/29/21 | NK | Follow-up call with J. Pupkin (outstanding cure objection tracker based on 7/29/21 call with J. Brysch (Fieldwood) and to discuss next steps | 0.90 |
| 07/29/21 | NK | Call with L. Clark (Fieldwood), N. Kramer, J. Pupkin (both AlixPartners) to review asset division schedules v137/138 | 1.00 |
| 07/29/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | NK | Call with J. Brysch (Fieldwood) to review and discuss numerous updates needed for preparation of amended schedule of assumed contracts | 0.50 |
| 07/29/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/29/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | JAP | Call with L. Clark (Fieldwood), N. Kramer, J. Pupkin (both AlixPartners) to review asset division schedules v137/138 | 1.00 |
| 07/30/21 | NK | Coordination calls with A. Greene (Weil) to discuss next steps to address certain open items and company follow-ups concerning potential updates to be included in amended schedule of assumed contracts | 0.50 |
| 07/30/21 | NK | Cure dispute update call with Weil, Fieldwood management, and AlixPartners to discuss outstanding items | 1.00 |
| 07/31/21 | NK | Follow-up calls with J. Brysch (Fieldwood), to review and discuss finalization of updates needed for amended schedule of assumed contracts | 0.30 |
| 08/01/21 | NK | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure disputes and contract assumption schedule. | 0.40 |
| 08/02/21 | NK | Review and preparation of responses to multiple inquiries received from counsel regarding certain contract assumption/rejection related matters pertaining to objecting parties. | 1.80 |
| 08/03/21 | NK | Investigation and preparation of responsive information to satisfy several inquiries from counsel re: the identification of certain contracts on assumption and/or POM schedules. | 2.20 |
| 08/03/21 | NK | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams. | 0.60 |
| 08/03/21 | CGG | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/03/21 | JS | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams. | 0.60 |
| 08/03/21 | JMC | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams | 0.60 |
| 08/03/21 | JAP | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams | 0.60 |
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to prep for contract exhibit call with Fieldwood management and Weil team | 0.30 |
| 08/05/21 | JAP | Call with J. Brysch, C. Forest (all Fieldwood) and N. Kramer (AlixPartners) to discuss additional updates to marketing agreements for schedule of assumed contracts | 0.90 |
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and to discuss action items/next steps re: updates to schedule of assumed contracts and contract exhibits for Plan of Merger and PSA | 0.60 |
| 08/05/21 | NK | Call with J. Brysch, C. Forest (all Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss additional updates to marketing agreements for schedule of assumed contracts. | 0.90 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and to discuss action items/next steps re: updates to schedule of assumed contracts and contract exhibits for Plan of Merger and PSA. | 0.60 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to prep for contract exhibit call with Fieldwood management and Weil team. | 0.30 |
| 08/05/21 | NK | Initial preparation of detailed updates to contracts database to be provided for colleague processing through master dataset of contracts/agreements and the company's associated decisions re: inclusions/exclusions for contract assumption schedule, PSA, and POM schedules, as applicable. | 1.70 |
| 08/06/21 | NK | Call with J. Brysch (Fieldwood) and J. Pupkin (AlixPartners) re: Manta Ray contract cure allocation. | 0.90 |
| 08/06/21 | NK | Call with J. Brysch (Fieldwood), and J. Pupkin (AlixPartners) re: Genesis settlement. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/06/21 | RDA | Review claims analysis work | 0.40 |
| 08/06/21 | JAP | Call with J. Brysch (Fieldwood), N. Kramer (AlixPartners) re: Genesis settlement | 0.40 |
| 08/09/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and discuss next steps re: call to discuss POM and PSA with Weil team | 0.40 |
| 08/09/21 | JAP | Meeting with C. Gring (AlixPartners) to discuss case status | 0.30 |
| 08/09/21 | CGG | Meeting with J. Pupkin (AlixPartners) to discuss case status. | 0.30 |
| 08/09/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and discuss next steps re: call to discuss POM and PSA with Weil team. | 0.40 |
| 08/09/21 | NK | Follow-up calls with A. Greene (Weil) to discuss finalization of updates for amended schedule of assumed contracts. | 0.40 |
| 08/09/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with parties in interest prior to intended near term filing. | 2.10 |
| 08/10/21 | NK | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams. | 0.40 |
| 08/10/21 | NK | Meeting with AlixPartners team to discuss case status and workstreams. | 0.60 |
| 08/10/21 | JS | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | JS | Meeting with AlixPartners team to discuss case status and workstreams. | 0.60 |
| 08/10/21 | CGG | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | CGG | Meeting with AlixPartners team to discuss case status and workstreams. | 0.60 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Planning and Coordination / Case Management
Client/Matter #             013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/10/21 | JMC | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | JAP | Conference call with HL and C. Gring, J. Chiang, J. Strohl, and N. Kramer (all AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | JAP | Meeting with AlixPartners team to discuss case status and workstreams | 0.60 |
| 08/11/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss action items and next steps re: updates to Schedule of Assumed Contracts and outstanding inquiries | 0.50 |
| 08/11/21 | JAP | Call with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss status of updated Schedule of Assumed Contracts and outstanding inquiries | 0.20 |
| 08/11/21 | JAP | Prepare notes re: status update for Schedules of Oil & Gas Leases and Rights of Way, Schedule of Assumed Contracts, and contract-related exhibits to PSA and Plan of Merger | 0.40 |
| 08/11/21 | NK | Call with A. Greene (Weil) and  J. Pupkin (both AlixPartners) to discuss status of updated Schedule of Assumed Contracts and outstanding inquiries. | 0.20 |
| 08/11/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss action items and next steps re: updates to Schedule of Assumed Contracts and outstanding inquiries. | 0.50 |
| 08/12/21 | NK | Meeting with AlixPartners team to discuss case status. | 1.00 |
| 08/12/21 | CGG | Meeting with AlixPartners team to discuss case status. | 1.00 |
| 08/12/21 | JMC | Meeting with AlixPartners team to discuss case status. | 1.00 |
| 08/12/21 | JAP | Meeting with AlixPartners team to discuss case status | 1.00 |
| 08/13/21 | RDA | Review billing statements and open A/R files. | 1.00 |
| 08/17/21 | CGG | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.60 |
| 08/17/21 | NK | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/21 | NK | Call with A. Greene (Weil) and J. Pupkin (AlixPartners) to discuss outstanding contract assumption/cure disputes and other contract-related inquiries. | 0.20 |
| 08/17/21 | NK | Call with Weil team and J. Pupkin (AlixPartners) to discuss contract exhibits for Plan of Merger and PSA (joined meeting late) | 0.70 |
| 08/17/21 | JS | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.60 |
| 08/17/21 | JAP | Meeting with AlixPartners team to discuss case status and workstreams | 0.60 |
| 08/17/21 | JAP | Call with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss outstanding contract assumption/cure disputes and other contract-related inquiries | 0.20 |
| 08/19/21 | JS | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.50 |
| 08/19/21 | NK | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/19/21 | NK | Prepared revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser ahead of anticipated filing | 2.80 |
| 08/19/21 | CGG | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/19/21 | JAP | Meeting with AlixPartners team to discuss case status | 0.50 |
| 08/20/21 | JAP | Coordination with H. James (Weil) re: oil and gas lease schedules for Plan Supplement | 0.30 |
| 08/24/21 | CGG | Attend board of directors meeting. | 0.70 |
| 08/24/21 | NK | Calls with J. Pupkin (AlixPartners) to discuss action items and next steps re: FWE I contract assumption and cure dispute update calls. | 1.30 |
| 08/26/21 | NK | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/26/21 | CGG | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/26/21 | JS | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/26/21 | JAP | Meeting with AlixPartners team to discuss closing | 1.00 |
| 08/26/21 | JMC | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/27/21 | JS | Meeting with AlixPartners team to discuss case status. | 0.50 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/27/21 | JMC | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/27/21 | CGG | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/27/21 | NK | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/27/21 | JAP | Meeting with AlixPartners team to discuss case status | 0.50 |
| | | **Total** | **365.60** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Josh A Pupkin | 92.40 | 515.00 | 47,586.00 |
| Nathan Kramer | 197.50 | 645.00 | 127,387.50 |
| Jamie Strohl | 17.50 | 690.00 | 12,075.00 |
| Jen M Chiang | 24.60 | 735.00 | 18,081.00 |
| Clayton G Gring | 31.60 | 1,055.00 | 33,338.00 |
| Robert D Albergotti | 2.00 | 1,090.00 | 2,180.00 |
| **Total Hours & Fees** | **365.60** | | **240,647.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 05/03/21 | CGG | Meeting with lender advisors to discuss plan work streams. | 0.80 |
| 05/03/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) and lenders advisors re: update on ongoing workstreams and outstanding requests | 0.50 |
| 05/04/21 | JMC | Conference call with Houlihan Lokey, Weil Gotshal, and C. Gring and J. Chiang (both AlixPartners) re: update on ongoing workstreams and outstanding items | 0.50 |
| 05/04/21 | CGG | Conference call with Houlihan Lokey, Weil Gotshal, and C. Gring and J. Chiang (both AlixPartners) re: update on ongoing workstreams and outstanding items | 0.50 |
| 05/04/21 | JS | Attend telephone conference re funds flow. | 0.60 |
| 05/04/21 | JS | Telephone conference with Weil Gotshal and team re surety and predecessor in Interest claims. | 0.90 |
| 05/04/21 | JS | Telephone conference with Prime Clerk and AlixPartners re claim balloting. | 0.50 |
| 05/05/21 | JS | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | NK | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | NK | Meeting with Fieldwood team, Weil Gotshal team, J. Pupkin and N. Kramer (both AlixPartners) to discuss HIPS Ownership and Contract Operating Agreements | 0.40 |
| 05/05/21 | NK | Conference call with Weil Gotshal, Company management, and C. Gring, J. Pupkin, and N. Kramer (all AlixPartners) re: contracts workstream outstanding items | 0.50 |
| 05/05/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/05/21 | CGG | Conference call with C. Gring, J. Chiang, J. Strohl (all AlixPartners) and C. Carlson, J. George, and E. Wheeler (Weil Gotshal) re: omnibus objections process | 1.30 |
| 05/05/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JMC | Conference call with Weil Gotshal, Company management, and C. Gring, J. Pupkin, and N. Kramer (all AlixPartners) re: contracts workstream outstanding items | 0.50 |
| 05/05/21 | JMC | Conference call with C. Gring, J. Chiang, J. Strohl (all AlixPartners) and C. Carlson, J. George, and E. Wheeler (Weil Gotshal) re: omnibus objections process | 1.30 |
| 05/05/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JAP | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JAP | Meeting with Fieldwood team, Weil Gotshal team, J. Pupkin and N. Kramer (both AlixPartners) to discuss HIPS Ownership and Contract Operating Agreements | 0.40 |
| 05/05/21 | JS | Conference call with C. Gring, J. Chiang, J. Strohl (all AlixPartners) and C. Carlson, J. George, and E. Wheeler (Weil Gotshal) re: omnibus objections process | 1.30 |
| 05/05/21 | JS | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JAP | Conference call with Weil Gotshal, Company management, and C. Gring, J. Pupkin, and N. Kramer (all AlixPartners) re: contracts workstream outstanding items | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/06/21 | JMC | Conference call with Houlihan Lokey, Weil Gotshal, and J. Chiang and C. Gring (both AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/06/21 | JMC | Conference call with UCC advisors, Houlihan Lokey, J. Chiang and C. Gring (AlixPartners) re: update on ongoing workstreams and cash flow questions | 0.50 |
| 05/06/21 | CGG | Conference call with UCC advisors, Houlihan Lokey, J. Chiang and C. Gring (AlixPartners) re: update on ongoing workstreams and cash flow questions | 0.70 |
| 05/06/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 05/06/21 | JS | Attend Telephone conference re Fieldwood professionals call. | 0.40 |
| 05/07/21 | JS | Attend meetings with Weil and AlixPartners re claim objections. | 0.60 |
| 05/07/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.20 |
| 05/07/21 | JAP | Call with N. Kramer, J. Pupkin (both AlixPartners), A. Greene, and E. Wheeler (both Weil Gotshal) to discuss action plan for follow-up items and next steps re: contracts assumption schedules. | 0.60 |
| 05/07/21 | JAP | Call with E. Wheeler (Weil Gotshal) re: Energy Transfer contract inquiry | 0.40 |
| 05/10/21 | JAP | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/10/21 | NK | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/10/21 | CGG | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/10/21 | JMC | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/11/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss plan work streams and case status. | 0.70 |
| 05/11/21 | JS | Update claims tracking database. | 0.60 |
| 05/11/21 | JAP | Call with A. Greene (Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: individual contract inquiries and workstream status update. | 0.60 |
| 05/11/21 | JAP | Call with J, Brysch (Fieldwood) re: marketing contract assumption schedule questions | 0.60 |
| 05/12/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, Fieldwood Energy management, and C. Gring (AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/13/21 | CGG | Meeting with UCC advisors to discuss case status. | 0.40 |
| 05/13/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 05/13/21 | JAP | Call with Fieldwood marketing staff to discuss contract assumption schedule revisions | 0.40 |
| 05/13/21 | JAP | Call with J. Brysch (Fieldwood) re: marketing contract review status update and timing of deliverables | 0.30 |
| 05/13/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams | 0.60 |
| 05/14/21 | JAP | Call with J. Brysch (Fieldwood) re: status of outstanding items for marketing contract assumption review | 0.30 |
| 05/14/21 | CGG | Meeting with lender advisors to discuss case status. | 0.60 |
| 05/14/21 | JS | Update draft claim objections. | 2.60 |
| 05/17/21 | JS | Meeting with Weil, plan administrator, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss case status. | 0.80 |
| 05/17/21 | JMC | Meeting with Weil, plan administrator, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss case status. | 0.80 |
| 05/17/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, C. Gring (AlixPartners) and lender advisors re: ongoing workstreams and case updates | 0.80 |
| 05/17/21 | CGG | Meeting with Weil, plan administrator, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss case status. | 0.80 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/17/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, C. Gring (AlixPartners) and lender advisors re: ongoing workstreams and case updates | 0.80 |
| 05/19/21 | CGG | Meeting with lender advisors to discuss disclosure statement work streams. | 0.60 |
| 05/19/21 | JAP | Prepare reconciliation of Gordon Arata questions/comments list to updated contract assumption schedules | 1.70 |
| 05/20/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey and Weil Gotshal re: update on ongoing workstreams and outstanding requests | 0.50 |
| 05/20/21 | CGG | Meeting with UCC advisors to discuss case status. | 0.50 |
| 05/20/21 | CGG | Conference call with Houlihan Lokey, Conway Mackenzie, and J. Chiang and C. Gring (both AlixPartners) re: case updates to UCC and status of ongoing workstreams | 0.40 |
| 05/20/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey and Weil Gotshal re: update on ongoing workstreams and outstanding requests | 0.50 |
| 05/20/21 | JMC | Conference call with Houlihan Lokey, Conway Mackenzie, and J. Chiang and C. Gring (both AlixPartners) re: case updates to UCC and status of ongoing workstreams | 0.40 |
| 05/20/21 | JAP | Call with L. Clark (Fieldwood) re: contracts with associated leases spanning multiple Plan entities | 0.30 |
| 05/20/21 | JAP | Call with J. Smith (Fieldwood) re: question list from Gordon Arata | 0.20 |
| 05/21/21 | CGG | Meeting with lender advisors to discuss cast status and work streams. | 0.50 |
| 05/24/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.80 |
| 05/24/21 | JAP | Prep call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) re: outstanding contract follow-up items. | 0.80 |
| 05/26/21 | JAP | Call with C. Carlson (Weil Gotshal) re: status of oil and gas lease exhibits for Plan Supplement | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/27/21 | JAP | Call with Apache, Andrews Kurth, Weil, Fieldwood management, and N. Kramer, C. Gring (both AlixPartners) re: contract assumption schedule | 1.00 |
| 05/27/21 | JAP | Follow-up call with Fieldwood land and legal team, Weil team, C. Gring and N. Kramer (both AlixPartners) to discuss follow-up items and revisions per 5/27 call with Apache | 0.70 |
| 05/27/21 | JMC | Meeting with M. Haney (Houlihan Lokey) and J. Strohl, C. Gring, and J. Chiang (AlixPartners) re: surety premiums and surety bond reconciliation | 0.50 |
| 05/27/21 | JMC | Meeting with M. Haney (Houlihan Lokey) and J. Strohl, C. Gring, and J. Chiang (AlixPartners) re: surety premiums and surety bond reconciliation | 0.50 |
| 05/27/21 | JS | Meeting with M. Haney (Houlihan Lokey) and J. Strohl, C. Gring, and J. Chiang (AlixPartners) re: surety premiums and surety bond reconciliation | 0.50 |
| 05/27/21 | JS | Meeting with Fieldwood advisors re Surety claims. | 0.30 |
| 05/30/21 | JAP | Call with T. Hough (Fieldwood) re: Fieldwood IV contract assumption schedule | 0.20 |
| 06/01/21 | JAP | Meeting with Debtor advisors re: case and workstream coordination with Weil Gotshal, Houlihan Lokey and AlixPartners teams | 0.50 |
| 06/01/21 | JS | Conference with C. Gring, J. Strohl and J. Chiang (all AlixPartners) re: claims estimation. | 1.10 |
| 06/01/21 | JMC | Conference with C. Gring, J. Strohl and J. Chiang (all AlixPartners) re: claims estimation. | 1.10 |
| 06/01/21 | JAP | Meeting with A. Greene and E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss status re: outstanding contracts follow-up items. | 1.00 |
| 06/01/21 | CGG | Conference with C. Gring, J. Strohl and J. Chiang (all AlixPartners) re: claims estimation. | 1.10 |
| 06/01/21 | NK | Meeting with A. Greene and E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss status re: outstanding contracts follow-up items. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/02/21 | NK | Call with Fieldwood management team, Weil Gotshal, Davis Polk, Gordon Arata, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: outstanding contract assumption schedule follow-up diligence items. | 0.40 |
| 06/02/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.60 |
| 06/02/21 | CGG | Call with Fieldwood management team, Weil Gotshal, Davis Polk, Gordon Arata, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: outstanding contract assumption schedule follow-up diligence items | 0.40 |
| 06/02/21 | JAP | Call with Fieldwood management team, Weil Gotshal, Davis Polk, Gordon Arata, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: outstanding contract assumption schedule follow-up diligence items | 0.40 |
| 06/02/21 | JAP | Call with C. Carlson (Weil Gotshal) re: updates to Disclosure Statement oil and gas lease schedules and Chevron comments | 0.20 |
| 06/02/21 | JAP | Call with H. James (Weil Gotshal) re: updates to Disclosure Statement oil and gas lease schedules and timing | 0.20 |
| 06/02/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.60 |
| 06/03/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 06/07/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.30 |
| 06/07/21 | CGG | Meeting with UCC advisors to discuss updates to sources and uses. | 0.50 |
| 06/07/21 | CGG | Meeting with lender advisors to discuss plan work streams. | 0.80 |
| 06/07/21 | JS | Attend weekly status call with professionals. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/08/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.30 |
| 06/08/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/09/21 | JS | Attend weekly advisors call. | 0.70 |
| 06/09/21 | JMC | Meeting with lender advisors to discuss plan work streams. | 1.10 |
| 06/09/21 | CGG | Meeting with lender advisors to discuss plan work streams. | 1.10 |
| 06/10/21 | CGG | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | NK | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, and AlixPartners engagement teams re: outstanding workstreams and case updates | 0.50 |
| 06/10/21 | JMC | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | JAP | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | JAP | Meeting with Weil Gotshal, Houlihan Lokey, and AlixPartners engagement teams re: outstanding workstreams and case updates | 0.50 |
| 06/11/21 | JAP | Meeting with Fieldwood management, Weil Gotshal and Houlihan Lokey teams to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | JMC | Meeting with Plan Administrator to discuss claims estimates. | 0.50 |
| 06/11/21 | JS | Attend Fieldwood coordination call with other professionals. | 0.80 |
| 06/11/21 | CGG | Meeting with Plan Administrator to discuss claims estimates. | 0.50 |
| 06/12/21 | CGG | Call with J. Chiang, J. Pupkin, and C. Gring (all AlixPartners) to discuss questions re: lease review for JOA analysis. | 0.30 |
| 06/12/21 | NK | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/12/21 | JS | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |
| 06/12/21 | JMC | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |
| 06/12/21 | JAP | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |
| 06/12/21 | JAP | Call with J. Chiang, J. Pupkin, and C. Gring (all AlixPartners) to discuss questions re: lease review for JOA analysis | 0.30 |
| 06/14/21 | JS | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | JS | Attend coordination call with professionals re case status | 0.40 |
| 06/14/21 | JMC | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | JAP | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | NK | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | CGG | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/15/21 | CGG | Meeting with Weil Gotshal , J. Chiang and C. Gring (both AlixPartners) regarding declaration | 0.80 |
| 06/15/21 | CGG | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |
| 06/15/21 | NK | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |
| 06/15/21 | JAP | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | JMC | Meeting with Weil Gotshal , J. Chiang and C. Gring (both AlixPartners) regarding declaration | 0.80 |
| 06/15/21 | JMC | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |
| 06/16/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.40 |
| 06/17/21 | CGG | Meeting with UCC advisors to discuss case status and updates. | 0.30 |
| 06/17/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 06/17/21 | JS | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/17/21 | JAP | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/18/21 | JS | Attend coordination call with case professionals. | 0.90 |
| 06/18/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.70 |
| 06/18/21 | CGG | Meeting with lender advisors to discuss confirmation work streams. | 1.00 |
| 06/24/21 | JAP | Call with T. Hough (Fieldwood) re: updates to oil and gas lease schedule for NewCo ORRI | 0.30 |
| 06/25/21 | JS | Telephone conference with AlixPartners team and Houlihan Lokey. | 0.40 |
| 06/28/21 | CGG | Meeting with lender advisors to discuss work streams. | 0.50 |
| 06/30/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.40 |
| 06/30/21 | JAP | Call with A. Greene (Weil Gotshal) re: Helis contract inquiry and Plan of Merger exhibits | 0.10 |
| 07/06/21 | JS | Meeting with Prime Clerk, Weil and HL re: Subscription data | 0.40 |
| 07/07/21 | JAP | Meeting with HL, Weil, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss funds flow | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | JAP | Conference call with J. Brysch (Fieldwood), A. Greene, E. Wheeler (both Weil), and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption disputes | 0.40 |
| 07/07/21 | JMC | Meeting with HL, Weil, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss funds flow | 0.70 |
| 07/07/21 | CGG | Meeting with HL, Weil, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss funds flow | 0.70 |
| 07/07/21 | NK | Conference call with J. Brysch (Fieldwood), A. Greene, E. Wheeler (both Weil), and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption disputes | 0.40 |
| 07/08/21 | NK | Meeting with L. Clark, D. Seal and J. Bloom (all Fieldwood), S. Delaney (Weil), N. Kramer and J. Pupkin (both AlixPartners) to discuss assigned contracts requiring novation | 0.40 |
| 07/08/21 | JAP | Meeting with L. Clark, D. Seal and J. Bloom (all Fieldwood), S. Delaney (Weil), N. Kramer and J. Pupkin (both AlixPartners) to discuss assigned contracts requiring novation | 0.40 |
| 07/09/21 | JS | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculation | 1.30 |
| 07/09/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams | 0.10 |
| 07/09/21 | CGG | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculation | 1.30 |
| 07/09/21 | CGG | Meeting with lender counsel to discuss case status | 0.40 |
| 07/12/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams | 0.30 |
| 07/12/21 | CGG | Meeting with lender advisors to discuss case status | 0.50 |
| 07/13/21 | JAP | Call with J. Bloom (Fieldwood) re: assigned 365 contracts requiring novation | 0.20 |
| 07/14/21 | JAP | Follow-up call with D. Seal and D. Loomis (both Fieldwood) re: assigned 365 contracts requiring novation | 0.50 |
| 07/14/21 | JAP | Participate in conference call with Weil, HL, J. Chiang, J. Pupkin, C. Gring (all AlixPartners), and lenders advisors to discuss emergence workstreams | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/21 | JAP | Call with A. Greene (Weil) re: Enterprise contract inquiries | 0.20 |
| 07/14/21 | JAP | Call with D. Loomis (Fieldwood) re: assigned 365 contracts requiring novation | 0.30 |
| 07/14/21 | JMC | Participate in conference call with Weil, HL, J. Chiang, J. Pupkin, C. Gring (all AlixPartners), and lenders advisors to discuss emergence workstreams | 0.40 |
| 07/14/21 | CGG | Participate in conference call with Weil, HL, J. Chiang, J. Pupkin, C. Gring (all AlixPartners), and lenders advisors to discuss emergence workstreams | 0.40 |
| 07/15/21 | JAP | Call with J. Brysch (Fieldwood) re: Enterprise contracts listed on schedule of assumed contracts and pending updates | 0.20 |
| 07/16/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams | 0.20 |
| 07/19/21 | CGG | Meeting with lender advisors to discuss case status | 0.70 |
| 07/19/21 | JAP | Call with H. James (Weil) to discuss oil and gas lease schedules | 0.20 |
| 07/19/21 | JAP | Meeting with lender advisors to discuss case status  (left meeting early) | 0.20 |
| 07/21/21 | JAP | Call with J. Smith, J. Brysch, J. Bloom, T. Sechrist, T. Allen (all Fieldwood), Weil team, N. Kramer, J. Pupkin (both AlixPartners) re: contract cure dispute status updates | 1.00 |
| 07/21/21 | JAP | Call with C. Carlson, A. Greene, S. Delaney and S. Peca (all Weil), N. Kramer, J. Pupkin (both AlixPartners) re: action items for Plan Supplement, Plan of Merger and Credit Bid PSA exhibits | 0.50 |
| 07/21/21 | NK | Call with C. Carlson, A. Greene, S. Delaney and S. Peca (all Weil), N. Kramer, J. Pupkin (both AlixPartners) re: action items for Plan Supplement, Plan of Merger and Credit Bid PSA exhibits | 0.50 |
| 07/21/21 | NK | Call with J. Smith, J. Brysch, J. Bloom, T. Sechrist, T. Allen (all Fieldwood), Weil team, N. Kramer, J. Pupkin | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | (both AlixPartners) re: contract cure dispute status updates |  |
| 07/22/21 | NK | Meeting with T. Allen, D. Seal, and D. Loomis (all Fieldwood), S. Delaney (Weil), N. Kramer, J. Pupkin (both AlixPartners) re: Assigned 365 contracts requiring novation | 0.40 |
| 07/22/21 | JAP | Meeting with T. Allen, D. Seal, and D. Loomis (all Fieldwood), S. Delaney (Weil), N. Kramer, J. Pupkin (both AlixPartners) re: Assigned 365 contracts requiring novation | 0.40 |
| 07/23/21 | JAP | Advisor coordination meeting with Weil, Jones Walker, and Davis Polk teams, N. Kramer and J. Pupkin (both AlixPartners) re: outstanding workstreams and case status | 0.50 |
| 07/23/21 | JMC | Call with HL, Rothschild, C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 1.00 |
| 07/23/21 | JS | Attend conference call with professionals (joined late) | 0.30 |
| 07/23/21 | NK | Advisor coordination meeting with Weil, Jones Walker, and Davis Polk teams, N. Kramer and J. Pupkin (both AlixPartners) re: outstanding workstreams and case status | 0.50 |
| 07/23/21 | CGG | Call with HL, Rothschild, C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 1.00 |
| 07/23/21 | CGG | Meeting with lender advisors to discuss case status | 0.50 |
| 07/26/21 | CGG | Meeting with lenders to discuss case status and workstreams | 0.50 |
| 07/26/21 | JAP | Advisor coordination meeting with Weil, HL, Rothschild, Intrepid, Gordon Arata, and Haynes & Boone teams, C. Gring, N. Kramer, J. Chiang, and J. Strohl (all AlixPartners) | 0.50 |
| 07/27/21 | JAP | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | CGG | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/21 | NK | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | JS | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | JMC | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/28/21 | JAP | Calls with T. Hough (Fieldwood) re: South Pass 60 F Platform for asset division schedules | 0.30 |
| 07/29/21 | JS | Meeting with Weil, HL, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/29/21 | CGG | Meeting with Weil, HL, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/30/21 | CGG | Meeting with Fieldwood management, Weil team, and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure dispute updates and next steps for schedule of assumed contracts | 1.00 |
| 07/30/21 | NK | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/30/21 | NK | Meeting with Fieldwood management, Weil team, and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure dispute updates and next steps for schedule of assumed contracts | 1.00 |
| 07/30/21 | JS | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/30/21 | JMC | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/30/21 | JAP | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/21 | JAP | Meeting with Fieldwood management, Weil team, and C. Gring, N. Kramer (both AlixPartners) re: cure dispute updates and next steps for schedule of assumed contracts | 1.00 |
| 07/31/21 | JAP | Call with J. Brysch (Fieldwood) re: Nautilus transportation agreements for schedule of assumed contracts | 0.30 |
| 07/31/21 | JMC | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | JS | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | NK | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | CGG | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | JAP | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 08/01/21 | JAP | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer (both AlixPartners) re: cure disputes and contract assumption schedule | 0.40 |
| 08/01/21 | CGG | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure disputes and contract assumption schedule | 0.40 |
| 08/03/21 | CGG | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |
| 08/03/21 | NK | Conference call with HL and AlixPartners re: case updates and outstanding workstreams. | 0.30 |
| 08/03/21 | JS | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |
| 08/03/21 | JMC | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Meetings with Counterparties and Advisors
Client/Matter #      013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/03/21 | JAP | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |
| 08/03/21 | JAP | Call with J. Brysch (Fieldwood) re: Nautilus contracts for updates to schedule of assumed contracts | 0.20 |
| 08/03/21 | JAP | Call with S. Delaney (Weil) re: updates to Plan of Merger exhibits | 0.20 |
| 08/03/21 | JAP | Call with T. Hough (Fieldwood) re: FWE I Sea Robin Gas Processing Plant interest movement to Abandoned Facilities for Plan of Merger exhibits | 0.20 |
| 08/03/21 | JAP | Call with C. Carlson (Weil) re: updates to oil and gas lease schedules | 0.20 |
| 08/04/21 | JAP | Calls with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss status of updated draft Schedule of Assumed Contracts and cure estimates | 0.80 |
| 08/04/21 | JAP | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/04/21 | JMC | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/04/21 | JS | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/04/21 | NK | Calls with A. Greene (Weil) and N. Kramer, J. Pupkin (both AlixPartners) to discuss status of updated draft Schedule of Assumed Contracts and cure estimates. | 0.80 |
| 08/04/21 | NK | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors. | 0.20 |
| 08/04/21 | CGG | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/05/21 | CGG | Meeting with HL and AlixPartners teams to discuss closing workstreams. | 0.30 |
| 08/05/21 | JS | Meeting with HL and AlixPartners teams to discuss closing workstreams. | 0.30 |
| 08/05/21 | JMC | Meeting with HL and AlixPartners teams to discuss closing workstreams. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/21 | JMC | Pre-Closing Call with Fieldwood management, Weil, HL, AlixPartners, and lenders advisors | 0.20 |
| 08/06/21 | CGG | Pre-Closing Call with Fieldwood management, Weil, HL, AlixPartners, and lenders advisors | 0.20 |
| 08/06/21 | NK | Call with A. Greene, C. Carlson (both Weil) and N. Kramer, J. Pupkin (both AlixPartners) re: timing and formatting of Schedules of Assumed Contracts, Plan of Merger and PSA contract exhibits. | 0.80 |
| 08/06/21 | NK | Call with S. Delaney, S. Peca, and A. Greene (all Weil), J. Pupkin (AlixPartners) to discuss contract exhibits in Schedule of Assumed Contracts, Plan of Merger and PSA. | 0.60 |
| 08/06/21 | NK | Call with A. Greene (Weil) and N. Kramer, J. Pupkin (both AlixPartners) to review status of contract assumption schedule and pending updates to incorporate in brackets for settlement discussions. | 0.70 |
| 08/06/21 | JAP | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/06/21 | JAP | Call with T. Sechrist (Fieldwood) re: Helis PHA contract rejection | 0.20 |
| 08/06/21 | JAP | Call with A. Greene and N. Kramer (AlixPartners) to review status of contract assumption schedule and pending updates to incorporate in brackets for settlement discussions | 0.70 |
| 08/06/21 | JAP | Call with S. Delaney, S. Peca, and A. Greene (all Weil), N. Kramer (AlixPartners) to discuss contract exhibits in Schedule of Assumed Contracts, Plan of Merger and PSA | 0.60 |
| 08/06/21 | JAP | Call with J. Brysch (Fieldwood) and N. Kramer (AlixPartners) re: Manta Ray contract cure allocation | 0.90 |
| 08/06/21 | JAP | Call with A. Greene, C. Carlson (both Weil) and N. Kramer (AlixPartners) re: timing and formatting of Schedules of Assumed Contracts, Plan of Merger and PSA contract exhibits | 0.80 |
| 08/09/21 | JAP | Meeting with Company and lender advisors to discuss closing status | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/09/21 | JAP | Call with H. James (Weil) re: updated oil and gas lease schedules | 0.30 |
| 08/09/21 | NK | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/09/21 | CGG | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/09/21 | JMC | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/09/21 | JS | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/11/21 | JAP | Calls with C. Carlson (Weil) re: status of and updates to oil and gas lease schedules | 0.40 |
| 08/17/21 | JAP | Combine | 0.50 |
| 08/17/21 | JAP | Call with C. Carlson (Weil) to McMoRan term sheet for oil and gas lease schedules | 0.30 |
| 08/17/21 | JAP | Call with Weil team and N. Kramer (AlixPartners) to discuss contract exhibits for Plan of Merger and PSA | 0.80 |
| 08/18/21 | JAP | Call with S. Peca (Weil) re: FWE III and FWE IV Plan of Merger reconciliations to Schedule of Assumed Contracts | 0.20 |
| 08/18/21 | JAP | Call with C. Carlson (Weil) and T. Allen (Fieldwood) re: status of LLOG assignment and McMoRan term sheet for oil and gas lease schedules, PSA and Plan of Merger | 0.50 |
| 08/19/21 | JAP | Call with H. James (Weil) re: status of oil and gas lease schedules | 0.10 |
| 08/19/21 | JAP | Call with J. Brysch (Fieldwood) re: final Genesis settlement | 0.10 |
| 08/23/21 | JAP | Calls with T. Sechrist and S. Williams (both Fieldwood) re: W&T contract cure estimates | 0.80 |
| 08/23/21 | JAP | Advisor coordination meeting with Weil, Davis Polk, HL, Rothschild, Gordon Arata, Haynes & Boone, and AlixPartners teams to discuss closing status and workstreams | 0.20 |
| 08/23/21 | JS | Advisor coordination meeting with Weil, Davis Polk, HL, Rothschild, Gordon Arata, Haynes & Boone, and | 0.20 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Meetings with Counterparties and Advisors
Client/Matter #           013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners teams to discuss closing status and workstreams | |
| 08/23/21 | JS | Telephone conference with Weil re: rights offering. | 0.10 |
| 08/23/21 | CGG | Meeting with lender advisors to discuss case status and closing. | 0.30 |
| 08/24/21 | NK | Call with Fieldwood, Weil, and J. Pupkin, N. Kramer, and J. Chiang (all AlixPartners) re: contract assumption. | 1.40 |
| 08/24/21 | JMC | Call with Fieldwood, Weil, and J. Pupkin, N. Kramer, and J. Chiang (all AlixPartners) re: contract assumption. | 1.40 |
| 08/24/21 | JAP | Call with Fieldwood, Weil, and J. Pupkin, N. Kramer, and J. Chiang (all AlixPartners) re: contract assumption. | 1.40 |
| 08/24/21 | JAP | Call with T. Sechrist (Fieldwood) re: W&T and Talos contract cure reserve amounts | 0.30 |
| 08/25/21 | JAP | Call with T. Sechrist (Fieldwood) to discuss potential updates to contract cure reserve amounts for Talos, McMoRan, and W&T | 0.20 |
| 08/25/21 | JAP | Call with C. Carlson (Weil) to discuss potential changes to oil and gas lease schedules and timing | 0.20 |
| 08/25/21 | JAP | Call with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss claims reserve for contract cures | 0.50 |
| 08/25/21 | NK | Call with A. Greene (Weil) and N. Kramer, J. Pupkin (both AlixPartners) to discuss claims reserve for contract cures. | 0.50 |
| 08/26/21 | CGG | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.30 |
| 08/26/21 | JAP | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.30 |
| 08/26/21 | JAP | Call with H. James (Weil) to discuss oil and gas lease schedules | 0.20 |
| 08/27/21 | JAP | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.30 |
| 08/27/21 | JS | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.20 |
| | | **Total** | **150.80** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 44.70 | 515.00 | 23,020.50 |
| Nathan Kramer | 22.60 | 645.00 | 14,577.00 |
| Jamie Strohl | 25.60 | 690.00 | 17,664.00 |
| Jen M Chiang | 24.90 | 735.00 | 18,301.50 |
| Clayton G Gring | 33.00 | 1,055.00 | 34,815.00 |
| **Total Hours & Fees** | **150.80** | | **108,378.00** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #       013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | JMC | Create UST / UCC wages, insurance and taxes matrices | 1.10 |
| 05/04/21 | JMC | Weekly JIB reporting matrix | 0.40 |
| 05/11/21 | JMC | Draft responses to UCC JIB matrix questions | 0.40 |
| 05/11/21 | JMC | Update JIB reporting matrix for week ending 5/7 | 0.60 |
| 05/18/21 | JMC | Create weekly JIB reporting matrix for payments for the week ending 5/14 | 1.20 |
| 05/24/21 | JMC | Information requests for monthly reporting requirements | 0.30 |
| 05/25/21 | JMC | Upload April trial balance to Monthly Operating Report file | 2.10 |
| 05/25/21 | JMC | Reconcile cash accounts for Monthly Operating Report-8 and update Monthly Operating Report schedules for April | 2.80 |
| 05/25/21 | JMC | Reconcile postpetition aged payables for April Monthly Operating Report | 2.30 |
| 05/25/21 | JMC | Draft follow up questions for April MOR to B. Wolf (Fieldwood) | 0.60 |
| 05/26/21 | JMC | Edit April Monthly Operating Report with updated detail from the company | 2.30 |
| 05/27/21 | JMC | Edit Monthly Operating Report based on Fieldwood comments and correspondence for final signature and approval | 0.40 |
| 05/27/21 | JMC | Draft secured claims follow ups and draft information requests | 0.60 |
| 05/28/21 | JMC | Edit Monthly Operating Report based on Fieldwood Energy comments and send for review | 0.30 |
| 05/28/21 | JMC | Edit secured claims analysis for POC detail | 0.90 |
| 05/28/21 | JMC | Create quarterly Ordinary Course Professionals payment report | 2.10 |
| 06/01/21 | JMC | Create JIB reporting matrix for week ending 5/28 | 1.10 |
| 06/01/21 | JMC | Create taxes, wages, and insurance matrices for monthly reporting | 2.70 |
| 06/01/21 | JMC | Review 2015.3 report and send updated information request | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 06/03/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: 2015.3 report | 0.40 |
| 06/03/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: 2015.3 report | 0.30 |
| 06/03/21 | JMC | Create June 2015.3 report | 2.80 |
| 06/03/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: 2015.3 report | 0.30 |
| 06/03/21 | CGG | Meeting with J. Chiang and C . Gring (both AlixPartners) to discuss claims sources and uses. | 1.10 |
| 06/03/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: 2015.3 report | 0.40 |
| 06/04/21 | JMC | Edit 2015.3 report based on Weil Gotshal and Company comments | 1.10 |
| 06/06/21 | JMC | Edits to 2015.3 report | 0.90 |
| 06/07/21 | JMC | Edit 2015.3 report based on Weil Gotshal comments | 0.60 |
| 06/08/21 | JMC | Update JIB vendor matrix for week ending 6/4/21 | 0.90 |
| 06/22/21 | JMC | Reconcile payments for the week ending 6/25 for JIB matrix reporting | 2.30 |
| 06/22/21 | JMC | Update master invoice detail and JIB reporting matrix for UST/UCC | 1.20 |
| 06/24/21 | JMC | Update May 2021 Monthly Operating Report payment activity detail | 1.90 |
| 06/25/21 | JMC | Cash reconciliation for May 2021 Monthly Operating Report | 2.80 |
| 06/25/21 | JMC | Update Monthly Operating Report for May 2021 trial balance detail | 2.60 |
| 06/28/21 | JMC | Edits to May Monthly Operating Report | 0.80 |
| 06/28/21 | JMC | Call with T. Sechrist (Fieldwood) re: AR aging detail | 0.20 |
| 06/28/21 | JMC | Call with B. Wolf (Fieldwood) re: AR aging detail | 0.20 |
| 06/29/21 | JMC | Update JIB reporting matrix for UCC/UST | 0.70 |
| 07/01/21 | JMC | Create monthly wages, tax, and insurance matrices | 0.80 |
| 07/02/21 | JMC | Revise monthly reporting matrices | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #   013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/06/21 | JMC | Reconcile payments from week ending 7/2/21 for JIB reporting and MOR tracking and update master invoice detail | 2.10 |
| 07/06/21 | JMC | Update JIB reporting matrix for UST/UCC reporting | 0.80 |
| 07/09/21 | JMC | Create notification of payments schedule | 0.70 |
| 07/13/21 | JMC | Call with J. George (Fieldwood) re: monthly reporting requirements | 0.20 |
| 07/13/21 | JMC | Create JIB matrix for UST / UCC reporting | 1.10 |
| 07/14/21 | JMC | Review MOR reporting requirements and Company data reporting capabilities | 1.10 |
| 07/15/21 | JMC | Telephone conference with J. Muskovich, J. Chiang, and J. Strohl (all AlixPartners) re: Monthly Operating Reports | 1.20 |
| 07/15/21 | JMC | Review company details for new MOR reporting requirements | 0.80 |
| 07/15/21 | JS | Telephone conference with J. Muskovich, J. Chiang, and J. Strohl (all AlixPartners) re: Monthly Operating Reports | 1.20 |
| 07/15/21 | JS | Review MOR supporting documentation | 0.70 |
| 07/15/21 | JM | Telephone conference with J. Muskovich, J. Chiang, and J. Strohl (all AlixPartners) re: Monthly Operating Reports | 1.20 |
| 07/20/21 | JMC | Update JIB matrix reporting for week ending 7/16/21 | 0.40 |
| 07/21/21 | JMC | Call with J. George (Weil) and UST re: MOR requirements | 0.20 |
| 07/26/21 | JMC | Update trial balance detail for MOR | 2.80 |
| 07/26/21 | JMC | Reconcile cash statements for MOR | 2.70 |
| 07/27/21 | JMC | Update payments for week ending 7/23 for JIB matrix | 1.60 |
| 07/27/21 | JMC | Update supporting schedules for MOR | 2.80 |
| 07/27/21 | JMC | Update AR and AP agings in MOR | 1.50 |
| 07/28/21 | JMC | Update MOR template by legal entity | 2.40 |
| 07/28/21 | JMC | Update professional fee schedule in MOR template | 2.60 |
| 07/28/21 | JMC | Reconcile LE detail to BU detail for MOR | 1.30 |
| 07/29/21 | JMC | Review MOR PDFs by legal entity and edit | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/29/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to review MOR | 1.50 |
| 07/29/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review MOR | 1.50 |
| 07/30/21 | JMC | Call with B. Wolf (Fieldwood) to discuss new MOR format | 0.60 |
| 07/30/21 | JMC | Revise MOR and send to Weil and Fieldwood for review | 0.60 |
| 08/02/21 | JMC | Create wages, insurance and taxes monthly matrices | 2.60 |
| 08/02/21 | JMC | Finalize MOR and supporting schedules | 0.60 |
| 08/03/21 | JMC | Create JIB reporting matrix for week ending 7/30 | 0.30 |
| 08/10/21 | JMC | Reconcile payment activity for week ending 8/6 and create JIB matrix | 2.20 |
| 08/17/21 | JMC | Update master invoice detail for payments ending 8/20 and create JIB reporting matrix | 1.70 |
| 08/24/21 | JMC | Update master invoice detail and JIB reporting matrix for week ending 8/20/2021 | 2.10 |
| | | **Total** | **91.20** |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Nathan Kramer | 0.40 | 645.00 | 258.00 |
| Jamie Strohl | 1.90 | 690.00 | 1,311.00 |
| Jen M Chiang | 84.80 | 735.00 | 62,328.00 |
| Jason Muskovich | 1.20 | 950.00 | 1,140.00 |
| Clayton G Gring | 2.90 | 1,055.00 | 3,059.50 |
| **Total Hours & Fees** | **91.20** | | **68,096.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Liquidity, Cash Management and Budgeting
Client/Matter #          013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | JMC | Edit funds flow strawman for updated summary of plan | 0.80 |
| 05/03/21 | JMC | Reconcile payment detail for week ending 4/30 | 2.60 |
| 05/03/21 | JMC | Update master invoice detail for activity for week ending 4/30 | 1.30 |
| 05/04/21 | JMC | Review AP payment prelist for week ending 5/7 | 0.20 |
| 05/05/21 | JMC | Research vendor claim inquiry | 0.30 |
| 05/06/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.30 |
| 05/06/21 | JMC | Provide trade agreement details for D. Loomis (Fieldwood) | 0.40 |
| 05/09/21 | JMC | Review prepetition settlement vendors for A. Wennerstrom (Fieldwood) | 1.40 |
| 05/10/21 | JMC | Prepetition AP vouchers for week ending 5/14 | 0.30 |
| 05/10/21 | JMC | Response to vendor inquiry from B. Pfeffer (Fieldwood) | 0.20 |
| 05/10/21 | JMC | Respond to vendor inquiry from D. Seal (Fieldwood) | 0.20 |
| 05/11/21 | JMC | Review daily cash true up for updated cash flow for J. Schuler (Fieldwood) | 0.60 |
| 05/11/21 | JMC | Create prepetition AP file for contracts and claims workstreams | 0.40 |
| 05/11/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition trade payables | 0.20 |
| 05/11/21 | JMC | Review AP prelist for week ending 5/14 | 0.30 |
| 05/12/21 | JMC | Draft responses to UCC questions | 0.30 |
| 05/12/21 | JMC | Call with J. Bloom (Fieldwood Energy) re: secured claim estimates | 0.40 |
| 05/13/21 | JMC | Update vendor inquiry log | 0.30 |
| 05/13/21 | JMC | Conference call with A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.30 |
| 05/14/21 | JMC | Communication with A. Wennerstrom (Fieldwood) re: vendor related question | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/17/21 | JMC | Create prepetition voucher list for payment for the week ending 5/21 | 0.40 |
| 05/17/21 | JMC | Review payment details for professional fee payments | 0.20 |
| 05/18/21 | JMC | Reconcile payment detail for payments for the week ending 5/14 | 2.10 |
| 05/18/21 | JMC | Review AP prelist for payment for the week ending 5/21 | 0.30 |
| 05/19/21 | JMC | Call with J. Bloom (Fieldwood) re: trade agreement settlements | 0.20 |
| 05/20/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.30 |
| 05/24/21 | JMC | Update master invoice detail for payments for the week ending 5/21 | 1.30 |
| 05/24/21 | JMC | Review AP prelist payment detail for week ending 5/28 | 0.30 |
| 05/25/21 | JMC | Review daily cash file for 13 week cash flow and provide comments | 0.30 |
| 05/25/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor management inquiry | 0.30 |
| 06/01/21 | JMC | Update master invoice detail for payment activity for week ending 5/28 | 2.10 |
| 06/02/21 | JMC | Review AP prelist for payments for the week ending 6/4 | 0.20 |
| 06/02/21 | JMC | Call with J. Bloom (Fieldwood) re: outstanding vendor issues | 0.20 |
| 06/07/21 | JMC | Update vendor inquiry log for prepetition vouchers | 0.40 |
| 06/07/21 | JMC | Send CTA vouchers to J. Bloom (Fieldwood) for payment 6/11 | 0.30 |
| 06/08/21 | JMC | Reconcile prepetition payments for week ending 6/4/21 to master invoice detail | 2.40 |
| 06/08/21 | JMC | Review daily cash true-up for weekly cash reporting | 0.40 |
| 06/08/21 | JMC | Review AP prelist for payment for week ending 6/11 | 0.20 |
| 06/09/21 | JMC | Call with D. Seal (Fieldwood) re: vendor management issues | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/14/21 | JMC | Review AP prelist detail for payment for the week ending 6/18 | 0.30 |
| 06/14/21 | JMC | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract assumption and outstanding workstreams. | 0.20 |
| 06/15/21 | JMC | Create JIB matrix for payment activity for week ending 6/11/21 | 1.70 |
| 06/17/21 | JMC | Review vendor CTA and prepetition amount | 0.40 |
| 06/23/21 | JMC | Review daily cash true up for cash flow reporting | 0.30 |
| 06/24/21 | JMC | Call with D. Seal (Fieldwood) re: 503(b)9 claimants | 0.20 |
| 07/06/21 | JMC | Review daily cash true up for cash flow | 0.40 |
| 07/07/21 | JMC | Review professional fee tracker and reconcile payments | 0.40 |
| 07/12/21 | JMC | Reconcile professional fee invoices for K. Moore (Fieldwood) | 0.30 |
| 07/13/21 | JMC | Reconcile payment activity for the week ending 7/9/21 | 1.70 |
| 07/20/21 | JMC | Review and edit daily cash flash for 13 week cash flow | 0.40 |
| 07/20/21 | JMC | Reconcile payment activity for week ending 7/16 and update vendor master invoice detail | 1.70 |
| | | **Total** | **31.10** |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Jen M Chiang | 31.10 | 735.00 | 22,858.50 |
| **Total Hours & Fees** | **31.10** | | **22,858.50** |

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/03/21 | NK | Meeting to discuss draft contract schedules with Weil Gotshal team and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 1.20 |
| 05/03/21 | NK | Review and assistance with numerous updates and further changes to be incorporated for latest iteration of drafts of proposed contracts assumption schedules provided to counsel for review and discussion in advance of deadline to provide credit bid newco with schedule of 365 contracts. | 2.10 |
| 05/03/21 | NK | Review of newly received information related to contract assessments and updates from company subject matter experts in land and marketing teams and coordination of related updates to contracts master dataset. | 1.90 |
| 05/03/21 | CGG | Meeting with Fieldwood advisors to discuss secured claims analysis. | 0.50 |
| 05/03/21 | CGG | Meeting to discuss draft contract schedules with Weil Gotshal team and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 1.20 |
| 05/03/21 | CGG | Work with Fieldwood advisors and legal counsel to prepare updated contract assumption schedules. | 3.50 |
| 05/03/21 | JAP | Review correspondence from J. George (Weil Gotshal) re: iCims contract | 0.40 |
| 05/03/21 | JAP | Meeting to discuss draft contract schedules with Weil Gotshal team and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 1.20 |
| 05/03/21 | JAP | Prepare draft disclaimer language for contract assumption and rejection schedules | 0.40 |
| 05/03/21 | JAP | Prepare updated draft contract assumption and rejection exhibits per Weil comments discussed in 5/3/21 meeting | 2.30 |
| 05/04/21 | JAP | Prepare correspondence to S. Peca (Weil Gotshal) re: interests in MP 77/78 and VK 251/252/340 for Chevron PSA inquiry | 0.30 |
| 05/04/21 | JAP | Review asset division schedules for interests in MP 77/78 and VK 251/252/340 re: inquiry from S. Peca (Weil Gotshal) | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/04/21 | JAP | Prepare updates to contract assumption and rejection schedules based on comments from J. Liou (Weil Gotshal) | 0.60 |
| 05/04/21 | JAP | Review comments from J. Liou (Weil Gotshal) re: contract schedules | 0.40 |
| 05/04/21 | JAP | Review updates to draft contract assumption and rejection schedules per Weil Gotshal comments discussed 5/4/21 | 0.40 |
| 05/04/21 | JAP | Continue updates to draft contract assumption and rejection schedules per Weil comments discussed 5/4/21 | 0.70 |
| 05/04/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: HIPS Ownership and Contract Operating Agreements | 0.30 |
| 05/04/21 | JAP | Prepare updates to draft contract assumption and rejection schedules per Weil comments discussed 5/4/21 | 1.90 |
| 05/04/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow model. | 1.40 |
| 05/04/21 | CGG | Work with Fieldwood advisors to prepare contract assumption schedules. | 1.80 |
| 05/04/21 | CGG | Meeting with Fieldwood advisors to discuss voting registry. | 0.80 |
| 05/04/21 | CGG | Meeting with claims agent and legal counsel to discuss voting registry. | 1.50 |
| 05/04/21 | NK | Preparation for upcoming discussion with AlixPartners engagement team regarding next steps for updating and drafts of cure estimates related to contracts assumption schedules. | 1.40 |
| 05/04/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow model. | 1.40 |
| 05/05/21 | JAP | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule formatting and fields. | 0.60 |
| 05/05/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: HIPS Ownership and Contract Operating Agreements | 0.30 |
| 05/05/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: comments to contract assumption schedules | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/05/21 | NK | Preliminary review of latest creditor matrix and master noticing information provided by claims agent, in attempt to identify parties as potentially associated with one or more contracts for possible assumptions. | 2.90 |
| 05/05/21 | NK | Meeting with Weil Gotshal, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption and rejection schedules. | 0.90 |
| 05/05/21 | NK | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule formatting and fields. | 0.60 |
| 05/05/21 | CGG | Meeting with Weil Gotshal, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption and rejection schedules. | 0.90 |
| 05/05/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 0.70 |
| 05/05/21 | CGG | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule formatting and fields. | 0.60 |
| 05/05/21 | JAP | Review updates to contract assumption schedules per Weil 5/5/21 comments | 0.60 |
| 05/05/21 | JAP | Prepare updates to contract assumption schedules to incorporate Weil 5/5/21 comments | 1.80 |
| 05/05/21 | JAP | Review contract Debtor entity information from Schedule G for contract assumption schedules | 1.10 |
| 05/05/21 | JAP | Meeting with Weil Gotshal, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption and rejection schedules. | 0.90 |
| 05/06/21 | JAP | Prepare updates to contract assumption schedules for NewCo lease operator analysis | 1.90 |
| 05/06/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to abandoned properties lease schedule | 0.40 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss process and next steps for contract assumption noticing. | 1.70 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:  Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/21 | JAP | Review updated contract assumption schedules re: NewCo lease operators | 0.70 |
| 05/06/21 | CGG | Conference call with Houlihan Lokey, Weil Gotshal, and J. Chiang and C. Gring (AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/06/21 | CGG | Conference call with Houlihan Lokey, Weil Gotshal, and J. Chiang and C. Gring (both AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/06/21 | CGG | Meeting with Weil Gotshal staff to discuss plan administrator work streams. | 0.40 |
| 05/06/21 | CGG | Meeting with Weil Gotshal team to discuss secured claims analysis. | 1.00 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review results of NewCo lease operator analysis and updated exhibits. | 1.80 |
| 05/06/21 | JMC | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/07/21 | NK | Review and preparation of follow-ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of land related contract/lease assumption schedules. | 2.60 |
| 05/07/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Energy Transfer contract inquiry | 0.30 |
| 05/07/21 | JAP | Review updated asset division schedules v115 from L. Clark (Fieldwood) for contract assumption schedules | 0.60 |
| 05/07/21 | JAP | Prepare updates to contract assumption schedules based on asset division schedules v115 from company | 1.10 |
| 05/07/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: PSAs on contract schedules | 0.30 |
| 05/07/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: PSAs on contract schedules | 0.20 |
| 05/07/21 | JAP | Discussion with N. Kramer and J. Pupkin (both AlixPartners) for review of latest revised contracts assumption entity mapping information provided by client | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | as follow-up to previous call with Fieldwood contracts team regarding planned operatorships. | |
| 05/07/21 | JAP | Prepare updates to energy transfer contract reconciliation | 0.80 |
| 05/10/21 | JAP | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield service contracts review. | 0.60 |
| 05/10/21 | JAP | Meeting with Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield contracts schedules. | 1.00 |
| 05/10/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfie ld/other contract schedules and to discuss next steps re: land and marketing contract schedules | 1.40 |
| 05/10/21 | JAP | Call with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption review process. | 0.80 |
| 05/10/21 | JAP | Continue revisions to contract assumption schedules reflecting company feedback discussed 5/11 | 0.70 |
| 05/10/21 | JAP | Prepare updates to contract assumption schedules reflecting company feedback discussed 5/11 | 1.90 |
| 05/10/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.40 |
| 05/10/21 | NK | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield service contracts review. | 0.60 |
| 05/10/21 | NK | Meeting with Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield contracts schedules. | 1.00 |
| 05/10/21 | NK | Discussion with N. Kramer and C. Gring  (both AlixPartners) to discuss oilfield and non oilfield service contracts. | 0.50 |
| 05/10/21 | NK | Call with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption review process. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfie ld/other contract schedules and to discuss next steps re: land and marketing contract schedules | 2.10 |
| 05/10/21 | CGG | Call with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption review process. | 0.80 |
| 05/10/21 | CGG | Work with Fieldwood advisors to discuss to prepare updated contracts assumption schedules. | 1.30 |
| 05/10/21 | CGG | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield service contracts review. | 0.60 |
| 05/10/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss status of contract assumption schedules. | 0.50 |
| 05/10/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 1.40 |
| 05/10/21 | CGG | Meeting with Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield contracts schedules. | 1.00 |
| 05/10/21 | CGG | Discussion with N. Kramer and C. Gring  (both AlixPartners) to discuss oilfield and non oilfield service contracts. | 0.50 |
| 05/10/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 1.40 |
| 05/10/21 | JMC | Edit funds flow spreadsheet | 0.80 |
| 05/11/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model updates | 0.30 |
| 05/11/21 | JMC | Call with N. Kramer and J. Chiang (AlixPartners) re: vendor contract assumption treatment | 0.60 |
| 05/11/21 | JMC | Edit funds flow strawman file | 0.60 |
| 05/11/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model updates | 0.30 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/11/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss plan work streams and case status. | 0.70 |
| 05/11/21 | CGG | Review ENI settlement agreement for funds flow. | 1.10 |
| 05/11/21 | CGG | Work with Fieldwood advisors to prepare funds flow model. | 1.70 |
| 05/11/21 | JAP | Review marketing contract assumption schedules re: inquiry from J. Brysch (Fieldwood) | 0.30 |
| 05/11/21 | JAP | Review 5/11/21 correspondence from R. Sergesketter (Fieldwood) re: contract assumption and rejection schedule | 0.30 |
| 05/11/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: updates to contract assumption schedules | 0.20 |
| 05/11/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: revisions to incorporate into contract assumption schedules | 0.70 |
| 05/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: contract assumption and assignment timeline | 0.30 |
| 05/11/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.40 |
| 05/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.20 |
| 05/11/21 | JAP | Prepare updates to Energy Transfer contract assumption reconciliation for marketing team inquiry | 0.80 |
| 05/11/21 | JAP | Prepare notes for marketing contract assumption schedule re: inquiry/reconciliation from marketing team | 0.90 |
| 05/11/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: revisions to incorporate into contract assumption schedules | 0.70 |
| 05/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer contract inquiry from Weil Gotshal team. | 0.80 |
| 05/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss lists of oilfield services/non-oilfield services/other, land, and marketing contracts for company follow-up. | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/12/21 | JAP | Meeting with T. Allen (Fieldwood), Weil Gotshal team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss status of outstanding contracts workstream action items. | 0.80 |
| 05/12/21 | JAP | Meeting with B. Swingle (Fieldwood) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to coordinate re: review of and updates to oilfield/non-oilfie ld/other contracts schedules. | 0.50 |
| 05/12/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Grand Chenier Separation Facility documents | 0.30 |
| 05/12/21 | JAP | Prepare summary notes re: contract assumption timeline for Fieldwood team | 0.30 |
| 05/12/21 | JAP | Review comments from Fieldwood legal team re: contract assumption schedules | 0.40 |
| 05/12/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility documents | 0.20 |
| 05/12/21 | JAP | Prepare listing of contracts for applicable Debtor entity review for Fieldwood land and legal teams | 0.60 |
| 05/12/21 | JAP | Prepare listing of PSAs and related land agreements for Fieldwood land team review | 0.90 |
| 05/12/21 | CGG | Meeting with Fieldwood advisors to discuss contracts assumption schedules. | 0.50 |
| 05/12/21 | CGG | Meeting with T. Allen (Fieldwood), Weil Gotshal team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss status of outstanding contracts workstream action items. | 0.80 |
| 05/12/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule review. | 0.90 |
| 05/12/21 | CGG | Meeting with Fieldwood management and advisors to discuss cast status and updates. | 0.50 |
| 05/12/21 | CGG | Meeting with B. Swingle (Fieldwood) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to coordinate re: review of and updates to oilfield/non-oilfie ld/other contracts schedules. | 0.50 |
| 05/12/21 | CGG | Meeting with Fieldwood advisors to discuss claims estimates for deposition preparation. | 0.40 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/12/21 | CGG | Worked with Fieldwood advisors to prepare 2015.3 report. | 0.80 |
| 05/12/21 | NK | Meeting with B. Swingle (Fieldwood) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to coordinate re: review of and updates to oilfield/non-oilfield/other contracts schedules. | 0.50 |
| 05/12/21 | NK | Meeting with T. Allen (Fieldwood), Weil Gotshal team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss status of outstanding contracts workstream action items. | 0.80 |
| 05/13/21 | CGG | Meeting with Houlihan Lokey and Weil Gotshal teams to discuss case status. | 0.40 |
| 05/13/21 | CGG | Work with Fieldwood advisors to prepare draft contract assumption and rejection schedules. | 1.50 |
| 05/13/21 | CGG | Call with M. Haney (Houlihan Lokey) and C. Gring and J. Chiang (both AlixPartners) re: funds flow strawman model | 0.50 |
| 05/13/21 | JMC | Draft outstanding funds flow questions for Weil Gotshal | 0.40 |
| 05/13/21 | JMC | Call with M. Haney (Houlihan Lokey) and C. Gring (AlixPartners) re: funds flow strawman model | 0.50 |
| 05/13/21 | JMC | Edit funds flow strawman model | 0.40 |
| 05/13/21 | JAP | Review Eni term sheet re: oil and gas lease schedules | 0.80 |
| 05/13/21 | JAP | Prepare follow-up action items for Fieldwood marketing staff re: marketing contract reconciliation | 0.60 |
| 05/13/21 | JAP | Review correspondence from B. Swingle (Fieldwood) re: updates to oilfield/non-oilfield/other contract assumption schedules | 0.30 |
| 05/14/21 | JAP | Review revisions to land contract assumption schedules from Fieldwood team | 0.80 |
| 05/14/21 | JAP | Review revisions to marketing contract assumption schedules from Fieldwood team | 0.70 |
| 05/14/21 | JAP | Prepare correspondence to P. Eiland (Fieldwood) re: contract assumptions for HSE review | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/14/21 | JAP | Prepare correspondence to J. Pritchett (Fieldwood) seismic permit agreement inquiry for contract assumption schedules | 0.40 |
| 05/14/21 | JAP | Review Genesis contract assumptions re: inquiry from Weil team | 0.40 |
| 05/14/21 | JAP | Meeting with Fieldwood land and legal teams with C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss status of contract review and updates to contract assumption schedules. | 0.30 |
| 05/14/21 | JAP | Prepare follow-up for Fieldwood land and legal teams re: Lease Exchange and Participation Agreements | 0.60 |
| 05/14/21 | JAP | Prepare updates to marketing contract assumption schedule reconciliation for Fieldwood marketing team | 0.90 |
| 05/14/21 | JAP | Prepare correspondence to G. LaBove (Fieldwood) re: contract assumptions for agreements related to state/onshore leases | 0.60 |
| 05/14/21 | JAP | Prepare correspondence to G. LaBove and L. Clark (both Fieldwood) re: land contracts related to NewCo ORRI properties or non-operated leases | 0.40 |
| 05/14/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: marketing agreements related to NewCo ORRI properties | 0.40 |
| 05/14/21 | CGG | Meeting with Fieldwood legal team to discuss adjustments to contract assumption schedules. | 0.50 |
| 05/14/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 1.80 |
| 05/14/21 | NK | Meeting with Fieldwood land and legal teams with C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss status of contract review and updates to contract assumption schedules. | 0.30 |
| 05/15/21 | JAP | Prepare comparison of asset division schedules v117 to v116 for contract assumption schedules | 1.60 |
| 05/15/21 | JAP | Review asset division schedules v117 re: 365 contract schedules | 0.80 |
| 05/15/21 | JAP | Prepare updates to contract assumption analysis based on asset division schedules v117 | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/15/21 | JAP | Prepare updates to contract assumption analysis to incorporate marketing team comments | 0.90 |
| 05/15/21 | JAP | Prepare updates to contract assumption analysis to incorporate land team comments | 1.30 |
| 05/15/21 | JAP | Review correspondence from J. Pritchett (Fieldwood) re: Seismic contract assumptions | 0.20 |
| 05/15/21 | JAP | Review updates to contract assumption analysis and exhibits | 0.70 |
| 05/15/21 | JAP | Review contract assumption overrides for 365 schedule exhibits | 0.60 |
| 05/16/21 | JAP | Review updated contract assumption and rejection schedules based on company comments | 0.90 |
| 05/16/21 | JAP | Prepare follow-up revisions to contract assumption analysis to incorporate Fieldwood team comments | 0.70 |
| 05/16/21 | JAP | Prepare notes re: summary highlights of changes to updated contract assumption schedules compared to 5/10/21 draft | 0.60 |
| 05/16/21 | JAP | Prepare updates to contract assumption and rejection schedules to incorporate asset division schedules v117 | 1.90 |
| 05/16/21 | NK | Review latest feedback from company subject matter experts and preparation of updates to information and follow-ups related to working draft of contract analysis datafile supporting creation of non-oilfield services related contract assumption schedule. | 2.70 |
| 05/17/21 | NK | Review previously received information from contacts in legal and land groups pertaining to preliminary identification of contracts for probable rejection to be incorporated as reference material for larger contracts analysis. | 1.80 |
| 05/17/21 | NK | Analyze most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/17/21 | CGG | Worked with Fieldwood advisors to prepare real property lease schedule. | 0.40 |
| 05/17/21 | CGG | Meeting with Fieldwood advisors to discuss updated contract schedules. | 0.60 |
| 05/17/21 | JMC | Communication re: real property lease information for Weil | 0.40 |
| 05/17/21 | JAP | Prepare follow-up revisions to contract assumption schedule to incorporate additional comments from land team re: PSAs and related land agreements | 1.10 |
| 05/17/21 | JAP | Prepare correspondence to G. LaBove (Fieldwood) re: Myette Point and Burrwood contract follow-up questions | 0.30 |
| 05/17/21 | JAP | Prepare updates to contract assumption schedule to incorporate comments from land team re: contracts related to state leases | 1.70 |
| 05/17/21 | JAP | Review comments from G. LaBove (Fieldwood) re: contracts related to state leases for assumption schedule | 0.60 |
| 05/17/21 | JAP | Review correspondence from G. LaBove (Fieldwood) re: Myette Point and Burrwood contracts | 0.40 |
| 05/17/21 | JAP | Prepare listing of remaining NewCo multi-bucket contracts for company review of contract assumption schedules | 0.80 |
| 05/17/21 | JAP | Review assumption and rejection schedules re: Grand Chenier Separation Facility contract reconciliation | 0.90 |
| 05/17/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.40 |
| 05/17/21 | JAP | Review contract assumption and rejection schedules re: surface leases and rights of way related to Grand Chenier | 0.70 |
| 05/17/21 | JAP | Review correspondence from J. Pritchett (Fieldwood) re: seismic agreements | 0.40 |
| 05/18/21 | JAP | Prepare updates to contract assumption schedule to incorporate comments from P. Eiland (Fieldwood) | 0.60 |
| 05/18/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Enterprise Products Sea Robin agreement | 0.20 |
| 05/18/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: property treatment inquiry | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/18/21 | JAP | Review listing of contract related to Fieldwood III properties for T. Allen (Fieldwood) request | 0.50 |
| 05/18/21 | JAP | Prepare listing of contract related to Fieldwood III properties per request from T. Allen (Fieldwood) | 0.60 |
| 05/18/21 | JAP | Prepare correspondence to Fieldwood marketing team re: Enterprise Products contracts | 0.40 |
| 05/18/21 | JAP | Prepare listing of all multi-bucket contracts for request per A. Greene (Weil Gotshal) | 0.60 |
| 05/18/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Grand Chenier-related contracts | 0.70 |
| 05/18/21 | JAP | Review updated listing of outstanding contract follow-up items | 0.30 |
| 05/18/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |
| 05/18/21 | JMC | Meeting with Weil, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 1.10 |
| 05/18/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption process | 0.20 |
| 05/18/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: contract assumption process | 0.80 |
| 05/18/21 | JMC | Call with N. Kramer and J. Chiang (AlixPartners) and A. Greene (Weil Gotshal) re: contract assumption process | 0.30 |
| 05/18/21 | JMC | Communication re: collecting real property lease detail for H. James (Weil Gotshal) | 0.20 |
| 05/18/21 | JMC | Pull contract details for D. Seal (Fieldwood) as follow up to contract assumption process call | 0.30 |
| 05/18/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: contract assumption process | 0.80 |
| 05/18/21 | CGG | Review contracts assumption outstanding items list | 0.50 |
| 05/18/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/18/21 | CGG | Meeting with Weil, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 1.10 |
| 05/18/21 | CGG | Work with Fieldwood advisors to update contract assumption schedules. | 1.20 |
| 05/18/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |
| 05/18/21 | NK | Call with N. Kramer and J. Chiang (AlixPartners) and A. Greene (Weil Gotshal) re: contract assumption process. | 0.30 |
| 05/19/21 | NK | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/19/21 | NK | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | CGG | Research contract diligence questions from lender advisors. | 0.20 |
| 05/19/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.50 |
| 05/19/21 | CGG | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | CGG | Meeting with J. Pupkin, J. Chiang and C. Gring (both AlixPartners) regarding executory contracts for vendors. | 0.30 |
| 05/19/21 | CGG | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/19/21 | JMC | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | JMC | Meeting with Weil to discuss contract rejection claims treatment. | 0.50 |
| 05/19/21 | JMC | Meeting with J. Pupkin, J. Chiang and C. Gring (both AlixPartners) regarding executory contracts for vendors. | 0.30 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/19/21 | JMC | Review solicitation and voting procedures and Class 6A trade agreement | 0.30 |
| 05/19/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.50 |
| 05/19/21 | JMC | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/19/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: assumption of Breton Sound 25, Eugene 315, North Padre 969, 975, 976 contracts | 0.60 |
| 05/19/21 | JAP | Review list of initial questions/comments from Davis Polk and Gordon Arata re: contract assumption schedules | 0.60 |
| 05/19/21 | JAP | Review updates to contract assumption schedules based on land and marketing team feedback | 0.70 |
| 05/19/21 | JAP | Prepare updates to contract assumption schedules based on land and marketing team reviews and comments | 2.30 |
| 05/19/21 | JAP | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | JAP | Meeting with J. Pupkin, J. Chiang and C. Gring (both AlixPartners) regarding executory contracts for vendors. | 0.30 |
| 05/19/21 | JAP | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/20/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule status. | 0.30 |
| 05/20/21 | JAP | Prepare follow-up revisions to contract assumption schedule based on land team review of PSAs and related agreements | 1.80 |
| 05/20/21 | JAP | Prepare listing of land and marketing contracts associated with leases spanning multiple Plan entities for Fieldwood team | 1.40 |
| 05/20/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: updated 365 schedule | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/20/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: Plan of Merger exhibits | 0.30 |
| 05/20/21 | JAP | Prepare updates to reconciliation of DPW/Gordon Arata lists of questions/comments based on latest draft of contract assumption schedules | 2.30 |
| 05/20/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption process | 0.20 |
| 05/20/21 | JMC | Review open PO contract details and reconcile with contract assumption schedule | 0.40 |
| 05/20/21 | JMC | Call with C. Jouban (Fieldwood) re: open prepetition PO data | 0.20 |
| 05/20/21 | JMC | Meeting with Company procurement, J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.70 |
| 05/20/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss MSA and contract assumption schedules. | 0.50 |
| 05/20/21 | CGG | Worked with Fieldwood advisors to research open POs and MSAs for contract assumption schedule. | 0.50 |
| 05/20/21 | CGG | Discussion with N. Kramer and C. Gring (AlixPartners) regarding MSAs and diligence questions for contract assumption schedules. | 0.50 |
| 05/20/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule status. | 0.30 |
| 05/20/21 | CGG | Prepare updated contract schedules with Fieldwood advisors. | 1.50 |
| 05/20/21 | CGG | Prepare updated contract schedules and cover letter for management team review | 0.80 |
| 05/20/21 | CGG | Meeting with Company procurement, J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.70 |
| 05/20/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss MSA and contract assumption schedules. | 0.50 |
| 05/20/21 | NK | Discussion with N. Kramer and C. Gring (AlixPartners) regarding MSAs and diligence questions for contract assumption schedules. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/20/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule status. | 0.30 |
| 05/20/21 | NK | Review latest received information related to allocation of leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.60 |
| 05/21/21 | NK | Participate in contract diligence call with Weil, Company management, lender advisors, N. Kramer, J. Pupkin and C. Gring (all AlixPartners). | 1.00 |
| 05/21/21 | CGG | Meeting with plan administrator to discuss claims adjudication status. | 0.50 |
| 05/21/21 | CGG | Meeting with Fieldwood management to discuss diligence questions from lender advisors regarding contract assumption schedules. | 0.50 |
| 05/21/21 | CGG | Participate in contract diligence call with Weil, Company management, lender advisors, N. Kramer, J. Pupkin and C. Gring (all AlixPartners). | 1.00 |
| 05/21/21 | CGG | Meeting with Fieldwood advisors to discuss contract assumption schedules and next steps. | 0.40 |
| 05/21/21 | CGG | Gather diligence materials per request from plan administrator. | 0.50 |
| 05/21/21 | CGG | Meeting with Weil Gotshal team to discuss contract assumption schedules and MSAs with Open POs | 0.40 |
| 05/21/21 | JAP | Participate in contract diligence call with Weil, Company management, lender advisors, N. Kramer, and C. Gring (both AlixPartners) | 1.00 |
| 05/22/21 | CGG | Work with AlixPartners advisors to finalize contract assumption schedules. | 0.40 |
| 05/23/21 | JAP | Prepare updated listing of outstanding contract follow-up items based on land team review of PSAs and related assignments | 1.60 |
| 05/23/21 | JAP | Prepare updates to contract assumption schedules based on asset division schedules v118 | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/23/21 | JAP | Prepare listings of outstanding land contract assumption review items and next steps | 0.90 |
| 05/23/21 | JAP | Review listings of outstanding land and marketing contract assumption review items and next steps | 0.60 |
| 05/23/21 | JAP | Prepare listings of outstanding marketing contract assumption review items and next steps | 0.70 |
| 05/24/21 | JAP | Meeting with Weil, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to review outstanding items from contract assumption schedules. | 2.30 |
| 05/24/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review remaining Gordon Arata question list and prepare updated responses for distribution to lender advisors. | 0.90 |
| 05/24/21 | JAP | Review Genesis contract assumptions re: Weil inquiry | 0.80 |
| 05/24/21 | JAP | Prepare updates to contract assumption schedules to incorporate oilfield services contracts with open POs | 0.70 |
| 05/24/21 | JMC | Add sub-account detail to working capital schedule | 1.90 |
| 05/24/21 | JMC | Review contract detail and add contracts to schedule | 0.90 |
| 05/24/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation for PSA. | 0.40 |
| 05/24/21 | JMC | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss working capital allocation comments from lender advisors. | 0.40 |
| 05/24/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation for PSA. | 0.40 |
| 05/24/21 | CGG | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss working capital allocation comments from lender advisors. | 0.40 |
| 05/24/21 | CGG | Meeting with Company staff and Weil Gotshal to discuss contract assumption schedules. | 0.50 |
| 05/24/21 | CGG | Meeting with Weil Gotshal to discuss contract assumption schedules and next steps. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/24/21 | CGG | Meeting with Weil, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to review outstanding items from contract assumption schedules. | 2.30 |
| 05/24/21 | NK | Meeting with Weil, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to review outstanding items from contract assumption schedules. | 2.30 |
| 05/25/21 | NK | Call with N. Kramer and J. Chiang and D. Seal (both Fieldwood) re: contract assumption schedules | 0.70 |
| 05/25/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to asset division schedules. | 0.80 |
| 05/25/21 | CGG | Meeting with Weil Gotshal and Houlihan Lokey team to discuss plan work streams and case status. | 0.50 |
| 05/25/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to asset division schedules. | 0.80 |
| 05/25/21 | CGG | Work with Weil Gotshal and Fieldwood advisors to update PSA exhibits. | 1.00 |
| 05/25/21 | CGG | Work with Fieldwood advisors to update contract assumption schedules. | 0.80 |
| 05/25/21 | JMC | Call with N. Kramer and J. Chiang and D. Seal (both Fieldwood) re: contract assumption schedules | 0.70 |
| 05/25/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss revised contract treatments per Weil comments and to review updated contract assumption exhibits for filing | 3.50 |
| 05/25/21 | JAP | Prepare listing of contracts related to Fieldwood IV leases based on asset division schedules v119 | 0.50 |
| 05/25/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedule based on asset division schedules v120. | 2.90 |
| 05/25/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to asset division schedules. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/25/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: updates to asset division schedules per comments from G. LaBove (Fieldwood) re: state leases | 0.40 |
| 05/25/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: non-O&G real property leases for contract assumption schedules | 0.30 |
| 05/25/21 | JAP | Prepare follow-up correspondence to T. Allen (Fieldwood) re: non-O&G real property leases for contract assumption schedules | 0.40 |
| 05/26/21 | JAP | Review correspondence from H. James (Weil Gotshal) re: timing of oil and gas lease schedules for Plan Supplement | 0.20 |
| 05/26/21 | JAP | Prepare updates to list of outstanding contracts follow-up review items to reflect company feedback to Gordon Arata questions | 0.70 |
| 05/26/21 | JAP | Review correspondence from G. LaBove (Fieldwood) re: Texas state lease decommissioning status | 0.30 |
| 05/26/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Texas state leases | 0.30 |
| 05/26/21 | JAP | Review notes re: Texas state leases for updates to Disclosure Statement oil and gas lease schedules | 0.40 |
| 05/26/21 | JAP | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract reconciliation to plan of merger documents | 2.10 |
| 05/26/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to finalize reconciliation of assumed contracts to plan of merger exhibits. | 1.00 |
| 05/26/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/26/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement filing | 1.60 |
| 05/26/21 | JAP | Review correspondence from B. DeWolfe (Fieldwood) re: Texas state leases decommissioning status | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/26/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: diligence questions to updated oil and gas lease schedules | 0.90 |
| 05/26/21 | JMC | Meeting with J. Chiang and C. Gring (all AlixPartners) to discuss secured claims analysis | 0.40 |
| 05/26/21 | JMC | Call with J. Chiang, C. Gring (both AlixPartners) and J. Hufendick (Weil Gotshal) re: plan administrator questions | 0.30 |
| 05/26/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.50 |
| 05/26/21 | JMC | Review rights offerings procedures | 0.30 |
| 05/26/21 | JMC | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | JMC | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.70 |
| 05/26/21 | JS | Perform reconciliation of executory contracts to plan of merger documents. | 0.50 |
| 05/26/21 | CGG | Worked with Fieldwood advisors to prepare contract assumption support schedules. | 1.00 |
| 05/26/21 | CGG | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract reconciliation to plan of merger documents | 2.10 |
| 05/26/21 | CGG | Call with J. Chiang, C. Gring (both AlixPartners) and J. Hufendick (Weil Gotshal) re: plan administrator questions | 0.30 |
| 05/26/21 | CGG | Perform reconciliation of executory contracts to plan of merger documents | 0.50 |
| 05/26/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to finalize reconciliation of assumed contracts to plan of merger exhibits. | 1.00 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/26/21 | CGG | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.70 |
| 05/26/21 | CGG | Meeting with Weil Gotshal to discuss contract reconciliation to plan of merger documents. | 0.30 |
| 05/26/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.50 |
| 05/26/21 | CGG | Update contract reconciliation schedules for delivery to Apache. | 0.50 |
| 05/26/21 | CGG | Work with Weil Gotshal and Fieldwood advisors to prepare final versions of contract assumption schedules. | 1.50 |
| 05/26/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/26/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract reconciliation to plan of merger documents | 2.10 |
| 05/26/21 | NK | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to finalize reconciliation of assumed contracts to plan of merger exhibits. | 1.00 |
| 05/26/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/26/21 | NK | Review latest feedback from company subject matter experts and preparation of updates to information and follow-ups related to working draft of contract analysis datafile supporting creation of oilfield services related contract assumption schedule. | 2.90 |
| 05/27/21 | NK | Call with J. Brysch (Fieldwood), to discuss review of contract assumption schedule for potential updates or revisions needed to applicable entities reflected, as an anticipated result of ongoing negotiations with Apache and changes to plan of merger. | 0.70 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/21 | CGG | Prepare contract assumption schedules for delivery to Apache. | 0.40 |
| 05/27/21 | CGG | Call with Apache, Andrews Kurth, Weil, Fieldwood management, and N. Kramer, C. Gring, and J. Pupkin (all AlixPartners) re: contract assumption schedule | 1.00 |
| 05/27/21 | CGG | Meeting with Weil Gotshal team to discuss contract assumption schedules. | 1.00 |
| 05/27/21 | CGG | Follow-up call with Fieldwood land and legal team, Weil team, C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss follow-up items and revisions per 5/27 call with Apache | 0.70 |
| 05/27/21 | CGG | Coordination call with Houlihan Lokey and Weil Gotshal to discuss case status. | 0.50 |
| 05/27/21 | CGG | Meeting with Fieldwood advisors to discuss plan of merger schedules. | 0.50 |
| 05/27/21 | CGG | Conference call with Weil Gotshal, Prime Clerk, and C. Gring and J. Chiang (both AlixPartners) re: rights offering coordination call | 0.50 |
| 05/27/21 | JMC | Reconcile surety information with outstanding claims | 0.60 |
| 05/27/21 | JMC | Conference call with Weil Gotshal, Prime Clerk, and C. Gring and J. Chiang (both AlixPartners) re: rights offering coordination call | 0.50 |
| 05/27/21 | JMC | Meeting with Weil team, J. Chiang and C. Gring (AlixPartners) to discuss secured claims analysis and next steps. | 1.50 |
| 05/27/21 | JAP | Review Chevron contract list from T. Allen (Fieldwood) | 0.60 |
| 05/27/21 | JAP | Prepare correspondence to J. Liou and C. Carlson (both Weil Gotshal) re: Chevron comments to Fieldwood IV lease schedule for Disclosure Statement | 0.40 |
| 05/27/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Chevron comments to Fieldwood IV lease schedule for Disclosure Statement | 0.30 |
| 05/27/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: CGG Seismic data contract inquiry from Frost Brown Todd LLC | 0.40 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Sea Robin pipeline contract inquiry from Enterprise Products | 0.60 |
| 05/27/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and discuss next steps re: contract assumption call with Apache | 0.90 |
| 05/27/21 | JAP | Call with N. Kramer (AlixPartners) to discuss reconciliation to exhibit I-F in asset division schedules re: Fieldwood I contracts | 0.90 |
| 05/27/21 | JAP | Call with N. Kramer (AlixPartners) to debrief re: pending revisions to assumption schedules to incorporate Apache comments and discuss next steps re: outstanding contract follow-up items for lender advisors | 1.30 |
| 05/27/21 | JAP | Prepare responses to Gordon Arata diligence questions re: contract assumption schedule based on aggregated feedback from Fieldwood staff | 0.90 |
| 05/28/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: deepwater warehouse and Pinhook tower leases | 0.30 |
| 05/28/21 | JAP | Review contract assumption schedules re: deepwater warehouse and Pinhook tower leases | 0.40 |
| 05/28/21 | JAP | Review asset division schedules v122 updates for SS 252/253 and EB 160/161 re: FWE IV | 0.80 |
| 05/28/21 | JAP | Prepare correspondence to Fieldwood land, marketing and legal teams re: Eni inquiry re: contract assumption notice | 0.30 |
| 05/28/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni inquiry re: contract assumption notice | 0.30 |
| 05/28/21 | CGG | Meeting with Fieldwood and lender advisors to discuss case status. | 1.00 |
| 05/28/21 | NK | In depth review and evaluation of strategies for further development related to comprehensive contracts model adaptations necessary for accommodating numerous potential updates in anticipation of company's ongoing review of contract treatments to be revised/reflected in an amended assumption schedule. | 2.90 |
| 05/28/21 | NK | Coordination call with A. Greene (Weil Gotshal) to discuss next steps to address certain open items and company | 0.60 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | follow-ups concerning potential updates to be included in amended schedule of assumed contracts. | |
| 05/29/21 | CGG | Meeting with Weil Gotshal to discuss contract assumption schedules. | 0.80 |
| 05/29/21 | CGG | Meeting with Fieldwood advisors to discuss contract assumption schedules and plan of merger schedules. | 0.70 |
| 05/30/21 | JMC | Communication regarding contract assumption objection | 0.40 |
| 05/30/21 | JAP | Review updated contract assumption schedules for final Plan Supplement | 0.60 |
| 05/30/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: Fieldwood IV contract assumption schedules | 0.30 |
| 05/30/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: FWE IV contract assumption schedules | 0.40 |
| 05/30/21 | JAP | Prepare correspondence to Fieldwood and Weil teams re: proposed adjustments and revisions to contract assumption schedules to incorporate Apache comments | 0.30 |
| 05/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and pending edits for Fieldwood IV. | 2.70 |
| 05/31/21 | CGG | Meeting with Company management and Weil Gotshal to discuss contract assumption schedules. | 0.50 |
| 05/31/21 | CGG | Meeting with Weil and Company advisors to discuss plan of merger schedules. | 0.50 |
| 06/01/21 | CGG | Meeting with Weil and Houlihan Lokey to discuss work streams and case status. | 0.50 |
| 06/01/21 | CGG | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts schedules for PSA. | 0.60 |
| 06/01/21 | CGG | Meeting with Company legal, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (both AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 06/01/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to contract schedules. | 0.50 |
| 06/01/21 | NK | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts schedules for PSA. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | NK | Meeting with Company legal, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (both AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 06/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review asset division schedules v125 and to discuss updates to contract schedules based on Fieldwood, Weil Gotshal M&A and Apache comments. | 3.70 |
| 06/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption schedules based on company review. | 1.60 |
| 06/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v125. | 2.90 |
| 06/01/21 | NK | Multiple calls with J. Brysch (Fieldwood), to review and discuss numerous updates needed for amended schedule of assumed contracts. | 0.90 |
| 06/01/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to contract schedules. | 0.50 |
| 06/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review asset division schedules v125 and to discuss updates to contract schedules based on Fieldwood, Weil Gotshal M&A and Apache comments. | 3.70 |
| 06/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption schedules based on company review. | 1.60 |
| 06/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v125. | 2.90 |
| 06/01/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to contract schedules. | 0.50 |
| 06/01/21 | JAP | Meeting with Company legal, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (both AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 06/02/21 | JAP | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) to discuss amended contract assumption schedules. | |
| 06/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review revisions to contract assumption schedules and outstanding follow-up requests from lenders' advisors. | 1.00 |
| 06/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 6/2/21 contracts call with lenders' advisors and next steps re: contract assumption schedules. | 2.30 |
| 06/02/21 | JAP | Review asset division schedules v126 from Fieldwood land team | 0.80 |
| 06/02/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement to incorporate updates to asset division schedules v126 | 0.90 |
| 06/02/21 | JAP | Review Chevron comments re: Fieldwood IV leases, ROW and RUE schedules for Plan Supplement | 0.60 |
| 06/02/21 | JAP | Prepare responses to Gordon Arata diligence questions re: 6/1 draft contract assumption schedule | 0.70 |
| 06/02/21 | JAP | Review correspondence from M. Pera (Davis Polk) re: contract assumption schedule diligence questions | 0.30 |
| 06/02/21 | JAP | Review final draft of contract assumption schedules for filing | 0.90 |
| 06/02/21 | JAP | Prepare listing of contracts with additional counterparties identified for Prime Clerk noticing | 1.20 |
| 06/02/21 | JMC | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedule 2015.3 report | 0.30 |
| 06/02/21 | JS | Review contract parties re notice addresses. | 0.70 |
| 06/02/21 | JMC | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.50 |
| 06/02/21 | JMC | Call with K. Beatty (Fieldwood) re: secured claims analysis and contract assumption workstream | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:     Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/02/21 | NK | Multiple calls with L. Clark (Fieldwood), to discuss various updates needed in order to reflect impact of latest changes from asset division schedules v126 in the amended schedule of assumed contracts. | 0.90 |
| 06/02/21 | NK | Coordination call with S. Delaney (Weil Gotshal) to discuss outstanding requests and plan for various in process and follow-up items re: potential updates to plan of merger contracts schedules based on additional changes by Fieldwood to amended schedule of assumed contracts. | 0.30 |
| 06/02/21 | NK | Follow-up calls with J. Brysch (Fieldwood), to review and discuss finalization of updates needed for amended schedule of assumed contracts. | 0.50 |
| 06/02/21 | NK | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.50 |
| 06/02/21 | NK | Follow-up calls with A. Greene (Weil Gotshal) to discuss finalization of updates for amended schedule of assumed contracts. | 0.30 |
| 06/02/21 | NK | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedule 2015.3 report | 0.30 |
| 06/02/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of deadline for filing. | 3.70 |
| 06/02/21 | NK | Finalize and provide additionally updated version of amended schedule of assumed contracts to counsel for review and filing. | 0.60 |
| 06/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review revisions to contract assumption schedules and outstanding follow-up requests from lenders' advisors. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 6/2/21 contracts call with lenders' advisors and next steps re: contract assumption schedules. | 2.30 |
| 06/02/21 | CGG | Meeting with Fieldwood advisors to discuss contracts assumption schedules. | 0.30 |
| 06/02/21 | CGG | Meeting with Weil Gotshal to discuss contract assumption schedules and remaining items. | 0.50 |
| 06/02/21 | CGG | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | CGG | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.50 |
| 06/02/21 | CGG | Discussion with Fieldwood advisors to discuss updated contracts assumption schedules. | 0.30 |
| 06/03/21 | CGG | Meeting with Fieldwood advisors to discuss case status and work streams. | 0.50 |
| 06/03/21 | JK | Review draft Brown declaration in support of confirmation. | 0.40 |
| 06/03/21 | MJB | Prepare for confirmation hearing | 0.80 |
| 06/03/21 | MJB | Review draft declaration | 0.60 |
| 06/03/21 | NK | Review docket filings of certain objecting contract counterparties in opposition to POR and/or assumption of contracts to which they are a party. | 1.70 |
| 06/03/21 | NK | Preparation of documentation/supporting details relating to numerous updates received from Fieldwood for amended contract assumption schedule, and to be provided for colleague incorporation as part of master dataset of contracts/agreements and the company's associated review information. | 1.70 |
| 06/03/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption schedule | 0.20 |
| 06/03/21 | JMC | Call with D. Seal (Fieldwood) re: Class 6A vendor treatment | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/03/21 | JMC | Meeting with J. Chiang and C . Gring (both AlixPartners) to discuss claims sources and uses. | 1.10 |
| 06/03/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: filed version of contract assumption schedules | 0.30 |
| 06/04/21 | JMC | Call with J. Bloom (Fieldwood) re: plan administrator diligence questions | 0.40 |
| 06/04/21 | JMC | Review plan administrator diligence list | 0.40 |
| 06/04/21 | JMC | Review correspondence from J. Chiang and J. Pupkin (both AlixPartners) re: vendors with completed trade agreements. | 0.30 |
| 06/04/21 | JAP | Prepare follow-up correspondence to A. Greene (Weil Gotshal) re: BP PHA contract inquiry | 0.40 |
| 06/04/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: BP PHA contract inquiry | 0.20 |
| 06/04/21 | JAP | Review Plan Administrator diligence request | 0.60 |
| 06/04/21 | JAP | Review correspondence from J. Chiang and J. Pupkin (both AlixPartners) re: vendors with completed trade agreements | 0.30 |
| 06/04/21 | JAP | Review Multiklient Invest AS Plan Objection | 0.60 |
| 06/04/21 | NK | Research and prepared follow-up information for internal discussion relating to initial 2015.3 report reference materials. | 0.80 |
| 06/04/21 | NK | Review and retention of recently received information related to contract assessments/updates from subject matter experts in Fieldwood land and marketing teams and documentation of associated updates to amended contracts assumption schedule. | 2.70 |
| 06/04/21 | NK | Review of docket for filings by certain contract counterparties related to objections to the plan and/or the assumption of certain contracts, and the supporting documentation for opposition to the same. | 1.10 |
| 06/04/21 | JK | Reviewed and edited draft Brown declaration in support of confirmation. | 0.60 |
| 06/04/21 | JK | Reviewed materials in preparation for confirmation hearing. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/21 | MJB | Finalize declaration | 0.50 |
| 06/07/21 | CGG | Review objections to plan of reorganization. | 1.00 |
| 06/07/21 | NK | Research and response to various information/diligence items/requests as received from plan administrator. | 2.20 |
| 06/07/21 | NK | Assist colleagues with preparation of summary and supporting details for response to counsel inquiries related to certain contracts identified for assumption/rejection. | 2.70 |
| 06/07/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: plan administrator diligence requests | 0.50 |
| 06/07/21 | JMC | Identify and upload plan administrator diligence requests | 1.60 |
| 06/07/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: plan administrator diligence requests | 0.50 |
| 06/07/21 | JAP | Review asset division schedules v127 for updates to contract assumptions | 0.70 |
| 06/07/21 | JAP | Prepare updated Genesis contract assumption reconciliation for request from E. Wheeler (Weil Gotshal) re: Genesis contract inquiry | 1.60 |
| 06/07/21 | JAP | Review Plain Gas Solutions contracts re: contract assumption schedule | 0.70 |
| 06/07/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: contract counterparty inquiries | 0.60 |
| 06/07/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Genesis contract reconciliation | 0.20 |
| 06/07/21 | JAP | Review asset division schedules for Plan Supplement exhibits | 1.10 |
| 06/07/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement based on asset division schedules v127 | 1.70 |
| 06/07/21 | JAP | Review Chevron comments re: FWE IV oil and gas lease schedules for Plan Supplement | 0.60 |
| 06/08/21 | JAP | Review asset division schedules v128 for updates to contract assumptions | 0.90 |
| 06/08/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: exhibits and schedules to Credit Bid PSA | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding contract assumption diligence/inquiry list. | 2.10 |
| 06/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to asset division schedules v128 and to discuss next steps re: contract assumption schedule updates. | 2.30 |
| 06/08/21 | JAP | Prepare listing of material contracts per request from S. Delaney (Weil Gotshal) re: Plan of Merger and Credit Bid PSA | 0.80 |
| 06/08/21 | NK | Prepare and provided aggregated initial draft of supporting details for responses to counsel inquiries related to certain contracts identified for assumption/rejection. | 2.90 |
| 06/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding contract assumption diligence/inquiry list. | 2.10 |
| 06/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to asset division schedules v128 and to discuss next steps re: contract assumption schedule updates. | 2.30 |
| 06/08/21 | CGG | Participate in coordination call with Weil Gotshal and Houlihan Lokey. | 0.50 |
| 06/09/21 | CGG | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/09/21 | CGG | Review objections to plan confirmation in preparation for confirmation hearing. | 2.50 |
| 06/09/21 | RDA | Review of plan objection filings. | 0.80 |
| 06/09/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with L. Clark (Fieldwood). | 1.10 |
| 06/09/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with Weil team and T. Allen (Fieldwood). | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/21 | NK | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/09/21 | NK | Call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss pending updates to contract assumption schedules. | 1.30 |
| 06/09/21 | NK | Initial preparation of updated and revised draft of second amended schedule of assumed contracts to be provided to counsel for review and discussion in advance of filing deadline. | 2.90 |
| 06/09/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v128 and to discuss summary of objections to assumed contracts/cure amounts. | 1.80 |
| 06/09/21 | JAP | Call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss pending updates to contract assumption schedules. | 1.30 |
| 06/09/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v128 and to discuss summary of objections to assumed contracts/cure amounts. | 1.80 |
| 06/09/21 | JAP | Prepare initial draft of contract assumption and proposed cure amount objections | 2.90 |
| 06/09/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with L. Clark (Fieldwood). | 1.10 |
| 06/09/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with Weil team and T. Allen (Fieldwood). | 1.00 |
| 06/09/21 | JAP | Review listing of Plan objections due to contract assumptions or proposed cure amounts from E. Wheeler (Weil Gotshal) | 0.90 |
| 06/09/21 | JMC | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/21 | JAP | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/10/21 | JAP | Meeting with J. Pupkin, C. Gring and N. Kramer (all AlixPartners) to discuss cure objections. | 1.00 |
| 06/10/21 | JAP | Prepare updates to Schedule of Assumed Contracts based on asset division schedules v129 | 1.90 |
| 06/10/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility property treatment | 0.40 |
| 06/10/21 | JAP | Review contract assumption schedules for HWCG LLC agreements | 0.20 |
| 06/10/21 | JAP | Prepare updates to oil and gas lease schedules based on 6/10/21 comments received from J. Welshons (Chevron) | 0.40 |
| 06/10/21 | JAP | Prepare summary of contract assumption and proposed cure amount objections | 0.80 |
| 06/10/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract cure objections. | 0.90 |
| 06/10/21 | JAP | Call with N. Kramer, J. Pupkin, C. Gring, and J. Chiang (all AlixPartners) re: discuss cure objections. | 1.60 |
| 06/10/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss cure objections. | 0.90 |
| 06/10/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and pending revisions to contract assumption schedules. | 1.80 |
| 06/10/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract counterparty inquiries. | 0.80 |
| 06/10/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss confirmation hearing preparation. | 0.50 |
| 06/10/21 | JMC | Call with N. Kramer, J. Pupkin, C. Gring, and J. Chiang (all AlixPartners) re: discuss cure objections. | 1.60 |
| 06/10/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss confirmation hearing preparation. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Plan of Reorganization and Disclosure Statement |
|---|---|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and pending revisions to contract assumption schedules. | 1.80 |
| 06/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract counterparty inquiries. | 0.80 |
| 06/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v128 and to discuss summary of objections to assumed contracts/cure amounts. | 2.00 |
| 06/10/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract cure objections. | 0.90 |
| 06/10/21 | NK | Meeting with J. Pupkin, C. Gring and N. Kramer (all AlixPartners) to discuss cure objections. | 1.00 |
| 06/10/21 | NK | Call with N. Kramer, J. Pupkin, C. Gring, and J. Chiang (all AlixPartners) re: discuss cure objections. | 1.60 |
| 06/10/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract cure objections. | 0.90 |
| 06/10/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss confirmation hearing preparation. | 0.50 |
| 06/10/21 | CGG | Participate in coordination call with Weil Gotshal and Houlihan Lokey. | 0.50 |
| 06/10/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss cure objections. | 0.90 |
| 06/10/21 | CGG | Meeting with J. Pupkin, C. Gring and N. Kramer (all AlixPartners) to discuss cure objections. | 1.00 |
| 06/11/21 | CGG | Prepare updated claims inputs for sources and uses. | 0.80 |
| 06/11/21 | CGG | Meeting with management and advisors to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.60 |
| 06/11/21 | CGG | Meeting with Houlihan Lokey, J. Chiang and C.Gring (both AlixPartners) to discuss sources and uses updates. | 0.50 |
| 06/11/21 | CGG | Met with Weil Gotshal to discuss declaration for confirmation hearing. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/21 | JK | Participate on all hands confirmation prep call (partial attendance). | 0.90 |
| 06/11/21 | MJB | Prepare for confirmation hearing | 0.30 |
| 06/11/21 | NK | Meeting with management and advisors to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedule | 0.90 |
| 06/11/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review redline of contract assumption schedule for 6/11/21 filing and to discuss next steps re: outstanding contract diligence items | 0.60 |
| 06/11/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of deadline for filing. | 3.40 |
| 06/11/21 | NK | Preparation and providing of several revisions of redlined drafts amended schedule of assumed contracts to counsel for review and comments in advance of deadline for filing. | 2.90 |
| 06/11/21 | NK | Prepare updated and revised draft of summary and supporting details for responses to counsel inquiries related to certain objections received in connection with contracts identified for assumption/rejection. | 2.70 |
| 06/11/21 | JS | Meeting with management and advisors to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | JMC | Meeting with management and advisors to discuss planning for confirmation hearing (partial attendance) | 0.50 |
| 06/11/21 | JMC | Meeting with Houlihan Lokey, J. Chiang and C.Gring (both AlixPartners) to discuss sources and uses updates. | 0.50 |
| 06/11/21 | JAP | Prepare updates to Fieldwood IV oil and gas lease schedules based on comments received from J. Welshons (Chevron) | 1.10 |
| 06/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedule | 0.90 |
| 06/11/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review redline of contract assumption | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | schedule for 6/11/21 filing and to discuss next steps re: outstanding contract diligence items | |
| 06/11/21 | JAP | Review correspondence from D. Mapplethorpe (Prime Clerk) re: noticing requirements for 6/11/21 contract assumption schedule filing | 0.40 |
| 06/11/21 | JAP | Prepare correspondence to T. Allen (Fieldwood) re: revisions to Schedule of Assumed Contracts re: HWCG LLC agreements | 0.30 |
| 06/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: revisions to Schedule of Assumed Contracts re: Grand Chenier operator leases | 0.40 |
| 06/11/21 | JAP | Review comments from J. Welshons (Chevron) re: FWE IV oil and gas lease schedules | 0.40 |
| 06/11/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Genesis contract inquiries | 0.40 |
| 06/11/21 | JAP | Review updates to Schedule of Assumed Contracts for 6/11/21 Amended Plan Supplement filing | 0.70 |
| 06/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: updates to Schedule of Assumed Contracts for Grand Chenier surface leases and rights of way | 0.40 |
| 06/11/21 | JAP | Prepare track changes version of 6/11/21 working draft Schedule of Assumed Contracts compared to 6/2/21 filed Schedule of Assumed Contracts | 1.90 |
| 06/11/21 | JAP | Prepare updates to Schedule of Assumed Contracts per Apache comments for Amended Plan Supplement filing | 0.80 |
| 06/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: revisions to Schedule of Assumed Contracts re: Apache Decommissioning Agreement | 0.30 |
| 06/11/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: Chevron comments to oil and gas lease schedules | 0.20 |
| 06/11/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Weil comments to Schedule of Assumed Contracts | 0.30 |
| 06/12/21 | JAP | Meeting with J. Chiang, J. Pupkin and C Gring (all AlixPartners) to discuss JOA analysis | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/12/21 | JAP | Review secured claims analysis for C. Gring (AlixPartners) declaration | 0.90 |
| 06/12/21 | JAP | Review JOA analysis for C. Gring (AlixPartners) declaration re: secured claims | 0.80 |
| 06/12/21 | JAP | Prepare lease review/JOA analysis for secured claims analysis | 2.90 |
| 06/12/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: listing of WI owners associated with all Fieldwood Properties | 0.40 |
| 06/12/21 | JAP | Review abandoned properties that (a) have working interest owners and (b) match to listing of asserted secured claims for JOA analysis | 0.70 |
| 06/12/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Eni contracts | 0.20 |
| 06/12/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Eni contracts | 0.30 |
| 06/12/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni contracts | 0.20 |
| 06/12/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: listing of WI owners associated with all Fieldwood Properties | 0.60 |
| 06/12/21 | JAP | Review Proof of Claim #473 for secured claims analysis | 0.40 |
| 06/12/21 | JAP | Review Proof of Claim #605 for secured claims analysis | 0.50 |
| 06/12/21 | JMC | Meeting with Fieldwood management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.50 |
| 06/12/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss declaration work stream. | 0.50 |
| 06/12/21 | JMC | Meeting with J. Chiang, J. Pupkin and C Gring (all AlixPartners) to discuss JOA analysis | 0.40 |
| 06/12/21 | MJB | Review declaration | 0.20 |
| 06/12/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss declaration work stream. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/12/21 | CGG | Meeting with J. Chiang, J. Pupkin and C Gring (all AlixPartners) to discuss JOA analysis | 0.40 |
| 06/13/21 | CGG | Review and provided comments to confirmation brief. | 1.50 |
| 06/13/21 | CGG | Review and edited draft declaration and provided comments to counsel. | 2.20 |
| 06/13/21 | CGG | Review declaration edits with Fieldwood advisors. | 0.80 |
| 06/13/21 | MJB | Review confirmation brief | 0.40 |
| 06/13/21 | JK | Review and commented on confirmation brief related to the liquidation analysis. | 0.30 |
| 06/13/21 | JMC | Review edits to PSA | 0.30 |
| 06/13/21 | JMC | Review and edit confirmation briefing | 1.70 |
| 06/13/21 | JAP | Prepare updates to lease review/JOA analysis for secured claims estimates | 1.90 |
| 06/13/21 | JAP | Review updated JOA analysis for C. Gring declaration re: secured claims | 0.90 |
| 06/13/21 | JAP | Review reserve report (received 6/11/21) for secured claims estimates | 0.80 |
| 06/13/21 | JAP | Review draft C. Gring (AlixPartners) Declaration as of 6/13/21 | 1.10 |
| 06/13/21 | JAP | Review 6/13/21 draft Confirmation Brief received from A. Greene (Weil Gotshal) | 0.90 |
| 06/13/21 | JAP | Prepare updates to material contracts exhibits for Plan of Merger schedules | 0.70 |
| 06/14/21 | JMC | Call with T. Sechrist (Fieldwood) re: certain PHA contracts | 0.20 |
| 06/14/21 | JAP | Meeting with AlixPartners team to discuss cast status and work streams. | 0.40 |
| 06/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract schedules for Plan of Merger exhibits. | 0.30 |
| 06/14/21 | JAP | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss declarations. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/14/21 | JAP | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: updates to asset division schedules for assumption of Grand Chenier contracts | 0.30 |
| 06/14/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni contract inquiries | 0.40 |
| 06/14/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Genesis contract reconciliation | 0.40 |
| 06/14/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Energy Transfer and Genesis contract assumptions and cure amounts | 0.60 |
| 06/14/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure objections call with Fieldwood staff and Weil Gotshal team. | 0.60 |
| 06/14/21 | JAP | Review asset division schedules re: correspondence from C. Carlson (Weil Gotshal) re: Aspen bond allocation inquiry | 0.50 |
| 06/14/21 | JAP | Prepare comments re: Weil Gotshal 6/14/21 draft C. Gring (AlixPartners) Declaration | 0.40 |
| 06/14/21 | JAP | Review Weil Gotshal 6/14/21 draft  C. Gring (AlixPartners)  Declaration | 0.90 |
| 06/14/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: schedule of assumed contracts filed as of 6/11/21 | 0.30 |
| 06/14/21 | JAP | Review comments from J. Welshons (Chevron) re: oil and gas lease exhibits | 0.70 |
| 06/14/21 | JAP | Prepare summary of updates to oil and gas lease schedules to reflect Chevron comments per request from Weil team | 0.70 |
| 06/14/21 | JAP | Prepare updates to oil and gas lease, ROW and RUE exhibit for Amended Plan Supplement re: Chevron comments | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/14/21 | JAP | Review updates to asset division schedules v133 from T. Hough (Fieldwood) re: updated FWE IV lease schedules | 0.60 |
| 06/14/21 | JAP | Review updates to asset division schedules v132 from L. Clark (Fieldwood) re: contract assumption schedules | 0.80 |
| 06/14/21 | JMC | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss declarations. | 0.90 |
| 06/14/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.70 |
| 06/14/21 | JMC | Review and edit  C. Gring (AlixPartners) declaration | 1.40 |
| 06/14/21 | JMC | Call with T. Hough (Fieldwood) re: certain terminated leases | 0.20 |
| 06/14/21 | JMC | Update GUC estimate based on discussions with Rothschild | 1.40 |
| 06/14/21 | JMC | Call with J. Liou (Weil Gotshal) re: GUC claim build up | 0.20 |
| 06/14/21 | JMC | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | JMC | Call with R. Arnold (Rothschild) re: GUC estimate by claimant build up | 0.20 |
| 06/14/21 | JMC | Call with J. Bloom (Fieldwood) re: prepetition JIB payments | 0.20 |
| 06/14/21 | JK | Prepare for the confirmation hearing regarding the liquidation analysis. | 0.70 |
| 06/14/21 | CGG | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.70 |
| 06/14/21 | CGG | Review declaration and provided edits to Weil team. | 1.60 |
| 06/14/21 | CGG | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss declarations. | 0.90 |
| 06/14/21 | NK | Provide further updated and revised draft of summary and supporting details to company subject matter experts and counsel for review and discussion regarding | 2.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | responses to numerous inquiries related to certain objections received in connection with contracts identified for assumption/rejection. | |
| 06/14/21 | NK | Preliminary reconciliation of Fieldwood IV plan of merger schedules relating to contracts to ensure consistency with assumption schedules and/or identify differences within master dataset managed by company land and marketing teams. | 1.80 |
| 06/14/21 | NK | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract assumption and outstanding workstreams. | 0.20 |
| 06/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract schedules for Plan of Merger exhibits. | 0.30 |
| 06/14/21 | NK | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure objections call with Fieldwood staff and Weil Gotshal team. | 0.60 |
| 06/15/21 | NK | Call with J. Brysch (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss outstanding marketing contract diligence questions/inquiries. | 0.50 |
| 06/15/21 | NK | Calls with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of objections to contract assumptions/cure amounts | 1.00 |
| 06/15/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract objection estimates. | 0.40 |
| 06/15/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates. | 0.20 |
| 06/15/21 | NK | Research and prepare updated draft of supporting detail and summary file tracking company and counsel responses to multiple inquiries/objections received in connection with contract assumption schedule. | 2.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/15/21 | CGG | Meeting with management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss professional fee estimates for sources and uses. | 0.90 |
| 06/15/21 | CGG | Meeting with Houlihan Lokey to discuss changes to sources and uses | 0.40 |
| 06/15/21 | JK | Prepare for the confirmation hearing regarding the liquidation analysis. | 1.80 |
| 06/15/21 | MJB | Prepare for confirmation hearing | 1.40 |
| 06/15/21 | JMC | Call with M. Haney (Houlihan Lokey) re: sources and uses | 0.20 |
| 06/15/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract objection estimates. | 0.40 |
| 06/15/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract objection estimates | 0.20 |
| 06/15/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption schedules | 0.20 |
| 06/15/21 | JMC | Call with M. Haney (Houlihan Lokey) re: sources and uses | 0.20 |
| 06/15/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates. | 0.20 |
| 06/15/21 | JMC | Meeting with management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss professional fee estimates for sources and uses. | 0.90 |
| 06/15/21 | JAP | Call with J. Brysch (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss outstanding marketing contract diligence questions/inquiries. | 0.50 |
| 06/15/21 | JAP | Calls with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of objections to contract assumptions/cure amounts | 1.00 |
| 06/15/21 | JAP | Prepare updates to analysis of objections to contract assumptions/cure amounts to incorporate action items and next steps for Fieldwood team | 0.80 |
| 06/15/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: additional contract counterparty diligence questions | 0.40 |
| 06/15/21 | JAP | Prepare correspondence to S. Delaney (Weil Gotshal) re: comments re: additions to NewCo lease schedule in MP | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Plan of Reorganization and Disclosure Statement
Client/Matter #               013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | 316 (lease G36231), SS 313 (lease G36362) and SS 358 (lease G36122) | |
| 06/15/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: diligence materials for Plan Administrator | 0.60 |
| 06/15/21 | JAP | Review comments from J. Brysch (Fieldwood) re: Eni contract inquiries and verification of cure amounts | 0.40 |
| 06/15/21 | JAP | Prepare follow-up revisions to analysis of objections to contract assumptions/cure amounts based on 6/15/21 discussion with Fieldwood Procurement team | 0.60 |
| 06/15/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni contract cure amounts | 0.30 |
| 06/15/21 | JAP | Review comments from L. Clark (Fieldwood) re: cure objections/disputes for land contracts | 0.40 |
| 06/15/21 | JAP | Review Weil 6/15/21 draft Gring Declaration | 0.70 |
| 06/15/21 | JAP | Prepare updates to oil and gas lease, ROW and RUE exhibits for Amended Plan Supplement re: comments from lenders' advisors | 1.70 |
| 06/15/21 | JAP | Prepare comments to Davis Polk team re: Texas State leases | 0.40 |
| 06/16/21 | JAP | Meeting with Fieldwood management, Weil Gotshal team, and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption schedules and outstanding inquiries from counterparties. | 1.10 |
| 06/16/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: 6/16/21 contracts call with Fieldwood and Weil Gotshal teams. | 0.50 |
| 06/16/21 | JAP | Review filed Plan of Merger exhibits for original treatment of SM 268 PHA per inquiry from E. Wheeler (Weil Gotshal) | 0.60 |
| 06/16/21 | JAP | Review 6/16/21 draft of C. Gring (AlixPartners) Declaration | 1.30 |
| 06/16/21 | JAP | Review updated lease/JOA analysis for secured claims estimates | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Apache Joint Exploration Agreement and Operating Agreement questions | 0.30 |
| 06/16/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Tana contract cure estimate | 0.40 |
| 06/16/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: cure estimates re: Anadarko Horn Mtn contract | 0.30 |
| 06/16/21 | JAP | Review Weil Gotshal comments to Gring Declaration re: discussion of contract assumptions | 0.80 |
| 06/16/21 | JAP | Prepare follow-up revisions to lease review/JOA analysis to include lease operators | 0.70 |
| 06/16/21 | JAP | Review reserve report re: Nippon properties for secured claims estimates | 0.70 |
| 06/16/21 | JAP | Review Amended Plan Supplement filed 6/16/21 re: Plan of Merger exhibits | 0.80 |
| 06/16/21 | JAP | Prepare updates to lease review/JOA analysis for secured claims estimates | 0.90 |
| 06/16/21 | JAP | Review asset division schedules v134 from T. Hough (Fieldwood) for updates to oil and gas lease schedules and schedule of assumed contracts | 1.60 |
| 06/16/21 | JMC | Review contract assumption objections and exhibit and witness lists | 1.30 |
| 06/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) and Weil Gotshal re: discuss JOAs and lease review | 1.00 |
| 06/16/21 | JMC | Review and edit C. Gring (AlixPartners) declaration | 1.20 |
| 06/16/21 | JMC | Call with Weil Gotshal, Houlihan Lokey, Fieldwood Management, and J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: sources and uses detail. | 1.90 |
| 06/16/21 | JMC | Review edits to plan | 0.30 |
| 06/16/21 | JMC | Research and review contract cure objection details | 0.40 |
| 06/16/21 | JMC | Research OCP treatment for contract cure objection | 0.40 |
| 06/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: Gring declaration preparation | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.90 |
| 06/16/21 | JK | Conduct confirmation hearing preparation with respect to the liquidation analysis. | 0.70 |
| 06/16/21 | MJB | Review disclosure statement | 1.10 |
| 06/16/21 | MJB | Review debtor declarations | 0.50 |
| 06/16/21 | MJB | Review liquidation analysis | 0.60 |
| 06/16/21 | CGG | Finalize draft of declaration and delivered to Weil Gotshal for filing. | 2.00 |
| 06/16/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.90 |
| 06/16/21 | CGG | All hands meeting with Fieldwood management and advisors. | 0.50 |
| 06/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) and Weil Gotshal re: discuss JOAs and lease review | 1.00 |
| 06/16/21 | CGG | Call with Weil Gotshal, Houlihan Lokey, Fieldwood Management, and J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: sources and uses detail. | 1.90 |
| 06/16/21 | CGG | Review declaration in preparation for confirmation hearing. | 2.00 |
| 06/16/21 | NK | Research, investigation and preparation of limited extracts of contract assumption schedules reflecting information responsive to multiple inquiries/requests received from Weil Gotshal team. | 2.10 |
| 06/16/21 | NK | Research and update of reconciliation of plan of merger contract related schedules for Fieldwood IV to incorporate additional agreements identified within master dataset managed by company land and marketing teams. | 1.60 |
| 06/16/21 | NK | Meeting with Fieldwood management, Weil Gotshal team, and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption schedules and outstanding inquiries from counterparties. | 1.10 |
| 06/16/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | 6/16/21 contracts call with Fieldwood and Weil Gotshal teams. |  |
| 06/16/21 | NK | Call with Weil Gotshal, Houlihan Lokey, Fieldwood Management, and J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: sources and uses detail. | 1.90 |
| 06/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Helis contract inquiries. | 0.70 |
| 06/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to analysis of objections to contract assumptions/cure amounts. | 0.40 |
| 06/17/21 | NK | Investigate and further updated draft of master tracking file used by company subject matter experts and counsel to address numerous inquiries/objections received in connection with contract assumption schedule. | 3.30 |
| 06/17/21 | NK | Initial research and updating of master tracking draft file to reflect responsive info from company subject matter experts and notes to counsel for addressing certain objections to the recently filed schedule of assumed contracts. | 2.30 |
| 06/17/21 | CGG | Review objections for plan in preparation for meeting with counsel. | 1.50 |
| 06/17/21 | MJB | Review HLHZ valuation materials | 0.60 |
| 06/17/21 | MJB | Review debtor declarations | 0.90 |
| 06/17/21 | MJB | Review liquidation analysis support materials | 1.70 |
| 06/17/21 | JK | Conduct confirmation hearing preparation with respect to the liquidation analysis. | 2.20 |
| 06/17/21 | CGG | Review plan objections in preparation for testimony preparation session with Weil Gotshal. | 1.40 |
| 06/17/21 | CGG | Meeting with Weil Gotshal to prepare for testimony in confirmation hearing. | 0.90 |
| 06/17/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey and plan administrator to discuss contract operator agreement | 1.00 |
| 06/17/21 | JMC | Review subscription rights documentation | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/21 | JMC | Review C. Gring (AlixPartners) declaration and provide edits | 1.70 |
| 06/17/21 | JMC | Review secured claim detail for Gring testimony preparation | 1.20 |
| 06/17/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey and plan administrator to discuss contract operator agreement | 1.00 |
| 06/17/21 | JMC | Meeting with Weil Gotshal to prepare for testimony in confirmation hearing. | 0.90 |
| 06/17/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Enterprise Confirmation Rider and Sea Robin cure amount | 0.40 |
| 06/17/21 | JAP | Prepare comments to draft Gring Declaration re: JOAs for secured claims estimates | 0.90 |
| 06/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to analysis of objections to contract assumptions/cure amounts. | 0.40 |
| 06/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Helis contract inquiries. | 0.70 |
| 06/17/21 | JAP | Review Helis objections for Gring Declaration | 0.60 |
| 06/17/21 | JAP | Prepare listing of Operating Agreements identified for additional research re: JOA for secured claims estimates | 0.80 |
| 06/17/21 | JAP | Review contract assumption schedules re: High Island Pipeline System re: inquiry from E. Wheeler (Weil Gotshal) | 0.70 |
| 06/17/21 | JAP | Review summary of additional details re: objections to contract assumptions/proposed cure amounts re: C. Gring (AlixPartners) Declaration | 0.70 |
| 06/17/21 | JAP | Prepare summary of additional details re: objections to contract assumptions/proposed cure amounts re: C. Gring (AlixPartners) Declaration | 2.60 |
| 06/17/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: High Island Pipeline System contracts | 0.30 |
| 06/18/21 | JMC | Meeting with Weil Gotshal and C. Gring and J. Chiang (both AlixPartners) re: testimony preparation | 1.00 |
| 06/18/21 | JMC | Edit notes and questions for direct testimony prep | 0.30 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/18/21 | JMC | Review contract cure estimates and cure objections | 2.30 |
| 06/18/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: analysis of objections to contract assumptions/proposed cure amounts | 0.60 |
| 06/18/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Panaco escrow account inquiry | 0.40 |
| 06/18/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Anadarko contract treatment inquiry | 0.60 |
| 06/18/21 | JAP | Review asset division schedules v134 re: Japex predecessor properties for Confirmation Order | 0.70 |
| 06/18/21 | JAP | Review asset division schedules v134 re: Ecopetrol predecessor lease inquiries | 0.50 |
| 06/18/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: Ecopetrol predecessor lease inquiries | 0.40 |
| 06/18/21 | CGG | Meeting with Weil Gotshal and C. Gring and J. Chiang (both AlixPartners) re: testimony preparation | 1.00 |
| 06/18/21 | CGG | Meeting with Weil Gotshal and Fieldwood advisors to discuss confirmation testimony preparation. | 0.50 |
| 06/18/21 | CGG | Review declarations in preparation for confirmation hearing testimony. | 2.50 |
| 06/18/21 | CGG | Meeting with Weil Gotshal to discuss cure objections. | 0.30 |
| 06/18/21 | JK | Conduct confirmation hearing preparation with respect to the liquidation analysis. | 1.30 |
| 06/18/21 | MJB | Prepare for confirmation hearing | 0.90 |
| 06/18/21 | NK | Review of latest information received from company subject matter experts and updating od response tracking for assisting counsel with addressing various inquiries/objections received in connection with contract assumption schedule. | 2.80 |
| 06/19/21 | CGG | Review declarations in preparation for confirmation hearing meeting. | 0.80 |
| 06/19/21 | CGG | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/19/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: McMoRan SM 147 term sheet | 0.40 |
| 06/19/21 | JMC | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 1.00 |
| 06/20/21 | JMC | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 2.00 |
| 06/20/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Anadarko contracts for Confirmation Order | 0.20 |
| 06/20/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Performance Energy contract inquiry for Confirmation Order | 0.20 |
| 06/20/21 | JAP | Review correspondence from A. Greene (Fieldwood) re: Anadarko contract inquiry for Confirmation Order | 0.30 |
| 06/20/21 | CGG | Preparation for meeting with counsel regarding confirmation hearing. | 0.50 |
| 06/20/21 | CGG | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 2.00 |
| 06/20/21 | CGG | Review claims analysis and plan objections in preparation for confirmation hearing. | 2.40 |
| 06/20/21 | MJB | Prepare for confirmation hearing | 1.20 |
| 06/21/21 | MJB | Review Brown declaration and exhibits | 0.60 |
| 06/21/21 | MJB | Review Dane declaration | 0.40 |
| 06/21/21 | MJB | Review Disclosure statement | 0.40 |
| 06/21/21 | MJB | Review liquidation analysis support materials | 0.90 |
| 06/21/21 | JK | Conduct confirmation hearing preparation related to the liquidation analysis. | 0.50 |
| 06/21/21 | CGG | Review claims analysis and declarations in preparation for confirmation hearing testimony. | 1.40 |
| 06/21/21 | CGG | Review claims analysis in preparation for participation in confirmation hearing. | 1.00 |
| 06/21/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: proposed netting language for SM Energy and question re: Abandoned Properties | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/21/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: Enterprise inquiry re: Sea Robin Gas Plant Operating Agreement | 0.20 |
| 06/21/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Enterprise inquiry re: Sea Robin Gas Plant Operating Agreement | 0.20 |
| 06/21/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: Ecopetrol objection re: Gunflint leases | 0.40 |
| 06/22/21 | JAP | Review Schedule of Assumed Contracts re: Energy Transfer agreements | 0.40 |
| 06/22/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Ridgewood/ILX contracts | 0.20 |
| 06/22/21 | JAP | Prepare summary of LLOG contracts for C. Gring (AlixPartners) testimony support | 0.90 |
| 06/22/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: contracts for Cox entities and Ridgewood/ILX | 0.30 |
| 06/22/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: SM Energy proposed revisions to Confirmation Order re: Abandoned Properties | 0.20 |
| 06/22/21 | JAP | Review correspondence from M. Fisher (Sidley Austin) re: Ridgewood/ILX contracts | 0.30 |
| 06/22/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Fieldwood Mexico contracts | 0.20 |
| 06/22/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Energy Transfer language for Confirmation Order | 0.20 |
| 06/22/21 | JAP | Review summary of LLOG contracts for C. Gring (AlixPartners) testimony support | 0.30 |
| 06/22/21 | JAP | Prepare summary of Cox contracts to be assumed per request from A. Greene (Weil Gotshal) | 1.10 |
| 06/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: LLOG contract summary. | 0.30 |
| 06/22/21 | JAP | Review Confirmation Order re: objections to contract assumptions/cure amounts | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/22/21 | JMC | Call with J. George (Weil Gotshal) re: secure claims estimates | 0.20 |
| 06/22/21 | JMC | Call with A. Greene (Weil Gotshal) re: contract cure objections | 0.30 |
| 06/22/21 | CGG | Review claims analysis in preparation for testimony at confirmation hearing. | 2.80 |
| 06/22/21 | CGG | Reviewed declaration in preparation for confirmation hearing | 0.80 |
| 06/22/21 | CGG | Meeting with Weil Gotshal to discuss testimony at confirmation hearing | 1.40 |
| 06/22/21 | CGG | Attend confirmation hearing | 1.30 |
| 06/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: LLOG contract summary. | 0.30 |
| 06/22/21 | NK | Review and reconciliation of latest contract related exhibits included in plan of merger for FWI incorporations of additional agreements as identified in the master asset division schedules datafile(s) managed and provided by the company. | 2.60 |
| 06/22/21 | NK | Research and response to multiple inquiries received from counsel regarding various contract assumption/rejection related matters. | 1.40 |
| 06/23/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Weil inquiry re: TGS master license agreement treatment. | 0.90 |
| 06/23/21 | NK | Review of recent docket filings by certain counter parties related to objections to plan confirmation and/or the assumption of certain contracts, and details/documentation included in support of their opposition to the same. | 1.30 |
| 06/23/21 | JAP | Review TGS Letter Agreement re: license agreements inquiry | 0.30 |
| 06/23/21 | JAP | Prepare correspondence to A. Marzocca (Weil Gotshal) re: Hunt Turnkey lease interests scheduling | 0.40 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/23/21 | JAP | Prepare correspondence to H. James (Weil Gotshal) re: updates to oil and gas lease schedules for Amended Plan Supplement to reflect Hunt Term Sheet | 0.30 |
| 06/23/21 | JAP | Review Schedule of Assumed Contracts re: TGS license agreements | 0.40 |
| 06/23/21 | JAP | Review asset division schedules v134 from T. Hough (Fieldwood) re: Hunt Turnkey lease interests scheduling | 0.40 |
| 06/23/21 | JAP | Prepare updates to oil and gas lease schedules for Amended Plan Supplement to reflect Hunt Term Sheet | 0.90 |
| 06/23/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Weil inquiry re: TGS master license agreement treatment. | 0.90 |
| 06/23/21 | JAP | Review Schedule G source data re: TGS contract inquiry | 0.40 |
| 06/24/21 | JAP | Prepare correspondence to T. Allen (Fieldwood) re: oil and gas lease schedules for Plan Supplement filing re: Hunt comments | 0.40 |
| 06/24/21 | JAP | Review Weil Gotshal 6/24 draft Confirmation Order re: objections to contract assumptions/cure amounts | 0.80 |
| 06/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules v135 and objections to contract treatment discussed in draft Confirmation Order. | 0.90 |
| 06/24/21 | JAP | Prepare follow-up revisions updates to oil and gas lease schedules for Plan Supplement filing based on Weil comments re: SM 39 | 0.60 |
| 06/24/21 | JAP | Prepare follow-up correspondence to T. Hough (Fieldwood) re: oil and gas lease schedules for Plan Supplement filing re: Hunt comments | 0.20 |
| 06/24/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement filing based on Fieldwood comments re: SM 39 | 0.90 |
| 06/24/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: SM 39 and Myette Point | 0.40 |
| 06/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules v135 and | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | objections to contract treatment discussed in draft Confirmation Order. | |
| 06/24/21 | NK | Investigation and preparation of responsive information to satisfy several inquiries from counsel re: the identification of certain contracts on assumption and/or POM schedules. | 1.10 |
| 06/24/21 | CGG | Review rights offering documents in preparation for meeting with claims agent and counsel. | 0.80 |
| 06/24/21 | CGG | Meeting with Houlihan Lokey team to discuss ongoing work streams. | 0.50 |
| 06/24/21 | JMC | Review subscription rights offering documents and excel files from Prime Clerk | 0.70 |
| 06/25/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.30 |
| 06/25/21 | JAP | Prepare correspondence to S. Delaney (Weil Gotshal) re: asset division schedules for Plan of Merger exhibits | 0.30 |
| 06/25/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.30 |
| 06/25/21 | CGG | Review rights offering documents in preparation for meeting with claims agent and counsel. | 1.00 |
| 06/25/21 | NK | Detail review of newly docketed confirmation order for specific pro visions/conditions/resolutions included in connection with the numerous adjournments of objections raised by various counterparties concerning the assumption and/or cure related to certain contracts. | 2.10 |
| 06/25/21 | JAP | Review Weil Gotshal 6/25 draft Confirmation Order re: updated objections to contract assumptions/cure amounts | 1.30 |
| 06/25/21 | JAP | Review Amended Plan Supplement filed 6/25/21 re: oil and gas lease schedules | 0.40 |
| 06/25/21 | JAP | Review asset division schedules v135 re: contract exhibit updates | 0.70 |
| 06/25/21 | JAP | Prepare redline re: oil and gas lease schedules compared to 6/15/21 Plan Supplement filing based on Hunt comments | 0.60 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/25/21 | JAP | Prepare updates to asset division schedules v135 to incorporate oilfield/non-oilfield/other service agreements | 0.80 |
| 06/26/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: Fieldwood Mexico contract inquiry | 0.20 |
| 06/28/21 | NK | Call with A. Greene, E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss follow-up contract assumption inquiries and next steps. | 0.70 |
| 06/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract assumption inquiries from Weil team. | 1.90 |
| 06/28/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of outstanding contract cure objection action items. | 1.30 |
| 06/28/21 | CGG | Meeting with J. Pupkin and C. Gring (both AlixPartners) to discuss cure objections work stream. | 0.30 |
| 06/28/21 | CGG | Review rights offering documentation in preparation for meeting with counsel. | 0.90 |
| 06/28/21 | CGG | Subscription for rights offering call with claim agent and counsel. | 0.50 |
| 06/28/21 | RDA | Prepare for secured claims call with David Dunn | 0.30 |
| 06/28/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Fieldwood Mexico contract inquiry | 0.30 |
| 06/28/21 | JAP | Review Schedule G and assumed contracts dataset re: Western Geco contracts | 0.70 |
| 06/28/21 | JAP | Call with A. Greene, E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss follow-up contract assumption inquiries and next steps. | 0.70 |
| 06/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract assumption inquiries from Weil team. | 1.90 |
| 06/28/21 | JAP | Meeting with J. Pupkin and C. Gring (both AlixPartners) to discuss cure objections work stream. | 0.30 |
| 06/28/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of outstanding contract cure objection action items. | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/28/21 | JAP | Review Fifth Amended Plan Supplement re: Plan of Merger exhibits | 0.80 |
| 06/28/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: asset division schedules v135 for Plan of Merger exhibits | 0.30 |
| 06/28/21 | JAP | Prepare correspondence to S. Delaney (Weil Gotshal) re: asset division schedules v135 for Plan of Merger exhibits | 0.40 |
| 06/28/21 | JMC | Conference with Prime Clerk, Weil Gotshal and AlixPartners re: Subscription Rights totals. | 0.40 |
| 06/28/21 | JS | Conference with Prime Clerk, Weil Gotshal and AlixPartners re: Subscription Rights totals. | 0.40 |
| 06/28/21 | JS | Update tracking files re subscription rights. | 2.20 |
| 06/29/21 | JS | Meeting with J. Strohl, C.Gring and J. Chiang (all AlixPartners)to discuss summary claims analysis for plan administrator. | 0.50 |
| 06/29/21 | JMC | Meeting with J. Strohl, C.Gring and J. Chiang (all AlixPartners)to discuss summary claims analysis for plan administrator. | 0.50 |
| 06/29/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow. | 1.00 |
| 06/29/21 | JAP | Call with J. Brysch (Fieldwood) re: Helis inquiry re: SM 268 PHA | 0.20 |
| 06/29/21 | CGG | Review claims analysis in preparation for meeting with plan administrator. | 0.70 |
| 06/29/21 | CGG | Meeting with J. Strohl, C.Gring and J. Chiang (all AlixPartners)to discuss summary claims analysis for plan administrator. | 0.50 |
| 06/29/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow. | 1.00 |
| 06/29/21 | CGG | Review funds flow document in preparation for meeting with counsel. | 0.50 |
| 06/30/21 | CGG | Meeting with N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss cure estimates. | 0.90 |
| 06/30/21 | RDA | Prepare for transition call with plan administrator | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/30/21 | NK | Meeting with N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss cure estimates. | 0.90 |
| 06/30/21 | NK | Call with J. Liou, A. Greene, E. Wheeler, E. Choi, H. James (all Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: contract cure disputes. | 1.10 |
| 06/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure dispute call with Weil team. | 1.60 |
| 06/30/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract schedules for Plan of Merger exhibits. | 1.70 |
| 06/30/21 | JMC | Meeting with N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss cure estimates. | 0.90 |
| 06/30/21 | JMC | Edits to funds flow | 2.10 |
| 06/30/21 | JAP | Call with J. Liou, A. Greene, E. Wheeler, E. Choi, H. James (all Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: contract cure disputes. | 1.10 |
| 06/30/21 | JAP | Prepare correspondence to Weil team re: Helis PHA inquiry per comments from J. Brysch (Fieldwood) | 0.30 |
| 06/30/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract schedules for Plan of Merger exhibits. | 1.70 |
| 06/30/21 | JAP | Prepare updates to asset division schedule exhibit F's to conform with Schedule of Assumed Contracts | 1.80 |
| 06/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure dispute call with Weil team. | 1.60 |
| 06/30/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: asset division schedules for Credit Bid PSA and Plan of Merger exhibits | 0.20 |
| 07/01/21 | JAP | Review Schedule G contracts database for Fugro Master License Agreement and Joinder Agreement details re: inquiry from A. Greene (Weil) | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Fugro contract cure objection inquiry and discuss next steps | 0.40 |
| 07/01/21 | JAP | Review Marubeni Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1515) for Weil cure objection inquiry | 0.30 |
| 07/01/21 | JAP | Review Walter Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1513) for Weil cure objection inquiry | 0.80 |
| 07/01/21 | JAP | Review Helis Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1508) for Weil cure objection inquiry | 0.60 |
| 07/01/21 | JAP | Review Marubeni Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1509) for Weil cure objection inquiry | 0.40 |
| 07/01/21 | JAP | Prepare correspondence to Fieldwood team re: Fugro contract cure objection inquiry and related contract assumption for Joinder Agreement | 0.40 |
| 07/01/21 | JAP | Review correspondence from A. Greene (Weil) re: Fugro contract cure objection inquiry | 0.30 |
| 07/01/21 | JMC | Call with J. George (Weil) re: OCP and secured claims | 0.20 |
| 07/01/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreements | 0.20 |
| 07/01/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow diagram | 1.60 |
| 07/01/21 | JMC | Update funds flow template for wiring instructions | 1.20 |
| 07/01/21 | CGG | Coordination call with Weil and HL teams | 0.50 |
| 07/01/21 | CGG | Review rights offering calculations in preparation for meeting with counsel | 0.50 |
| 07/01/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow diagram | 1.60 |
| 07/01/21 | CGG | Work with Fieldwood advisors to prepare equity rights offering schedules | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/01/21 | CGG | Work with Fieldwood advisors to prepare underlying vendor lien support schedule | 0.90 |
| 07/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Fugro contract cure objection inquiry and discuss next steps | 0.40 |
| 07/02/21 | CGG | Conference call with Mintz, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) re: secured claims underlying vendor liens | 0.50 |
| 07/02/21 | CGG | Conference call with Weil, HL, J. Chiang and C. Gring (both AlixPartners) re: warrant calculation | 0.50 |
| 07/02/21 | CGG | Work with Fieldwood advisors to prepare updated rights offering schedules | 0.40 |
| 07/02/21 | CGG | Update funds flow and claims reserve. | 0.50 |
| 07/02/21 | JMC | Call with J. Liou and E. Choi (both Weil) re: secured claims estimates | 0.40 |
| 07/02/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: subscription rights calculation | 0.20 |
| 07/02/21 | JMC | Conference call with Mintz, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) re: secured claims underlying vendor liens | 0.50 |
| 07/02/21 | JMC | Call with J. Strohl, J. Chiang (both AlixPartners) and Prime Clerk re: subscription rights offering calculation | 0.50 |
| 07/02/21 | JMC | Conference call with Weil, HL, J. Chiang and C. Gring (both AlixPartners) re: warrant calculation | 0.50 |
| 07/02/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: subscription rights calculation | 0.20 |
| 07/02/21 | JS | Call with J. Strohl, J. Chiang (both AlixPartners) and Prime Clerk re: subscription rights offering calculation | 0.50 |
| 07/02/21 | JAP | Review Genesis summary of purported administrative claim amounts for rejected contracts | 0.40 |
| 07/02/21 | JAP | Review Walter PHA from Sharon Gardner (Fieldwood) re: Walter cure objection | 0.60 |
| 07/02/21 | JAP | Review correspondence from E. Wheeler (Weil) re: Walter PHA | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/21 | JAP | Review correspondence from A. Greene (Weil) re: Aker Solutions accounts payable balance re: cure objection inquiry | 0.30 |
| 07/02/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: Walter PHA | 0.20 |
| 07/06/21 | JMC | Revise funds flow strawman | 0.40 |
| 07/06/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: funds flow strawman edits | 0.50 |
| 07/06/21 | JAP | Review correspondence from Weil team re: Genesis administrative claims | 0.20 |
| 07/06/21 | JAP | Review draft funds flow as of 7/6/21 for discussion with Weil and HL teams | 0.60 |
| 07/06/21 | JAP | Review asset division schedules re: lease agreements referenced on schedule of assumed contracts | 0.40 |
| 07/06/21 | CGG | Work with Fieldwood advisors to prepare rights offering schedule | 1.30 |
| 07/06/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: funds flow strawman edits | 0.50 |
| 07/06/21 | CGG | Work with Fieldwood advisors to prepare updates for claims estimates | 1.50 |
| 07/07/21 | CGG | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculation | 0.80 |
| 07/07/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/07/21 | CGG | Prepare bank account listing in preparation for meeting with Company management | 0.80 |
| 07/07/21 | CGG | Participate in meeting with PrimeClerk, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 0.90 |
| 07/07/21 | CGG | Meeting with Weil to discuss contract assumption schedules | 0.50 |
| 07/07/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding inquiries re: contract cure objections and next steps | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss correspondence from S. Delaney (Weil) and action items re: assigned 365 contracts requiring novation | 0.60 |
| 07/07/21 | JAP | Review correspondence from C. Carlson (Weil) re: XTO inquiry re: oil and gas lease schedules | 0.20 |
| 07/07/21 | JAP | Review schedule of assumed contracts re: Enterprise contract inquiry from E. Wheeler (Weil) | 0.50 |
| 07/07/21 | JAP | Review correspondence from D. Loomis (Fieldwood) re: Fugro contract inquiry | 0.20 |
| 07/07/21 | JAP | Review schedule of assumed contracts re: CNH contract inquiry from A. Hwang (Weil) | 0.40 |
| 07/07/21 | JAP | Review revised funds flow reflecting feedback and comments from Weil and HL teams | 0.60 |
| 07/07/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss correspondence from S. Delaney (Weil) and action items re: assigned 365 contracts requiring novation | 0.60 |
| 07/07/21 | JAP | Review schedule of assumed contracts re: Plains Gas Solutions contract inquiry from E. Wheeler (Weil) | 0.60 |
| 07/07/21 | JAP | Prepare correspondence to A. Hwang (Weil) re: CNH contract inquiry | 0.30 |
| 07/07/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding inquiries re: contract cure objections and next steps | 1.40 |
| 07/07/21 | JAP | Review correspondence from S. Delaney (Weil) re: assigned 365 contracts requiring novation | 0.20 |
| 07/07/21 | JMC | Revise funds flow strawman based on discussion with Weil | 0.60 |
| 07/07/21 | JMC | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculation | 0.80 |
| 07/07/21 | JMC | Participate in meeting with PrimeClerk, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 0.90 |
| 07/07/21 | JS | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculation | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/07/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/07/21 | JS | Participate in meeting with PrimeClerk, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 0.90 |
| 07/08/21 | JS | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 2.10 |
| 07/08/21 | JS | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.80 |
| 07/08/21 | JMC | Meeting with Fieldwood management, J. Chiang and C. Gring (AlixPartners) to discuss funds flow draft | 1.00 |
| 07/08/21 | JMC | Revise funds flow based on discussion with Company | 1.20 |
| 07/08/21 | JMC | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 2.10 |
| 07/08/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption schedule | 0.20 |
| 07/08/21 | JMC | Draft responses to contract cure outstanding questions | 0.40 |
| 07/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract cure objection summary | 0.60 |
| 07/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: assigned contracts requiring novation, related contract assumption schedule updates, and cure objection inquiries | 2.30 |
| 07/08/21 | JAP | Prepare updates to contract cure objection summary based on Weil feedback and status notes | 2.90 |
| 07/08/21 | JAP | Prepare summary contract listings by category (oilfield services/non-oilfield and other services/land and marketing) for review of assigned contracts requiring novation | 0.80 |
| 07/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract cure objection summary | 0.60 |
| 07/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: assigned contracts | 2.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | requiring novation, related contract assumption schedule updates, and cure objection inquiries | |
| 07/08/21 | CGG | Meeting with Fieldwood management, J. Chiang and C. Gring (AlixPartners) to discuss funds flow draft | 1.00 |
| 07/08/21 | CGG | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 2.10 |
| 07/08/21 | CGG | Work with Fieldwood advisors to update draft funds flow | 1.20 |
| 07/08/21 | CGG | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.80 |
| 07/08/21 | CGG | Work with Fieldwood advisors to prepare updated rights offering calculation | 0.90 |
| 07/08/21 | CGG | Review rights offering documents in preparation for meeting with claims agent | 0.80 |
| 07/08/21 | CGG | Review draft funds flow in preparation for meeting with counsel | 0.70 |
| 07/09/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/09/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding inquiries re: contract assumptions and cure claims and next steps re: follow-up items to monitor for potential updates to schedule of assumed contracts | 2.10 |
| 07/09/21 | CGG | Work with Fieldwood advisors to prepare updated rights offering calculation | 0.50 |
| 07/09/21 | CGG | Meeting with HL, Prime Clerk, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss rights offering calculation | 1.00 |
| 07/09/21 | CGG | Work with Fieldwood advisors to update rights offering schedule | 2.50 |
| 07/09/21 | CGG | Meeting with Weil to discuss contracts assumption schedules | 0.40 |
| 07/09/21 | JAP | Review tracker of potential revisions to contract assumption schedule since June 11th filing | 0.90 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/09/21 | JAP | Prepare tracker of potential updates to schedule of assumed contracts since June 11th filing | 2.80 |
| 07/09/21 | JAP | Prepare follow-up revisions to contract cure objection summary based on Weil status notes | 0.70 |
| 07/09/21 | JAP | Review summary of abandoned property co-working interest owners for listing of Neptune/Swordfish co-owners | 0.60 |
| 07/09/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: updates to contract assumption schedule for Buyback Agreement for Bullwinkle-Contract | 0.30 |
| 07/09/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding inquiries re: contract assumptions and cure claims and next steps re: follow-up items to monitor for potential updates to schedule of assumed contracts | 2.10 |
| 07/09/21 | JMC | Update professional fee invoice detail | 0.60 |
| 07/09/21 | JMC | Meeting with HL, Prime Clerk, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss rights offering calculation | 1.00 |
| 07/09/21 | JMC | Respond to reporting requirement inquiries | 0.30 |
| 07/09/21 | JS | Meeting with HL, Prime Clerk, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss rights offering calculation | 1.00 |
| 07/09/21 | JMC | Call with C. Gring (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/11/21 | JAP | Review correspondence from A. Greene (Weil) re: Enterprise contract inquiry | 0.20 |
| 07/11/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Enterprise contract inquiry | 0.20 |
| 07/11/21 | JAP | Review asset division schedules and schedule of assumed contracts re: Enterprise inquiry re: Operating Agreement for Sea Robin Gas Processing Plant | 0.80 |
| 07/12/21 | JAP | Review contract assumption schedule re: oilfield services contract inquiries from Fieldwood team | 0.60 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Plan of Reorganization and Disclosure Statement
Client/Matter # 013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/12/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption leases | 0.20 |
| 07/12/21 | JMC | Call with J. Bloom (Fieldwood) re: professional fee estimates and tax estimates | 0.40 |
| 07/12/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.20 |
| 07/12/21 | JMC | Compile secured claims invoice detail for Weil to facilitate claims review | 0.30 |
| 07/12/21 | JMC | Call with J. Bloom (Fieldwood) re: sources and uses estimates | 0.20 |
| 07/12/21 | JMC | Research contract lease details for accounting | 0.30 |
| 07/12/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition GL accounting | 0.20 |
| 07/12/21 | JMC | Review confirmation order language for secured claim treatment | 0.30 |
| 07/12/21 | JMC | Conference call with Weil, HL, AlixPartners, and lender advisors re: closing checklist outstanding items | 0.30 |
| 07/13/21 | JMC | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss funds flow | 0.70 |
| 07/13/21 | JMC | Call with Fieldwood procurement team to discuss new legal entity structure | 0.50 |
| 07/13/21 | JMC | Meeting with Weil, HL team, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/13/21 | JMC | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: new entity accounts payable structure | 0.50 |
| 07/13/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow edits | 0.70 |
| 07/13/21 | JMC | Funds flow edits and wire instruction follow ups | 0.70 |
| 07/13/21 | JAP | Review correspondence from A. Greene (Weil) re: GC 198 related contract assumptions inquiry | 0.40 |
| 07/13/21 | JAP | Call with N. Kramer (AlixPartners) to discuss outstanding inquiries re: contract assumption schedules, asset division | 2.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | schedules, cure estimates, and assigned contracts requiring novation | |
| 07/13/21 | JAP | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JAP | Prepare correspondence to D. Seal (Fieldwood) re: listing of oilfield services and non-oilfield services/other contracts for review of novation requirements | 0.30 |
| 07/13/21 | JAP | Review draft listing of oilfield services and non-oilfield services/other contracts requiring novation from D. Seal (Fieldwood) | 0.80 |
| 07/13/21 | JAP | Follow-up review of schedule of assumed contracts re: Enterprise contract inquiry | 0.60 |
| 07/13/21 | JAP | Review schedule of assumed contracts re: Enterprise contract inquiry | 0.90 |
| 07/13/21 | JAP | Review Abandoned Properties schedules re: wells and ROWs inquiry from Weil team | 0.60 |
| 07/13/21 | NK | Call with J. Pupkin (AlixPartners) to discuss outstanding inquiries re: contract assumption schedules, asset division schedules, cure estimates, and assigned contracts requiring novation | 2.40 |
| 07/13/21 | NK | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts exhibits | 0.50 |
| 07/13/21 | NK | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JS | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 1.10 |
| 07/13/21 | CGG | Update rights offering calculation support file | 1.20 |
| 07/13/21 | CGG | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss funds flow | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/13/21 | CGG | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts exhibits | 0.50 |
| 07/13/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow edits | 0.70 |
| 07/13/21 | CGG | Review funds flow document in preparation for meeting with Fieldwood advisors | 0.90 |
| 07/13/21 | CGG | Meeting with Weil, HL team, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/13/21 | CGG | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 1.10 |
| 07/14/21 | CGG | Meeting with Rothschild, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.70 |
| 07/14/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: post-emergence discussion | 0.40 |
| 07/14/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to review rights offering | 0.60 |
| 07/14/21 | CGG | Review rights offering tracker in preparation for meeting with lender advisors | 1.50 |
| 07/14/21 | CGG | Finalize draft funds flow for delivery to external parties | 1.20 |
| 07/14/21 | JS | Meeting with Rothschild, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.70 |
| 07/14/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to review rights offering | 0.60 |
| 07/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer and Enterprise contract assumption inquiries | 0.30 |
| 07/14/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates | 0.30 |
| 07/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer and Enterprise contract assumption inquiries | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/14/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: Assigned 365 Contracts requiring novation status update and follow-up questions | 0.40 |
| 07/14/21 | JAP | Review Energy Transfer listing of assumed contracts by Fieldwood and asserted cure amounts for cure objection inquiry update | 0.40 |
| 07/14/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: Energy Transfer contract cure dispute and reconciliation | 0.20 |
| 07/14/21 | JAP | Review correspondence from A. Greene (Weil) re: Energy Transfer contract cure dispute | 0.30 |
| 07/14/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Enterprise contract assumption inquiries | 0.40 |
| 07/14/21 | JMC | Draft requirements for new MOR reporting for accounting team | 0.60 |
| 07/14/21 | JMC | Update professional fee estimates and outstanding invoice detail | 0.60 |
| 07/14/21 | JMC | Research sources and uses estimates for J. Bloom (Fieldwood) | 0.20 |
| 07/14/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: post-emergence discussion | 0.40 |
| 07/14/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates | 0.30 |
| 07/15/21 | JAP | Prepare correspondence to A. Greene and E. Wheeler (both Weil) re: Enterprise Sea Robin Gas Processing Plant Agreements listed on Schedule of Assumed Contracts and pending updates | 0.30 |
| 07/15/21 | JAP | Prepare draft Enterprise contract reconciliation per request from A. Greene (Weil) | 1.30 |
| 07/15/21 | JAP | Review listing of updates to Schedule of Assumed Contracts from J. Brysch (Fieldwood) | 0.50 |
| 07/15/21 | JAP | Review draft Enterprise contract reconciliation | 0.70 |
| 07/15/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Buyback Agreement for GC 65 Enbridge | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/15/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Enterprise contract reconciliation and listing of updates to Schedule of Assumed Contracts per J. Brysch (Fieldwood) | 2.20 |
| 07/15/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: Enterprise Sea Robin Gas Processing Plant Agreements listed on Schedule of Assumed Contracts | 0.40 |
| 07/15/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Enterprise contract reconciliation and listing of updates to Schedule of Assumed Contracts per J. Brysch (Fieldwood) | 2.20 |
| 07/16/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: outstanding contract cure dispute inquiries, schedule of assumed contracts, and plan of merger exhibits | 2.10 |
| 07/16/21 | CGG | Meeting with lender advisors to discuss case status and workstreams | 0.50 |
| 07/16/21 | JAP | Review Schedule of Assumed Contracts re: Enterprise contract assumption inquiries | 0.40 |
| 07/16/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Enterprise contract assumption inquiries | 0.20 |
| 07/16/21 | JAP | Review Schedule of Assumed Contracts re: Ankor secured claims inquiry | 0.60 |
| 07/16/21 | JAP | Call with Weil team, N. Kramer, J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss Talos secured claim | 0.80 |
| 07/16/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: outstanding contract cure dispute inquiries, schedule of assumed contracts, and plan of merger exhibits | 2.10 |
| 07/16/21 | JAP | Review updates to contract cure objection inquiry summary re: Talos secured claim for contract cures | 0.70 |
| 07/16/21 | JAP | Prepare correspondence to J. Brysch and L. Clark (both Fieldwood) re: Assigned 365 Contracts requiring novation | 0.30 |
| 07/16/21 | JAP | Prepare updates to contract cure objection inquiry summary to reflect Talos secured claim | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/16/21 | JAP | Review correspondence from A. Greene (Weil) re: Talos secured claim | 0.30 |
| 07/16/21 | JMC | Call with R. Arnold (Rothschild) re: professional fee estimate | 0.20 |
| 07/16/21 | JMC | Call with M. Haney (HL) re: professional fee estimate | 0.20 |
| 07/16/21 | JMC | Respond to contract cure questions from Weil and send vendor reconciliation | 0.80 |
| 07/16/21 | JMC | Call with Weil team, N. Kramer, J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss Talos secured claim | 0.80 |
| 07/19/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.20 |
| 07/19/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.80 |
| 07/19/21 | JMC | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | JMC | Update estimates for funds flow | 1.60 |
| 07/19/21 | JMC | Draft agenda and outstanding items for secured claims analysis | 1.40 |
| 07/19/21 | JMC | Calls with J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss Talos Proof of Claim reconciliation and contract cure estimates | 1.10 |
| 07/19/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract cure gas imbalances | 0.20 |
| 07/19/21 | JMC | Call with J. George (Weil) re: monthly reporting requirements | 0.20 |
| 07/19/21 | JMC | Update secured claims estimates for vendor detail | 0.80 |
| 07/19/21 | JAP | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | JAP | Prepare updates to contract cure objection inquiry summary to reflect Weil status update notes for cure estimate revisions | 1.60 |
| 07/19/21 | JAP | Review Talos Proof of Claim reconciliation based on updated asserted cure amounts | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/19/21 | JAP | Prepare follow-up revisions to Talos contract cure objection analysis for contract cure and secured claims estimates | 1.80 |
| 07/19/21 | JAP | Calls with J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss Talos Proof of Claim reconciliation and contract cure estimates | 1.10 |
| 07/19/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss contract cure objection inquiries and cure estimates | 1.30 |
| 07/19/21 | CGG | Correspondence with Fieldwood management and advisors re: set up of accounts for reorganized entities | 0.70 |
| 07/19/21 | CGG | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.80 |
| 07/19/21 | NK | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | NK | Calls with J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss Talos Proof of Claim reconciliation and contract cure estimates | 1.10 |
| 07/19/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss contract cure objection inquiries and cure estimates | 1.30 |
| 07/19/21 | NK | Preparation of documentation/supporting details relating to numerous updates received from Fieldwood for amended contract assumption schedule, and to be provided for colleague incorporation as part of master dataset of contracts/agreements and the company's associated review information | 1.90 |
| 07/20/21 | NK | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract cure objection inquiries and assigned 365 contracts requiring novation | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/21 | NK | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract cure follow ups | 0.30 |
| 07/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Kinetica contract listing for cure objection inquiry | 1.20 |
| 07/20/21 | CGG | Review claims estimates in preparation for meeting with Fieldwood management team. | 1.40 |
| 07/20/21 | CGG | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | JMC | Create supporting detail tabs for funds flow claims estimates | 2.10 |
| 07/20/21 | JMC | Update professional fee estimate in funds flow | 1.40 |
| 07/20/21 | JMC | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | JMC | Call with D. Seal (Fieldwood) re: vendor lien claims | 0.20 |
| 07/20/21 | JMC | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract cure follow ups | 0.30 |
| 07/20/21 | JS | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract cure objection inquiries and assigned 365 contracts requiring novation | 1.40 |
| 07/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Kinetica contract listing for cure objection inquiry | 1.20 |
| 07/20/21 | JAP | Review listing of Kinetica contracts from contract assumption schedule for contract cure objection inquiry from A. Greene (Weil) | 0.70 |
| 07/20/21 | JAP | Prepare listing of Kinetica contracts from contract assumption schedule for contract cure objection inquiry from A. Greene (Weil) | 0.90 |
| 07/21/21 | JAP | Review correspondence from J. Smith (Fieldwood) re: Marubeni contract cure objection for updates to contract assumption schedules | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/21/21 | JMC | Call with D. Seal (Fieldwood) re: secured claims follow ups | 0.20 |
| 07/21/21 | JMC | Call with C. Gring, J. Chiang (both AlixPartners) and J. Bloom (Fieldwood): re: preparation for funds flow call | 0.50 |
| 07/21/21 | JMC | Call with Fieldwood, Weil, J. Chiang, C. Gring, and N. Kramer (all AlixPartners) to discuss funds flow and sources and uses estimates | 1.00 |
| 07/21/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) to discuss contract cure estimate | 0.20 |
| 07/21/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 0.70 |
| 07/21/21 | JMC | Meeting with Weil, Fieldwood, J. Chiang and C. Gring (both AlixPartners) to discuss contract cures | 0.50 |
| 07/21/21 | JMC | Call with J. Bloom (Fieldwood) re: secure claims estimates | 0.50 |
| 07/21/21 | JMC | Call with B. Wolf (Fieldwood) re: funds flow estimates | 0.40 |
| 07/21/21 | JMC | Revise secured claims analysis and update funds flow estimates | 2.70 |
| 07/21/21 | JMC | Revise funds flow following call with Company and Weil | 1.40 |
| 07/21/21 | JAP | Review draft reconciliation of asserted cure objection by property provided by T. Sechrist (Fieldwood) for analysis of Talos contract cure objection | 0.60 |
| 07/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: contract cure dispute call and next steps re: contract assumption schedules | 1.40 |
| 07/21/21 | CGG | Review contract cure estimates in preparation for meeting with Fieldwood advisors | 0.40 |
| 07/21/21 | CGG | Meeting with Weil to discuss claims distributions | 0.40 |
| 07/21/21 | CGG | Call with C. Gring, J. Chiang (both AlixPartners) and J. Bloom (Fieldwood): re: preparation for funds flow call | 0.50 |
| 07/21/21 | CGG | Call with Fieldwood, Weil, J. Chiang, C. Gring, and N. Kramer (all AlixPartners) to discuss funds flow and sources and uses estimates | 1.00 |
| 07/21/21 | CGG | Meeting with lender advisors to discuss case workstreams | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/21/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 0.70 |
| 07/21/21 | CGG | Meeting with Weil, Fieldwood, J. Chiang and C. Gring (both AlixPartners) to discuss contract cures | 0.50 |
| 07/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: contract cure dispute call and next steps re: contract assumption schedules | 1.40 |
| 07/21/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) to discuss contract cure estimate | 0.20 |
| 07/21/21 | NK | Call with Fieldwood, Weil, J. Chiang, C. Gring, and N. Kramer (all AlixPartners) to discuss funds flow and sources and uses estimates | 1.00 |
| 07/22/21 | NK | Call with J. Pupkin (AlixPartners) re: updates to asset division schedules | 0.50 |
| 07/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Talos contract cure objection reconciliation and to discuss next steps | 2.30 |
| 07/22/21 | NK | Review latest feedback from company subject matter experts and preparation of updates to information and follow-ups related to working draft of contract datafile supporting creation of tracked changes drafts related to amended contract assumption schedule(s). | 1.80 |
| 07/22/21 | NK | Review of docket for filings by certain contract counterparties related to objections to the plan and/or the assumption of certain contracts, and the supporting documentation for opposition to the same | 1.10 |
| 07/22/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 0.70 |
| 07/22/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: update funds flow model and sources and uses estimates | 0.80 |
| 07/22/21 | CGG | Review wind down expense estimates and sources and uses in preparation for discussion with lender advisors | 0.80 |
| 07/22/21 | CGG | Prepare sources and uses bridge for management review | 1.50 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/21 | JAP | Review updated reconciliation of asserted cure objection by property provided by T. Sechrist (Fieldwood) for analysis of Talos contract cure objection | 0.70 |
| 07/22/21 | JAP | Prepare correspondence Weil team re: updates to asset division schedules, Plan of Merger exhibits and contract assumption schedules for GC 201 | 0.20 |
| 07/22/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: updates to asset division schedules for GC 201 | 0.30 |
| 07/22/21 | JAP | Call with N. Kramer (AlixPartners) re: updates to asset division schedules | 0.50 |
| 07/22/21 | JAP | Review notes re: requirements for schedule of Assigned 365 Contracts requiring novation for Plan of Merger exhibits | 0.40 |
| 07/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Talos contract cure objection reconciliation and to discuss next steps | 2.30 |
| 07/22/21 | JAP | Prepare analysis of Talos cure objection for contract cure claim estimates | 2.90 |
| 07/22/21 | JAP | Review analysis of Talos cure objection for contract cure claim estimates | 0.90 |
| 07/22/21 | JAP | Review contracts associated with GC 201 lease for updates to contract assumption schedule | 0.60 |
| 07/22/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: update funds flow model and sources and uses estimates | 0.80 |
| 07/22/21 | JMC | Revise funds flow model and sources and uses estimates | 1.40 |
| 07/22/21 | JMC | Create exit cost supporting schedules for Rothschild | 1.10 |
| 07/22/21 | JMC | Call with M. Dane and J. Bloom (both Fieldwood) re: exit cost estimates | 0.20 |
| 07/22/21 | JMC | Call with J. George (Weil) re: OCP treatment | 0.20 |
| 07/22/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 0.70 |
| 07/23/21 | JMC | Conference call with Fieldwood management team, Province, C. Gring and J. Chiang (both AlixPartners) re: AP Sub-ledger and Financial Accounting Questions | 0.50 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/23/21 | JAP | Prepare updates to Talos contract cure objection analysis | 1.30 |
| 07/23/21 | JAP | Review updates to Talos contract cure objection analysis | 0.60 |
| 07/23/21 | JAP | Call with N. Kramer (AlixPartners) to review Talos contract cure objection analysis and follow-up inquiry from A. Greene (Weil) re: reconciliation to Talos asserted amounts | 0.80 |
| 07/23/21 | JAP | Review updates to tracker of potential updates to schedule of assumed contracts since June 11th filing | 0.90 |
| 07/23/21 | JAP | Prepare updates to tracker of potential updates to schedule of assumed contracts since June 11th filing | 2.90 |
| 07/23/21 | CGG | Conference call with Fieldwood management team, Province, C. Gring and J. Chiang (both AlixPartners) re: AP Sub-ledger and Financial Accounting Questions | 0.50 |
| 07/23/21 | NK | Call with J. Pupkin (AlixPartners) to review Talos contract cure objection analysis and follow-up inquiry from A. Greene (Weil) re: reconciliation to Talos asserted amounts | 0.80 |
| 07/26/21 | NK | Working session with J. Pupkin (AlixPartners) to review asset division schedules v136 and to discuss next steps re: updates to contract assumption schedule and Plan of Merger exhibits | 1.80 |
| 07/26/21 | NK | Call with J. Pupkin (AlixPartners) to discuss workplan for definitive and possible updates to schedule of assumed contracts | 2.40 |
| 07/26/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review initial draft list of definitive and potential updates to schedule of assumed contracts since 6/11/21 filing | 2.30 |
| 07/26/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow estimates | 0.60 |
| 07/26/21 | CGG | Meeting with J. Bloom (Fieldwood) to discuss sources and uses | 0.40 |
| 07/26/21 | CGG | Prepare summary sources and uses file for plan administrator | 2.50 |
| 07/26/21 | JMC | Conference call with Weil, HL, AlixPartners, and lenders advisors re: closing checklist | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Plan of Reorganization and Disclosure Statement
Client/Matter # 013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/26/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow estimates | 0.60 |
| 07/26/21 | JMC | Call with J. Bloom (Fieldwood) to discuss funds flow estimates | 0.30 |
| 07/26/21 | JAP | Working session with N. Kramer (AlixPartners) to review asset division schedules v136 and to discuss next steps re: updates to contract assumption schedule and Plan of Merger exhibits | 1.80 |
| 07/26/21 | JAP | Call with N. Kramer (AlixPartners) to discuss work plan for definitive and possible updates to schedule of assumed contracts | 2.40 |
| 07/26/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: pending updates to asset division schedules | 0.20 |
| 07/26/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review initial draft list of definitive and potential updates to schedule of assumed contracts since 6/11/21 filing | 2.30 |
| 07/26/21 | JAP | Follow-up review of updates to tracker of potential updates to schedule of assumed contracts since June 11th filing | 0.80 |
| 07/26/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: revisions to asset division schedules and pending updates remaining | 0.30 |
| 07/26/21 | JAP | Review contracts database and Schedule G support data re: Fugro contract assumption inquiry | 0.40 |
| 07/26/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Fugro contract assumption inquiry and asset division schedule updates | 0.30 |
| 07/26/21 | JAP | Prepare initial draft of schedule of revisions to Schedule of Assumed Contracts as filed 6/11/21 | 1.70 |
| 07/27/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and to discuss next steps re: 7/27 cure dispute update call and updates to schedule of assumed contracts | 2.40 |
| 07/27/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review draft listing of definitive changes to schedule of assumed contracts and outstanding objecting party follow-ups | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/27/21 | JAP | Prepare updates to draft schedule of assumed contracts based on revisions to contract assumption and rejection decisions since June 11th Plan Supplement filing | 2.90 |
| 07/27/21 | JAP | Review updated contract cure dispute summary notes prepared by E. Wheeler (Weil) | 0.50 |
| 07/27/21 | JAP | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/27/21 | JAP | Review contracts database and Schedule G support data re: Katmai EPCI inquiry - Agreement for the Provision of Marine Construction Services dated effective 09/28/2018 | 0.40 |
| 07/27/21 | JMC | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/27/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.40 |
| 07/27/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.20 |
| 07/27/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumptions | 0.20 |
| 07/27/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.30 |
| 07/27/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.40 |
| 07/27/21 | CGG | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/27/21 | CGG | Review funds flow in preparation for meeting with advisors | 0.70 |
| 07/27/21 | CGG | Review executory contracts schedules in preparation for cure discussion with Weil | 0.80 |
| 07/27/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and to discuss next steps re: 7/27 cure dispute update call and updates to schedule of assumed contracts | 2.40 |
| 07/27/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review draft listing of definitive changes to schedule of assumed contracts and outstanding objecting party follow-ups | 2.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/27/21 | NK | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review cure estimates and agenda for cure dispute update call | 0.30 |
| 07/28/21 | NK | Meeting with Weil, Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cures | 1.10 |
| 07/28/21 | NK | Research related to previous feedback from company subject matter experts and preparation of follow-ups related to management requested review of certain oilfield and non-oilfield services related contracts identified for assumption | 1.60 |
| 07/28/21 | NK | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contract cure schedule | 0.30 |
| 07/28/21 | CGG | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss assumed contracts | 0.30 |
| 07/28/21 | CGG | Meeting with Weil, Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cures | 1.10 |
| 07/28/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.40 |
| 07/28/21 | CGG | Review sources and uses schedule in preparation for emergence date calculations | 1.00 |
| 07/28/21 | CGG | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contract cure schedule | 0.30 |
| 07/28/21 | CGG | Update funds flow model in preparation for emergence | 2.40 |
| 07/28/21 | CGG | Participate in case status call with lender advisors | 0.50 |
| 07/28/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.40 |
| 07/28/21 | JMC | Call with B. Wolf (Fieldwood) re: payroll accrual | 0.50 |
| 07/28/21 | JAP | Review W&T-provided support materials re: contract cure objection for updates to sources and uses | 0.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/28/21 | JAP | Prepare comparison of asset division schedules v137/138 vs v132 as used for Schedule of Assumed Contracts filed 6/11/21 | 0.70 |
| 07/28/21 | JAP | Review asset division schedules v137/138 provided by L. Clark and T. Hough (both Fieldwood) | 0.80 |
| 07/28/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: call with T. Sechrist (Fieldwood) and to discuss next steps re: asset division schedules review | 1.10 |
| 07/28/21 | JAP | Prepare updates to Schedule of Assumed Contracts based on comments discussed during 7/28/21 cure dispute update call with Weil team and Fieldwood management | 1.90 |
| 07/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review cure estimates and agenda for cure dispute update call | 0.30 |
| 07/28/21 | JAP | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss assumed contracts | 0.30 |
| 07/28/21 | JAP | Meeting with Weil, Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cures | 1.10 |
| 07/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss agenda for call with L. Clark (Fieldwood) re: asset division schedules and assumed contracts | 0.30 |
| 07/29/21 | JAP | Review updates to schedule of assumed contract update tracker based on feedback from L. Clark (Fieldwood) | 0.70 |
| 07/29/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review additional updates to outstanding cure objection tracker based on 7/29/21 call with J. Brysch (Fieldwood) and to discuss next steps | 0.90 |
| 07/29/21 | JAP | Call with N. Kramer (AlixPartners) to review updates to schedule of assumed contracts tracked changes based on asset division schedules v137/138 and to discuss next steps re: outstanding objections | 2.70 |
| 07/29/21 | JAP | Prepare updates to schedule of assumed contract update tracker based on feedback from L. Clark (Fieldwood) | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/21 | JAP | Prepare XTO contract package per request from Weil team | 0.80 |
| 07/29/21 | JAP | Review correspondence from E. Wheeler (Weil) re: XTO contract inquiries | 0.20 |
| 07/29/21 | JAP | Review Anadarko settlement summary provided by J. Brysch (Fieldwood) for updates to cure objection tracker | 0.40 |
| 07/29/21 | JAP | Review correspondence from T. Lamme (Fieldwood) re: White Shoal for Credit Bid PSA and asset division schedules | 0.20 |
| 07/29/21 | JMC | Meeting with Fieldwood management, J. Chiang and C. Gring (both AlixPartners) to review funds flow draft | 1.00 |
| 07/29/21 | JMC | Meeting with J. Chiang (AlixPartners) to discuss funds flow status | 0.30 |
| 07/29/21 | JMC | Update funds flow detail and send professional fee follow up requests | 1.20 |
| 07/29/21 | JS | Meeting with C. Gring (AlixPartners) to discuss claims estimates | 0.50 |
| 07/29/21 | JS | Meeting with C. Gring (AlixPartners) to review rights offering schedule | 0.80 |
| 07/29/21 | CGG | Meeting with J. Strohl (AlixPartners) to review rights offering schedule | 0.80 |
| 07/29/21 | CGG | Review funds flow in preparation for meeting with Company management | 1.00 |
| 07/29/21 | CGG | Meeting with Fieldwood management, J. Chiang and C. Gring (both AlixPartners) to review funds flow draft | 1.00 |
| 07/29/21 | CGG | Meeting with C. Gring (AlixPartners) to discuss funds flow status | 0.30 |
| 07/29/21 | CGG | Review rights offering file in preparation for meeting with Weil and PrimeClerk | 0.80 |
| 07/29/21 | CGG | Meeting with Prime Clerk team to discuss FLTL and SLTL Backstop Funding Notice Calcs | 0.50 |
| 07/29/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss claims estimates | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/21 | CGG | Meeting with D. Dunn, R. Albergotti and C. Gring (both AlixPartners) to discuss claims adjudication and funds flow | 0.50 |
| 07/29/21 | RDA | Meeting with D. Dunn, R. Albergotti and C. Gring (both AlixPartners) to discuss claims adjudication and funds flow | 0.00 |
| 07/29/21 | NK | Call with J. Pupkin (AlixPartners) to review updates to schedule of assumed contracts tracked changes based on asset division schedules v137/138 and to discuss next steps re: outstanding objections | 2.70 |
| 07/29/21 | NK | Prepare of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of upcoming filing to occur prior to effective date | 2.70 |
| 07/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss agenda for call with L. Clark (Fieldwood) re: asset division schedules and assumed contracts | 0.30 |
| 07/30/21 | NK | Preparation of several revisions of redlined drafts of amended schedule of assumed contracts prior to providing to counsel and client for review and comments as prospectively updated plan supplement filing. | 2.40 |
| 07/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of assumed contracts based on company and Weil 7/30 feedback and to discuss next steps | 1.10 |
| 07/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to cure estimates and funds flow | 2.20 |
| 07/30/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to asset division schedules v140 | 0.60 |
| 07/30/21 | CGG | Meeting with lender advisors to discuss closing list | 1.00 |
| 07/30/21 | CGG | Work with Fieldwood advisors to update rights offering calculations | 0.30 |
| 07/30/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow and case workstreams | 1.50 |
| 07/30/21 | JMC | Call with J. Liou (Weil) re: funds flow assumptions | 0.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/30/21 | JMC | Call with C. Carlson (Weil) re: funds flow assumptions | 0.20 |
| 07/30/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.30 |
| 07/30/21 | JMC | Call with R. Arnold (Rothschild) re: funds flow estimates | 0.20 |
| 07/30/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow and case workstreams | 1.50 |
| 07/30/21 | JMC | Cure dispute update call with Weil, Fieldwood management, and AlixPartners to discuss outstanding items | 1.00 |
| 07/30/21 | JMC | Revise funds flow and sources and uses estimates | 1.40 |
| 07/30/21 | JAP | Review Ankor secured claim and cure objection for inquiry from J. Bloom (Fieldwood) | 0.60 |
| 07/30/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Sea Robin Gas Processing Plant inquiry and updates to Plan of Merger exhibits | 0.30 |
| 07/30/21 | JAP | Review contracts database and Schedule G support data re: SBM Gulf Production contract inquiry | 0.40 |
| 07/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to cure estimates and funds flow | 2.20 |
| 07/30/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to asset division schedules v140 | 0.60 |
| 07/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of assumed contracts based on company and Weil 7/30 feedback and to discuss next steps | 1.10 |
| 07/30/21 | JAP | Prepare correspondence to L. Clark and S. Gardner (both Fieldwood) re: XTO contract inquiries and updates to schedule of assumed contracts | 0.30 |
| 07/30/21 | JAP | Review updates to oil and gas lease, ROW, and RUE schedules for Plan Supplement based on asset division schedules v140 | 0.70 |
| 07/30/21 | JAP | Prepare updates to oil and gas lease, ROW, and RUE schedules for Plan Supplement based on asset division schedules v140 | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/21 | JAP | Prepare correspondence to E. Wheeler (Weil) re: XTO contract inquiries and updates to schedule of assumed contracts | 0.20 |
| 07/31/21 | JAP | Call with N. Kramer (AlixPartners) to review feedback from J. Brysch re: contract assumption schedules and to discuss next steps | 0.90 |
| 07/31/21 | JAP | Review notes re: Marubeni assumed contracts and related cure amounts per inquiry from Fieldwood management | 0.40 |
| 07/31/21 | JAP | Prepare updates to oil and gas lease schedules based on Weil 7/31/21 feedback | 0.70 |
| 07/31/21 | JAP | Prepare high level summary of process re: schedule of assumed contracts per request from G. Galloway (Fieldwood) | 0.40 |
| 07/31/21 | JAP | Prepare draft schedule of assumed contracts for external distribution of updates since June 11th filing | 0.80 |
| 07/31/21 | JMC | Meeting with C. Gring (AlixPartners) to review funds flow | 1.00 |
| 07/31/21 | JMC | Revise funds flow from Weil and Fieldwood | 1.40 |
| 07/31/21 | JMC | Update estimates in funds flow | 2.20 |
| 07/31/21 | CGG | Meeting with J. Chiang (AlixPartners) to review funds flow | 1.00 |
| 07/31/21 | NK | Call with J. Pupkin (AlixPartners) to review feedback from J. Brysch re: contract assumption schedules and to discuss next steps | 0.90 |
| 08/01/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to debrief re: 8/1 cure dispute update call with Fieldwood and Weil teams and to discuss next steps for schedule of assumed contracts. | 0.40 |
| 08/01/21 | CGG | Meeting with A. Greene (Weil), J. Strohl (AlixPartners) to discuss rights offering | 0.30 |
| 08/01/21 | JS | Meeting with A. Greene (Weil), C. Gring (AlixPartners) to discuss rights offering | 0.30 |
| 08/01/21 | JAP | Review updates to schedule of assumed contracts based on 7/31/21 feedback from J. Brysch | 0.60 |
| 08/01/21 | JAP | Prepare updates to schedule of assumed contracts based on 7/31/21 feedback from J. Brysch | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/21 | JAP | Review notes re: Sea Robin Gas Processing Plant ownership interest allocation | 0.40 |
| 08/01/21 | JAP | Review correspondence from T. Sechrist (Fieldwood) re: Ankor PL 13 operating agreement accounting | 0.20 |
| 08/01/21 | JAP | Prepare correspondence to S. Delaney re: updates to asset division schedules for Plan of Merger exhibits | 0.20 |
| 08/01/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to debrief re: 8/1 cure dispute update call with Fieldwood and Weil teams and to discuss next steps for schedule of assumed contracts | 0.40 |
| 08/02/21 | JAP | Prepare updates to oil and gas lease schedules for updates to FWE IV rights of way exhibit and Davis Polk comments | 1.10 |
| 08/02/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updates to cure estimates and funds flow and to discuss potential revisions to schedule of assumed contracts | 1.40 |
| 08/02/21 | JAP | Call with N. Kramer (AlixPartners) to review listing of FWE I contracts with cure costs | 0.90 |
| 08/02/21 | JAP | Prepare to T. Allen (Fieldwood) re: contract inquiry for Schedule 6.7(a) to PSA | 0.30 |
| 08/02/21 | JAP | Prepare updates to cure estimates and contract assumption schedule based on revised cure amount for PL 13 operating agreement per T. Sechrist (Fieldwood) | 0.60 |
| 08/02/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: comments to contract assumption schedules for removal of GC 65 to GC 19 capacity throughput agreements | 0.40 |
| 08/02/21 | JAP | Prepare follow-up correspondence to M. Pera (Davis Polk) re: responses to Davis Polk questions/comments to schedule of assumed contracts and oil and gas lease schedules | 0.40 |
| 08/02/21 | JAP | Review Energy Transfer contract cure reconciliation notes from J. Brysch (Fieldwood) for updates to schedule of assumed contracts | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/02/21 | JAP | Review Genesis contract cure reconciliation notes from J. Brysch (Fieldwood) for updates to schedule of assumed contracts | 0.70 |
| 08/02/21 | JAP | Review correspondence from M. Pera (Davis Polk) re: comments to updated schedule of assumed contracts and oil and gas lease schedules | 0.30 |
| 08/02/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: updates to contract assumption schedules for GOM-PROP inquiry | 0.30 |
| 08/02/21 | JAP | Review Talos contract cure objection support for disputed amounts, prepetition amounts, and postpetition amounts | 0.80 |
| 08/02/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to asset division schedules, Davis Polk follow-up inquiries, and revisions to marketing contract cure amounts | 1.60 |
| 08/02/21 | JS | Revise Rights Offering master files. | 2.40 |
| 08/02/21 | JMC | Meeting with Weil, Company management to discuss FW I initial capitalization | 0.90 |
| 08/02/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.20 |
| 08/02/21 | JMC | Update funds flow based on lender and advisor feedback | 0.80 |
| 08/02/21 | JMC | Reconcile funds flow professional fees | 2.20 |
| 08/02/21 | JMC | Reconcile payment activity for week ending 7/30 | 1.80 |
| 08/02/21 | CGG | Meeting with Weil and Prime Clerk teams to discuss funding notices. | 0.40 |
| 08/02/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updates to cure estimates and funds flow and to discuss potential revisions to schedule of assumed contracts. | 1.40 |
| 08/02/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to asset division schedules, Davis Polk follow-up inquiries, and revisions to marketing contract cure amounts. | 1.60 |
| 08/02/21 | NK | Call with J. Pupkin (AlixPartners) to review listing of FWE I contracts with cure costs. | 0.90 |
| 08/02/21 | NK | Prepare pro-forma contract assumption schedules reflecting updated information from Fieldwood team | 2.90 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/21 | NK | Call with  J. Pupkin (both AlixPartners) to review potential schedule of assumed contract additions/removals and to discuss reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits. | 2.30 |
| 08/03/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss additional changes to Schedule of Assumed Contracts and PSA/Plan of Merger contract exhibits per comments from Fieldwood team. | 1.30 |
| 08/03/21 | NK | Call with J. Pupkin (AlixPartners) to discuss action items and next steps re: potential land and marketing contract updates to schedule of assumed contracts, tracker for Plan of Merger/PSA. | 2.40 |
| 08/03/21 | CGG | Call with C. Gring and J. Chiang (AlixPartners) and Fieldwood management to discuss funds flow accounts | 0.90 |
| 08/03/21 | CGG | Call with J. Chiang (AlixPartners) re: professional fee estimates updates | 0.30 |
| 08/03/21 | CGG | Call with J. Chiang (AlixPartners) re: case updates and funds flow adjustments | 0.60 |
| 08/03/21 | JMC | Call with C. Gring and J. Chiang (AlixPartners) and Fieldwood management to discuss funds flow accounts | 0.90 |
| 08/03/21 | JMC | TRS staff call | 0.50 |
| 08/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption schedules | 0.20 |
| 08/03/21 | JMC | Call with C. Gring (AlixPartners) re: case updates and funds flow adjustments | 0.60 |
| 08/03/21 | JMC | Call with C. Gring (AlixPartners) re: professional fee estimates updates | 0.30 |
| 08/03/21 | JMC | Edit funds flow for professional fee estimates and Fieldwood edits | 2.70 |
| 08/03/21 | JS | Conference with Prime Clerk and HL re: Rights Offering file. | 0.40 |
| 08/03/21 | JAP | Prepare follow-up revisions to oil and gas lease schedules for amended Plan Supplement filing | 0.90 |
| 08/03/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: follow-up revisions to Plan of Merger exhibits | 0.30 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/03/21 | JAP | Review updated Plan of Merger contract tracker for contract additions and removals received from Fieldwood team 8/2-8/3/21 | 0.70 |
| 08/03/21 | JAP | Prepare updates to Plan of Merger contract tracker for contract additions and removals received from Fieldwood team 8/2-8/3/21 | 2.70 |
| 08/03/21 | JAP | Review correspondence from J. Smith (Fieldwood) re: updates to Oil and Gas lease schedules for Plan Supplement and contract assumption schedule for potential updates to FWE IV contracts | 0.30 |
| 08/03/21 | JAP | Review Enterprise stipulation for relevant updates to Schedule of Assumed Contracts and Plan of Merger exhibits | 0.60 |
| 08/03/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss additional changes to Schedule of Assumed Contracts and PSA/Plan of Merger contract exhibits per comments from Fieldwood team | 1.30 |
| 08/03/21 | JAP | Call with N. Kramer (AlixPartners) to discuss action items and next steps re: potential land and marketing contract updates to schedule of assumed contracts, tracker for Plan of Merger/PSA | 2.40 |
| 08/03/21 | JAP | Call with N. Kramer (AlixPartners) to review potential schedule of assumed contract additions/removals and to discuss reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits | 2.30 |
| 08/04/21 | JAP | Review updates to Plan of Merger contract tracker for additional comments received from Fieldwood team 8/3/21 | 0.80 |
| 08/04/21 | JAP | Prepare follow-up updates to Plan of Merger contract tracker for additional comments received from Fieldwood team 8/3/21 | 2.10 |
| 08/04/21 | JAP | Meeting with Fieldwood management, Weil team, and N. Kramer (AlixPartners) to discuss contract cure dispute objections | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and discuss next steps re: 8/4/21 contract assumption schedule and cure dispute update call with Weil and Fieldwood teams | 0.80 |
| 08/04/21 | JAP | Call with N. Kramer (AlixPartners) to discuss contract assumption schedule and contract exhibits for Plan of Merger and PSA | 0.90 |
| 08/04/21 | JAP | Prepare correspondence to J. Brysch and T. Hough (both Fieldwood) re: Sea Robin Gas Processing Plant for asset division schedule updates | 0.20 |
| 08/04/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review tracker for contracts to be added to PSA and POM but excluded from Schedule of Assumed Contracts | 1.00 |
| 08/04/21 | JAP | Call with N. Kramer (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits | 1.90 |
| 08/04/21 | JMC | Edit funds flow model for DPW feedback | 2.70 |
| 08/04/21 | JMC | Call with J. Bloom (Fieldwood) re: edits to funds flow | 0.20 |
| 08/04/21 | JMC | Conference call with Weil, C Gring (AlixPartners), HL, Fieldwood management, and lenders advisors re: funds flow bank accounts | 0.70 |
| 08/04/21 | JMC | Follow-up call with C. Gring (AlixPartners) re: edits to funds flow bank accounts | 0.40 |
| 08/04/21 | JMC | Call with C. Gring (AlixPartners) re: case updates and edits to funds flow estimates | 0.60 |
| 08/04/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimate updates | 0.40 |
| 08/04/21 | JMC | Reach out to professionals for updated emergence date and update professional fees in funds flow | 0.90 |
| 08/04/21 | CGG | Call with J. Chiang (AlixPartners) re: case updates and edits to funds flow estimates | 0.60 |
| 08/04/21 | CGG | Conference call with Weil, J. Chiang (AlixPartners), HL, Fieldwood management, and lenders advisors re: funds flow bank accounts | 0.70 |
| 08/04/21 | CGG | Follow-up call with J. Chiang (AlixPartners) re: edits to funds flow bank accounts | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/21 | RDA | Review case timeline and docket | 0.20 |
| 08/04/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review tracker for contracts to be added to PSA and POM but excluded from Schedule of Assumed Contracts. | 1.00 |
| 08/04/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and discuss next steps re: 8/4/21 contract assumption schedule and cure dispute update call with Weil and Fieldwood teams. | 0.80 |
| 08/04/21 | NK | Meeting with Fieldwood management, Weil team, and J. Pupkin ( AlixPartners) to discuss contract cure dispute objections. | 0.50 |
| 08/04/21 | NK | Call with J. Pupkin (AlixPartners) to discuss contract assumption schedule and contract exhibits for Plan of Merger and PSA. | 0.90 |
| 08/04/21 | NK | Call with J. Pupkin (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits. | 1.90 |
| 08/04/21 | NK | Review and retention of recently received information related to contract assessments/updates from subject matter experts in Fieldwood marketing team and documentation of associated updates to amended contracts assumption schedule. | 2.60 |
| 08/04/21 | NK | Preparation of documentation/supporting details relating to numerous updates received from Fieldwood for amended contract assumption schedule | 2.80 |
| 08/05/21 | NK | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures. | 1.50 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to review contract cure allocations re: Energy Transfer, Genesis, Nautilus, Enterprise and Manta Ray. | 2.80 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to review updated Schedule of Assumed Contracts for all marketing contract updates. | 2.90 |
| 08/05/21 | NK | Calls with J. Brysch, P. Anderson, S. Gardner (all Fieldwood), J. Pupkin (AlixPartners) re: updates to marketing agreements for contract assumption schedule. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updates to Schedule of Assumed Contracts incorporating changes from Fieldwood marketing team. | 1.40 |
| 08/05/21 | RDA | Review funds flow issues | 0.30 |
| 08/05/21 | CGG | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures. | 1.50 |
| 08/05/21 | CGG | Review funds flow in preparation for delivery to plan administrator. | 1.00 |
| 08/05/21 | CGG | Work with Fieldwood advisors to update funds flow | 1.50 |
| 08/05/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss case status and workstreams. | 0.50 |
| 08/05/21 | JMC | Work with Fieldwood advisors to update funds flow estimates | 1.50 |
| 08/05/21 | JMC | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures. | 1.50 |
| 08/05/21 | JMC | Call with J. Bloom and M. Dane (Fieldwood) re: funds flow estimate adjustments | 0.30 |
| 08/05/21 | JMC | Edits to estimates in funds flow file | 2.40 |
| 08/05/21 | JMC | Create funds flow wiring instructions and funds flow estimates deliverable | 1.10 |
| 08/05/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss case status and workstreams. | 0.50 |
| 08/05/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updates to Schedule of Assumed Contracts incorporating changes from Fieldwood marketing team | 1.40 |
| 08/05/21 | JAP | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures | 1.50 |
| 08/05/21 | JAP | Calls with J. Brysch, P. Anderson, S. Gardner (all Fieldwood), and N. Kramer (AlixPartners) re: updates to marketing agreements for contract assumption schedule | 1.00 |
| 08/05/21 | JAP | Prepare updates to schedule of assumed contracts for additional changes to marketing contract treatments | 0.70 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to review updated Schedule of Assumed Contracts for all marketing contract updates | 2.90 |
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to review contract cure allocations re: Energy Transfer, Genesis, Nautilus, Enterprise and Manta Ray | 2.80 |
| 08/06/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to working material contracts file for comments from marketing team and logic for PSA schedules 4.8(b) and 6.7(a) | 1.20 |
| 08/06/21 | JAP | Call with N. Kramer (AlixPartners) for final review of amended schedule of assumed contracts for final distribution to Fieldwood and Weil teams | 2.90 |
| 08/06/21 | JAP | Call with N. Kramer (AlixPartners) to prep for call with Weil team re: schedule of assumed contracts, plan of merger and PSA exhibits | 0.90 |
| 08/06/21 | JAP | Follow-up call with H. James and A. Greene (both Weil) and N. Kramer (AlixPartners) to discuss formatting of Plan of Merger and PSA contract exhibits to be filed | 0.70 |
| 08/06/21 | JAP | Review updates to working material contracts file and schedule of assumed contracts per comments from Fieldwood land and marketing teams | 0.60 |
| 08/06/21 | JAP | Prepare updates to working material contracts file and schedule of assumed contracts per comments from Fieldwood land and marketing teams | 1.80 |
| 08/06/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption cures | 0.20 |
| 08/06/21 | CGG | Finalized draft funds flow document and delivered to creditor advisors and plan administrator. | 0.70 |
| 08/06/21 | NK | Call with J. Pupkin (AlixPartners) to prep for call with Weil team re: schedule of assumed contracts, plan of merger and PSA exhibits. | 0.90 |
| 08/06/21 | NK | Call with J. Pupkin (AlixPartners)for final review of amended schedule of assumed contracts for final distribution to Fieldwood and Weil teams. | 2.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to working material contracts file for comments from marketing team and logic for PSA schedules 4.8(b) and 6.7(a). | 1.20 |
| 08/06/21 | NK | Follow-up call with H. James and A. Greene (both Weil) and N. Kramer, J. Pupkin (both AlixPartners) to discuss formatting of Plan of Merger and PSA contract exhibits to be filed. | 0.70 |
| 08/06/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of upcoming filing deadline. | 1.60 |
| 08/06/21 | NK | Prepare and provided detailed updates to contracts data for colleague incorporation as part of master database of contracts/agreements and Fieldwood's associated assumption/rejection decisions. | 1.20 |
| 08/09/21 | NK | Preparation and providing of several revisions for redlinable draft of amended schedule of assumed contracts to counsel for review and comments. | 1.90 |
| 08/09/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Weil inquires re: Schedule of Assumed Contracts. | 1.20 |
| 08/09/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updated Schedule of Assumed Contracts for additional comments received from Weil team. | 1.60 |
| 08/09/21 | NK | Call with Weil team and N. Kramer, J. Pupkin (both AlixPartners) to discuss exhibits for amended filings of Plan Supplement and Schedule of Assumed Contracts. | 1.00 |
| 08/09/21 | NK | Initial preparation of updated and revised draft of amended schedule of assumed contracts to be provided to counsel for review and discussion in advance of upcoming filing. | 1.30 |
| 08/09/21 | NK | Call with J. Chiang, C. Gring, N. Kramer, and J. Pupkin (AlixPartners) re: contract cure claim treatment. | 0.40 |
| 08/09/21 | NK | Meeting with C. Gring (AlixPartners) to discuss contract cure schedules. | 0.20 |
| 08/09/21 | RDA | Review confirmation timeline and associated litigation | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/09/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss rights offering calculation | 0.50 |
| 08/09/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow fee estimates | 0.20 |
| 08/09/21 | CGG | Prepare fee estimate for Company management. | 0.30 |
| 08/09/21 | CGG | Review rights offering files | 0.70 |
| 08/09/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.30 |
| 08/09/21 | CGG | Meeting with N. Kramer (AlixPartners) to discuss contract cure schedules | 0.20 |
| 08/09/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss rights offering. | 0.30 |
| 08/09/21 | CGG | Call with J. Chiang, C. Gring, N. Kramer, and J. Pupkin (AlixPartners) re: contract cure claim treatment | 0.40 |
| 08/09/21 | CGG | Call with J. Chiang (AlixPartners) re: follow ups related to contract cure claim estimate | 0.40 |
| 08/09/21 | JMC | Call with J. Chiang, C. Gring, N. Kramer, and J. Pupkin (AlixPartners) re: contract cure claim treatment | 0.40 |
| 08/09/21 | JMC | Call with C. Gring (AlixPartners) re: follow ups related to contract cure claim estimate | 0.40 |
| 08/09/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.30 |
| 08/09/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption cure estimate | 0.20 |
| 08/09/21 | JMC | Update funds flow estimates | 1.10 |
| 08/09/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow fee estimates | 0.20 |
| 08/09/21 | JS | Meeting with C. Gring (AlixPartners) to discuss rights offering. | 0.30 |
| 08/09/21 | JS | Meeting with C. Gring (AlixPartners) to discuss rights offering calculation. | 0.50 |
| 08/09/21 | JAP | Call with N. Kramer (AlixPartners) to discuss Weil inquires re: Schedule of Assumed Contracts | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/09/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updated Schedule of Assumed Contracts for additional comments received from Weil team | 1.60 |
| 08/09/21 | JAP | Call with Weil team and N. Kramer (AlixPartners) to discuss exhibits for amended filings of Plan Supplement and Schedule of Assumed Contracts | 1.00 |
| 08/09/21 | JAP | Prepare listing of selected surface leases, easements and rights of way for Plan of Merger exhibits per request from Weil and Fieldwood teams | 0.60 |
| 08/09/21 | JAP | Prepare updates to oil and gas lease schedules re: GC 201 lease 12210 per Davis Polk and Gordon Arata comments | 0.70 |
| 08/09/21 | JAP | Prepare updates to Schedule of Assumed Contracts per comments from A. Greene (Weil) | 0.90 |
| 08/09/21 | JAP | Call with J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: contract cure claim treatment | 0.40 |
| 08/09/21 | JAP | Review updates to funds flow for latest cure estimates | 0.30 |
| 08/09/21 | JAP | Prepare updates to funds flow for latest cure estimates | 0.60 |
| 08/10/21 | JAP | Call with A. Greene (Weil) re: equipment schedules to Macquarie Master Lease Agreement | 0.20 |
| 08/10/21 | JAP | Prepare correspondence to T. Allen and B. Swingle (both Fieldwood) re: Abandoned Properties schedule for Plan Supplement | 0.20 |
| 08/10/21 | JAP | Review updates to oil and gas lease schedules per Gordon Arata 8/10/21 comments | 0.60 |
| 08/10/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: updates to ROW schedules per Gordon Arata 8/10/21 comments | 0.30 |
| 08/10/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to oil and gas lease schedules | 0.40 |
| 08/10/21 | JAP | Review correspondence from S. Delaney (Weil) re: required updates to asset division schedules | 0.30 |
| 08/10/21 | JAP | Prepare updates to oil and gas lease schedules per Gordon Arata 8/10/21 comments | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                            Plan of Reorganization and Disclosure Statement
Client/Matter #                013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|--------------------------|-------|
| 08/10/21 | JAP | Review notes re: contract assumption/cure amount objections for State of LA, Department of Natural Resources for funds flow estimates | 0.30 |
| 08/10/21 | JAP | Review updates to schedule of assumed contracts per 8/10/21 comments from Weil team | 0.60 |
| 08/10/21 | JAP | Prepare updates to schedule of assumed contracts per 8/10/21 comments from Weil team | 0.80 |
| 08/10/21 | JMC | Call with C. Gring (AlixPartners) and Weil re: funds flow mechanics | 0.70 |
| 08/10/21 | JMC | Edits to funds flow estimates | 0.80 |
| 08/10/21 | RDA | Follow-up on claims objection workstreams | 0.50 |
| 08/10/21 | CGG | Call with J. Chiang (AlixPartners) and Weil re: funds flow mechanics | 0.70 |
| 08/10/21 | NK | Prepare latest revised draft of amended schedule of assumed contracts to be provided to counsel for review prior to upcoming filing. | 1.80 |
| 08/11/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Davis Polk inquiry re: Schedule of Assumed Contracts. | 0.50 |
| 08/11/21 | NK | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang, J. Pupkin (all AlixPartners) re: contract assumption/cure disputes. | 0.40 |
| 08/11/21 | NK | Call with Fieldwood Marketing team and N. Kramer, J. Pupkin (both AlixPartners) to discuss Davis Polk and Genesis inquiries re: updates to Schedule of Assumed Contracts. | 0.60 |
| 08/11/21 | CGG | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang, J. Pupkin (all AlixPartners) re: contract assumption/cure disputes | 0.40 |
| 08/11/21 | CGG | Meeting with J. Chiang (AlixPartners) re: funds flow updates. | 0.70 |
| 08/11/21 | CGG | Prepare MTD billings schedule for Company management. | 0.40 |
| 08/11/21 | CGG | Review funds flow in preparation for closing call. | 1.80 |
| 08/11/21 | JMC | Update funds flow estimate for professional fees | 2.10 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/11/21 | JMC | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang, J. Pupkin (all AlixPartners) re: contract assumption/cure disputes | 0.40 |
| 08/11/21 | JMC | Meeting with C. Gring (AlixPartners) re: funds flow updates. | 0.70 |
| 08/11/21 | JAP | Call with Fieldwood Marketing team and N. Kramer (AlixPartners) to discuss Davis Polk and Genesis inquiries re: updates to Schedule of Assumed Contracts | 0.60 |
| 08/11/21 | JAP | Prepare updates to Schedule of Assumed Contracts per comments from Fieldwood Marketing team and lenders' advisors | 0.60 |
| 08/11/21 | JAP | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang (all AlixPartners) re: contract assumption/cure disputes | 0.40 |
| 08/11/21 | JAP | Review Macquarie stipulation and exhibits for Schedule of Assumed Contracts | 0.90 |
| 08/11/21 | JAP | Review W&T support materials for schedule of assumed contracts and contract assumption/cure dispute | 0.80 |
| 08/11/21 | JAP | Review Order Finding The Fieldwood GC 201 ORRI Is Not Subject To LLOG's Security Interest for oil and gas lease schedules | 0.60 |
| 08/11/21 | JAP | Prepare correspondence to H. James (Weil) re: Schedule of Assumed Contracts and Oil & Gas lease schedules for filing of Plan Supplement redline | 0.30 |
| 08/11/21 | JAP | Review correspondence from M. Pera (Davis Polk) re: comments re: oil and gas lease schedule for Plan Supplement | 0.30 |
| 08/11/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Bullwinkle PHA for Marubeni contract assumption/cure objection estimates | 0.20 |
| 08/11/21 | JAP | Call with N. Kramer (AlixPartners) to discuss Davis Polk inquiry re: Schedule of Assumed Contracts | 0.50 |
| 08/11/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Davis Polk comments to Schedule of Assumed Contracts re: Burwood and Myette Point | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/21 | JAP | Review inquiry from J. O'Young (Davis Polk) for comments to Schedule of Assumed Contracts re: Burwood and Myette Point | 0.20 |
| 08/11/21 | JAP | Review correspondence from C. Carlson (Weil) re: potential updates to oil and gas lease schedules for GC 201 | 0.30 |
| 08/11/21 | JAP | Prepare correspondence to J. Smith and T. Hough (both Fieldwood) re: potential updates to oil and gas lease schedules for GC 201 | 0.20 |
| 08/12/21 | JAP | Review Apache settlement detail file for funds flow | 0.40 |
| 08/12/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to exhibits re: GC 201 NE/4 | 0.40 |
| 08/12/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: DPW comments to Schedule of Assumed Contracts | 0.30 |
| 08/12/21 | JAP | Review Ticonderoga Memorandum agreement from Fieldwood marketing team re: updates to Schedule of Assumed Contracts | 0.40 |
| 08/12/21 | JAP | Review Davis Polk comments re: Myette Point and Burwood facility surface leases for Schedule of Assumed Contracts | 0.30 |
| 08/12/21 | JAP | Review LLOG proposal re: GC 201 NE/4 for oil and gas lease schedules | 0.30 |
| 08/12/21 | JAP | Prepare revisions to Schedule of Assumed Contracts for updates to FWE IV contract treatment | 0.60 |
| 08/12/21 | JAP | Review correspondence from T. Sechrist (Fieldwood) re: Talos contract cure dispute | 0.30 |
| 08/12/21 | JAP | Review listing of AFE's to be rejected and comments from Fieldwood property accounting team re: Talos contract assumption dispute | 0.40 |
| 08/12/21 | JAP | Review comments from Fieldwood land team re: updates to contract assumption schedules | 0.40 |
| 08/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) and J. Noe (Jones Walker) re: Gordon Arata comments to oil and gas lease schedules | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/12/21 | JAP | Review updates to Schedule of Assumed Contracts per 8/11/21 comments from Fieldwood Marketing team and lenders' advisors | 0.40 |
| 08/12/21 | JMC | Reconcile professional fees in funds flow | 1.60 |
| 08/12/21 | JMC | Create Class 6A support schedule | 0.90 |
| 08/12/21 | JMC | Call with C. Gring (AlixPartners) to discuss funds flow estimates and class 6A support | 0.50 |
| 08/12/21 | RDA | Review Fieldwood funds flow documents | 0.30 |
| 08/12/21 | CGG | Call with J. Chiang (AlixPartners) to discuss funds flow estimates and class 6A support | 0.50 |
| 08/12/21 | CGG | Prepare updated draft of funds flow to deliver to management for review. | 1.70 |
| 08/13/21 | NK | Call with J. Pupkin (AlixPartners) to review final draft iteration of Schedule of Assumed Contracts. | 0.50 |
| 08/13/21 | JAP | Call with N. Kramer (AlixPartners) to review final draft iteration of Schedule of Assumed Contracts | 0.50 |
| 08/13/21 | JAP | Prepare filing version of Schedule of Assumed Contracts | 0.60 |
| 08/13/21 | JAP | Review contract assumption schedule for potential updates to exhibit I-F to Plan of Merger | 0.40 |
| 08/13/21 | JAP | Review Weil team redline of Schedule of Assumed Contracts vs. schedule filed on June 11th | 0.90 |
| 08/16/21 | JAP | Call with N. Kramer (AlixPartners) to discuss Schedule of Assumed Contracts and contract exhibits to Plan of Merger | 0.70 |
| 08/16/21 | JAP | Review draft reconciliation of Schedule of Assumed Contracts to exhibit I-F to Plan of Merger | 0.60 |
| 08/16/21 | JAP | Prepare draft reconciliation of Schedule of Assumed Contracts to exhibit I-F to Plan of Merger | 1.90 |
| 08/16/21 | JAP | Review oil and gas lease schedules for Weil/DPW coordination call | 0.40 |
| 08/16/21 | JAP | Prepare updates to draft Schedule of Assumed Contracts per 8/16/21 comments from Weil team | 0.80 |
| 08/16/21 | JAP | Review correspondence from E. Wheeler (Weil) re: comments to draft Schedule of Assumed Contracts | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/16/21 | JAP | Review notes re: schedule of assumed contract drafts for file consolidation for Fieldwood team | 0.60 |
| 08/16/21 | NK | Meeting with C. Gring (AlixPartners) to discuss contracts workstream. | 0.30 |
| 08/16/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Schedule of Assumed Contracts and contract exhibits to Plan of Merger. | 0.70 |
| 08/16/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss rights offering. | 0.30 |
| 08/16/21 | CGG | Review funds flow in preparation for transaction close. | 1.10 |
| 08/16/21 | CGG | Meeting with N. Kramer (AlixPartners) to discuss contracts workstream. | 0.30 |
| 08/16/21 | JMC | Call with J. Bloom (Fieldwood) re: updates to funds flow estimates | 0.30 |
| 08/16/21 | JS | Meeting with C. Gring (AlixPartners) to discuss rights offering. | 0.30 |
| 08/17/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss potential revisions to contract assumption schedule and next steps re: XTO contract inquiry | 0.80 |
| 08/17/21 | JAP | Review supporting documentation re: contract assumption/cure disputes for consolidation | 0.60 |
| 08/17/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to asset division schedules and outstanding contract assumption/cure dispute inquiries | 0.80 |
| 08/17/21 | JAP | Prepare updates to draft Schedule of Assumed Contracts per 8/16/21 comments from Weil team | 0.40 |
| 08/17/21 | JAP | Call with N. Kramer (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE IV POM contract exhibit | 2.20 |
| 08/17/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE III POM contract exhibit | 1.40 |
| 08/17/21 | JAP | Review McMoRan term sheet for discussion with C. Carlson (Weil) | 0.70 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/17/21 | JAP | Review correspondence from Weil team re: XTO contract assumption inquiry | 0.30 |
| 08/17/21 | JAP | Call with N. Kramer (AlixPartners) to review relevant supporting documentation re: contract assumption/cure disputes | 0.90 |
| 08/17/21 | CGG | Update draft funds flow in preparation for closing. | 1.10 |
| 08/17/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to asset division schedules and outstanding contract assumption/cure dispute inquiries. | 0.80 |
| 08/17/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss potential revisions to contract assumption schedule and next steps re: XTO contract inquiry. | 0.80 |
| 08/17/21 | NK | Call with J. Pupkin (AlixPartners) to review relevant supporting documentation re: contract assumption/cure disputes. | 0.90 |
| 08/17/21 | NK | Call with J. Pupkin AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE IV POM contract exhibit. | 2.20 |
| 08/17/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE III POM contract exhibit. | 1.40 |
| 08/18/21 | NK | Meeting with Fieldwood staff, Weil team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss Schedule of Assumed Contracts and related exhibits for PSA and POM. | 0.60 |
| 08/18/21 | NK | Call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: FWE IV contracts exhibit for Plan of Merger. | 0.70 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to discuss next steps re: updates to Schedule of Assumed Contracts. | 0.90 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to discuss follow-up XTO contract inquiry. | 0.80 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE IV reconciliation conforming items. | 2.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/18/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE III reconciliation conforming items. | 1.70 |
| 08/18/21 | NK | Meeting with J. Brysch, P. Anderson (both Fieldwood) and J. Pupkin (AlixPartners) to discuss updates to Schedule of Assumed Contracts. | 0.80 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to review updated Schedule of Assumed Contracts and related exhibits for PSA and POM re: updates and comments from Fieldwood marketing team. | 1.90 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to review draft reconciliation of Schedule of Assumed Contracts to Fieldwood I Contracts exhibit to Plan of Merger. | 1.50 |
| 08/18/21 | NK | Meeting with Weil, Company management, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 08/18/21 | NK | Prepare and provided reconciliation of Schedule of Assumed Contracts to FW IV plan of merger schedules for counsel and company review. | 2.90 |
| 08/18/21 | CGG | Meeting with Weil, Company management, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 08/18/21 | CGG | Update funds flow analysis in preparation for closing transaction. | 1.20 |
| 08/18/21 | CGG | Meeting with Fieldwood staff, Weil team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss Schedule of Assumed Contracts and related exhibits for PSA and POM | 0.60 |
| 08/18/21 | CGG | Participated in call with lender advisors re: case status. | 0.50 |
| 08/18/21 | JAP | Meeting with Fieldwood staff, Weil team, and C. Gring, N. Kramer (both AlixPartners) to discuss Schedule of Assumed Contracts and related exhibits for PSA and POM | 0.60 |
| 08/18/21 | JAP | Call with L. Clark (Fieldwood) and N. Kramer (AlixPartners) to discuss next steps re: FWE IV contracts exhibit for Plan of Merger | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/18/21 | JAP | Meeting with Weil, Company management, N. Kramer and C. Gring (both AlixPartners) to discuss contract assumption schedules | 0.50 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to discuss follow-up XTO contract inquiry | 0.80 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to discuss next steps re: updates to Schedule of Assumed Contracts | 0.90 |
| 08/18/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE III reconciliation conforming items | 1.70 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE IV reconciliation conforming items | 2.10 |
| 08/18/21 | JAP | Meeting with J. Brysch and P. Anderson (both Fieldwood) and N. Kramer (AlixPartners) to discuss updates to Schedule of Assumed Contracts | 0.80 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to review updated Schedule of Assumed Contracts and related exhibits for PSA and POM re: updates and comments from Fieldwood marketing team | 1.90 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to review draft reconciliation of Schedule of Assumed Contracts to Fieldwood I Contracts exhibit to Plan of Merger | 1.50 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to review updated draft Schedule of Assumed Contracts and contract-related exhibits to PSA and POM | 1.40 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updated FWE I Plan of Merger contract exhibit re: reconciliation to Schedule of Assumed Contracts | 0.70 |
| 08/19/21 | JAP | Review updates to FWE I Contracts exhibit to Plan of Merger re: Weil inquiry | 0.80 |
| 08/19/21 | JAP | Prepare updates to Schedule of Assumed Contracts based on 8/19/21 comments from Fieldwood team | 2.90 |
| 08/19/21 | JAP | Prepare updates to oil and gas lease schedules per comments from T. Allen (Fieldwood) re: GC 201 | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/19/21 | JAP | Prepare updates to FWE I Contracts exhibit to Plan of Merger re: Weil inquiry | 1.60 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to discuss assumed contract exhibit inquiry from Fieldwood team | 0.30 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from marketing team | 0.80 |
| 08/19/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from land team | 0.90 |
| 08/19/21 | JAP | Review updated contract cure estimates for funds flow | 0.40 |
| 08/19/21 | CGG | Update funds flow for closing transaction. | 1.30 |
| 08/19/21 | NK | Research and preparation of responsive information concerning inquiries from counsel re: certain objecting parties' agreements included on schedule of assumed contracts and plan of merger exhibits. | 1.10 |
| 08/19/21 | NK | Processing of multiple updates through master dataset of contracts/agreements used for contract assumption schedule, PSA, and POM schedules, as applicable. | 1.20 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss assumed contract exhibit inquiry from Fieldwood team. | 0.30 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from marketing team. | 0.80 |
| 08/19/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from land team. | 0.90 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to review updated draft Schedule of Assumed Contracts and contract-related exhibits to PSA and POM. | 1.40 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updated FWE I Plan of Merger contract exhibit re: reconciliation to Schedule of Assumed Contracts. | 0.70 |
| 08/19/21 | JMC | Call with D. Seal (Fieldwood) re: vendor inquiry and case updates | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/20/21 | JMC | Call with J. Bloom (Fieldwood) re: edits to funds flow estimates | 0.20 |
| 08/20/21 | JMC | Call with C. Gring (AlixPartners) re: funds flow estimates | 0.80 |
| 08/20/21 | JMC | Edit funds flow file for professional fee estimates | 0.70 |
| 08/20/21 | NK | Follow-up calls with J. Pupkin (AlixPartners) to review inquiries from counsel re: updated to plan of merger exhibits and prepare response(s), as appropriate. | 1.20 |
| 08/20/21 | NK | Call with J. Pupkin (AlixPartners) to discuss deliverables to support upcoming filings on multiple contracts schedules for POR, POM, and PSA. | 0.50 |
| 08/20/21 | CGG | Prepare updated draft funds flow in preparation for delivery to Fieldwood management. | 2.50 |
| 08/20/21 | CGG | Meeting with J. Bloom (Fieldwood) to discuss funds flow edits. | 0.40 |
| 08/20/21 | CGG | Meeting with lender advisors to discuss case closing status. | 0.30 |
| 08/20/21 | CGG | Update professional fee estimates for funds flow. | 0.40 |
| 08/20/21 | CGG | Work with Weil and Fieldwood teams to update cure estimate. | 1.10 |
| 08/20/21 | CGG | Meeting with J. Chiang (AlixPartners) re: funds flow estimates. | 0.80 |
| 08/20/21 | JAP | Call with N. Kramer (AlixPartners) to discuss deliverables to support upcoming filings on multiple contracts schedules for POR, POM, and PSA. | 0.50 |
| 08/20/21 | JAP | Follow-up calls with N. Kramer (AlixPartners) to review inquiries from counsel re: updated to plan of merger exhibits and prepare response(s), as appropriate. | 1.20 |
| 08/20/21 | JAP | Review notes re: final Genesis settlement for Weil inquiry re: FWE IV contracts exhibit to Plan of Merger | 0.60 |
| 08/20/21 | JAP | Review notes re: GC 201 NE/4 for updates to oil and gas lease schedules for Plan Supplement | 0.40 |
| 08/20/21 | JAP | Review FWE IV contracts exhibit to Plan of Merger from L. Clark (Fieldwood) for reconciliation to schedule of assumed contracts | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/21 | JAP | Review ECF 1756 re: FWE I and III contract exhibits to Plan of Merger | 0.40 |
| 08/23/21 | JAP | Call with N. Kramer (AlixPartners) to discuss W&T contract cure estimate | 1.40 |
| 08/23/21 | JAP | Review correspondence re: FWE IV contracts for FWE IV Plan of Merger contract exhibit | 0.20 |
| 08/23/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: XTO contract assumption inquiry | 0.20 |
| 08/23/21 | JAP | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contract cure estimates | 0.30 |
| 08/23/21 | CGG | Update funds flow to support emergence transaction. | 1.60 |
| 08/23/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure estimates. | 0.30 |
| 08/23/21 | CGG | Meeting with Weil team to discuss emergence transaction funding. | 0.80 |
| 08/23/21 | CGG | Meeting with HL team to discuss funding notices. | 0.30 |
| 08/23/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure estimates. | 0.30 |
| 08/23/21 | NK | Call with J. Pupkin (AlixPartners) to discuss W&T contract cure estimate. | 1.40 |
| 08/23/21 | NK | Research related to supporting details of dispute cure amounts as previously received from objecting contract counterparty and preparation for follow-up discussion(s) with AlixPartners team concerning company reconciliation/estimation of the same. | 0.40 |
| 08/23/21 | JMC | Update funds flow and compile wiring instructions | 1.60 |
| 08/23/21 | JMC | Correspondence with all lender advisors to estimate professional fees owed upon emergence | 1.20 |
| 08/24/21 | JS | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/24/21 | JMC | Professional fee estimate follow ups | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/24/21 | JMC | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/24/21 | JMC | Conference call with Fieldwood management, Weil, and C. Gring, J. Chiang, N. Kramer, and J. Pupkin (AlixPartners) re: contract schedules updates | 0.50 |
| 08/24/21 | NK | Conference call with Fieldwood management, Weil, and C. Gring, J. Chiang, N. Kramer, and J. Pupkin (AlixPartners) re: contract schedules updates. | 0.50 |
| 08/24/21 | NK | Examination of latest updated reconciliations/supporting details provided by company subject matter experts in connection with unresolved disputed cure amounts for certain contract counterparties. | 0.80 |
| 08/24/21 | NK | Preparation of information/contract cure estimate related materials for guiding follow-up discussion(s) with contracts team to review and refine certain estimates needed for associated claims reserve funding amounts. | 1.20 |
| 08/24/21 | NK | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/24/21 | CGG | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/24/21 | CGG | Call with Fieldwood staff, Weil team, and C. Gring, N. Kramer, J. Pupkin, J. Chiang (all AlixPartners) re: Contract assumption/cure dispute updates | 0.50 |
| 08/24/21 | JAP | Calls with N. Kramer (AlixPartners) to discuss action items and next steps re: FWE I contract assumption and cure dispute update calls | 1.30 |
| 08/24/21 | JAP | Review FWE I cure costs per Weil inquiry | 0.80 |
| 08/24/21 | JAP | Meeting with C. Gring, J. Chiang, J. Strohl, and N. Kramer (all AlixPartners) team to discuss case status and emergence | 0.50 |
| 08/24/21 | JAP | Review Arena settlement for Schedule of Assumed Contracts | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/24/21 | JAP | Conference call with Fieldwood management, Weil, and C. Gring, J. Chiang, N. Kramer, and J. Pupkin (AlixPartners) re: contract schedules updates. | 0.50 |
| 08/24/21 | JAP | Reconcile FWE I contract cure amounts from Schedule of Assumed Contracts vs. Apache Settlement statement | 0.90 |
| 08/24/21 | JAP | Prepare correspondence to HL team re: Opportune inquiry re: oil and gas lease schedule | 0.30 |
| 08/24/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: XTO contract assumption inquiry | 0.30 |
| 08/24/21 | JAP | Review Fieldwood team reconciliation of W&T contract assumption/cure dispute support materials | 0.70 |
| 08/24/21 | JAP | Review SS 271 UOA and Gas Balancing Agreement for contract cure claim reserves | 0.30 |
| 08/24/21 | JAP | Review cure claim reserve estimates for unresolved contract objection/cure dispute parties for funds flow | 0.40 |
| 08/25/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: updates to contracts exhibit to FWE I POM per J. Brysch (Fieldwood) 8/25/21 comments | 0.40 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to discuss asset division schedules for Plan Supplement and Plan of Merger | 0.60 |
| 08/25/21 | JAP | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to finalize summary of cure reserve details for Talos, W&T, McMoRan, Arena | 1.30 |
| 08/25/21 | JAP | Prepare updates to Schedule of Assumed Contracts for revision to Energy Transfer cure amounts | 0.40 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to discuss next steps re: updates to claims reserve for FWE I contract cures, W&T contract listing, Energy Transfer claims treatment inquiry and contracts exhibit to Plan of Merger | 1.90 |
| 08/25/21 | JAP | Review updated W&T contract cure reconciliation from T. Sechrist (Fieldwood) for reserve estimates | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to discuss potential updates to claims reserve for contract cures re: Talos, W&T, McMoRan | 0.80 |
| 08/25/21 | CGG | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss funds flow calculations. | 0.50 |
| 08/25/21 | CGG | Update funds flow estimates based on feedback from Fieldwood management | 0.70 |
| 08/25/21 | CGG | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | CGG | Update funds flow estimates in preparation for emergence transaction. | 1.40 |
| 08/25/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow updates | 0.30 |
| 08/25/21 | CGG | Meeting with Weil team to discuss professional fee estimates in funds flow. | 0.40 |
| 08/25/21 | CGG | Call with J. Chiang (AlixPartners) re: professional fee estimates for funds flow | 0.60 |
| 08/25/21 | NK | Call with J. Pupkin (both AlixPartners) to discuss potential updates to claims reserve for contract cures re: Talos, W&T, McMoRan. | 0.80 |
| 08/25/21 | NK | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | NK | Call with J. Pupkin (AlixPartners) to finalize summary of cure reserve details for Talos, W&T, McMoRan, Arena. | 1.30 |
| 08/25/21 | NK | Call with J. Pupkin (AlixPartners) to discuss asset division schedules for Plan Supplement and Plan of Merger. | 0.60 |
| 08/25/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to claims reserve for FWE I contract cures, W&T contract listing, Energy Transfer claims treatment inquiry and contracts exhibit to Plan of Merger. | 1.90 |
| 08/25/21 | NK | Call with J. Chiang (AlixPartners) re: contract cure estimate for funds flow. | 0.40 |
| 08/25/21 | NK | Prepared and provided responsive information/details for counsel to address multiple inquiries received from | 1.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | certain contract assumption/rejection related matters pertaining to objecting parties and claims reserve funding estimates for disputed cures. | |
| 08/25/21 | JMC | Update funds flow estimates | 2.10 |
| 08/25/21 | JMC | Update professional fee estimates in funds flow | 1.30 |
| 08/25/21 | JMC | Call with C. Gring (AlixPartners) re: professional fee estimates for funds flow | 0.60 |
| 08/25/21 | JMC | Call with J. Bloom (Fieldwood) to discuss funds flow edits | 0.20 |
| 08/25/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow updates | 0.30 |
| 08/25/21 | JMC | Call with N. Kramer (AlixPartners) re: contract cure estimate for funds flow | 0.40 |
| 08/25/21 | JMC | Call with J. George (Weil) re: professional fee escrow | 0.20 |
| 08/25/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract cure estimates | 0.20 |
| 08/25/21 | JMC | Prepare draft emergence cost estimates schedule for Rothschild | 0.90 |
| 08/25/21 | JMC | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | JMC | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss funds flow calculations. | 0.50 |
| 08/26/21 | JMC | Update professional fee estimates for funds flow | 1.90 |
| 08/26/21 | JMC | Prepare funds flow estimates deliverable | 1.30 |
| 08/26/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.20 |
| 08/26/21 | JMC | Edits to funds flow deliverable and estimates | 0.40 |
| 08/26/21 | JMC | Follow-up discussion with J. Chiang and C. Gring (AlixPartners) to discuss updates to funds flow | 0.50 |
| 08/26/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow adjustments. | 0.20 |
| 08/26/21 | JMC | Meeting with Weil and Prime Clerk teams and C. Gring (AlixPartners) to discuss professional fee payments in funds flow | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/21 | JMC | Meeting with Weil, Company management, N. Kramer, J. Chiang, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure disputes. | 1.00 |
| 08/26/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow updates. | 1.00 |
| 08/26/21 | JAP | Meeting with Weil, Company management, N. Kramer, J. Chiang, and C. Gring (all AlixPartners) to discuss contract cure disputes | 1.00 |
| 08/26/21 | NK | Meeting with Weil, Company management, N. Kramer, J. Chiang, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure disputes. | 1.00 |
| 08/26/21 | NK | Call with J. Pupkin AlixPartners) to review action items re: contract cure reserve amounts for W&T, Talos, McMoRan, and Arena. | 0.60 |
| 08/26/21 | NK | Review and compilation of relevant reference materials for various sources of information/supporting details relied upon for certain estimated amounts proposed as amounts to be included/reserved for in connection with unresolved contract cure disputes. | 2.40 |
| 08/26/21 | CGG | Review contract cures in preparation for closing transaction. | 0.80 |
| 08/26/21 | CGG | Combine | 0.30 |
| 08/26/21 | CGG | Update funds flow in preparation for closing transaction. | 1.80 |
| 08/26/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow adjustments. | 0.20 |
| 08/26/21 | CGG | Meeting with Weil, Company management, N. Kramer, J. Chiang, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure disputes. | 1.00 |
| 08/26/21 | CGG | Meeting with Weil and Prime Clerk teams and J. Chiang (AlixPartners to discuss professional fee payments in funds flow | 0.40 |
| 08/26/21 | CGG | Follow-up discussion with J. Chiang and C. Gring (AlixPartners) to discuss updates to funds flow | 0.50 |
| 08/26/21 | CGG | Review funds flow draft in preparation for closing. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/26/21 | JAP | Call with N. Kramer (AlixPartners) to review action items re: contract cure reserve amounts for W&T, Talos, McMoRan, and Arena | 0.60 |
| 08/26/21 | JAP | Review Plan of Mergers for FWE I, FWE III and FWE IV re: alignment with oil and gas lease schedules | 0.90 |
| 08/26/21 | JAP | Review Credit Bid PSA re: alignment with oil and gas lease schedules | 1.40 |
| 08/27/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow updates. | 1.00 |
| 08/27/21 | CGG | Call with J. Chiang (AlixPartners) re: closing logistics and funds flow estimates | 0.60 |
| 08/27/21 | CGG | Coordination with Weil team and Company team to track closing transaction. | 2.30 |
| 08/27/21 | NK | Prepared and provided additionally explanatory information/details in response to multiple inquiries received from counsel and client team pertaining to finalization of claims reserve funding estimates for disputed cures. | 1.40 |
| 08/27/21 | JMC | Call with J. Bloom and M. Dane (Fieldwood) re: funds flow estimates | 0.60 |
| 08/27/21 | JMC | Call with J. Bloom (Fieldwood) re: finalizing wiring instructions and funds flow estimates | 0.20 |
| 08/27/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss closing transaction. | 0.40 |
| 08/27/21 | JMC | Update and finalize funds flow estimates and wiring instructions | 1.60 |
| 08/27/21 | JMC | Communication re: wiring confirmations and funds flow receipts | 0.60 |
| 08/27/21 | JMC | Create funds flow variance analysis and respond to funds flow questions | 1.20 |
| | | **Total** | **1,401.70** |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275            **F** (713) 276-4901
Houston, TX 77010     **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Robert D Albergotti | 0.00 | 0.00 | 0.00 |
| Josh A Pupkin | 545.20 | 515.00 | 280,778.00 |
| Nathan Kramer | 334.10 | 645.00 | 215,494.50 |
| Jamie Strohl | 22.30 | 690.00 | 15,387.00 |
| Jen M Chiang | 205.60 | 735.00 | 151,116.00 |
| Jeffrey W Kopa | 9.80 | 840.00 | 8,232.00 |
| Marc J Brown | 14.00 | 1,025.00 | 14,350.00 |
| Clayton G Gring | 266.90 | 1,055.00 | 281,579.50 |
| Robert D Albergotti | 1.90 | 1,090.00 | 2,071.00 |
| Robert D Albergotti | 1.90 | 1,090.00 | 2,071.00 |
| **Total Hours & Fees** | **1,401.70** | | **971,079.00** |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | JS | Conference call with J. Strohl, C. Gring, and J. Chiang (all AlixPartners) and J. George (Weil Gotshal) re: secured claims estimates | 0.50 |
| 05/03/21 | JMC | Conference call with J. Strohl, C. Gring, and J. Chiang (all AlixPartners) and J. George (Weil Gotshal) re: secured claims estimates | 0.50 |
| 05/03/21 | JS | Revise summary files re surety and predecessor claims. | 2.40 |
| 05/03/21 | CGG | Work with Fieldwood advisors to prepare updated claims analysis. | 1.80 |
| 05/03/21 | CGG | Conference call with J. Strohl, C. Gring, and J. Chiang (all AlixPartners) and J. George (Weil Gotshal) re: secured claims estimates | 0.50 |
| 05/04/21 | CGG | Conference call with Prime Clerk, C. Gring, J. Strohl, and J. Chiang (AlixPartners) re: claims registry | 0.70 |
| 05/04/21 | CGG | Conference call with C. Gring, J. Chiang and J. Strohl (both AlixPartners) and J. George and E. Wheeler (both Weil Gotshal) re: secured claims and surety/predecessor claims update | 1.00 |
| 05/04/21 | CGG | Work with Weil Gotshal team to prepare claims balloting and objections analysis. | 0.80 |
| 05/04/21 | CGG | Work with Fieldwood advisors to prepare updated claims and solicitation analysis. | 1.30 |
| 05/04/21 | JS | Revise summary files re surety and predecessor claims. | 1.00 |
| 05/04/21 | JS | Update master claim file re filed claims. | 1.40 |
| 05/04/21 | JMC | Confirm claim parties are current owners or predecessors | 0.40 |
| 05/04/21 | JMC | Research vendor duplicate for contracts workstream | 0.20 |
| 05/04/21 | JMC | Conference call with C. Gring, J. Chiang and J. Strohl (both AlixPartners) and J. George and E. Wheeler (both Weil Gotshal) re: secured claims and surety/predecessor claims update | 1.00 |
| 05/04/21 | JMC | Conference call with Prime Clerk, C. Gring, J. Strohl, and J. Chiang (AlixPartners) re: claims registry | 0.70 |
| 05/04/21 | JS | Conference call with C. Gring, J. Chiang and J. Strohl (both AlixPartners) and J. George and E. Wheeler (both | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Weil Gotshal) re: secured claims and surety/predecessor claims update | |
| 05/04/21 | JS | Conference call with Prime Clerk, C. Gring, J. Strohl, and J. Chiang (AlixPartners) re: claims registry | 0.70 |
| 05/05/21 | JMC | Review certain secured claims for potential objection | 2.10 |
| 05/05/21 | JMC | Review list of additional secured claims for potential objection | 0.60 |
| 05/05/21 | JS | Update master claim database re claim objections. | 2.70 |
| 05/05/21 | JS | Revise summary files re surety and predecessor claims. | 1.50 |
| 05/05/21 | CGG | Meeting with Weil Gotshal and Fieldwood advisors to discuss omnibus objections to be filed with court. | 0.70 |
| 05/05/21 | CGG | Work with Fieldwood advisors to prepare claims objections schedules. | 2.10 |
| 05/06/21 | CGG | Work with Fieldwood advisors to prepare omnibus objections. | 2.50 |
| 05/06/21 | CGG | Conference call with J. Strohl and C. Gring (both AlixPartners) re: omnibus draft exhibits | 1.00 |
| 05/06/21 | JS | Revise summary files re surety and predecessor claims. | 2.70 |
| 05/06/21 | JS | Revise master tracking file re claim objections. | 1.90 |
| 05/06/21 | JS | Review filed claims re amended and duplicate objections. | 2.40 |
| 05/06/21 | JMC | Working session with J. Strohl and J. Chiang (both AlixPartners) re: identifying and classifying omnibus objections | 1.40 |
| 05/06/21 | JMC | Update omnibus objection file for potential reclass secured claims | 1.10 |
| 05/06/21 | JMC | Conference call with J. Strohl and C. Gring (both AlixPartners) re: omnibus draft exhibits | 1.00 |
| 05/06/21 | JS | Conference call with J. Strohl and C. Gring (both AlixPartners) re: omnibus draft exhibits | 1.00 |
| 05/06/21 | JS | Working session with J. Strohl and J. Chiang (both AlixPartners) re: identifying and classifying omnibus objections | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/21 | JAP | Review Proof of Claim 720 re: EOG Resources contract details | 0.30 |
| 05/06/21 | JAP | Review Proof of Claim 722 re: EOG Resources contract details | 0.40 |
| 05/07/21 | JS | Conference call with J. George, E. Wheeler, C. Carlson (Weil Gotshal) and J. Chiang, J. Strohl, and C. Gring (all AlixPartners) re: Claims objection filing details | 2.60 |
| 05/07/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: uploading omnibus claims to database | 0.70 |
| 05/07/21 | JMC | Conference call with J. George, E. Wheeler, C. Carlson (Weil Gotshal) and J. Chiang, J. Strohl, and C. Gring (all AlixPartners) re: Claims objection filing details | 1.00 |
| 05/07/21 | JMC | Call with C. Gring  and J. Chiang (both AlixPartners) re: claims objection filing details | 0.20 |
| 05/07/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: uploading omnibus claims to database | 0.70 |
| 05/07/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: omnibus claims objection status and claim details | 1.30 |
| 05/07/21 | JMC | Review and edit Omnibus Claims Objection and Declaration | 0.70 |
| 05/07/21 | JS | Update master database re claim objections. | 2.80 |
| 05/07/21 | JS | Revise draft claim objections re omni 1. | 2.20 |
| 05/07/21 | JS | Review filed claims re surety and Predecessor in Interest claims. | 2.60 |
| 05/07/21 | CGG | Conference call with J. George, E. Wheeler, C. Carlson (Weil Gotshal) and J. Chiang, J. Strohl, and C. Gring (all AlixPartners) re: Claims objection filing details | 1.30 |
| 05/07/21 | CGG | Call with C. Gring  and J. Chiang (both AlixPartners) re: claims objection filing details | 0.20 |
| 05/07/21 | CGG | Work with Weil Gotshal team to prepare and finalize omnibus objections. | 2.10 |
| 05/07/21 | CGG | Meeting with Weil Gotshal team to discuss omnibus objections and claims stipulations. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 05/07/21 | CGG | Preparation of declaration for omnibus objections with Weil Gotshal team. | 1.70 |
| 05/07/21 | CGG | Work with Weil Gotshal team to prepare and finalize omnibus objections. | 2.10 |
| 05/10/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims objection status. | 0.40 |
| 05/10/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims objection status. | 0.40 |
| 05/10/21 | JS | Update master claims database. | 0.70 |
| 05/12/21 | JMC | Review secured claims language for J. Bloom (Fieldwood Energy) | 0.30 |
| 05/12/21 | JMC | Provide J. Bloom (Fieldwood Energy) claims estimates supporting detail | 0.20 |
| 05/17/21 | JS | Update claim analysis re master tracking file. | 0.60 |
| 05/17/21 | CGG | Review claims analysis in preparation for discussion with plan administrator. | 1.00 |
| 05/17/21 | CGG | Review claims analysis and objections in preparation for call with plan administrator. | 1.20 |
| 05/19/21 | CGG | Meeting with Weil to discuss contract rejection claims treatment. | 0.20 |
| 05/19/21 | JS | Update claims register re weekly claims update. | 0.80 |
| 05/20/21 | JS | Call with Weil, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss secured claims analysis. | 1.60 |
| 05/20/21 | JMC | Call with J. George (Weil Gotshal) re: secured claims estimates and data gathering | 0.40 |
| 05/20/21 | JMC | Call with Weil, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss secured claims analysis. | 1.60 |
| 05/20/21 | CGG | Call with Weil, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss secured claims analysis. | 1.60 |
| 05/21/21 | RDA | Review secured claims analysis | 0.30 |
| 05/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss secured claims vendor detail | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/21/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss secured claims vendor detail | 1.40 |
| 05/21/21 | JMC | Add additional filed secured claims to claims estimate and create secured claims walk | 2.40 |
| 05/21/21 | JS | Update claim database re claims register updates. | 0.60 |
| 05/22/21 | JMC | Research underlying vendor lien components and build out secured claims supporting file | 2.40 |
| 05/23/21 | JMC | Review recorded lien filings for vendor secured claim and reconcile claim amounts | 2.80 |
| 05/23/21 | JMC | Edit secured claims walk spreadsheet for working interest ownership amounts and underlying vendor liens | 1.60 |
| 05/24/21 | JS | Update master claim tracking file. | 0.80 |
| 05/24/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims analysis. | 1.50 |
| 05/24/21 | JMC | Update master lien list for new vendors and update secured claims walk file | 0.70 |
| 05/24/21 | CGG | Discussion with Fieldwood advisors to discuss claims adjudication process. | 0.50 |
| 05/24/21 | CGG | Review secured claims analysis in preparation for meeting with legal counsel. | 1.00 |
| 05/24/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims analysis. | 1.50 |
| 05/25/21 | CGG | Meeting with Weil Gotshal and J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.00 |
| 05/25/21 | JMC | Review secured proof of claim details for secured claim analysis | 0.60 |
| 05/25/21 | JMC | Meeting with Weil Gotshal and J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.00 |
| 05/26/21 | JMC | Detail review of secured proofs of claim for secured claims estimate | 1.60 |
| 05/26/21 | JMC | Draft follow ups and outstanding items on secured claims estimate | 0.80 |
| 05/26/21 | JMC | Call with J. George (Weil Gotshal) re: secured claims estimates and qualifying factors | 0.60 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/26/21 | JMC | Review secured POC for specific lease information and update secured claims analysis | 2.10 |
| 05/26/21 | JMC | Create information request related to secured claim detail | 0.60 |
| 05/26/21 | JMC | Compile vendor and working interest proof of claim detail for secured claims analysis | 1.30 |
| 05/26/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims estimates | 1.10 |
| 05/26/21 | JS | Revise master claim tracking files. | 1.80 |
| 05/26/21 | CGG | Meeting with J. Chiang and C. Gring (all AlixPartners) to discuss secured claims analysis | 0.40 |
| 05/27/21 | CGG | Meeting with Weil team, J. Chiang and C. Gring (AlixPartners) to discuss secured claims analysis and next steps. | 1.50 |
| 05/27/21 | JS | Update claim master file re newly filed claims. | 1.90 |
| 05/27/21 | JS | Update summary documentation re surety claims. | 2.80 |
| 05/27/21 | JS | Update database re newly filed claims. | 0.80 |
| 05/27/21 | JMC | Secured claims JOA contract follow ups | 0.70 |
| 05/27/21 | JMC | Review vendor POC detail and create working interest POC supporting file | 2.30 |
| 05/28/21 | JMC | Communication regarding information requests related to secured claims analysis | 0.60 |
| 05/28/21 | JS | Update claims master files. | 1.60 |
| 05/28/21 | JMC | Compile secured claim POC support and share secured claims JOA supporting documents | 0.60 |
| 05/29/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims analysis. | 0.30 |
| 05/29/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims analysis. | 0.30 |
| 06/01/21 | CGG | Reviewed secured proofs of claim in preparation for confirmation hearing | 0.80 |
| 06/01/21 | CGG | Participate in discussion with Fieldwood JIB team regarding secured claims estimates. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010     **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/01/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss administrative and priority claims estimates. | 0.80 |
| 06/01/21 | CGG | Meeting with J. Chiang and C. Gring (booth AlixPartners) to discuss secured claims. | 1.10 |
| 06/01/21 | CGG | Conference call with Fieldwood, C. Gring and J. Chiang (AlixPartners) re: working interest secured claim estimates | 0.50 |
| 06/01/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and J. George (Weil Gotshal) re: secured claim estimates | 1.00 |
| 06/01/21 | JMC | Update vendor analysis with MSA start dates | 0.20 |
| 06/01/21 | JMC | Conference call with Fieldwood, C. Gring and J. Chiang (AlixPartners) re: working interest secured claim estimates | 0.50 |
| 06/01/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss administrative and priority claims estimates. | 0.80 |
| 06/01/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims. | 1.10 |
| 06/01/21 | JMC | Research secured claims questions from Weil Gotshal and draft responses | 1.40 |
| 06/01/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and J. George (Weil Gotshal) re: secured claim estimates | 1.00 |
| 06/01/21 | JS | Review filed claims re claims estimation. | 1.80 |
| 06/01/21 | JS | Update claim database re claim review. | 0.80 |
| 06/01/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss administrative and priority claims estimates. | 0.80 |
| 06/02/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: priority and admin claims review. | 0.50 |
| 06/02/21 | JS | Review filed administrative claims re: claims estimates. | 2.80 |
| 06/02/21 | JS | Review priority claims re claims valuation. | 2.60 |
| 06/02/21 | JS | Review filed claims re plan balloting. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: claims analysis and prepetition accounting | 0.20 |
| 06/02/21 | JMC | Call with J. George (Weil Gotshal) re: secured claims analysis and outstanding items | 0.20 |
| 06/02/21 | JMC | Call with D. Seal (Fieldwood) re: vendor lien details | 0.20 |
| 06/02/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims analysis and outstanding workstreams | 0.40 |
| 06/02/21 | JMC | Create tax proof of claim reconciliation for B. Harris (Fieldwood) and review tax claims | 1.60 |
| 06/02/21 | JMC | Research and communication re: certain vendor liens and proof of claim details | 1.60 |
| 06/02/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: priority and admin claims review. | 0.50 |
| 06/02/21 | JMC | Provide JIB secured claim build up to Fieldwood | 0.40 |
| 06/02/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims analysis and outstanding workstreams | 0.40 |
| 06/03/21 | JMC | Review tax claim details from B. Harris (Fieldwood) | 0.40 |
| 06/03/21 | JMC | Research and respond to vendor objections and inquiries | 1.80 |
| 06/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB secured claim detail | 0.20 |
| 06/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: proof of claim review | 0.20 |
| 06/03/21 | JMC | Call with B. Harris (Fieldwood) re: tax claims | 0.30 |
| 06/03/21 | JMC | Follow up call with T. Sechrist (Fieldwood) re: secured claim JIB estimates | 0.20 |
| 06/03/21 | JS | Review filed claims re claim estimates. | 2.70 |
| 06/03/21 | JS | Update claims database re weekly claims extract. | 1.30 |
| 06/04/21 | JS | Review case administrator request file. | 0.60 |
| 06/04/21 | JS | Review ballot report re class 6A elections. | 0.60 |
| 06/04/21 | JS | Update master claim tracking file. | 0.70 |
| 06/04/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claim estimates | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.30 |
| 06/04/21 | JMC | Conference call with J. George, L. Smith, and C. Carlson (all Weil Gotshal) re: secured claims estimates | 0.50 |
| 06/04/21 | JMC | Update secured claims analysis | 1.10 |
| 06/04/21 | JMC | Review class 6A vendors and update secured claims analysis | 0.40 |
| 06/04/21 | JMC | Research vendor claim objections | 1.40 |
| 06/04/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.30 |
| 06/06/21 | CGG | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. George, C. Carlson, and L. Smith (all Weil Gotshal) re: secured claims analysis and outstanding items | 1.50 |
| 06/06/21 | CGG | Follow up call re: secured claims estimates with J. Chiang and C. Gring (both AlixPartners) | 0.50 |
| 06/06/21 | JMC | Prepare updates for secured claims estimates call | 0.40 |
| 06/06/21 | JMC | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. George, C. Carlson, and L. Smith (all Weil Gotshal) re: secured claims analysis and outstanding items | 1.50 |
| 06/06/21 | JMC | Follow up call re: secured claims estimates with J. Chiang and C. Gring (both AlixPartners) | 0.50 |
| 06/07/21 | JS | Review and organize materials re Plan Administrator requests. | 2.30 |
| 06/07/21 | JS | Update master claims tracking files. | 1.60 |
| 06/07/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates. | 0.50 |
| 06/07/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB secured claim estimates | 0.20 |
| 06/07/21 | JMC | Research and review vendor objection inquiries | 1.60 |
| 06/07/21 | JMC | Review JIB nonoperating proof of claim detail from Fieldwood | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/07/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates. | 0.50 |
| 06/07/21 | CGG | Review of secured claims analysis in preparation for discussion with Weil Gotshal team. | 1.00 |
| 06/07/21 | CGG | Work with Fieldwood advisors to prepare support for secured claims analysis. | 1.30 |
| 06/08/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/08/21 | CGG | Meeting with Company treasury, J. Chiang and C. Gring (both AlixPartners) to discuss secured liens. | 0.40 |
| 06/08/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.30 |
| 06/08/21 | JMC | Research and review vendor objection inquiries | 0.90 |
| 06/08/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/08/21 | JMC | Meeting with Company treasury, J. Chiang and C. Gring (both AlixPartners) to discuss secured liens. | 0.40 |
| 06/08/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.30 |
| 06/08/21 | JMC | Update claims estimates for sources and uses | 2.20 |
| 06/08/21 | JMC | Reconcile Class 6A GUC claims for claims estimate | 0.40 |
| 06/08/21 | JS | Update claims walk down file re claim estimations. | 2.80 |
| 06/08/21 | JS | Update claims master tracking file. | 2.10 |
| 06/08/21 | JS | Review filed claims re secured claim review. | 1.70 |
| 06/09/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: Class 6A GUC estimate. | 0.50 |
| 06/09/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC class A and class B estimates. | 0.70 |
| 06/09/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimate. | 1.10 |
| 06/09/21 | JS | Update master claim tracking files. | 2.40 |
| 06/09/21 | JS | Review filed claims re estimation. | 2.60 |
| 06/09/21 | JS | Review filed secured claims re secured class estimate. | 1.10 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275          **F** (713) 276-4901
Houston, TX 77010   **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 0.30 |
| 06/09/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: Class 6A GUC estimate. | 0.50 |
| 06/09/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimate. | 1.10 |
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss confirmation hearing | 0.30 |
| 06/09/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC class A and class B estimates | 0.70 |
| 06/09/21 | JMC | First call with J. George (Weil Gotshal) re: secured claims analysis | 0.50 |
| 06/09/21 | JMC | Second call with J. George (Weil Gotshal) re: secured claims analysis | 0.40 |
| 06/09/21 | JMC | Call with R. Miller (Weil Gotshal) re: secured claims declaration | 0.30 |
| 06/09/21 | JMC | Call with T. Sechrist (Fieldwood) re: prepetition JIB payables | 0.20 |
| 06/09/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims analysis | 0.60 |
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss revisions to secured claims analysis. | 0.30 |
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss secured claims analysis. | 0.50 |
| 06/09/21 | JMC | Research and respond to vendor inquiries | 1.50 |
| 06/09/21 | JMC | Compile prepetition estimates and Class 6A information for UCC | 1.10 |
| 06/09/21 | JMC | Update GUC claims estimates and sources and uses figures | 2.10 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 0.30 |
| 06/09/21 | CGG | Review lien analysis in preparation for meeting with legal counsel. | 0.50 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/09/21 | CGG | Meeting with Weil Gotshal to discuss secured claims analysis and next steps. | 0.30 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss confirmation hearing | 0.30 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss revisions to secured claims analysis. | 0.30 |
| 06/09/21 | CGG | Review secured claims in preparation for meeting with counsel. | 1.80 |
| 06/09/21 | RDA | Review secured claim analysis | 1.20 |
| 06/10/21 | CGG | Review SOFAs and Schedules information to respond to request from counsel. | 0.40 |
| 06/10/21 | CGG | Meeting to discuss unsecured claims analysis with J. Strohl, C. Gring and J. Chiang (all AlixPartners) | 1.00 |
| 06/10/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.10 |
| 06/10/21 | CGG | Work with Fieldwood advisors to prepare updated claims estimates. | 1.50 |
| 06/10/21 | CGG | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss unsecured claims estimates. | 1.50 |
| 06/10/21 | JS | Update GUC claim summary files. | 2.90 |
| 06/10/21 | JS | Review filed claims re GUC estimates. | 2.20 |
| 06/10/21 | JMC | Review and respond to vendor objections and claims estimates | 1.60 |
| 06/10/21 | JMC | Call with A. Marzocca (Weil Gotshal) re: vendor noticing inquiry | 0.30 |
| 06/10/21 | JMC | Update secured claims estimate matrix | 1.10 |
| 06/10/21 | JMC | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss unsecured claims estimates. | 1.50 |
| 06/10/21 | JMC | Meeting to discuss unsecured claims analysis with J. Strohl, C. Gring and J. Chiang (all AlixPartners) | 1.00 |
| 06/10/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.10 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/10/21 | JS | Meeting to discuss unsecured claims analysis with J. Strohl, C. Gring and J. Chiang (all AlixPartners) | 1.00 |
| 06/10/21 | JS | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss unsecured claims estimates. | 1.50 |
| 06/10/21 | JS | Review claims re priority and admin status. | 1.80 |
| 06/11/21 | JS | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | JMC | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | JMC | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss vendor proofs of claim for secured claims analysis. | 0.40 |
| 06/11/21 | JMC | Meeting with Weil Gotshal, J Chiang and C Gring both AlixPartners) to discuss secured claims analysis | 1.60 |
| 06/11/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss P&A claims for abandoned properties. | 1.00 |
| 06/11/21 | JMC | Call with T. Sechrist (Fieldwood) re: unpaid JIBs | 0.20 |
| 06/11/21 | JMC | Continue updated vendor detail secured claims analysis by property | 0.60 |
| 06/11/21 | JMC | Analyze mortgage dates for secured claims estimates | 0.60 |
| 06/11/21 | JMC | Update secured claims walk based on discussion with Weil Gotshal | 1.40 |
| 06/11/21 | JMC | Detail build up for vendor secured claim analysis | 2.60 |
| 06/11/21 | JMC | Review vendor secured claim proof of claim detail and update secured claims analysis | 2.10 |
| 06/11/21 | JMC | Update secured claims analysis with reserve report details | 1.40 |
| 06/11/21 | JS | Review filed claims re secured claim review. | 2.90 |
| 06/11/21 | JS | Review filed claims re GUC review. | 2.10 |
| 06/11/21 | JS | Update master claim tracking files. | 1.80 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/11/21 | NK | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | CGG | Meeting with Weil Gotshal, J Chiang and C Gring both AlixPartners) to discuss secured claims analysis | 1.60 |
| 06/11/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss P&A claims for abandoned properties. | 1.00 |
| 06/11/21 | CGG | Review asserted secured vendor claims. | 0.70 |
| 06/11/21 | CGG | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss vendor proofs of claim for secured claims analysis. | 0.40 |
| 06/11/21 | CGG | Work with Fieldwood advisors to prepare updated secured claims analysis. | 1.30 |
| 06/11/21 | CGG | Review of secured proofs of claim in preparation for meeting with counsel. | 2.00 |
| 06/11/21 | CGG | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | JAP | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/12/21 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: JOA contracts for secured claims | 0.40 |
| 06/12/21 | CGG | Meeting with Fieldwood management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.50 |
| 06/12/21 | CGG | Meeting with Weil Gotshal to discuss secured claims analysis. | 0.80 |
| 06/12/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis for declaration. | 0.80 |
| 06/12/21 | CGG | Review secured claims analysis in preparation for meeting with Weil Gotshal and management team. | 1.00 |
| 06/12/21 | CGG | Meeting with J Ching and C Gring (both AlixPartners) to discuss secured proofs of claim analysis. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/12/21 | CGG | Meeting with Weil Gotshal, J Chiang and C Gring (both AlixPartners) regarding deposition preparation and secured claims analysis. | 1.60 |
| 06/12/21 | JMC | Create workbook for reject claimant POC details | 2.80 |
| 06/12/21 | JMC | Review Class 1 claimant POC details | 1.80 |
| 06/12/21 | JMC | Draft information requests and follow ups re: secured claims details | 0.40 |
| 06/12/21 | JMC | Reconcile updated filed secured claims to claims register | 0.60 |
| 06/12/21 | JMC | Create secured claims review template | 0.40 |
| 06/12/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim build up | 0.70 |
| 06/12/21 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: JOA contracts for secured claims | 0.40 |
| 06/12/21 | JMC | Meeting with J Ching and C Gring (both AlixPartners) to discuss secured proofs of claim analysis. | 0.40 |
| 06/12/21 | JMC | Call with J. Chiang, J. Pupkin, and C. Gring (all AlixPartners) to discuss questions re: lease review for JOA analysis | 0.30 |
| 06/12/21 | JMC | Meeting with Weil Gotshal, J Chiang and C Gring (both AlixPartners) regarding deposition preparation and secured claims analysis. | 1.60 |
| 06/12/21 | JS | Review secured claims re plan confirmation support. | 1.70 |
| 06/12/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim build up | 0.70 |
| 06/12/21 | JS | Review GUC claims re class 6A and 6B review. | 2.70 |
| 06/12/21 | JS | Update master claim tracking files re claim review. | 2.60 |
| 06/13/21 | JS | Review unsecured claims re class 6A and 6B review. | 2.30 |
| 06/13/21 | JS | Update master claim tracking database. | 1.20 |
| 06/13/21 | JS | Review secured claims re: plan confirmation. | 2.20 |
| 06/13/21 | JMC | Prepare for secured claims workstream call | 0.30 |
| 06/13/21 | JMC | Meeting with J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss updated JOA analysis | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/13/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss updated JOA analysis. | 0.70 |
| 06/13/21 | JMC | Calls with J. Pupkin and J. Chiang (both AlixPartners) re: Lease analysis for secured claims estimate | 0.60 |
| 06/13/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims build up | 0.20 |
| 06/13/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: GUC claims build up | 0.50 |
| 06/13/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to C. Gring (AlixPartners)  Declaration | 0.90 |
| 06/13/21 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: Lease values for certain properties | 0.60 |
| 06/13/21 | JMC | Edit GUC by claimant build up for Rothschild | 1.80 |
| 06/13/21 | JMC | Draft follow ups for secured claims analyses and outstanding items | 0.60 |
| 06/13/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims build up. | 0.20 |
| 06/13/21 | JMC | Research PV10 value related to specific leases | 1.30 |
| 06/13/21 | JMC | Call with G. Galloway (Fieldwood) re: property values for certain leases | 0.20 |
| 06/13/21 | JAP | Calls with J. Pupkin and J. Chiang (both AlixPartners) re: Lease analysis for secured claims estimate | 0.60 |
| 06/13/21 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: Lease values for certain properties | 0.60 |
| 06/13/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: GUC claims build up | 0.50 |
| 06/13/21 | CGG | Work with Fieldwood advisors to update secured claims analysis. | 1.80 |
| 06/13/21 | CGG | Meeting with J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss updated JOA analysis | 0.40 |
| 06/13/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss updated JOA analysis. | 0.70 |
| 06/13/21 | CGG | Review claims for creditors voting against plan of reorganization. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/13/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to C. Gring (AlixPartners)  Declaration. | 0.90 |
| 06/13/21 | JAP | Meeting with J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss updated JOA analysis | 0.40 |
| 06/14/21 | CGG | Meeting with Weil Gotshal to discuss claims reserve calculations. | 1.00 |
| 06/14/21 | CGG | Review secured claims estimates in preparation for meeting with Weil Gotshal team. | 1.10 |
| 06/14/21 | CGG | Review claims reserve support file in preparation for confirmation hearing. | 0.50 |
| 06/14/21 | JMC | Call with D. Seal (Fieldwood) re: certain vendor agreements and negotiations | 0.20 |
| 06/14/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC schedule claims edits | 0.20 |
| 06/14/21 | JS | Update files re class 6A and 6B claims. | 2.40 |
| 06/14/21 | JS | Update claims master files re claims analysis. | 2.30 |
| 06/14/21 | JMC | Add supporting documentation to claims estimates matrix and update for GUC estimates | 2.20 |
| 06/14/21 | JMC | Information request follow ups related to secured claims analysis | 0.40 |
| 06/14/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC schedule claims edits | 0.20 |
| 06/14/21 | JMC | Follow ups on secured claimant reconciliation details and update secured claims analysis | 0.60 |
| 06/15/21 | JMC | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss secured claims estimates. | 0.40 |
| 06/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: sources and uses claims estimates | 0.30 |
| 06/15/21 | JMC | Update master invoice detail for payments for the week ending 6/11/21 | 2.10 |
| 06/15/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB proof of claim reconciliation | 0.20 |
| 06/15/21 | JMC | Call with D. Seal (Fieldwood) re: contract objections | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | JMC | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to prepare exhibits for claims analysis declaration. | 2.90 |
| 06/15/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates | 0.60 |
| 06/15/21 | JMC | Update secured claims vendor level detail by property | 2.30 |
| 06/15/21 | JMC | Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) re: sources and uses estimates | 0.50 |
| 06/15/21 | JS | Update analysis re Class 6A and 6B claims. | 2.90 |
| 06/15/21 | JS | Review filed claims re asserted secured claims. | 0.70 |
| 06/15/21 | JS | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | JAP | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to prepare exhibits for claims analysis declaration. | 2.90 |
| 06/15/21 | CGG | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | CGG | Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) re: sources and uses estimates | 0.50 |
| 06/15/21 | CGG | Work with Fieldwood advisors to update claims estimate files. | 1.00 |
| 06/15/21 | CGG | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss secured claims estimates. | 0.40 |
| 06/15/21 | CGG | Meeting with Weil Gotshal to discuss secured claim assumptions. | 0.40 |
| 06/15/21 | CGG | Meeting with Fieldwood advisors to discuss secured claims estimates. | 0.50 |
| 06/15/21 | CGG | Review secured claims in preparation for confirmation hearing. | 2.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: sources and uses claims estimates | 0.30 |
| 06/15/21 | NK | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates. | 0.60 |
| 06/16/21 | CGG | Review proofs of claim to prepare for confirmation hearing. | 1.20 |
| 06/16/21 | CGG | Review proofs of claim and plan objections in preparation for confirmation hearing. | 1.40 |
| 06/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: secured claims estimates. | 0.40 |
| 06/16/21 | JS | Revise tracking files re class 6A and 6B claims. | 2.60 |
| 06/16/21 | JS | Revise current tracking files re asserted secured claims. | 1.20 |
| 06/16/21 | JS | Revise claims master files. | 1.40 |
| 06/16/21 | JMC | Information requests related to secured claims analysis | 1.10 |
| 06/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: secured claims estimates | 0.40 |
| 06/16/21 | JMC | Information requests re: JOAs for secured claims estimates and review perfection criteria | 0.70 |
| 06/16/21 | JMC | Organize and review uploaded JOAs for secured claims estimate | 0.70 |
| 06/16/21 | JMC | Edit sources and uses claim file for Gring declaration | 1.20 |
| 06/16/21 | JMC | Edits to C. Gring (AlixPartners) declaration and supporting charts | 2.10 |
| 06/17/21 | JMC | Organize JOA documentation for secured claims analysis | 0.40 |
| 06/17/21 | JMC | Call with Weil Gotshal, L. Clark and T. Hough (both Fieldwood) and J. Chiang and J. Pupkin (both AlixPartners) re: mortgage and UCC record request | 0.70 |
| 06/17/21 | JMC | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/17/21 | JMC | Coordinate secured claims information request call with Company and Weil Gotshal and review JOA information | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/21 | JS | Revise master files re class 6A and 6B ballots. | 2.10 |
| 06/17/21 | CGG | Review secured claims analysis in preparation for testimony preparation. | 2.00 |
| 06/17/21 | JAP | Review correspondence from L. Smith (Weil Gotshal) re: timing of MOA expirations in UCC filings | 0.30 |
| 06/17/21 | JAP | Call with Weil Gotshal, L. Clark and T. Hough (both Fieldwood) and J. Chiang and J. Pupkin (both AlixPartners) re: mortgage and UCC record request | 0.70 |
| 06/18/21 | CGG | Review claims estimates analysis in preparation for meeting with Weil Gotshal for hearing preparation. | 1.80 |
| 06/18/21 | JS | Update master claim files. | 1.70 |
| 06/18/21 | JMC | Review overlapping interests for secured claims analysis | 0.60 |
| 06/22/21 | JMC | Call with D. Seal (Fieldwood) re: vendor inquiries | 0.20 |
| 06/23/21 | JMC | Reconcile GUC estimates and provide detail for Houlihan Lokey | 0.60 |
| 06/23/21 | JMC | Provide HL with build up of GUC claims | 0.40 |
| 06/23/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis and next steps. | 0.50 |
| 06/24/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis efforts with Company. | 0.40 |
| 06/24/21 | JMC | Call with L. Jones (Fieldwood) re: property owner lease inquiry | 0.20 |
| 06/24/21 | JMC | Call with A. Marzocca (Weil Gotshal) re: property owner lease inquiry | 0.50 |
| 06/25/21 | JMC | Create claims supporting file for Rothschild | 0.60 |
| 06/28/21 | JMC | Compile 503b9 detail for Company review | 1.30 |
| 06/28/21 | JMC | Compile vendor secured claim next steps | 1.90 |
| 06/28/21 | JS | Update claim master files. | 1.90 |
| 06/28/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates. | 1.10 |
| 06/28/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates. | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/29/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/29/21 | CGG | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | NK | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | JMC | Update master invoice detail for payment activity for the week ending 6/25 | 2.10 |
| 06/29/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/29/21 | JMC | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | JAP | Review Claims build-up for Plan Administrator (Province LLC) diligence request | 0.40 |
| 06/29/21 | JS | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/29/21 | JS | Update master claim files. | 2.30 |
| 06/29/21 | JMC | Edits to exit costs schedule for Rothschild | 0.60 |
| 06/29/21 | JMC | Create exit costs schedule for Province | 0.70 |
| 06/29/21 | JMC | Update funds flow for updated sources and uses | 1.10 |
| 06/30/21 | JMC | Create package for vendor secured claims follow ups for Company review | 0.70 |
| 06/30/21 | JS | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis | 0.40 |
| 06/30/21 | JS | Revise claim master files. | 2.20 |
| 06/30/21 | JS | Update summary files re claim objections. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/30/21 | JMC | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.80 |
| 06/30/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: 503b9 estimates | 0.20 |
| 06/30/21 | CGG | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis | 0.40 |
| 06/30/21 | CGG | Work with Fieldwood advisors to prepare updated claims estimate files for plan administrator and emergence schedules. | 1.40 |
| 06/30/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.80 |
| 06/30/21 | RDA | Review notes from transition call | 0.20 |
| 06/30/21 | RDA | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 07/01/21 | JMC | Update underlying vendor lien walk for Weil | 0.40 |
| 07/01/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/01/21 | JS | Revise master claims file | 2.40 |
| 07/01/21 | JS | Revise solicitation backstop files | 2.20 |
| 07/01/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/02/21 | JS | Telephone conference with Prime Clerk re: subscription data | 0.40 |
| 07/02/21 | JS | Update master claims files re: class election | 1.20 |
| 07/02/21 | JS | Update subscription tracking file | 1.30 |
| 07/02/21 | JMC | Research vendor invoice inquiry for Weil | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:        Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/06/21 | JMC | Secured claims outstanding items follow ups | 0.40 |
| 07/06/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: 503b9 estimates | 0.70 |
| 07/06/21 | JS | Update subscription rights offering file | 2.80 |
| 07/06/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: 503b9 estimates | 0.70 |
| 07/07/21 | JS | Update claims tracking file | 0.60 |
| 07/07/21 | JS | Revise subscription rights offering file | 2.90 |
| 07/07/21 | JS | Further revise subscription rights offering file | 2.70 |
| 07/07/21 | JMC | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.00 |
| 07/07/21 | JMC | Meeting with Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss sources and uses | 0.40 |
| 07/07/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.50 |
| 07/07/21 | JMC | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/07/21 | JMC | Revise secured claims vendor file for discussion with Weil | 0.40 |
| 07/07/21 | JAP | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/07/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.50 |
| 07/07/21 | CGG | Review secured claims analysis in preparation for meeting with counsel | 1.00 |
| 07/07/21 | CGG | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.00 |
| 07/07/21 | CGG | Meeting with Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss sources and uses | 0.40 |
| 07/07/21 | CGG | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | NK | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/08/21 | JMC | Secured claims updates for vendor property details and draft outstanding requests | 0.70 |
| 07/08/21 | JS | Revise subscription rights offering file | 2.80 |
| 07/08/21 | JS | Further revise subscription rights offering file | 2.40 |
| 07/09/21 | JS | Revise subscription rights offering file | 2.90 |
| 07/09/21 | JS | Further revise subscription rights offering file | 2.80 |
| 07/09/21 | JMC | Secured claims follow ups for mortgage dates and property values | 2.10 |
| 07/09/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss claims estimates | 0.50 |
| 07/09/21 | JMC | Compile contract assumption schedule for secured claims for Weil | 0.70 |
| 07/09/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.30 |
| 07/09/21 | JAP | Call with N. Kramer (AlixPartners) to review 7/8/21 revisions to contract cure objection summary | 1.60 |
| 07/09/21 | NK | Call with J. Pupkin (AlixPartners) to review 7/8/21 revisions to contract cure objection summary. | 1.60 |
| 07/09/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss claims estimates | 0.50 |
| 07/10/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims estimates | 0.20 |
| 07/10/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.40 |
| 07/10/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims estimates | 0.20 |
| 07/12/21 | JAP | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | JMC | Update vendor secured claims for mortgage dates | 0.60 |
| 07/12/21 | JMC | Draft language for B. Harris (Fieldwood) for prepetition claim treatment | 0.20 |
| 07/12/21 | JMC | Compile secured claims details for underlying vendor liens | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/12/21 | JMC | Update professional fee estimate in claims matrix | 0.30 |
| 07/12/21 | JMC | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | JMC | Call with C. Gring (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/12/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/12/21 | CGG | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | NK | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | JS | Revise Rights offering master file | 2.90 |
| 07/12/21 | JS | Continue to revise Rights Offering master file | 2.80 |
| 07/12/21 | JS | Revise claim master file | 0.90 |
| 07/13/21 | JS | Revise Rights offering master file | 2.70 |
| 07/13/21 | JS | Continue to revise Rights Offering master file | 2.60 |
| 07/14/21 | JS | Revise Rights offering master file | 2.90 |
| 07/14/21 | JS | Continue to revise Rights Offering master file | 2.60 |
| 07/14/21 | JS | Revise master claim file | 0.80 |
| 07/14/21 | JMC | Follow-up on outstanding secured claims items | 0.40 |
| 07/15/21 | JMC | Update secured claims estimates and response to outstanding questions from Weil | 1.20 |
| 07/15/21 | JAP | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/15/21 | JMC | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims vendor estimates | 0.20 |
| 07/15/21 | JS | Update master claim database | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/15/21 | JS | Revise rights offering tables | 1.60 |
| 07/15/21 | NK | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims vendor estimates | 0.20 |
| 07/15/21 | CGG | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/16/21 | JS | Telephone conference with J. Chiang and J. Strohl (both AlixPartners) re: claims estimates | 0.20 |
| 07/16/21 | JS | Update master claim file | 1.60 |
| 07/16/21 | JS | Review rights offering file | 0.80 |
| 07/16/21 | JMC | Telephone conference with J. Chiang and J. Strohl (both AlixPartners) re: claims estimates | 0.20 |
| 07/16/21 | JMC | Revise secured claims analysis for mortgage dates and send follow up requests | 1.30 |
| 07/16/21 | JMC | Call with J. George (Weil) re: secure claims outstanding items | 0.30 |
| 07/19/21 | JS | Update right offering file | 1.80 |
| 07/20/21 | JS | Update master claims analysis | 1.30 |
| 07/20/21 | JS | Update Rights Offering master file | 0.70 |
| 07/20/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates | 0.50 |
| 07/20/21 | JMC | Conference call with C. Gring, J. Chiang (both AlixPartners), J. George and L. Smith (both Weil) re: secured claims estimates follow ups | 1.50 |
| 07/20/21 | JMC | Update vendor secured claims support with mortgage date and lien documentation | 1.10 |
| 07/20/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/20/21 | CGG | Conference call with C. Gring, J. Chiang (both AlixPartners), J. George and L. Smith (both Weil) re: secured claims estimates follow ups | 1.50 |
| 07/20/21 | JAP | Review vendor secured claim support for analysis of Wood Group underlying vendor lien | 0.80 |
| 07/20/21 | JAP | Prepare vendor secured claim support for analysis of Wood Group underlying vendor lien | 2.80 |
| 07/21/21 | JAP | Review contract assumption schedules re: EOG Resources for secured claims estimates | 0.40 |
| 07/21/21 | CGG | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.20 |
| 07/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: Plan Supplement update call with Weil team and assigned 365 contracts requiring novation | 1.50 |
| 07/21/21 | JMC | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.20 |
| 07/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: Plan Supplement update call with Weil team and assigned 365 contracts requiring novation | 1.50 |
| 07/21/21 | JAP | Review treatment of properties associated with Wood Group underlying vendor lien for secured claims estimates | 0.70 |
| 07/22/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/22/21 | JS | Revise master claim tracking files | 2.80 |
| 07/22/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/22/21 | CGG | Correspondence with HL re: claims estimates | 0.40 |
| 07/23/21 | NK | Preparation of summary and supporting details for response to internal inquiries related to contract assumption/rejection | 1.90 |
| 07/23/21 | JS | Revise master claim files | 1.20 |
| 07/26/21 | JS | Update Rights Offering data files | 1.60 |
| 07/26/21 | JS | Update master claims file | 0.80 |
| 07/27/21 | JS | Update Rights Offering data files | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Strooock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/21 | JS | Update master claims file | 0.60 |
| 07/27/21 | JMC | Follow-up on secured claim estimates | 0.70 |
| 07/27/21 | JMC | Update funds flow and sources and uses schedule | 1.30 |
| 07/27/21 | NK | Call with J. Pupkin (AlixPartners) review draft list of definitive updates to contract assumptions and rejections | 1.70 |
| 07/27/21 | JAP | Call with N. Kramer (AlixPartners) review draft list of definitive updates to contract assumptions and rejections | 1.70 |
| 07/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: outstanding cure disputes and updates to schedule of assumed contracts | 1.60 |
| 07/28/21 | JAP | Call with T. Sechrist (Fieldwood) and N. Kramer (AlixPartners) to discuss revisions to schedule of assumed contracts and cure estimates | 0.90 |
| 07/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: outstanding cure disputes and updates to schedule of assumed contracts | 1.60 |
| 07/28/21 | NK | Call with T. Sechrist (Fieldwood) and J. Pupkin (AlixPartners) to discuss revisions to schedule of assumed contracts and cure estimates | 0.90 |
| 07/28/21 | JS | Update Rights Offering data files | 2.80 |
| 07/28/21 | JS | Update master claims file | 1.70 |
| 07/29/21 | JS | Update Rights Offering data files | 2.90 |
| 07/29/21 | JS | Update master claims file | 2.60 |
| 07/29/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimates | 0.40 |
| 07/29/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimates | 0.40 |
| 07/30/21 | JS | Call with J. Chiang, N. Kramer, and J. Strohl (all AlixPartners) re: GUC claims estimates | 1.60 |
| 07/30/21 | NK | Call with J. Chiang, N. Kramer, and J. Strohl (all AlixPartners) re: GUC claims estimates | 1.60 |
| 07/30/21 | JMC | Call with J. Chiang, N. Kramer, and J. Strohl (all AlixPartners) re: GUC claims estimates | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/21 | JS | Update Rights Offering data files | 2.60 |
| 07/30/21 | JS | Update master claims file | 2.80 |
| 07/30/21 | JS | Review filed claims re: contract cures | 1.20 |
| 07/31/21 | JS | Update Rights Offering summation file | 2.80 |
| 07/31/21 | JMC | Call with C. Carlson and A. Greene (both Weil) re: funds flow assumptions | 0.20 |
| 08/02/21 | JS | Update master claim file. | 1.30 |
| 08/03/21 | JS | Revise Rights Offering master file. | 2.80 |
| 08/03/21 | JS | Continue to revise Rights Offering master file. | 1.80 |
| 08/04/21 | JS | Revise Rights Offering master file. | 2.90 |
| 08/04/21 | JS | Update master claims file. | 1.20 |
| 08/05/21 | JS | Revise Rights Offering master file. | 1.20 |
| 08/06/21 | JS | Revise Rights Offering master file. | 2.20 |
| 08/09/21 | CGG | Continue review of Arena claims in preparation for discussion with counsel. | 0.50 |
| 08/09/21 | CGG | Correspondence with Arena counsel re: claims resolution. | 0.40 |
| 08/09/21 | CGG | Work with Fieldwood advisors to research Arena settlement agreement and proofs of claim. | 1.40 |
| 08/09/21 | JS | Revise Rights Offering master file. | 1.60 |
| 08/10/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss claims analysis | 0.50 |
| 08/10/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss claims analysis | 0.50 |
| 08/10/21 | CGG | Review open payables file from Company for claims analysis. | 0.50 |
| 08/10/21 | JS | Update Rights Offering file. | 0.60 |
| 08/16/21 | JS | Review Rights Offering table. | 0.70 |
| 08/18/21 | JS | Revise claims analysis. | 1.60 |
| 08/19/21 | JS | Revise claims spreadsheet. | 0.80 |
| 08/20/21 | JS | Revise claims spreadsheet. | 1.20 |
| 08/23/21 | JS | Review Rights Offering Master file. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/23/21 | JS | Update master claims file. | 1.20 |
| 08/24/21 | JS | Revise claims objection files. | 0.90 |
| 08/24/21 | JS | Review filed claims. | 0.80 |
| 08/24/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss claims analysis. | 0.40 |
| 08/24/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB nonop claim reconciliation | 0.30 |
| 08/24/21 | JMC | Reconcile and review vendor prepetition asserted claim | 0.40 |
| 08/24/21 | CGG | Review proofs of claim for contract cure analysis. | 1.10 |
| 08/24/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss claims analysis. | 0.40 |
| 08/25/21 | CGG | Review secured claims analysis to finalize funds flow. | 0.50 |
| 08/25/21 | JS | Review rights offering file. | 0.60 |
| 08/25/21 | JS | Update claims objection file. | 2.80 |
| 08/26/21 | JS | Review filed claims. | 2.80 |
| 08/26/21 | CGG | Review claims analysis to finalize cure estimate for funds flow. | 0.90 |
| | | **Total** | **605.50** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Josh A Pupkin | 20.90 | 515.00 | 10,763.50 |
| Nathan Kramer | 16.70 | 645.00 | 10,771.50 |
| Jamie Strohl | 257.50 | 690.00 | 177,675.00 |
| Jen M Chiang | 188.10 | 735.00 | 138,253.50 |
| Clayton G Gring | 119.60 | 1,055.00 | 126,178.00 |
| Robert D Albergotti | 2.70 | 1,090.00 | 2,943.00 |
| **Total Hours & Fees** | **605.50** | | **466,584.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Fee Applications
Client/Matter #   013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 1.30 |
| 05/08/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 3.00 |
| 05/09/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 2.60 |
| 05/09/21 | AML | Continue to prepare professional fees for April 2021 monthly fee statement | 2.40 |
| 05/10/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 1.60 |
| 05/12/21 | CGG | Prepared fee estimate for management team. | 0.50 |
| 05/18/21 | CGG | Review fee application for submission to management. | 1.00 |
| 05/19/21 | CGG | Prepare MTD billings summary for Fieldwood management. | 0.50 |
| 05/21/21 | RDA | Review April fee application | 0.80 |
| 05/21/21 | CGG | Review April invoice for submission to Company. | 0.60 |
| 05/21/21 | CGG | Work with Fieldwood advisors to finalize updates to contract assumption schedules. | 1.20 |
| 05/24/21 | TB | Prepare ninth monthly fee statement and exhibit for April 2021. | 0.90 |
| 05/25/21 | TB | Update monthly fee statement and exhibits for April 2021. | 1.10 |
| 05/25/21 | CGG | Review of April professional fees for monthly fee statement | 0.50 |
| 05/26/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the ninth monthly fee statement for April 2021 to serve. | 0.20 |
| 06/02/21 | CGG | Prepare billing summary for Fieldwood management team. | 0.40 |
| 06/07/21 | TB | Prepare third interim fee application. | 1.90 |
| 06/07/21 | TB | Prepare third interim workbook. | 0.40 |
| 06/07/21 | TB | Prepare fees and expense status chart for Fieldwood. | 0.40 |
| 06/07/21 | TB | Prepare third interim fee application exhibits A, B and C. | 0.70 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:           Fee Applications
Client/Matter #    013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|------:|
| 06/08/21 | TB | Update summary of professional services rendered and categories for third interim, provided by C. Gring (AlixPartners) | 0.60 |
| 06/08/21 | CGG | Prepare summary of services for third interim fee application. | 0.50 |
| 06/09/21 | TB | Prepare professional fees for May 2021 for monthly fee statement. | 1.90 |
| 06/09/21 | TB | Prepare professional fees for May 2021 monthly fee statement. | 3.20 |
| 06/09/21 | TB | Update third interim based on comments from C. Gring (AlixPartners). | 0.80 |
| 06/09/21 | TB | Continue to prepare professional fees for May 2021 for monthly fee statement. | 0.80 |
| 06/09/21 | KAS | Review draft third interim | 0.40 |
| 06/10/21 | TB | Prepare professional fees for May 2021 monthly fee statement. | 2.10 |
| 06/10/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the third interim fee application to file. | 0.20 |
| 06/17/21 | CGG | Review May fee application | 0.40 |
| 06/18/21 | CGG | Review invoice in preparation for delivery to management. | 0.80 |
| 06/21/21 | TB | Prepare tenth monthly fee statement for May 2021. | 0.90 |
| 06/22/21 | KAS | Review draft fee statement | 0.40 |
| 06/28/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the tenth monthly fee statement for May 2021 to serve. | 0.20 |
| 07/01/21 | TB | Update the third interim and proposed order requested by J. Hillaries (Weil) | 0.30 |
| 07/02/21 | TB | Update third interim fee application with request from H. James (Weil) | 0.50 |
| 07/14/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 1.00 |
| 07/15/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 0.90 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Fee Applications
Client/Matter #     013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/15/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 2.00 |
| 07/16/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 1.10 |
| 07/16/21 | TB | Continue to prepare professional fees for June 2021 monthly fee statement | 2.70 |
| 07/18/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 2.30 |
| 07/19/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 1.00 |
| 07/19/21 | CGG | Review professional fees for June 2021 monthly fee statement | 0.80 |
| 07/20/21 | CGG | Review professional fees for June 2021 monthly fee statement | 0.80 |
| 07/27/21 | TB | Prepare monthly fee statement and exhibits (June 2021) | 1.00 |
| 07/27/21 | CGG | Review monthly fee statement and supporting exhibits for June 2021 | 0.80 |
| 07/28/21 | KAS | Review draft June 2021 monthly fee statement | 0.00 |
| 07/30/21 | RDA | Review June 2021 monthly fee statement prior to distribution to counsel | 0.00 |
| 08/11/21 | RDA | Review monthly fee application and supporting data | 0.80 |
| 08/12/21 | JAB | Prepare professional fees for July 2021 fee statement | 2.90 |
| 08/12/21 | JAB | Continue to prepare professional fees for July 2021 fee statement | 1.20 |
| 08/12/21 | CGG | Review professional fees for July monthly fee statement | 1.10 |
| 08/13/21 | CGG | Review professional fees for July monthly fee statement | 0.50 |
| 08/13/21 | LMB | Prepare professional fees for July 2021 monthly fee application | 1.50 |
| 08/16/21 | LMB | Prepare professional fees for July 2021 monthly fee statement | 1.60 |
| 08/17/21 | LMB | Finalize July 2021 monthly fee statement, supporting schedules | 0.20 |
| 08/17/21 | LMB | Email to C. Carlson (Weil) attaching July 2021 monthly fee statement for filing on the Court docket | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Fee Applications
Client/Matter #    013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/21 | CGG | Review fee statement for submission to advisory group. | 0.40 |
| 08/17/21 | KAS | Review draft monthly fee statement for July 2021 | 0.30 |
| 08/24/21 | LMB | Preparation of professional fees for July 2021 monthly fee application | 2.50 |
| 08/24/21 | LMB | Preparation of July 2021 monthly fee application, supporting schedules and exhibits | 1.50 |
| | | **Total** | **65.10** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Fee Applications
Client/Matter #        013591.00120

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Robert D Albergotti | 0.00 | 0.00 | 0.00 |
| Kaitlyn A Sundt | 0.00 | 0.00 | 0.00 |
| Andrea M LeBar | 10.90 | 375.00 | 4,087.50 |
| Tammy Brewer | 29.10 | 450.00 | 13,095.00 |
| Jennifer A Bowes | 4.10 | 450.00 | 1,845.00 |
| Lisa Marie Bonito | 7.50 | 450.00 | 3,375.00 |
| Kaitlyn A Sundt | 1.10 | 510.00 | 561.00 |
| Clayton G Gring | 10.80 | 1,055.00 | 11,394.00 |
| Robert D Albergotti | 1.60 | 1,090.00 | 1,744.00 |
| **Total Hours & Fees** | **65.10** | | **36,101.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Attending Hearings
Client/Matter #              013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/08/21 | CGG | Attend hearing for Atlantic Maritime adversary proceeding | 2.00 |
| 06/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: Gring declaration preparation. | 0.50 |
| 06/17/21 | CGG | Attend confirmation logistics hearing. | 0.50 |
| 06/17/21 | JMC | Participate in pre-trial hearing for confirmation | 0.50 |
| 06/18/21 | KAS | Attend confirmation hearing | 0.90 |
| 06/21/21 | KAS | Attend confirmation hearing | 1.30 |
| 06/21/21 | JS | Virtually attend confirmation hearing. | 2.90 |
| 06/21/21 | JS | Further virtually attend confirmation hearing. | 2.80 |
| 06/21/21 | JS | Dial into confirmation hearing. | 2.60 |
| 06/21/21 | NK | In re: Fieldwood Energy, LLC - Confirmation Hearing (Part 1). | 2.50 |
| 06/21/21 | NK | In re: Fieldwood Energy, LLC - Confirmation Hearing (Part 2). | 2.30 |
| 06/21/21 | NK | In re: Fieldwood Energy, LLC - Confirmation Hearing (Part 3). | 3.20 |
| 06/21/21 | CGG | Attend confirmation hearing. | 2.60 |
| 06/21/21 | CGG | Attend confirmation hearing | 3.50 |
| 06/21/21 | CGG | Attend Fieldwood confirmation hearing. | 2.00 |
| 06/21/21 | JK | Attend the afternoon session of the confirmation hearing. | 2.40 |
| 06/21/21 | JK | Attend the morning session of the confirmation hearing. | 2.60 |
| 06/21/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony | 2.70 |
| 06/21/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony | 2.30 |
| 06/21/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony | 3.30 |
| 06/21/21 | JAP | Follow-up telephonic attendance at Confirmation Hearing (dropped early) | 1.50 |
| 06/21/21 | JAP | Follow-up telephonic attendance at Confirmation Hearing | 3.20 |
| 06/21/21 | JAP | Telephonic attendance at Confirmation Hearing (dropped early) | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Attending Hearings
Client/Matter #              013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/21/21 | JAP | Follow-up telephonic attendance at Confirmation Hearing (dropped for temporary adjournment) | 2.30 |
| 06/22/21 | JAP | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2) | 0.50 |
| 06/22/21 | JAP | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) drop early | 0.40 |
| 06/22/21 | JAP | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3) | 1.30 |
| 06/22/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) | 0.70 |
| 06/22/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2) | 0.50 |
| 06/22/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3) | 1.30 |
| 06/22/21 | JS | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2). | 0.50 |
| 06/22/21 | JS | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3). | 1.30 |
| 06/22/21 | CGG | Attend confirmation hearing | 0.50 |
| 06/22/21 | NK | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3) | 1.30 |
| 06/22/21 | NK | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2) | 0.50 |
| 06/22/21 | NK | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) | 0.70 |
| 06/22/21 | JS | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) | 0.70 |
| 06/23/21 | JS | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | JS | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | NK | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | NK | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | NK | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | CGG | Participation in confirmation hearing. (Part 1) | 0.30 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Attending Hearings
Client/Matter #        013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/23/21 | CGG | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | CGG | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | JS | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | JMC | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | JMC | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | JMC | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | JAP | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | JAP | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | JAP | Participate in confirmation hearing. (Part 2) Left early | 1.20 |
| 06/24/21 | JAP | Participate in confirmation hearing (Leave early) | 1.10 |
| 06/24/21 | JMC | Participate in confirmation hearing | 2.50 |
| 06/24/21 | CGG | Participate in confirmation hearing | 2.50 |
| 06/24/21 | NK | Participate in confirmation hearing | 2.50 |
| 06/24/21 | JS | Participate in confirmation hearing | 2.50 |
| 06/25/21 | JS | Participate in confirmation hearing | 1.90 |
| 06/25/21 | NK | Participate in confirmation hearing | 1.90 |
| 06/25/21 | CGG | Participate in confirmation hearing | 1.90 |
| 06/25/21 | JAP | Participate in confirmation hearing | 1.90 |
| 06/25/21 | JMC | Participate in confirmation hearing | 1.90 |
| 07/06/21 | JAP | Hearing regarding request to stay confirmation order | 2.10 |
| 07/06/21 | JS | Hearing regarding request to stay confirmation order | 1.50 |
| 07/06/21 | CGG | Hearing regarding request to stay confirmation order | 2.30 |
| 07/06/21 | NK | Hearing regarding request to stay confirmation order | 2.10 |
| | | **Total** | **109.10** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Attending Hearings
Client/Matter #         013591.00121

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kaitlyn A Sundt | 2.20 | 510.00 | 1,122.00 |
| Josh A Pupkin | 19.40 | 515.00 | 9,991.00 |
| Nathan Kramer | 20.70 | 645.00 | 13,351.50 |
| Jamie Strohl | 20.40 | 690.00 | 14,076.00 |
| Jen M Chiang | 19.40 | 735.00 | 14,259.00 |
| Jeffrey W Kopa | 5.00 | 840.00 | 4,200.00 |
| Clayton G Gring | 22.00 | 1,055.00 | 23,210.00 |
| **Total Hours & Fees** | **109.10** | | **80,209.50** |

**AlixPartners, LLP**


**Exhibit B**

**Summary and Detailed Description of**
**AlixPartners' Expenses During Fourth Interim Period**
**May 1, 2021 through August 27, 2021**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038


Re:              Expenses

Client/Matter #      013591.00150


| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 04/29/21 | Phone – Internet Access Clayton Gring | 8.00 |
| 05/17/21 | Phone - Internet Access Jennifer Chiang | 18.00 |
| 05/28/21 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 05/31/21 | Computer Supplies/Support Vendor: Relativity ODA 118 Relativity users @ $75 | 8,850.00 |
| 05/31/21 | Phone - Internet Access Jennifer Chiang | 19.00 |
| 06/30/21 | Computer Supplies/Support Vendor: Relativity ODA 28 Relativity users @ $100 | 2,800.00 |
| 07/14/21 | Phone - Internet Access Clayton Gring | 15.99 |
| 07/31/21 | Computer Supplies / Support Vendor: Relativity 17 Relativity users @ $121 | 2,057.00 |
| 08/02/21 | Phone - Internet Access Clayton Gring | 8.99 |
| | **Total Disbursements** | **13,792.98** |

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Expenses

Client/Matter #        013591.00150

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Other | 10,690.98 |
| **Total Disbursements** | **10,690.98** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

**AlixPartners, LLP**

**Exhibit C**

**Detailed Description of AlixPartners' Fees and Hours
by Matter Category During the Final Period
<u>August 3, 2020 through August 27, 2021</u>**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | JRC | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | RDA | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | JC | Internal meeting with J. Creight, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/03/20 | CGG | Teleconference with M. Barnett (AlixPartners) and K. Moore (Fieldwood) to discuss the bank outreach discussions. | 0.30 |
| 08/03/20 | CGG | Teleconference with R. Albergotti, J. Castellano, J. Chiang, M. Barnett, N. Kramer and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | NK | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | MB | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | MB | Teleconference with C. Gring (AlixPartners) and K. Moore (Fieldwood) to discuss the bank outreach discussions. | 0.30 |
| 08/03/20 | TGB | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | 1.00 |
| 08/03/20 | DSR | Internal meeting with J. Creight, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/03/20 | JMC | Teleconference with R. Albergotti, C. Gring, J. Chiang, M. Barnett, N. Kramer, J. Castellano and T. Baggerly (all | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) to discuss the status of the first day motions and key next steps prior to filing. | |
| 08/03/20 | JAP | Internal meeting with J. Creight, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/04/20 | JAP | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.40 |
| 08/04/20 | TGB | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.50 |
| 08/04/20 | NK | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.70 |
| 08/04/20 | NK | Review newly received creditor matrix and follow up with noticing agent to provide additionally requested information related to upcoming first day notice obligations. | 0.90 |
| 08/04/20 | CGG | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.50 |
| 08/04/20 | JC | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.40 |
| 08/04/20 | RDA | Review workplan re: first day hearing and sofa / schedule timing | 1.30 |
| 08/04/20 | JRC | Participate in daily call with J. Castellano, C. Gring, N. Kramer, T. Baggerly (all AlixPartners) re: first day activities and coordinate case management. | 0.50 |
| 08/05/20 | JRC | Internal meeting with J. Castellano, J. Pupkin and D. Rana (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/05/20 | DSR | Internal meeting with J. Castellano, J. Pupkin and D. Rana (all AlixPartners) re: mortgage analysis | 0.50 |
| 08/05/20 | DSR | Analyze liens and lienholder motion | 1.40 |
| 08/05/20 | JAP | Internal meeting with J. Castellano, J. Pupkin and D. Rana (all AlixPartners) re: mortgage analysis | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/20 | JAP | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | JAP | Edit and update lien analysis presentation/write-up | 0.40 |
| 08/06/20 | JAP | Review of first day declaration | 0.80 |
| 08/06/20 | JAP | Review of document forwarded from V Bonhamgregory (Weil) containing Fieldwood mechanic and materialmen liens | 0.30 |
| 08/06/20 | JAP | Phone call with D. Rana (AlixPartners) re:mortgage analysis | 0.10 |
| 08/06/20 | DSR | Phone call with J.Pupkin (AlixPartners) re: mortgage analysis | 0.10 |
| 08/06/20 | DSR | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | TGB | Attend call with Fieldwood Energy to kickoff SOFAs and Schedules data collection process. | 0.90 |
| 08/06/20 | TGB | Engage in working session with N Kramer (AlixPartners) to compile items and data needs to support draft of initial work plan for SOFAs and Schedules. | 3.30 |
| 08/06/20 | JRC | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | RDA | Review first day orders | 0.70 |
| 08/06/20 | RDA | Review staffing matrix for SoFA/Schedule workstream | 0.20 |
| 08/06/20 | JC | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | JC | Review unencumbered asset reporting by location. | 0.80 |
| 08/06/20 | CGG | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/20 | NK | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/06/20 | NK | Prepare materials for SOFAs and Schedules process introduction and roll out. | 1.80 |
| 08/06/20 | NK | Engage in working session with T Baggerly (AlixPartners) to compile items and data needs to support draft of initial work plan for SOFAs and Schedules. | 3.30 |
| 08/06/20 | NK | Update certain previously provided creditor matrix information groups based on checklist provided by noticing agent for adequate completeness related to service universe for case commencement. | 1.60 |
| 08/06/20 | NK | Review first day orders and prepare for responses in connection with company follow-up questions and guidance requested. | 1.20 |
| 08/06/20 | TGB | Update call with J. Castellano, J. Creighton, C. Gring, N. Kramer, T. Baggerly, D. Rana, J. Pupkin (all AlixPartners) re: post filing work streams. | 0.70 |
| 08/07/20 | NK | Review docket and various modifications incorporated into certain interim and final orders entered in respect of first day pleadings. | 1.40 |
| 08/07/20 | NK | Initial planning and kick-off meetings with Company contacts regarding SOFAs and Schedules workstream(s). | 1.90 |
| 08/07/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial draft SOFAs and Schedules Workplan and assign proposed Fieldwood owners for workplan items. | 1.50 |
| 08/07/20 | JC | Prepare updates to lien analysis memo. | 1.30 |
| 08/07/20 | JC | Review updates to lien analysis memo. | 0.90 |
| 08/07/20 | JC | Review updates to supplies valuation by location. | 0.60 |
| 08/07/20 | RDA | Review SOFA and Schedule workplan | 0.40 |
| 08/07/20 | TGB | Create SOFA and Schedule initial workplan draft to share with Fieldwood Energy and begin data collection process. | 1.40 |
| 08/07/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial draft SOFAs and Schedules Workplan and assign proposed Fieldwood owners for workplan items. | 1.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/07/20 | TGB | Make updates to initial SOFAs and Schedules work plan based on results of internal review. | 1.00 |
| 08/07/20 | JAP | Internal review of mortgage analysis presentation write-up and discussion | 1.00 |
| 08/07/20 | JAP | Daily internal engagement team catch up with R. Albergotti, J. Castellano, JC Gring, J Chiang, T. Baggerly, N. Kramer. | 0.20 |
| 08/07/20 | JAP | Prepare agenda, punch list items and outstanding data needs for Monday meeting with Weil | 1.00 |
| 08/07/20 | JAP | Analyze OCS leases potentially subject to vendor liens | 1.00 |
| 08/10/20 | JAP | Daily lien review internal team check in with J. Creighton, R. Albergotti (both AlixPartners) | 0.20 |
| 08/10/20 | JAP | Coordinate with Garrett Galloway (Fieldwood) re: mortgage lien analysis follow up call and diligence requests | 0.30 |
| 08/10/20 | JAP | Update mortgage lien analysis presentation | 2.80 |
| 08/10/20 | JAP | Review mortgage lien analysis and prepare for call with G Galloway (Fieldwood) on Tuesday | 1.40 |
| 08/10/20 | JAP | Inventory analysis for lien review | 1.30 |
| 08/10/20 | JMC | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | RDA | Follow up with C. Gring (AlixPartners) re: staffing and lien review | 0.20 |
| 08/10/20 | RDA | Follow up with T Lamme (Fieldwood)  re IDI | 0.10 |
| 08/10/20 | JC | Support lien analysis call with debtor adviser A. Perez (Weil) and others. | 0.90 |
| 08/10/20 | CGG | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | CGG | Discussion with legal and advisory staff re: mortgage analysis. | 1.00 |
| 08/10/20 | NK | Further development of internal workplan material in preparation for upcoming meetings with Company | 3.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | contacts for in depth discussion pertaining to comprehensive requirements comprising SOFAs and Schedules workstream(s). | |
| 08/10/20 | NK | Prepare updates and revisions to preliminary draft of SOFA and Schedule checklist file used to track outstanding items and propose assignments related to parties identified as primary contacts to assist with data collection. | 2.70 |
| 08/10/20 | NK | Create supporting materials for engagement team colleagues to utilize as key references in relation to initial setup phase for proprietary database model and associated tools for overall management of SOFAs and Schedules project/workstream | 1.00 |
| 08/10/20 | NK | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | TGB | Attend stand up call with N Kramer, J Chiang, C Gromg and T Baggerly (all AlixPartners) to coordinate responses and work plan for IDI worksheet from the US Trustee. | 0.50 |
| 08/10/20 | BSJ | Relativity user account creation and updates. | 0.80 |
| 08/11/20 | MB | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | NK | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | NK | Coordinate next steps for initial set-up of certain reporting functions of proprietary database model to ensure accurate presentation of information for SOFAs and Schedules. | 1.60 |
| 08/11/20 | NK | Continue development of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring initial data requests. | 2.80 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/20 | NK | Identify project lead contacts, related SOFAs and Schedules templates, and answer disbursements related questions. | 2.40 |
| 08/11/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items from earlier discussions with primary company contact for project/workstream. | 1.90 |
| 08/11/20 | NK | Stand up call with T Baggerly (AlixPartners) to coordinate daily workplan (OCP, IDI request, SOFAs and Schedules). | 0.20 |
| 08/11/20 | CGG | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JC | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JC | Support mortgage analysis call with G. Galloway (Fieldwood) and others. | 1.20 |
| 08/11/20 | RDA | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JMC | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JMC | Reconcile payment tracking to daily cash file | 0.60 |
| 08/11/20 | TGB | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | TGB | Attend bi-weekly Project Fiddle call to coordinate case management with R Albergotti, C Gring, J Castellano, T Baggerly, N Kramer, Jchiang (all AlixPartners) | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/20 | TGB | Stand up call with N Kramer (AlixPartners) to coordinate daily workplan (OCP, IDI request, SOFAs and Schedules). | 0.20 |
| 08/11/20 | JAP | Conference call with R. Albergotti, J. Chiang, T. Baggerly, M. Barnett, J. Creighton, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: schedules and SOFAs and vendor management update | 0.50 |
| 08/11/20 | JAP | Meeting with G Galloway (Fieldwood) re: mortgage lien analysis | 0.70 |
| 08/11/20 | JAP | Follow-up from mortgage lien analysis review call with G Galloway (Fieldwood) | 0.50 |
| 08/11/20 | JAP | Review of mortgage documentation and lien analysis | 3.00 |
| 08/11/20 | JAP | Prepare agenda and question list for call with G. Galloway (Fieldwood) on mortgage lien review | 0.50 |
| 08/11/20 | JAP | Daily lien review internal team check in with J Creighton (AlixPartners) | 0.20 |
| 08/12/20 | JAP | Daily lien review internal team check in with J Creighton (AlixPartners) | 0.40 |
| 08/12/20 | JAP | Draft lien analysis/review presentation | 3.00 |
| 08/12/20 | JAP | Lien analysis review | 0.50 |
| 08/12/20 | JC | Prepare materials for lien analysis for inventory and supplies. | 0.70 |
| 08/12/20 | CGG | All hands call with Company management and professionals. | 0.50 |
| 08/12/20 | NK | Updated certain previously provided creditor matrix information groups based on checklist provided by noticing agent for adequate completeness related to service universe for case commencement. | 1.60 |
| 08/12/20 | NK | Review first day orders and prepare for responses in connection with company follow-up questions and guidance requested. | 1.20 |
| 08/12/20 | NK | Prepare materials for SOFAs and Schedules process introduction and roll out. | 1.40 |
| 08/13/20 | NK | Further development of internal workplan material in preparation for upcoming meetings with Company | 1.20 |

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|      |           | contacts for in depth discussion pertaining to comprehensive requirements comprising SOFAs and Schedules workstream(s). |  |
| 08/13/20 | NK | Prepare updates and revisions to preliminary draft of SOFA and Schedule checklist file used to track outstanding items and propose assignments related to parties identified as primary contacts to assist with data collection. | 1.90 |
| 08/13/20 | NK | Create supporting materials to utilize as key references in relation to initial setup phase for proprietary database model and associated tools for overall management of SOFAs and Schedules project/workstream | 0.20 |
| 08/13/20 | BSJ | Update of Excel data sent from client, data cleanup and import prep, client call to discuss. | 2.70 |
| 08/13/20 | TGB | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.70 |
| 08/13/20 | CGG | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.70 |
| 08/13/20 | JC | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.70 |
| 08/13/20 | JC | Prepare updates to mortgage analysis results documentation. | 0.80 |
| 08/13/20 | JC | Call with J. Pupkin (AlixPartners) to review comments and updates for Lien Analysis presentation | 0.50 |
| 08/13/20 | RDA | Prepare for and Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.90 |
| 08/13/20 | JRC | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.70 |
| 08/13/20 | JAP | Participate in team call with J. Castellano, R. Albergotti, J. Creighton, C. Gring, T. Baggerly and J. Pupkin (all AlixPartners) re:  Updates | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/13/20 | JAP | Call with J Creighton (AlixPartners) to review comments and updates for Lien Analysis presentation | 0.50 |
| 08/13/20 | JAP | Update Lien Analysis presentation; sent to J. Castellano and C. Gring (both AlixPartners) for review | 2.00 |
| 08/13/20 | JAP | Correspond with M Maloney (Liskow & Lewis) re: OCS leases for lien analysis | 0.30 |
| 08/14/20 | JAP | Update lien analysis write-up presentation and distribution to Weil | 2.00 |
| 08/14/20 | JAP | Coordinate and correspond with Garrett Galloway (Fieldwood) re: 12/31/19 SEC reserves report and corresponding oneline report | 0.50 |
| 08/14/20 | JAP | Daily lien review internal team check in with J Creighton, R Albergotti (both AlixPartners) | 0.20 |
| 08/14/20 | JAP | Coordinate with Weil team re: call to review lien analysis presentation | 0.30 |
| 08/14/20 | JRC | Analysis summary review call with J. Creighton (AlixPartners). | 0.40 |
| 08/14/20 | JC | Analysis summary review call with J. Castellano (AlixPartners). | 0.40 |
| 08/14/20 | JC | Prepare updates to analysis summary documentation. | 1.60 |
| 08/14/20 | CGG | Meet with advisory staff to discuss governmental database for shelf assets. | 0.50 |
| 08/14/20 | BSJ | Lease data cleanup, Relativity import and data coordination with Fieldwood. | 4.30 |
| 08/14/20 | NK | Further development of internal workplan material in preparation for upcoming meetings with Company contacts for in depth discussion pertaining to comprehensive requirements comprising SOFAs and Schedules workstream(s). | 2.60 |
| 08/17/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to coordinate daily activities related to OCP, UST IDI request, and SOFAs and Schedules. | 0.20 |
| 08/17/20 | NK | Prepare updated and revised SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection. | 1.20 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/20 | BSJ | Meet and review documents with Houlihan staff. Fieldwood database updates per G. Galloway (Fieldwood) | 2.70 |
| 08/17/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to coordinate daily activities related to OCP, UST IDI request, and SOFAs and Schedules. | 0.20 |
| 08/17/20 | NK | Preliminary research and communications related to preparation of information, data, and other materials to be provided to US Trustee in advance of Initial Debtor Interview. | 0.70 |
| 08/17/20 | JAP | Review historical BOEM filings and state lease filings for mortgage analysis | 2.70 |
| 08/17/20 | JAP | Prepare updates to mortgage lien analysis | 1.30 |
| 08/17/20 | JAP | Communicate with M. Maloney (Liskow & Lewis), G. Galloway, T. Lamme, V. Bravo (all Fieldwood), and J Creighton (AlixPartners) re: lien analysis follow-up questions | 0.30 |
| 08/18/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson, J. Liou (all Weil), J. Creight, C. Gring, J. Pupkin (all AlixPartners) re: mortgage lien analysis presentation | 0.60 |
| 08/18/20 | JAP | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | JAP | Communicate with G. Galloway, T. Lamme, V. Bravo (all Fieldwood), M. Maloney (Liskow & Lewis), and J. Creighton (AlixPartners) re: mortgage analysis follow-up questions | 0.30 |
| 08/18/20 | JAP | Communicate with G. Galloway (Fieldwood) and J. Creighton (AlixPartners) re: updated oneline report as of June 30th | 0.20 |
| 08/18/20 | JAP | Prepare updates to mortgage lien analysis presentation based on Weil comments | 1.40 |
| 08/18/20 | TGB | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | |
| 08/18/20 | JMC | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | NK | Draft communications and conduct additional review related to preparation of package to satisfy initial information requested by the US Trustee in connection with IDI. | 0.70 |
| 08/18/20 | NK | Review U.S. Trustee provided guidelines and standard form related to various items required for initial monthly operating report. | 1.10 |
| 08/18/20 | NK | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | NK | Update and revise reference materials for Schedules and Statements process introduction, formal launch, and explanation of requirements in anticipation of upcoming meeting with broader company project team. | 1.50 |
| 08/18/20 | NK | Prepare for and lead follow-up discussion with company Accounting contact regarding latest updates to Statements/Schedules work plan, and coordination of next steps regarding process for acquisition of contracts related information necessary for preparation of Schedule G. | 0.90 |
| 08/18/20 | NK | Review and discuss certain financial reporting information prepared for initial debtor interview with Accounting and AlixPartners colleagues. | 0.90 |
| 08/18/20 | BSJ | Fieldwood Energy database updates per G. Galloway (Fieldwood).  Demo of site for Fieldwood Energy staff. | 6.80 |
| 08/18/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson, J. Liou (all Weil), J. Creight, C. Gring, J. Pupkin (all AlixPartners) re: mortgage lien analysis presentation | 0.60 |

1221 McKinney Street        **T** (713) 276-4900
Suite 3275                  **F** (713) 276-4901
Houston, TX 77010           **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/20 | JC | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | CGG | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson, J. Liou (all Weil), J. Creight, C. Gring, J. Pupkin (all AlixPartners) re: mortgage lien analysis presentation | 0.60 |
| 08/18/20 | CGG | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | JRC | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/18/20 | RDA | Participate in internal meeting with J. Creighton, J. Castellano, R. Albergotti, N. Kramer, C. Gring, J. Pupkin, T. Baggerly, J. Chiang (all AlixPartners) re: project developments and updates | 0.50 |
| 08/19/20 | JC | Communicate with G. Galloway, T. Lamme, V. Bravo, B. Swindle (all Fieldwood), M. Maloney (Liskow & Lewis), and J. Pupkin, J. Creighton (both AlixPartners) re: lien analysis follow-up questions | 0.40 |
| 08/19/20 | CGG | Participate in meeting with advisors and lender advisors to discuss case work streams. | 0.80 |
| 08/19/20 | BSJ | Fieldwood Energy database updates per G. Galloway (Fieldwood). | 5.90 |
| 08/19/20 | NK | Participate in coordination pre-call with counsel and management for upcoming Initial Debtor Interview. | 0.30 |
| 08/19/20 | NK | Participate in follow up discussion with Weil re: upcoming initial debtor interview to take place and to coordinate on certain requests/questions/clarifications as identified by AlixPartners team for counsel follow-up with US Trustee in regards to monthly operating report format, timing, and content. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/20 | NK | Research and match historical disbursement data to information relating to certain parties identified by Company subject matter experts for potential designation as ordinary course professionals. | 1.60 |
| 08/19/20 | NK | Continue refinement of detailed checklist file to be used for tracking of outstanding SOFA and Schedule items and responsible parties assisting with data collection. | 1.90 |
| 08/19/20 | JAP | Communicate with A. Perez, L. Smith, C. Marcus (all Weil) re: updates to draft of mortgage lien analysis presentation materials and timing of final deliverable | 0.20 |
| 08/19/20 | JAP | Communicate with G. Galloway, T. Lamme, V. Bravo, B. Swindle (all Fieldwood), M. Maloney (Liskow & Lewis), and J. Pupkin, J. Creighton (both AlixPartners) re: lien analysis follow-up questions | 0.40 |
| 08/19/20 | JAP | Review of official UCC notice and composition for lien analysis | 0.20 |
| 08/20/20 | JAP | Prepare updates to inventory analysis | 2.30 |
| 08/20/20 | JAP | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | JAP | Review of mid-year oneline reserves report | 1.10 |
| 08/20/20 | JAP | Prepare updates to mortgage lien analysis | 2.40 |
| 08/20/20 | JAP | Develop follow-up questions for G. Galloway (Fieldwood) re: updated oneline report | 0.70 |
| 08/20/20 | JAP | Communicate with D Broussard (Fieldwood) re: mid-year inventory valuations | 0.40 |
| 08/20/20 | JMC | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | NK | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on the OCP and SOFAs and Schedules workstreams to coordinate action items and workplan. | 0.50 |
| 08/20/20 | NK | Assist with set-up of proprietary database model to ensure accurate presentation of information for SOFAs and Schedules. | 1.80 |
| 08/20/20 | BSJ | Fieldwood Energy database updates per G. Galloway (Fieldwood).  Account setup for external users. | 3.60 |
| 08/20/20 | NK | Research and investigation related to inquiries/responses received from engagement team concerning populations and associated noticing information for parties from SOFAs and Schedules. | 0.90 |
| 08/20/20 | NK | Prepare multiple follow-up materials, examples, and communications with company subject matter experts concerning contract information required to prepare Schedules. | 2.90 |
| 08/20/20 | NK | Assist with identification of project lead contacts, related SOFAs and Schedules templates, and disbursements related questions. | 0.80 |
| 08/20/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identify high priority items remaining outstanding. | 0.90 |
| 08/20/20 | TGB | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on the OCP and SOFAs and Schedules workstreams to coordinate action items and workplan. | 0.50 |
| 08/20/20 | JC | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | JC | Review and validate supplies and inventory reporting for lien analysis. | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/20 | RDA | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | JRC | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/20/20 | CGG | Participate in internal meeting with J. Castellano, J. Pupkin, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project developments and updates | 0.50 |
| 08/21/20 | JC | Draft status update for completed and upcoming items. | 0.70 |
| 08/21/20 | CGG | Engage in discussion with T Baggerly (AlixPartners) on status of OCP workstream and workplan. | 0.30 |
| 08/21/20 | CGG | Prepare billings summary report for management team per request. | 0.90 |
| 08/21/20 | JC | Coordinate with G. Galloway (Fieldwood) and J. Pupkin (AlixPartners) re: follow-up call to discuss mid-year oneline report | 0.20 |
| 08/21/20 | TGB | Engage in discussion with C Gring (AlixPartners) on status of OCP workstream and workplan. | 0.30 |
| 08/21/20 | NK | Verify and retain supporting documentation references, accompanying previously discussed data templates, to be processed as responses to certain SOFA related items. | 1.20 |
| 08/21/20 | NK | Review and prepare responses re: inquiries related to preliminary data inputs received for SOFAs and Schedules. | 1.40 |
| 08/21/20 | NK | Review analysis of latest available financial reports provided by company for initial mapping to certain required Schedules reporting. | 2.20 |
| 08/21/20 | NK | First day motion review and response in support of company follow-up questions and clarifications requested. | 1.00 |
| 08/21/20 | BSJ | Fieldwood Energy Relativity account setup and access request management | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/21/20 | NK | Further update and develop detailed information matrix for required SOFA and Schedule data, and evaluate the information received and identify individual items requiring initial data requests. | 1.80 |
| 08/21/20 | JAP | Prepare updates to inventory analysis | 1.60 |
| 08/21/20 | JAP | Communicate with D. Broussard (Fieldwood) re: mid-year inventory valuations | 0.30 |
| 08/21/20 | JAP | Prepare updates to mortgage lien analysis | 1.40 |
| 08/21/20 | JAP | Coordinate with G. Galloway (Fieldwood) and J. Creighton (AlixPartners) re: follow-up call to discuss mid-year oneline report | 0.20 |
| 08/21/20 | JAP | Analyze mid-year reserves report | 0.80 |
| 08/24/20 | JMC | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: workstreams for SOFAS and schedules | 1.00 |
| 08/24/20 | JAP | Participate in meeting with G. Galloway (Fieldwood), J. Creighton (AlixPartners) re: prelim. MY'20 oneline report | 0.40 |
| 08/24/20 | JAP | Prepare updates to inventory analysis as of July 2020 | 1.30 |
| 08/24/20 | JAP | Meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil) and J. Creighton (AlixPartners) re: updated mortgage analysis | 0.20 |
| 08/24/20 | JAP | Communication with A. Perez, L. Smith, C. Marcus (all Weil) and J. Creighton (AlixPartners) re: prelim. mid-year reserve values across 1P, 2P, and 3P reserves | 0.30 |
| 08/24/20 | JAP | Prepare updates to mortgage analysis | 1.10 |
| 08/24/20 | JAP | Prepare agenda for meeting with G. Galloway (Fieldwood) re: updated oneline report and mortgage analysis | 0.70 |
| 08/24/20 | TGB | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: workstreams for SOFAS and schedules | 1.00 |
| 08/24/20 | NK | Participate in coordination with counsel re: preparation for upcoming filing of motion pertaining to ordinary course professionals. | 0.60 |
| 08/24/20 | NK | Review latest updated and revised information relating to certain parties identified by Company subject matter | 1.60 |

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | experts for potential designation as ordinary course professionals. | |
| 08/24/20 | NK | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: workstreams for SOFAS and schedules | 1.00 |
| 08/24/20 | NK | Prepare updated and revised version of detailed Schedule and Statements comprehensive checklist file, for distribution to engagement team collaborators as internal tool coordinating outreach efforts to responsible individuals assisting with acquisition of requisite information. | 2.50 |
| 08/24/20 | NK | Research and compile relevant documents from several comparable cases as examples for company contacts to reference in follow-up discussions re: anticipated considerations/inquiries concerning industry specific details of information/data needed to satisfy reporting as required for applicable sections of Official Form 207. | 0.80 |
| 08/24/20 | JC | Meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil) and J. Pupkin (AlixPartners) re: updated mortgage analysis | 0.20 |
| 08/24/20 | JC | Update data gathering request list. | 0.80 |
| 08/24/20 | JC | Participate in meeting with G. Galloway (Fieldwood), J. Pupkin (AlixPartners) re: prelim. MY'20 oneline report | 0.40 |
| 08/24/20 | RDA | Review SOFA and Schedule work plan | 0.30 |
| 08/25/20 | RDA | Review lien database | 0.40 |
| 08/25/20 | RDA | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | RDA | Review SOFA and Schedule progress. | 0.30 |
| 08/25/20 | JRC | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | JC | Support mortgage analysis reserve category call with counsel. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/20 | JC | Support update call with advisors. | 0.40 |
| 08/25/20 | CGG | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | CGG | Conference call with Houlihan engagement team, Fieldwood management, Weil Gotshal engagement team, and C. Gring, J. Chiang (both AlixPartners) re: UCC diligence data requests | 1.00 |
| 08/25/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin (AlixPartners) re: probable and possible reserves for mortgage analysis | 0.20 |
| 08/25/20 | JC | Coordinate follow-up meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil) and J. Pupkin (AlixPartners) re: mortgage analysis | 0.10 |
| 08/25/20 | NK | Follow-up with subject matter expert from accounting for status update discussion re: SOFAs and Schedules process and progress of ongoing data collection/analysis related activities. | 0.80 |
| 08/25/20 | NK | Prepare preliminary non-numerical data inputs related to certain scheduled items to be included as Scheduled liabilities. | 2.10 |
| 08/25/20 | NK | Call with T Baggerly (AlixPartners) to review Smartsheet tool for SOFAs and Schedules. | 0.50 |
| 08/25/20 | NK | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | BSJ | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | TGB | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/20 | TGB | Build Smartsheet for SOFAs and Schedules workplan for data request tracking and tool upload tracking. | 2.80 |
| 08/25/20 | JMC | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | JMC | Conference call with Houlihan engagement team, Fieldwood management, Weil Gotshal engagement team, and C. Gring, J. Chiang (both AlixPartners) re: UCC diligence data requests | 1.00 |
| 08/25/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Creighton (AlixPartners) re: probable and possible reserves for mortgage analysis | 0.20 |
| 08/25/20 | JAP | Prepare updates to mortgage analysis re: Weil follow-up questions | 0.90 |
| 08/25/20 | JAP | Communication with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil) and J. Creighton (AlixPartners) re: follow-up mortgage analysis questions | 0.30 |
| 08/25/20 | JAP | Communication with G. Galloway (Fieldwood), J. Creighton (AlixPartners) re: MY'20 oneline follow-up questions | 0.20 |
| 08/25/20 | JAP | Participate in internal meeting with J. Castellano, R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/25/20 | JAP | Coordinate follow-up meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil) and J. Creighton (AlixPartners) re: mortgage analysis | 0.10 |
| 08/25/20 | JAP | Follow-up correspondence with B. Swingle, T. Lamme, G. Galloway, V. Bravo (all Fieldwood), M. Maloney (Liskow & Lewis), J. Creighton (AlixPartners) re: mortgage analysis follow-up questions | 0.30 |
| 08/25/20 | JAP | Review Weil updates to mortgage analysis presentation materials | 1.40 |
| 08/26/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Creighton (AlixPartners) re: | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | mortgage analysis progress and status of presentation materials | |
| 08/26/20 | JAP | Prepare updates to mortgage analysis presentation materials | 2.90 |
| 08/26/20 | JAP | Review updated mortgage analysis presentation | 0.60 |
| 08/26/20 | JAP | Communication with G. Galloway, T. Lamme, V. Bravo (all Fieldwood), M. Maloney (Liskow & Lewis), J. Creighton (AlixPartners) re: follow-up mortgage analysis questions on OCS leases | 0.30 |
| 08/26/20 | TGB | Engage in call with N Kramer (AlixPartners) re: workplan and next steps for SOFAs and Schedules. | 0.20 |
| 08/26/20 | BSJ | Relativity user check in and report generation. | 0.20 |
| 08/26/20 | NK | Set-up of proprietary database model and initial client specific customizations related to production of attachment/exhibit documents for certain of the Statements/Schedules items for which reportable information is available. | 2.00 |
| 08/26/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items remaining outstanding. | 0.90 |
| 08/26/20 | NK | Research and investigation related to inquiries/responses received from engagement team concerning populations and associated noticing information for parties from SOFAs and Schedules. | 0.90 |
| 08/26/20 | NK | Prepare additional materials, examples, and communications with colleagues and company subject matter experts concerning information required to prepare Schedules of Assets and Liabilities and Statements of Financial Affairs.. | 1.90 |
| 08/26/20 | NK | Prepare initial draft of detail database load template for incorporation of certain contingent, unliquidated liability information to be reflected as part of attachments/exhibits to the Schedules. | 2.60 |
| 08/26/20 | NK | Engage in call with T Baggerly (AlixPartners) re: workplan and next steps for SOFAs and Schedules. | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin(AlixPartners) re: mortgage analysis progress and status of presentation materials | 0.20 |
| 08/26/20 | JC | Support Mortgage Analysis 2P and 3P Reserves call with counsel. | 0.40 |
| 08/26/20 | CGG | Participate in all hands call with advisors and management team. | 0.50 |
| 08/27/20 | CGG | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | CGG | Meet with advisory team to discuss work streams and next steps for case. | 0.50 |
| 08/27/20 | JC | Review and prepare updates to mortgage analysis write-up. | 1.20 |
| 08/27/20 | JC | Support update call with advisors. | 0.40 |
| 08/27/20 | JC | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JC | Internal call with J. Pupkin (AlixPartners) to discuss mortgage analysis presentation comments | 0.40 |
| 08/27/20 | RDA | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | NK | Normalize and consolidate multiple template source files to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 1.40 |
| 08/27/20 | NK | Update master legal entities dataset for MS Access database table to include case specific details and tax ids to be used for generating separate and appropriately captioned SOFA and Schedule forms for each Debtor entity individually. | 0.40 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/27/20 | NK | Draft preliminary communications related to preparation of proposed format/template for initial operating report, and potential follow-up with counsel to confirm compliance with any requirements, as mutually agreed upon with UST's office. | 0.80 |
| 08/27/20 | NK | Research and provide guidance regarding inquiries from project team related to requirements of data input needed for preparation of certain attachments to the Statements of financial affairs. | 1.80 |
| 08/27/20 | NK | Prepare preliminary outline for analysis related to July trial balance reports, including review of initial mapping of GL accounts to specific SOFAs and Schedules, to be summarized by legal entity. | 2.70 |
| 08/27/20 | NK | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | TGB | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JMC | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JAP | Internal call with J. Creighton (AlixPartners) to discuss mortgage analysis presentation comments | 0.40 |
| 08/27/20 | JAP | Participate in internal meeting with R. Albergotti, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and updates | 0.50 |
| 08/27/20 | JAP | Prepare updates to mortgage analysis presentation materials | 1.60 |
| 08/28/20 | JAP | Prepare updates to mortgage analysis presentation materials | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/28/20 | JAP | Correspondence with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Creighton (AlixPartners) re: updated mortgage analysis presentation materials | 0.20 |
| 08/28/20 | NK | Research and compile relevant documents from several comparable cases as examples for company contacts to reference in follow-up discussions regarding anticipated considerations/inquiries concerning industry specific details of information/data needed for each of the individual Debtors to meet its reporting obligations under various applicable parts of their Schedules of Assets & Liabilities. | 1.10 |
| 08/28/20 | NK | Review and update of SOFA and Schedule workplan for comprehensive internal tracking of all reporting items and assigned parties as responsible for collection/analysis of applicable information, as necessary. | 0.90 |
| 08/28/20 | NK | Conduct detailed review of latest updated information received from company in response to prior request for data needed to prepare financial statement based responses as part of SOFAs and SOALs reporting as required by court. | 1.60 |
| 08/28/20 | JC | Prepare status update for completed and upcoming items. | 0.20 |
| 08/31/20 | NK | Analyze and prepare draft mapping schedule of legal entities based on previously provided organizational structure charts and most recently received trial balance detail report. | 2.80 |
| 08/31/20 | JAP | Review latest updates to mortgage analysis | 0.60 |
| 08/31/20 | JAP | Prepare updates to mortgage analysis for OCS leases attached to vendor liens | 0.90 |
| 09/01/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | JAP | Follow-up correspondence with G. Galloway (Fieldwood) re: timing of finalized mid-year 2020 oneline reserve report | 0.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/01/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | BSJ | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | NK | Additional preparations necessary for set-up of proprietary database model and certain reporting functions to ensure accurate presentation of information for SOFAs and Schedules. | 2.70 |
| 09/01/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 2.30 |
| 09/01/20 | JC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | CGG | Participate in UCC diligence call with company advisors and management team. | 0.90 |
| 09/01/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/01/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | |
| 09/01/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Creighton, B. John, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/02/20 | JRC | Internal call with M Dane and T Lane (Fieldwood) and Houlihan and Weil regarding case matters. | 0.70 |
| 09/02/20 | CGG | Work with advisory staff to finalize retention application papers. | 1.50 |
| 09/02/20 | NK | Verification and retention of supporting documentation references, accompanying previously prepared/processed data templates, as responses to certain SOFA related items. | 2.60 |
| 09/02/20 | NK | Review and response regarding inquiries related to preliminary data inputs received for SOFAs and Schedules. | 1.70 |
| 09/02/20 | NK | Research and investigation related to inquiries/responses received from engagement team concerning populations and associated noticing information for parties from SOFAs and Schedules. | 1.80 |
| 09/02/20 | NK | Recorded updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items remaining outstanding. | 1.80 |
| 09/02/20 | BSJ | Relativity report creation for K Bruce (Fieldwood). Deepwater lease info upload. | 1.50 |
| 09/03/20 | BSJ | New Database creation and data upload per G. Galloway (Fieldwood) | 1.70 |
| 09/03/20 | NK | Prepare analysis of latest updated financial reports provided by company for SOFAs and Schedules. | 2.80 |
| 09/03/20 | NK | Preparation of detail data templates for incorporation of unliquidated liability information to be reflected as part of attachments/exhibits to SOFAs and Schedules. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/03/20 | NK | First day motion review and response in support of company follow-up questions and clarifications requested. | 1.30 |
| 09/03/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 2.10 |
| 09/03/20 | NK | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | JC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | JRC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | CGG | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | JMC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | TGB | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |
| 09/03/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project developments and case updates | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/04/20 | TGB | Update SOFAs and Schedule workplan with T. Baggerly, N Kramer (both AlixPartners) ahead of scheduled review call with Weil and FWE. | 0.80 |
| 09/04/20 | JC | Prepare status update for completed and upcoming items. | 0.20 |
| 09/04/20 | NK | Reviewed initial schedule AB reports with T. Baggerly, N Kramer (both AlixPartners) in addition to mapped trial balance values against SOFAs and Schedules reporting to identify data request follow ups for FWE and any issues in trial balance mapping to discuss with FWE. | 2.20 |
| 09/04/20 | NK | Record updates to checklist of additional information/details required for underlying SOFA and Schedule data and identification of high priority items remaining outstanding. | 1.70 |
| 09/04/20 | NK | Update SOFAs and Schedule workplan with T. Baggerly, N Kramer (both AlixPartners) ahead of scheduled review call with Weil and FWE. | 0.80 |
| 09/08/20 | NK | Preparation of updated database import template file containing updated detail data consolidated for individual SOFA and Schedule items of specific debtors. | 1.60 |
| 09/08/20 | NK | Normalization of multiple template files received to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 2.40 |
| 09/08/20 | NK | Conducted detailed review of information provided by Company in response to request for additional data needed to prepare SOFAs and Schedules. | 2.60 |
| 09/08/20 | NK | Prepare further updated legal entities master table to include legacy company mapping specific details to be reviewed and confirmed with company for preparing SOFAs and Schedules going forward. | 0.70 |
| 09/08/20 | NK | Review initial analysis of latest trial balance received, updating various GL account mappings to identify additional data inputs to be prepared in response certain asset Schedules by legal entity. | 2.80 |
| 09/08/20 | BSJ | Generate 2 user activity reports per K. Bruce (Fieldwood) | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/09/20 | NK | Review and update of SOFA and Schedule workplan file for internal tracking of outstanding items and responsible parties assisting with data collection and analysis. | 1.70 |
| 09/09/20 | NK | Prepare of normalized draft detail data templates for incorporation of information received in response to various SOFA questions, ensuring compatibility with input requirements of proprietary database model. | 2.20 |
| 09/09/20 | NK | Investigation and reconciliation of intercompany balances for potential reporting as part of SOFAs and Schedules. | 2.10 |
| 09/09/20 | NK | Research and follow-up discussions in response to inquiries concerning in progress drafts of data input templates to be provided for preparing certain attachments/exhibits to the SOFAs and Schedules. | 1.90 |
| 09/09/20 | NK | Customizations made to database model for the purposes of incorporating appropriate revisions to the detail reports to be included in the SOFAs and Schedules. | 1.30 |
| 09/09/20 | TGB | Reconcile and integrate supporting GL data for accounts receivable into the trial balance asset account mapping model for SOFAs and Schedules. | 3.20 |
| 09/10/20 | TGB | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | TGB | Engage in detailed walkthrough of asset mapping model for SOFAs and Schedules reporting with Nathan Kramer, to include reconciliation of supporting GL data with trial balance amounts to identify outstanding items for review with FWE. | 2.80 |
| 09/10/20 | JMC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/10/20 | JAP | Participate in internal meeting with J. Creighton, D. Rana, and J. Pupkin (all AlixPartners) re: mortgage analysis project updates and next steps. | 0.10 |
| 09/10/20 | NK | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | NK | Initial research and preparation of detail data template for incorporation of preliminary debt information to be reviewed as part of attachments/exhibits to the Schedules. | 1.80 |
| 09/10/20 | NK | Analysis and compilation of detailed supporting data for incorporation of information received for unsecured claims related schedules, to ensure data compatibility with input requirements of proprietary database model. | 2.20 |
| 09/10/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 1.90 |
| 09/10/20 | NK | Multiple follow ups with company subject matter experts concerning requested supplemental information necessary to prepare SOFAs and Schedules. | 1.60 |
| 09/10/20 | NK | Participate in meeting with engagement team colleagues regarding ongoing work streams, relevant status updates, scheduling of upcoming project milestones, and other internal planning related items. | 0.50 |
| 09/10/20 | CGG | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | CGG | Participate in calls with advisory staff to discuss vendor management work streams status. | 0.90 |
| 09/10/20 | JC | Participate in internal meeting with J. Creighton, D. Rana, and J. Pupkin (all AlixPartners) re: mortgage analysis project updates and next steps. | 0.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/10/20 | JC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | JRC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | RDA | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J Pupkin (all AlixPartners) re: project developments and case updates | 0.80 |
| 09/10/20 | RDA | Review M&A documents | 0.40 |
| 09/11/20 | RDA | Review SOFA / Schedule data | 0.90 |
| 09/11/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 2.20 |
| 09/11/20 | NK | Process updates to SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 1.70 |
| 09/11/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.80 |
| 09/11/20 | NK | Perform comparison of previously received detail information and latest data provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.40 |
| 09/11/20 | JAP | Prepare summary of weekly initiatives completed re: mortgage analysis and goals for next week | 0.30 |
| 09/14/20 | NK | Participate in meeting with J. Castellano, C Gring, J Chiang, R Albergotti, N Kramer, Baggerly, J Pumpkin) colleagues regarding ongoing work streams, relevant status updates, scheduling of upcoming project milestones, and other internal planning related items. | 0.40 |
| 09/14/20 | NK | Prepare analysis of latest updated financial reports provided by company for SOFAs and Schedules. | 2.80 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/14/20 | NK | Preparation of detail data templates for incorporation of unliquidated liability information to be reflected as part of attachments/exhibits to SOFAs and Schedules. | 2.30 |
| 09/14/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 2.60 |
| 09/15/20 | NK | Preparation of updated database import template file containing updated detail data consolidated for individual SOFA and Schedule items of specific debtors. | 1.30 |
| 09/15/20 | NK | Normalization of multiple template files received to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 1.40 |
| 09/15/20 | NK | Conducted detailed review of information provided by Company in response to request for additional data needed to prepare SOFAs and Schedules. | 2.10 |
| 09/15/20 | NK | Prepare further updated legal entities master table to include legacy company mapping specific details to be reviewed and confirmed with company for preparing SOFAs and Schedules going forward. | 0.80 |
| 09/15/20 | NK | Review initial analysis of latest trial balance received, updating various GL account mappings to identify additional data inputs to be prepared in response certain asset Schedules by legal entity. | 2.10 |
| 09/15/20 | BSJ | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | NK | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | RDA | Follow up with AP team regarding workstreams and various planning initiatives | 0.30 |
| 09/15/20 | JRC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Pupkin (all AlixPartners) re: project status, developments and case updates | |
| 09/15/20 | JC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | JMC | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | TGB | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/16/20 | RDA | Follow up call with P Jansen (Conway) | 0.40 |
| 09/16/20 | NK | Review and update of SOFA and Schedule workplan file for internal tracking of outstanding items and responsible parties assisting with data collection and analysis. | 1.60 |
| 09/16/20 | NK | Preparation of normalized draft detail data templates for incorporation of information received in response to various SOFA questions, ensuring compatibility with input requirements of proprietary database model. | 1.90 |
| 09/16/20 | NK | Investigation and reconciliation of intercompany balances for potential reporting as part of SOFAs and Schedules. | 2.10 |
| 09/16/20 | NK | Research and follow-up discussions in response to inquiries concerning in progress drafts of data input templates to be provided for preparing certain attachments/exhibits to the SOFAs and Schedules. | 1.80 |
| 09/16/20 | NK | Customizations made to database model for the purposes of incorporating appropriate revisions to the detail reports to be included in the SOFAs and Schedules. | 1.60 |

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/20 | NK | Research regarding inquiries/responses related to previously incomplete data inputs provided for SOFAs and Schedules. | 1.20 |
| 09/17/20 | NK | Initial research and preparation of detail data template for incorporation of preliminary debt information to be reviewed as part of attachments/exhibits to the Schedules. | 1.70 |
| 09/17/20 | NK | Analysis and compilation of detailed supporting data for incorporation of information received for unsecured claims related schedules, to ensure data compatibility with input requirements of proprietary database model. | 1.80 |
| 09/17/20 | NK | Prepare updated and revised version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 1.60 |
| 09/17/20 | NK | Multiple follow ups with company subject matter experts concerning requested supplemental information necessary to prepare SOFAs and Schedules. | 1.90 |
| 09/17/20 | RDA | Follow up conversation with C Gring (AlixPartners) regarding workstreams and timing | 0.60 |
| 09/17/20 | JRC | Update call with M Dane (Fieldwood) and Opportune. | 0.30 |
| 09/17/20 | CGG | Follow up conversation with R Albergotti (AlixPartners) regarding workstreams and timing | 0.60 |
| 09/18/20 | RDA | Follow up with C Gring (AlixPartners) regarding the status of vendors and M&A process | 0.60 |
| 09/18/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 1.20 |
| 09/18/20 | NK | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.90 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/18/20 | NK | Review initial print out of SOFAs and Schedules from SASS model with T. Baggerly (AlixPartners) and updated model queries to correct issues in reported values or print presentation prior to first internal review on 09/19. | 2.70 |
| 09/18/20 | JMC | Internal call with C Gring, N Kramer, Baggerly, C Chiang (all AlixPartners) re: MORs and SOFAs and schedules work stream update | 0.50 |
| 09/21/20 | JAP | Coordinate conference call with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis and presentation | 0.30 |
| 09/21/20 | NK | Conduct research regarding inquiries/responses related to previously incomplete data inputs provided for SOFAs and Schedules. | 0.80 |
| 09/21/20 | NK | Preparation of updated detail data template for incorporation of revised debt information to be presented as part of attachments/exhibits to the Schedules. | 1.90 |
| 09/21/20 | NK | Analysis and compilation of detailed supporting data for incorporation of information received for unsecured claims related schedules, to ensure data compatibility with input requirements of proprietary database model. | 2.30 |
| 09/21/20 | NK | Prepare updated and revise version of detailed information matrix for required SOFA and Schedule data, to be used to evaluate the information received and identify individual items requiring additional attention. | 1.70 |
| 09/21/20 | NK | Multiple follow ups with company subject matter experts concerning requested supplemental information necessary to prepare SOFAs and Schedules. | 1.40 |
| 09/21/20 | CGG | Coordinate conference call with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis and presentation | 0.30 |
| 09/21/20 | JC | Coordinate conference call with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis and presentation | 0.30 |

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/22/20 | JC | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.40 |
| 09/22/20 | JC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | CGG | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.50 |
| 09/22/20 | CGG | Met with management team and advisors to discuss UCC requests. | 1.00 |
| 09/22/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 0.70 |
| 09/22/20 | NK | Process updates to SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 1.10 |
| 09/22/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/22/20 | NK | Perform comparison of previously received detail information and latest data provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.60 |
| 09/22/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | NK | Prepare for upcoming discussion with engagement team colleagues, Weil, and company contacts regarding SOFAs and Schedules status, resolution of issues, and timing considerations. | 0.40 |
| 09/22/20 | BSJ | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | JAP | Participate in meeting with A. Perez, L. Smith, C. Marcus, C. Carlson (all Weil), J. Pupkin, C. Gring, J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.50 |
| 09/22/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/22/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/23/20 | JAP | Review email from L. Smith (Weil) re: action items needed for mortgage analysis presentation materials | 0.40 |
| 09/23/20 | JAP | Prepare updates to mortgage analysis presentation materials | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/23/20 | NK | Review of detailed information provided by Company in response to request for data necessary to prepare SOFAs and Schedules. | 2.10 |
| 09/23/20 | NK | Prepare of updated workplan file used to track outstanding items and responsible parties assisting with data collection for SOFA and Schedule. | 1.30 |
| 09/23/20 | NK | Prepare normalized detail data template for incorporation of preliminary information received for contract related schedule, to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 1.90 |
| 09/23/20 | NK | Assist colleagues with preparation of initial drafts of detailed attachments/exhibit s to SOFAs and Schedules related to pre-petition payments made during the 90 day period before the filing, listed by vendor and specific debtor entity. | 2.40 |
| 09/23/20 | JRC | Update call with Houlihan and Weil and M Dane (Fieldwood). | 0.30 |
| 09/23/20 | RDA | Update call with C Gring (AlixPartners) regarding vendor status and case issues | 0.40 |
| 09/23/20 | CGG | Update call with R Albergotti (AlixPartners) regarding vendor status and case issues | 0.40 |
| 09/23/20 | CGG | Call with management team to discuss vendor management strategy. | 0.50 |
| 09/23/20 | JC | Review and update output presentation. | 0.40 |
| 09/24/20 | JC | Review and updated progress report. | 0.20 |
| 09/24/20 | CGG | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | NK | Review of latest internal draft of complete SOFA and Schedule documents related to certain entities, for potential comments and revisions. | 2.70 |
| 09/24/20 | NK | Process updates to SOFA and Schedules checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/24/20 | NK | Prepare of updated descriptions of information to be incorporated within the global notes section of the pertinent items to be reported within the SOFAs and Schedules of each debtor entity. | 0.80 |
| 09/24/20 | NK | Prepare updated analysis of latest trial balance received, summarizing additional data inputs for SOFAs and Schedules by legal entity. | 1.10 |
| 09/24/20 | NK | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | NK | Engage in review of initial print out of annotated SOFAs and Schedules for FWE LLC with T. Baggerly (AlixPartners) in preparation for review call with FWE. | 1.00 |
| 09/24/20 | BSJ | Account creation for new users | 0.90 |
| 09/24/20 | JAP | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | JAP | Edit mortgage analysis presentation materials | 0.70 |
| 09/24/20 | JAP | Prepare correspondence to T. Lamme, G. Galloway, V. Bravo (all Fieldwood), A. Perez, C. Marcus, L. Smith, C. Carlson (all Weil), J. Castellano, R. Albergotti, C. Gring, and J. Creighton (all AlixPartners) re: mortgage analysis presentation materials | 0.20 |
| 09/24/20 | JAP | Review updated mortgage analysis presentation | 0.80 |
| 09/24/20 | TGB | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/24/20 | JMC | Participate in internal meeting with J. Pupkin, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/25/20 | JAP | Participate in conference call with M. Dane and T. Lamme (both Fieldwood), and A. Perez, L. Smith, C. Carlson (all Weil) re: mortgage lien analysis presentation | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/25/20 | JAP | Prepare updates to mortgage lien analysis presentation based on comments discussed during call with company and Weil | 0.80 |
| 09/25/20 | JAP | Review updated mortgage lien analysis presentation | 0.40 |
| 09/25/20 | JAP | Review mortgage analysis and notes from prior meetings with Fieldwood management to prep for discussion with company and Weil | 1.60 |
| 09/25/20 | JAP | Prepare mortgage analysis presentation meeting summary and action items | 0.70 |
| 09/25/20 | NK | Prepare for upcoming discussion/review of preliminary draft of SOFAs and Schedules for Fieldwood with CAO. | 0.70 |
| 09/25/20 | NK | Review of current drafts of complete SOFA and Schedules documentation prepared for certain entities, to confirm accuracy of numerous updates/revisions processed. | 1.20 |
| 09/25/20 | NK | Processing of updates to database model to incorporate various requested revisions to information reflected within previously reviewed drafts of complete SOFAs and Schedules documents. | 0.90 |
| 09/25/20 | NK | Prepare normalized detail data template for incorporation of information received for contract related schedule, to ensure data compatibility with input requirements of proprietary database model. | 1.60 |
| 09/25/20 | NK | Customization of database reporting function for detail attachment to SOFAs and Schedules related to pre-petition payments made during the 90 day period before the filing, listed by vendor and specific debtor entity. | 0.70 |
| 09/25/20 | NK | Updates to detailed information matrix for required SOFA and Schedule data, used to evaluate the information received and identify individual items requiring additional follow up. | 0.40 |
| 09/25/20 | JC | Review updates to analysis write-up. | 0.40 |
| 09/28/20 | NK | Review for confirmation and retention of supporting documentation references, accompanying previously prepared/processed data templates, as responses to certain SOFA and Schedule related items. | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/28/20 | NK | Update of SOFA and Schedule checklist used to track information received and identify items requiring additional attention/follow up. | 0.70 |
| 09/28/20 | NK | Review of recent detail information provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.30 |
| 09/28/20 | NK | Research and preliminarily prepared database slip sheet supporting detail file, incorporating various legal entity related information for draft of exhibit/attachment to the SOFAs and Schedules. | 0.60 |
| 09/28/20 | NK | Assist with modifications of database query structures for the purposes of incorporating desired formatting updates to detail reports included as exhibits/attachment s to the SOFAs and Schedules. | 2.30 |
| 09/28/20 | NK | Perform review of supplemental detail data provided by company in response to request for additional information necessary for preparation of draft exhibits for the SOFAs and Schedules. | 1.80 |
| 09/28/20 | BSJ | Account reset for T. Hough (Fieldwood) | 0.10 |
| 09/29/20 | BSJ | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | NK | Review of latest drafts of complete SOFA and Schedules documentation prepared for certain entities to verify that various previously identified revisions have been incorporated and reflected appropriately in the applicable exhibits. | 2.40 |
| 09/29/20 | NK | Reconciliation of recent detail information provided by Company in response to request for updated data necessary for preparation of upcoming revised draft of the SOFAs and Schedules documents to be printed. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/29/20 | NK | Prepare final draft of updated database slip sheet and supporting detail file, reflecting various revisions to legal entity related details, based on completion of review of previous draft of exhibit/attachment to the SOFAs and Schedules. | 1.80 |
| 09/29/20 | NK | Update and revise asset related items as required for reporting on Schedules, based on analysis summarizing latest fixed asset register detail by legal entity. | 2.40 |
| 09/29/20 | NK | Organization and retention of supporting documentation accompanying the SOFAs and Schedules summary to be reviewed with company subject matter experts. | 1.70 |
| 09/29/20 | NK | Review of remaining items from Statements and Schedules workplan to identify and prioritize critical tasks to be completed prior to production of comprehensive set of updated and revised draft reports for company review. | 0.80 |
| 09/29/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang,  J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang,  J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang,  J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang,  J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang,  J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/29/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/29/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, M. Barnett, C. Gring, J. Chiang, J. Creighton, B. John, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 09/30/20 | JAP | Discuss UCC request re: mortgage lien analysis with J. Creighton (AlixPartners) | 0.40 |
| 09/30/20 | JRC | Call with M Dane and HL and Weil team to prep for call with lender advisors. | 0.30 |
| 09/30/20 | JC | Discuss UCC request re: mortgage lien analysis with J. Pupkin (AlixPartners) | 0.40 |
| 09/30/20 | NK | Verification and retention of supporting documentation references, accompanying recently prepared/processed data templates, as responses to certain SOFA and Schedule related items. | 1.80 |
| 09/30/20 | NK | Review of penultimate drafts of complete SOFA and Schedule documentation prepared for certain entities, to verify that various requested revisions have been incorporated and accurately reflected on applicable exhibits/attachments. | 2.80 |
| 09/30/20 | NK | Reconciliation of recent detail information provided by company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.90 |
| 09/30/20 | NK | Prepare responses/information on regarding inquiries and comments related to previously received data inputs for inclusion in last drafts of SOFAs and Schedules. | 1.20 |
| 09/30/20 | NK | Investigation and follow-up discussions providing responses to inquiries concerning in progress drafts of | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Planning and Coordination / Case Management
Client/Matter #             013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
|      |            | template files containing data necessary for preparing certain attachments/exhibits to the SOFAs and Schedules. | |
| 10/01/20 | NK | Research and provided response regarding inquiries related to data input examples needed for preparation of SOFAs and Schedules. | 1.70 |
| 10/01/20 | NK | Process updates to SOFA and Schedule checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 2.70 |
| 10/01/20 | NK | Preparation of updated database import template files containing debtor specific detail data consolidated for individual SOFA and Schedule items. | 1.90 |
| 10/01/20 | NK | Perform comparison of previously received detail information and latest data provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.80 |
| 10/01/20 | NK | Produce and provide updated and revised drafts of all reports for the SOFAs and Schedules of all debtors, for internal review prior to upcoming review and discussion with management. | 2.90 |
| 10/01/20 | NK | Review and processing of various updated data templates prepared in response to certain SOFA and Schedule related items. | 2.10 |
| 10/01/20 | NK | Preliminary preparation of supporting consolidated detail data file containing noticing information related to parties requiring notification of the filed Schedules documents, to be provided to Claims Agent. | 2.20 |
| 10/01/20 | NK | Engage in review of 10.02.2020 draft of SOFAs and Schedules with T Baggerly (AlixPartners) to verify current reporting and identify open items. | 1.20 |
| 10/01/20 | JAP | Prepare copy of mortgage lien analysis for distribution | 0.30 |
| 10/01/20 | JAP | Prepare for diligence call with UCC Professionals re: mortgage liens | 0.60 |
| 10/01/20 | TGB | Complete initial analysis of inter-company balances from the trial balance and identified remaining balances for follow up with Fieldwood. | 3.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
                          **F** (713) 276-4901
                          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/01/20 | TGB | Update schedule A/B for ARO notes receivable & reconciled entities where the notes should appear based on updated analysis received from B Swingle (Fieldwood). | 2.10 |
| 10/01/20 | TGB | Engage in review of 10.02.2020 draft of SOFAs and Schedules with N Kramer (AlixPartners) to verify current reporting and identify open items. | 1.20 |
| 10/02/20 | TGB | Complete printout and review of 10.02.2020 draft of the SOFAs and Schedules and identified errors and open items for follow up and correction. | 2.80 |
| 10/02/20 | JAP | Prepare follow-up action items from conference calls with UCC professionals re: mortgage liens | 0.90 |
| 10/02/20 | NK | Review of detailed information provided by Company in response to request for data necessary to prepare SOFAs and Schedules. | 2.80 |
| 10/02/20 | NK | Preparation of updated workplan file used to track outstanding items and responsible parties assisting with data collection for SOFA and Schedule. | 3.00 |
| 10/02/20 | NK | Prepare normalized detail data template for incorporation of preliminary information received for contract related schedule, to ensure data compatibility with input requirements of proprietary SOFAs and Schedules database model. | 2.90 |
| 10/02/20 | RDA | Follow up on open case items and timeline | 0.70 |
| 10/05/20 | NK | Prepare updated analysis of latest trial balance received, summarizing additional data inputs for SOFAs and Schedules by legal entity. | 1.60 |
| 10/05/20 | NK | Review of latest internal draft of complete SOFA and Schedule documents related to certain entities, for potential comments and revisions. | 2.30 |
| 10/05/20 | NK | Production of initial drafts of all reports for the SOFAs and Schedules of all debtors, to be reviewed during follow-up group meetings. | 0.90 |
| 10/05/20 | NK | Process updates to SOFA and Schedules checklist file used to track outstanding items and responsible parties assisting with data collection and analysis. | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/05/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations | 0.20 |
| 10/05/20 | JAP | Prepare correspondence with G. Galloway (Fieldwood) re: follow-up mortgage analysis diligence questions from UCC professionals | 0.20 |
| 10/06/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | TGB | Participate in internal meeting with J. Creighton, N. Kramer, T. Baggerly and J. Pupkin (all AlixPartners) re: mortgage analysis and lease values for Schedule A/B. | 1.20 |
| 10/06/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | JAP | Participate in internal meeting with J. Creighton, N. Kramer and T. Baggerly (all AlixPartners) re: mortgage analysis and lease values for Schedule A/B. | 1.20 |
| 10/06/20 | NK | Processing of updates to database model to incorporate various requested revisions to information reflected within previously reviewed drafts of complete SOFAs and Schedules documents. | 1.70 |
| 10/06/20 | NK | Prepare normalized detail data template for incorporation of information received for contract related schedule, to ensure data compatibility with input requirements of proprietary database model. | 2.10 |
| 10/06/20 | NK | Customization of database reporting function for detail attachment to SOFAs and Schedules related to pre-petition payments made during the 90 day period before the filing, listed by vendor and specific debtor entity. | 1.80 |
| 10/06/20 | NK | Updates to detailed information matrix for required SOFA and Schedule data, used to evaluate the information received and identify individual items requiring additional follow up. | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/20 | NK | Review of current drafts of complete SOFA and Schedules documentation prepared for certain entities, to confirm accuracy of numerous updates/revisions processed. | 1.80 |
| 10/06/20 | NK | Participate in internal meeting with J. Creighton, N. Kramer and T. Baggerly (all AlixPartners) re: mortgage analysis and lease values for Schedule A/B. | 1.20 |
| 10/06/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/06/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/07/20 | CGG | Participate in advisors call with lenders. | 1.00 |
| 10/07/20 | NK | Review for confirmation and retention of supporting documentation references, accompanying previously prepared/processed data templates, as responses to certain SOFA and Schedule related items. | 1.80 |
| 10/07/20 | NK | Update of SOFA and Schedule checklist used to track information received and identify items requiring additional attention/follow up. | 1.80 |
| 10/07/20 | NK | Review of recent detail information provided by Company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.80 |
| 10/07/20 | NK | Research and preparation of updated database slip sheet supporting detail file, incorporating various updates to legal entity related information from prior draft of exhibit/attachment to the SOFAs and Schedules. | 2.60 |
| 10/07/20 | NK | Modification of database table structures for the purposes of incorporating desired formatting updates to detail | 2.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | reports included as exhibits/attachments to the SOFAs and Schedules. | |
| 10/07/20 | NK | Perform review of supplemental detail data provided by company in response to request for additional information necessary for preparation of draft exhibits for the SOFAs and Schedules. | 1.60 |
| 10/07/20 | JAP | Review global notes reference re: oil and gas lease values for Schedule A/B | 0.40 |
| 10/07/20 | JAP | Review proved oil and gas properties by legal entity by lease for Schedule A/B | 0.90 |
| 10/07/20 | JAP | Review interest split onelines for lease values on Schedule A/B | 0.60 |
| 10/08/20 | JAP | Research leases from original FWE list of mortgaged leases not found in filed BOEM documents | 0.60 |
| 10/08/20 | JAP | Prepare outstanding follow-up items re: lien analysis for Conway Mackenzie diligence requests | 0.80 |
| 10/08/20 | NK | Review of latest drafts of complete SOFA and Schedules documentation prepared for certain entities to verify that various previously identified revisions have been incorporated and reflected appropriately in the applicable exhibits. | 2.10 |
| 10/08/20 | NK | Reconciliation of recent detail information provided by Company in response to request for updated data necessary for preparation of upcoming revised draft of the SOFAs and Schedules documents to be printed. | 2.00 |
| 10/08/20 | NK | Update and revise asset related items as required for reporting on Schedules, based on analysis summarizing latest fixed asset register detail by legal entity. | 1.90 |
| 10/08/20 | NK | Organization and retention of supporting documentation accompanying the SOFAs and Schedules summary to be reviewed with company subject matter experts. | 1.80 |
| 10/08/20 | NK | Review of remaining items from Statements and Schedules workplan to identify and prioritize critical tasks to be completed prior to production of comprehensive set of updated and revised draft reports for company review. | 2.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/08/20 | NK | Participate in update call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | JRC | Participate in update call with J. Castellano, C. Gring, J.Chiang, N. Kramer, T. Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | RDA | Participate in update call with Castellano, Gring, Chiang, Kramer, Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | RDA | Participate in follow up call with Houlihan Lokey regarding timing of case milestones | 0.40 |
| 10/09/20 | NK | Update of SOFA and Schedule checklist used to evaluate information received and identify items requiring additional attention/follow up. | 2.60 |
| 10/09/20 | NK | Work with N Kramer and T Baggerly (both AlixPartners) to write and enact final clean-up queries to SASS database ahead of printing final version for company review, to include formatting clean up, verification of totaling and subtotaling outputs, and inserting final draft slip sheets. | 3.60 |
| 10/09/20 | NK | Reconciliation of recent detail information provided by company in response to request for updated data necessary for preparation of revised drafts of the SOFAs and Schedules. | 2.80 |
| 10/09/20 | NK | Prepare responses/information regarding inquiries and comments related to previously received data inputs for inclusion in last drafts of SOFAs and Schedules. | 2.10 |
| 10/09/20 | NK | Work with N Kramer and T Baggerly (both AlixPartners) to review SASS to identify potential individuals for address redaction and update address field values for redacted individuals throughout the Schedules and SOFAs. | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Planning and Coordination / Case Management
Client/Matter #           013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/12/20 | NK | Verification and retention of supporting documentation references, accompanying final updates prepared/processed data templates, as responses to various SOFA and/or Schedule items. | 1.80 |
| 10/12/20 | NK | Production and review of final drafts of complete SOFAs and Schedules documents for each of the debtor entities, for final comments and/or revisions prior to filing. | 2.90 |
| 10/12/20 | NK | Preparation of database related inputs to facilitate inclusion of most recent detail data for various attachments/exhibits to SOFAs and Schedules. | 2.70 |
| 10/12/20 | NK | Investigation related to inquiries/responses received from company concerning previous drafts of SOFAs and Schedules for certain entities. | 1.40 |
| 10/12/20 | NK | Conducted review of additional detail information provided by company in response to request for updated and revised data needed for preparation of draft exhibits for the SOFAs and Schedules. | 2.40 |
| 10/12/20 | NK | Review of creditor matrix noticing information provided by claims agent, to identify notice parties potentially associated with potential creditors holding scheduled claims. | 2.20 |
| 10/13/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | NK | Review of creditor matrix noticing information provided by claims agent, to identify notice parties potentially associated with potential creditors holding scheduled claims. | 1.70 |
| 10/13/20 | NK | Preparation of consolidated supporting detail data file including noticing information associated with scheduled claim and contract parties, as listed in filed Schedules and to be provided to noticing agent for document service fulfillment. | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Planning and Coordination / Case Management |
|-----|---------------------------------------------|
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/13/20 | NK | Finalize and provide to Claims Agent, supporting detail data file containing noticing information related to parties requiring notification of the filed Schedules documents. | 1.90 |
| 10/13/20 | NK | Reconciliation and retention of supporting documentation references, relating to recently finalized and filed SOFA and Schedule related response/disclosure items. | 1.80 |
| 10/13/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/13/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Creighton, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/14/20 | TGB | Export and clean response data for all Schedule AB responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 1.60 |
| 10/14/20 | CGG | Participate in discussion with legal counsel and advisory staff to discuss open items and work streams. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/14/20 | CGG | Participate in all hands professionals call with management team. | 0.50 |
| 10/14/20 | NK | Review of first day orders to verify certain authorizations granted relating to payment of pre-petition liabilities and associated reporting requirements. | 1.10 |
| 10/14/20 | NK | Research and assess various data sources and supporting information relating to existing processes for tracking and/or recording theoretical segregation of cash management activities between and among individual debtor entities. | 1.60 |
| 10/14/20 | NK | Preliminary mapping of creditor matrix noticing information provided by claims agent, in attempt to identify parties potentially holding multiple schedule claims and/or contracts. | 1.20 |
| 10/14/20 | NK | Planning for introductory discussion with colleague regarding claims process overview and database setup and associated training. | 1.10 |
| 10/14/20 | NK | Provide assistance and supporting detail in response to request from colleague for full detail of executory contracts/agreement s and associated review information. | 0.90 |
| 10/15/20 | NK | Review docketed second day orders to identify any material modifications with respect to specific reporting related requirements or case deadlines that have previously been proposed by the Debtors. | 0.90 |
| 10/15/20 | NK | Provide assistance and support to engagement team colleagues regarding source documentation for initial analysis of executory contracts/agreement s and associated review information. | 1.60 |
| 10/15/20 | NK | Detail review of comprehensive contract data index as received from Claims Agent and identification of various items suspected as necessitating additional research for noticing information. | 1.90 |
| 10/15/20 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/15/20 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/15/20 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer,  C. Gring, J. Creighton, J Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 10/16/20 | RDA | Review case workplan | 0.30 |
| 10/16/20 | NK | Prepare for and participate in discussion with T. Baggerly and N. Kramer (both AlixPartners) to discuss ongoing reporting related to UST requirements under first day motions. | 0.60 |
| 10/16/20 | NK | Follow up regarding inquiries/responses accounts payable received from various vendors, pertaining to outstanding pre-petition amounts and potential issues/business impact as a result of non-payment. | 0.90 |
| 10/16/20 | NK | Prepare of preliminary analysis of pre-petition open accounts payable detail data by specific vendors and company codes in an effort to identify any wire payment | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | reconciliation items requiring additional company assistance to understand. | |
| 10/19/20 | NK | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | NK | Prepare initial information and reference material for future discussions with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) and company personnel regarding upcoming kick-off of process for contracts review related to assumptions/rejections as required during the case(s). | 2.80 |
| 10/19/20 | NK | Prepare initial information and reference material for future discussions with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) and company personnel regarding upcoming kick-off of process for contracts review related to assumptions/rejections as required during the case(s). | 2.80 |
| 10/19/20 | TGB | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | RDA | Review proposed task list from Weil Gotshal and appropriate staffing levels | 0.70 |
| 10/19/20 | CGG | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | JMC | Participate in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to coordinate on spin up of 2015.3, contracts, claims analysis, liquidation analysis, and MOR workstreams. | 1.10 |
| 10/19/20 | JMC | Prepare initial information and reference material for future discussions with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) and company personnel regarding upcoming kick-off of process for contracts review related to assumptions/rejections as required during the case(s). | 2.80 |

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/20/20 | JMC | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | RDA | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | JRC | Catch up call with R Albergotti and J Castellano (both AlixPartners) regarding case related matters. | 0.30 |
| 10/20/20 | RDA | Catch up call with R Albergotti and J Castellano (both AlixPartners) regarding case related matters. | 0.30 |
| 10/20/20 | CGG | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | TGB | Conference call with J Chiang and C Gring, R Albergotti and T Baggerly (all AlixPartners) regarding workstream status updates and case updates | 0.50 |
| 10/20/20 | TGB | Review access permissions for Box site to remove Fieldwood personnel severed from the company as part of recent layoff event. | 0.40 |
| 10/21/20 | NK | Engage in call with N Kramer, T Baggerly and C Gring (all AlixPartners) to prepare for coordination call with Weil Gotshal. | 0.40 |
| 10/21/20 | CGG | Engage in call with N Kramer, T Baggerly and C Gring (all AlixPartners) to prepare for coordination call with Weil Gotshal. | 0.40 |
| 10/21/20 | TGB | Engage in call with N Kramer, T Baggerly and C Gring (all AlixPartners) to prepare for coordination call with Weil Gotshal. | 0.40 |
| 10/21/20 | JAP | Prepare data request re: mortgages, OCS leases and inventory for liquidation analysis | 0.60 |
| 10/22/20 | JAP | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |

1221 McKinney Street        **T** (713) 276-4900
Suite 3275                  **F** (713) 276-4901
Houston, TX 77010           **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/22/20 | TGB | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | JMC | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | CGG | Participated in call with J Liou (Weil Gotshal), B Swingle, T Lamm (both Fieldwood), and R Albergotti, C Gring (both AlixPartners) regarding contracts and cure amounts | 0.90 |
| 10/22/20 | CGG | Engage in preparation and preliminary discussion with Weil Gotshal, General Counsel, CAO, and R. Albergotti, C. Gring, N. Kramer (all AlixPartners) for introduction of contracts review process and assumptions/rejections. | 0.80 |
| 10/22/20 | RDA | Engage in preparation and preliminary discussion with Weil Gotshal, General Counsel, CAO, and R. Albergotti, C. Gring, N. Kramer (all AlixPartners) for introduction of contracts review process and assumptions/rejections. | 0.80 |
| 10/22/20 | RDA | Participated in call with J Liou (Weil Gotshal), T Lamm (both Fieldwood), and R Albergotti, C Gring (both AlixPartners) regarding contracts and cure amounts | 0.90 |
| 10/22/20 | JRC | Catch up with team to discuss work streams and other related matters. | 0.80 |
| 10/22/20 | NK | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/22/20 | NK | Engage in preparation and preliminary discussion with Weil Gotshal, General Counsel, CAO, and Albergotti, Gring (both AlixPartners) for introduction of contracts review process and assumptions/rejections. | 0.80 |
| 10/22/20 | JS | Participate in AlixPartners internal bi-weekly coordination call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin and J. Strohl | 0.60 |
| 10/23/20 | JRC | Catch up call with C Gring (AlixPartners) regarding timeline of case | 0.40 |
| 10/23/20 | RDA | Participate in update call with J Castellano, C Gring and J Chiang (all AlixPartners) | 0.40 |

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/26/20 | RDA | Review SOFA schedule G and determined the balance of contracts for cure amounts and rejection amounts | 1.80 |
| 10/26/20 | RDA | Engage in preparation and follow-up discussion with R. Albergotti, C. Gring, T. Baggerly, N. Kramer (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | JRC | Conference call with R. Albergotti, C. Gring, J. Castellano, N. Kramer ( all AlixPartners) and working group team leads from Weil Gotshal and Houlihan Lokey to discuss details relating to required information necessary for preparation of liquidation analysis. | 1.00 |
| 10/26/20 | CGG | Call with Fieldwood staff and advisors to discuss contracts analysis. | 0.50 |
| 10/26/20 | CGG | Conference call with R. Albergotti, C. Gring, J. Castellano, N. Kramer ( all AlixPartners) and working group team leads from Weil Gotshal and Houlihan Lokey to discuss details relating to required information necessary for preparation of liquidation analysis. | 1.00 |
| 10/26/20 | CGG | Met with advisory and company staff to discuss ongoing work streams. | 0.40 |
| 10/26/20 | CGG | Engage in preparation and follow-up discussion with R. Albergotti, C. Gring, T. Baggerly, N. Kramer (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | NK | Conference call with R. Albergotti, C. Gring, J. Castellano, N. Kramer ( all AlixPartners) and working group team leads from Weil Gotshal and Houlihan Lokey to discuss details relating to required information necessary for preparation of liquidation analysis. | 1.00 |
| 10/26/20 | NK | Review of initial diligence requests received from AlixPartners colleague and information prepared for preliminarily responsive data to support initial work relating to the liquidation analysis. | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/26/20 | NK | Engage in preparation and follow-up discussion with Albergotti, Gring, Baggerly (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | NK | Coordination call with T. Baggerly and N. Kramer (both AlixPartners) in preparation for upcoming discussion with counsel and company regarding requirements of 2015.3 reporting. | 0.40 |
| 10/26/20 | NK | Participate in meeting with engagement team colleagues and counsel regarding ongoing work streams, relevant status updates, scheduling of upcoming project milestones, and other internal planning related items. | 0.50 |
| 10/26/20 | TGB | Engage in preparation and follow-up discussion with R. Albergotti, C. Gring, T. Baggerly, N. Kramer (all AlixPartners) and company accounting contacts for further refinement of contracts review process and assumptions/rejections. | 0.90 |
| 10/26/20 | TGB | Coordination call with T. Baggerly and N. Kramer (both AlixPartners) in preparation for upcoming discussion with counsel and company regarding requirements of 2015.3 reporting. | 0.40 |
| 10/27/20 | TGB | Follow-up discussion with T. Baggerly and N. Kramer (both AlixPartners) concerning matters relating to preparation of preliminary draft of 2015.3 required reporting. | 0.50 |
| 10/27/20 | NK | Follow-up discussion with T. Baggerly and N. Kramer (both AlixPartners) concerning matters relating to preparation of preliminary draft of 2015.3 required reporting. | 0.50 |
| 10/27/20 | NK | Continue development of preliminary analysis of owner and vendor master information provided by company contacts, related to previous detail data for the purposes of cross referencing to population of vendors with open AP balances. | 2.90 |
| 10/27/20 | CGG | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/27/20 | RDA | Follow up with C Gring regarding staffing issues | 0.40 |
| 10/28/20 | RDA | Participate in update call with C Gring, J Castellano, R Albergotti (all AlixPartners), J Liou, A Perez, (both Weil Gotshal); D Crowley, JP Hanson (Houlihan Lokey) and M Dane and T Lamme (Fieldwood) | 0.80 |
| 10/28/20 | JRC | Participate in update call with C Gring, J Castellano, R Albergotti (all AlixPartners), J Liou, A Perez, (both Weil Gotshal); D Crowley, JP Hanson (Houlihan Lokey) and M Dane and T Lamme (Fieldwood) | 0.80 |
| 10/28/20 | CGG | Met with advisors and management team to discuss case work streams. | 0.80 |
| 10/28/20 | CGG | Participate in update call with C Gring, J Castellano, R Albergotti (all AlixPartners), J Liou, A Perez, (both Weil Gotshal); D Crowley, JP Hanson (Houlihan Lokey) and M Dane and T Lamme (Fieldwood) | 0.80 |
| 10/28/20 | NK | Update and expand preliminary analysis of owner and vendor master information provided by company contacts, to incorporate additional datasets to allow for future cross-referencing against lien and trade agreement parties. | 2.80 |
| 10/28/20 | NK | Initial preparation of template file for updating liquidation analysis diligence information when latest month end summary data becomes available. | 0.80 |
| 10/29/20 | NK | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | CGG | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | JRC | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | preparation of preliminary draft of 2015.3 required reporting. | |
| 10/29/20 | RDA | Follow up on open diligence items from UCC | 0.70 |
| 10/29/20 | TGB | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | JMC | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/29/20 | JAP | Participate in internal meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: case updates and next steps | 0.60 |
| 10/30/20 | JAP | Prepare highlights of work stream progress and key action items for next week | 0.20 |
| 11/02/20 | RDA | Review Relativity Database with ARO information | 0.70 |
| 11/02/20 | NK | Research and prepare follow-up information for internal discussion relating to initial draft of 2015.3 required reporting. | 1.20 |
| 11/02/20 | NK | Reconciliation and consolidation of supporting detail data associated with scheduled claims ,as listed in filed Schedules and to be provided for use during claims reconciliation process. | 2.70 |
| 11/04/20 | NK | Research and response regarding noticing related inquiries concerning certain creditor matrix records requiring updating of previously provided information. | 0.40 |
| 11/04/20 | RDA | Review surety bond information by fields | 0.90 |
| 11/05/20 | RDA | Review surety mapping file and open questions regarding liquidation analysis | 0.90 |
| 11/05/20 | RDA | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | |
| 11/05/20 | JRC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | CGG | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | NK | Draft communications to counsel and company contacts regarding progress and status of ongoing information acquisition activities and planning for associated next steps with respect to upcoming deadline for submission of required reporting to court. | 0.90 |
| 11/05/20 | NK | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | JS | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | JAP | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | TGB | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/05/20 | JMC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/06/20 | TGB | Engage in coordination call with N. Kramer on the 2015.3 report and potential outstanding action items for AP. | 0.50 |
| 11/06/20 | JAP | Prepare highlights of work stream progress and key action items for next week | 0.20 |
| 11/06/20 | RDA | Prepare for update call with Weil re: wind down | 0.40 |
| 11/09/20 | RDA | Review work plan and staffing for Fieldwood project | 0.70 |
| 11/09/20 | CGG | Finalize wind down work stream discussion document in preparation for discussion with Fieldwood advisors. | 0.90 |
| 11/09/20 | TGB | Research and Coordinate guidance for Fieldwood on whether a bonus could be paid under wages order. | 1.20 |
| 11/10/20 | CGG | Participate in update call with R. Albergotti (AlixPartners) re case status and open requests | 0.30 |
| 11/10/20 | RDA | Participate in update call with C Gring (AlixPartners) re case status and open requests | 0.30 |
| 11/11/20 | RDA | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | CGG | Call with Fieldwood legal and other advisors to discuss wind down work streams. | 1.00 |
| 11/12/20 | CGG | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | CGG | Call with C. Gring, J Chiang and J. Strohl (all AlixPartners) re: claims analysis request from UCC | 0.50 |
| 11/12/20 | RDA | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JS | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JS | Call with C. Gring, J Chiang and J. Strohl (all AlixPartners) re: claims analysis request from UCC | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/12/20 | NK | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | TGB | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JMC | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/12/20 | JMC | Call with C. Gring, J Chiang and J. Strohl (all AlixPartners) re: claims analysis request from UCC | 0.50 |
| 11/12/20 | JAP | Participate in conference call re: case developments and next steps with R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.70 |
| 11/13/20 | TGB | Research whether vendor payment could be made under OCP motion per Fieldwood request. | 0.50 |
| 11/13/20 | CGG | Work with Fieldwood legal counsel and advisors to prepare responses for UCC diligence requests. | 1.60 |
| 11/13/20 | CGG | Correspondence with Fieldwood legal counsel and advisors regarding wind down estimates and work streams. | 1.30 |
| 11/16/20 | CGG | Met with Fieldwood advisory staff to discuss claims analysis. | 0.80 |
| 11/16/20 | CGG | Work with Fieldwood staff and legal counsel regarding bank account compliance for US Trustee. | 0.60 |
| 11/16/20 | CGG | Discuss diligence request items with UCC advisor staff. | 0.60 |
| 11/16/20 | CGG | Work with Fieldwood advisory staff to prepare updated claims analysis based on request from UCC advisors. | 1.80 |
| 11/16/20 | CGG | Worked with Fieldwood advisory staff to prepare non-debtor cash activity schedules based on request from UCC. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/16/20 | RDA | Review staff allocated to various work products | 0.70 |
| 11/16/20 | CGG | Review claims analysis in preparation for discussion with Fieldwood advisory staff. | 0.40 |
| 11/16/20 | TGB | Analyze 2015.3 report financial data and created a report for cash flows between the debtor and controlled non-debtor entities per UCC request. | 3.20 |
| 11/17/20 | TGB | Research differences in SP 49 cash flow statements as prepared for financial reporting and actual operational cashflows between accounts. | 1.20 |
| 11/17/20 | TGB | Develop and submitted SP 49 cash flow data request to FWE based on analysis of operational versus accounting cashflows, to include phone conversation with FWE finance representative to address data requested. | 1.20 |
| 11/17/20 | TGB | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | JMC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 11/17/20 | RDA | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | JRC | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | CGG | Call with Fieldwood legal counsel and advisory staff to discuss claims analysis for UCC advisors. | 0.60 |
| 11/17/20 | CGG | Prepare updated claims analysis in preparation for delivery to UCC advisors. | 1.20 |
| 11/17/20 | CGG | Met with Fieldwood advisory staff to discuss case work streams and status. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/17/20 | CGG | Work with advisory staff to prepare non-debtor reports based on requests from UCC advisors. | 1.00 |
| 11/17/20 | CGG | Work with advisory staff to prepare claims analysis based on UCC diligence request. | 0.80 |
| 11/17/20 | CGG | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | NK | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | JS | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/17/20 | JAP | Participate in conference call re: case developments and next steps with J. Castellano, R. Albergotti, C. Gring, N. Kramer, J. Chiang, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 11/18/20 | JRC | Call with Houlihan Lokey, Weil and Fieldwood regarding next steps with FLTL's. | 0.70 |
| 11/18/20 | RDA | Participate in update call with Davis Polk, Rothschild, Houlihan Lokey, and Weil | 0.80 |
| 11/18/20 | RDA | Review wind down template | 0.40 |
| 11/18/20 | RDA | Review Weil prepared work plan for the plan process | 0.60 |
| 11/18/20 | CGG | Met with Fieldwood finance staff to discuss claims analysis and wind down estimates work streams. | 0.80 |
| 11/18/20 | CGG | Work with Fieldwood advisors staff to prepare cash schedule per request from UCC advisors. | 1.80 |
| 11/18/20 | CGG | Participate in call with Fieldwood advisors and management to discuss draft term sheet and case milestones. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/18/20 | TGB | Update UCC data request for non-controlled entities cash flows based on new SP 49 financial information received from the company. | 2.80 |
| 11/19/20 | TGB | Attend WIP coordination call with Weil and Fieldwood. | 0.60 |
| 11/19/20 | TGB | Internal call with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners)  re: update on on-going workstreams | 0.30 |
| 11/19/20 | JMC | Internal call with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners)  re: update on on-going workstreams | 0.30 |
| 11/19/20 | JMC | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.40 |
| 11/19/20 | CGG | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | CGG | Met with Fieldwood management and advisors and legal counsel to discuss claims resolution work stream. | 0.40 |
| 11/19/20 | CGG | Met with Fieldwood finance team to discuss wind down analysis work stream. | 0.80 |
| 11/19/20 | RDA | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | JS | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams | 0.50 |
| 11/19/20 | NK | Conference call with J. Liou, A. Greene, H. James, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all | 0.50 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
|  |  | Fieldwood) and C. Gring, J. Chiang, R. Albergotti, J. Strohl, N. Kramer (all AlixPartners) re: WIP list and work streams |  |
| 11/19/20 | NK | Internal call with T. Baggerly, J. Chiang, N. Kramer (all AlixPartners)  re: update on on-going workstreams | 0.30 |
| 11/20/20 | NK | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team leads regarding contract review project and associated planning. | 1.90 |
| 11/20/20 | RDA | Call with J. Castellano, R Albergotti and C Gring (all AlixPartners) regarding wind down budget and contracts assessment work. | 0.50 |
| 11/20/20 | JRC | Call with J. Castellano, R Albergotti and C Gring (all AlixPartners) regarding wind down budget and contracts assessment work. | 0.50 |
| 11/20/20 | RDA | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | RDA | Draft initial claims analysis email to Weil | 0.70 |
| 11/20/20 | CGG | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |
| 11/20/20 | CGG | Call with J. Castellano, R Albergotti and C Gring (all AlixPartners) regarding wind down budget and contracts assessment work. | 0.50 |
| 11/20/20 | CGG | Participate in discussion with Fieldwood finance team and advisors to discuss wind down work stream. | 1.00 |
| 11/20/20 | CGG | Met with advisory staff to discuss wind down analysis and next steps. | 0.40 |
| 11/20/20 | JMC | Call regarding claims process with J Liou (Weil), B. Swingle (Fieldwood), C Gring, N Kramer, J Chiang, R. Albergotti (all AlixPartners) | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/20/20 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: shell model for wind down analysis | 0.60 |
| 11/20/20 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: shell model for wind down analysis | 0.60 |
| 11/23/20 | JAP | Participate in call with T. Baggerly, N Kramer and J Chiang (all AlixPartners) to coordinate initial contracts dataset and cure / rejection estimates. | 0.90 |
| 11/23/20 | TGB | Participate in call with T. Baggerly, N Kramer and J Chiang (all AlixPartners) to coordinate initial contracts dataset and cure / rejection estimates. | 0.90 |
| 11/23/20 | CGG | Correspondence with Fieldwood advisory staff to coordinate invoicing procedures. | 0.70 |
| 11/23/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team colleagues regarding coordination of contract review project and associated analyses to be prepared. | 1.30 |
| 11/23/20 | NK | Participate in call with T. Baggerly, N Kramer and J Chiang (all AlixPartners) to coordinate initial contracts dataset and cure / rejection estimates. | 0.90 |
| 11/24/20 | NK | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | NK | Evaluation and follow up related to latest draft file received from AlixPartners colleague and information prepared for preliminarily responsive data to support initial work relating to the contract/lease review /analysis. | 1.90 |
| 11/24/20 | JS | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | CGG | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/24/20 | CGG | Participate in update call with R Albergotti (AlixPartners) regarding workplan and open items for Plan | 0.50 |
| 11/24/20 | CGG | Participate in update call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding wind down workstream | 0.30 |
| 11/24/20 | RDA | Participate in update call with C Gring (AlixPartners) regarding workplan and open items for Plan | 0.50 |
| 11/24/20 | RDA | Participate in update call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding wind down workstream | 0.30 |
| 11/24/20 | JRC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | JRC | Participate in update call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding wind down workstream | 0.30 |
| 11/24/20 | RDA | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.60 |
| 11/24/20 | TGB | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | JMC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/24/20 | JAP | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 11/25/20 | JAP | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | |
| 11/25/20 | JAP | Review updated case calendar as of 11/25/20 from H. James (Weil) | 0.40 |
| 11/25/20 | JMC | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | TGB | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | RDA | Call with M Dane T Lamm (Weil) and team and C Gring, J Castellano and R Albergotti (all AlixPartners) regarding case matters. | 1.00 |
| 11/25/20 | RDA | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |
| 11/25/20 | JRC | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | JRC | Telephone call with C Gring (AlixPartners) re: catch up | 0.30 |
| 11/25/20 | JRC | Call with M Dane T Lamm (Weil) and team and C Gring, J Castellano and R Albergotti (all AlixPartners) regarding case matters. | 1.00 |
| 11/25/20 | RDA | Review liquidation analysis details and support schedule regarding ARO | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/20 | RDA | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | CGG | Met with Fieldwood advisors, management team and legal counsel to discuss case status. | 0.70 |
| 11/25/20 | CGG | Call with M Dane T Lamm (Weil) and team and C Gring, J Castellano and R Albergotti (all AlixPartners) regarding case matters. | 1.00 |
| 11/25/20 | CGG | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | CGG | Telephone call with J. Castellano (AlixPartners) re:  catch up | 0.30 |
| 11/25/20 | JS | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |
| 11/25/20 | NK | Review of preliminary drafts of contract data files and follow up with engagement team colleagues and certain company subject matter experts regarding details of contracts review, analysis, and associated information required for initial phase of project. | 1.70 |
| 11/25/20 | NK | Participate in conference call with G. Galloway and J. Schuler (both Fieldwood), J. Liou and C. Carlson (both Weil), and R. Albergotti, J. Castellano, C. Gring, N. Kramer, J. Pupkin, T. Baggerly, J. Strohl and J. Chiang (all AlixPartners) re: case status and next steps for contracts and wind down analysis work streams | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Planning and Coordination / Case Management
Client/Matter #           013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/30/20 | NK | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | NK | Preparation for upcoming initial meeting with company contracts team to introduce cure notices process, provide overview of requirements, and discuss timing considerations for planning purposes. | 1.50 |
| 11/30/20 | JS | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | JS | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | CGG | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | CGG | Correspondence with Fieldwood advisors regarding plan and disclosure statement related work streams. | 1.30 |
| 11/30/20 | CGG | Work with Fieldwood advisors to provide legal counsel with landlord notice population. | 0.80 |
| 11/30/20 | CGG | Correspondence with Fieldwood legal counsel regarding claims and contracts estimates for exclusivity filing. | 0.70 |
| 11/30/20 | RDA | Review workplan related to wind down analysis and contract analysis | 0.70 |
| 11/30/20 | JRC | Review motions regarding working interest owners. | 1.00 |
| 11/30/20 | TGB | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | TGB | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | JMC | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/30/20 | JMC | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | JAP | Meeting with C. Gring, J. Pupkin, J. Strohl, T. Baggerly, J. Chiang, N. Kramer (all AlixPartners) re: outstanding requests and plan for upcoming week | 0.50 |
| 11/30/20 | JAP | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 12/01/20 | JAP | Review sum of the parts example from J. Schuler (Fieldwood) for wind down analysis | 0.90 |
| 12/01/20 | JAP | Review Plan Confirmation WIP document from J. Hufendick (Weil) | 0.40 |
| 12/01/20 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JMC | Reconcile payment detail for the week ending 11/27 | 2.60 |
| 12/01/20 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | JK | Participate in call with J Kopa and R. Albergotti (both AlixPartners) regarding liquidation analysis | 0.60 |
| 12/01/20 | RDA | Participate in call with J Kopa and R. Albergotti (both AlixPartners) regarding liquidation analysis | 0.60 |
| 12/01/20 | CGG | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/01/20 | JS | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | NK | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/01/20 | NK | Preliminary work assisting colleague with reconciliation of master contracts data related to real property leases in preparation of information to be provided to Company subject matter expert for upcoming workstream. | 2.10 |
| 12/02/20 | NK | Assist colleagues with investigation of possible reconciliation of master contracts data related to land agreements from preliminary asset division schedules information, to be provided back to Company subject matter experts for assistance with contract assessment project. | 2.70 |
| 12/02/20 | NK | Revisions to design/development of repeatable process and methodology assumptions for matching of master contracts data to company vendors/suppliers in prepetition AP, for next steps of analysis to estimate potential cure amounts and identify material counterparties/contracts for in depth review. | 1.50 |
| 12/02/20 | NK | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | CGG | Meeting with D Crowley (Houlihan Lokey) J Liou (Weil) and C Gring and R Albergotti (both AlixPartners) regarding various workstreams to reach a Plan Of Reorganization. | 1.30 |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275             **F** (713) 276-4901
Houston, TX 77010      **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:          Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/20 | CGG | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | CGG | Participate in all hands call with Fieldwood advisors and management. | 0.70 |
| 12/02/20 | CGG | Met with Fieldwood advisors to discuss plan work streams and next steps. | 0.70 |
| 12/02/20 | CGG | Update call with J Liou (Weil) and C Gring and R. Albergotti (both AlixPartners) regarding wind down assumptions | 0.60 |
| 12/02/20 | CGG | Call with M Dane, A Perez and J Liou (all Weil) and D Crowley, JP Hanson (both Houlihan Lokey) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding weekly update calls. | 0.50 |
| 12/02/20 | RDA | Update call with J Liou (Weil) and C Gring and R. Albergotti (both AlixPartners) regarding wind down assumptions | 0.60 |
| 12/02/20 | RDA | Call with M Dane, A Perez and J Liou (all Weil) and D Crowley, JP Hanson (both Houlihan Lokey) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding weekly update calls. | 0.50 |
| 12/02/20 | RDA | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | 1.30 |
| 12/02/20 | RDA | Meeting with D Crowley (Houlihan Lokey) J Liou (Weil) and C Gring and R Albergotti (both AlixPartners) regarding various workstreams to reach a Plan Of Reorganization. | 1.30 |
| 12/02/20 | JRC | Meeting with D Crowley (Houlihan Lokey) J Liou (Weil) and C Gring and R Albergotti (both AlixPartners) regarding various workstreams to reach a Plan Of Reorganization. | 1.30 |
| 12/02/20 | JRC | Weekly update call with J Liou (Weil) and D Crowley (Houlihan Lokey) and C Gring , R Albergotti N Kramer (all | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | AlixPartners) and Fieldwood personnel regarding wind down budget and contracts analysis. | |
| 12/02/20 | JRC | Call with M Dane, A Perez and J Liou (all Weil) and D Crowley, JP Hanson (both Houlihan Lokey) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding weekly update calls. | 0.50 |
| 12/02/20 | JAP | Review diligence list for wind down analysis | 0.60 |
| 12/02/20 | JAP | Review updated case calendar prepared by H. James (Weil) | 0.40 |
| 12/03/20 | JAP | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | JAP | Review reserve categories of unencumbered leases in mortgage lien analysis | 0.40 |
| 12/03/20 | JAP | Prepare correspondence in response to D. Geoghan (Cole Schotz) re: unencumbered leases in mortgage lien analysis | 0.20 |
| 12/03/20 | JAP | Review correspondence from D. Geoghan (Cole Schotz) re: unencumbered leases in mortgage lien analysis | 0.10 |
| 12/03/20 | JAP | Review correspondence from C. Carlson (Weil) re: reserve report included in mortgage lien analysis | 0.20 |
| 12/03/20 | JMC | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | TGB | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | JRC | Catch up call with C Gring (AlixPartners) regarding claims and wind down. | 0.30 |
| 12/03/20 | RDA | Update contract tracking file and wind down budget files. | 1.20 |
| 12/03/20 | JK | Discuss liquidation analysis internally with R Albergotti (AlixPartners) | 0.40 |
| 12/03/20 | RDA | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/03/20 | RDA | Discuss liquidation analysis internally with J Kopa (AlixPartners) | 0.40 |
| 12/03/20 | CGG | Participate in call with Fieldwood advisors to discuss case status and work streams. | 0.60 |
| 12/03/20 | CGG | Catch up call with J Castellano (AlixPartners) regarding claims and wind down. | 0.30 |
| 12/03/20 | NK | Assist with analysis and reconciliation of Schedule G contracts data to master company vendors/suppliers as final steps of summarizing contracts mapping project. | 2.60 |
| 12/03/20 | NK | Participate in internal conference call with AlixPartners engagement team re: case developments and next steps. | 0.60 |
| 12/03/20 | NK | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/03/20 | NK | Research and manual mapping of related counterparties included within consolidated contract review detail data in preparation for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 1.20 |
| 12/03/20 | JS | Conference call with T. Baggerly, J. Chiang, N. Kramer, J. Pupkin, J. Strohl, R. Albergotti (all AlixPartners) re: update on on-going workstreams | 0.70 |
| 12/04/20 | NK | Provide assistance and support to engagement team colleagues regarding source documentation for initial analysis of executory contracts/agreement s and associated review information. | 1.20 |
| 12/04/20 | RDA | Review wind down budget model | 0.60 |
| 12/05/20 | JAP | Participate in conference call with J. Boland, K. Gluck, E. Turner, J. Harrison, M. Mokryzcka (all Norton Rose Fulbright) and J Creighton (AlixPartners) re: objection to lien challenge complaint | 0.80 |
| 12/07/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review status of the contracts workstream at the beginning of the work week and coordinate activities for the week. | 0.40 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/07/20 | JMC | Reconcile payment detail for payments for the week ending 12/4 | 2.30 |
| 12/07/20 | JMC | Participate in update call with R. Albergotti, C Gring and J Chiang (all AlixPartners) regarding wind down estimates | 0.40 |
| 12/07/20 | RDA | Participate in update call with R. Albergotti, C Gring and J Chiang (all AlixPartners) regarding wind down estimates | 0.40 |
| 12/07/20 | JRC | Coordination call with J Liou (Weil),  D Crowley (Houlihan Lokey) and C Gring and R Albergotti (both AlixPartners). | 0.80 |
| 12/07/20 | CGG | Participate in update call with R. Albergotti, C Gring and J Chiang (all AlixPartners) regarding wind down estimates | 0.40 |
| 12/07/20 | NK | Prepare for upcoming meeting with Fieldwood contracts review team lead and AlixPartners workstream contributors to discuss next steps needed to further refine initial assessments of contracts identified as potential agreements to be assumed/rejected. | 0.70 |
| 12/08/20 | NK | Engage in discussion of claims analysis with T. Baggerly, J Strohl and N Kramer (all AlixPartners) to begin coordinating contract cure analysis with claims analysis. | 1.20 |
| 12/08/20 | JS | Engage in discussion of claims analysis with T. Baggerly, J Strohl and N Kramer (all AlixPartners) to begin coordinating contract cure analysis with claims analysis. | 1.20 |
| 12/08/20 | CGG | Participate in scheduling call with C Gring, R. Albergotti and J Castellano (all AlixPartners) | 0.40 |
| 12/08/20 | CGG | Follow up call with R Albergotti (AlixPartners) regarding professional fee assumptions | 0.20 |
| 12/08/20 | JRC | Participate in scheduling call with C Gring, R. Albergotti and J Castellano (all AlixPartners) | 0.40 |
| 12/08/20 | RDA | Participate in scheduling call with C Gring, R. Albergotti and J Castellano (all AlixPartners) | 0.40 |
| 12/08/20 | RDA | Follow up call with C Gring (AlixPartners) regarding professional fee assumptions | 0.20 |
| 12/08/20 | TGB | Engage in discussion of claims analysis with T. Baggerly, J Strohl and N Kramer (all AlixPartners) to begin coordinating contract cure analysis with claims analysis. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/08/20 | JAP | Review updated case calendar from H. James (Weil) as of 12/8/20 | 0.20 |
| 12/08/20 | JAP | Prepare action items and next steps re: wind down analysis | 0.60 |
| 12/09/20 | JAP | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 0.50 |
| 12/09/20 | TGB | Attend weekly WIP call with Fieldwood and Weil to coordinate workstreams supporting the disclosure statement. | 0.30 |
| 12/09/20 | TGB | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 0.50 |
| 12/09/20 | JMC | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti, J. Castellano and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | RDA | Update analysis of wind down and contract cures. | 1.30 |
| 12/09/20 | RDA | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti, J. Castellano and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | RDA | Update call with J Liou, C Carlson (both Weil) and JP Hanson, D Crowly (both Houlihan Lokey) and M Dane and t Lamme (both Fieldwood) | 0.60 |
| 12/09/20 | RDA | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey), and C Gring and R Albergotti (both AlixPartners) to review various plan of reorg issues. | 1.00 |
| 12/09/20 | JRC | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey), and C Gring and R Albergotti (both AlixPartners) to review various plan of reorg issues. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/09/20 | JRC | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | JRC | Participate in weekly advisor call. | 0.30 |
| 12/09/20 | CGG | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti, J. Castellano and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | CGG | Participate in all hands call with management and Fieldwood advisors. | 0.50 |
| 12/09/20 | CGG | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey), and C Gring and R Albergotti (both AlixPartners) to review various plan of reorg issues. | 1.00 |
| 12/09/20 | NK | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | NK | Matching of master contracts data to company vendors/suppliers in preparation for next steps of analysis to estimate potential cure amounts and identify material contracts. | 1.20 |
| 12/10/20 | NK | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | NK | Participate in call with J Strohl, N Kramer, T Baggerly (all AlixPartners) to coordinate on admin claims analysis. | 0.50 |
| 12/10/20 | JS | Participate in call with J Strohl, N Kramer, T Baggerly (all AlixPartners) to coordinate on admin claims analysis. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/10/20 | JRC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | JRC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring, R Albergotti, J. Castellano (all AlixPartners) and C Galloway (Fieldwood) regarding contracts and wind down budget update. | 0.30 |
| 12/10/20 | JRC | Call with M Dane and T Lamme (both Fieldwood), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring, R Albergotti and J Castellano (all AlixPartners) regarding various chapter 11 workstreams. | 0.70 |
| 12/10/20 | RDA | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | RDA | Call with J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring, R Albergotti, J. Castellano (all AlixPartners) and C Galloway (Fieldwood) regarding contracts and wind down budget update. | 0.30 |
| 12/10/20 | CGG | Call with J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring, R Albergotti, J. Castellano (all AlixPartners) and C Galloway (Fieldwood) regarding contracts and wind down budget update. | 0.30 |
| 12/10/20 | CGG | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | CGG | Call with M Dane and T Lamme (both Fieldwood), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring, R Albergotti and J Castellano (all AlixPartners) regarding various chapter 11 workstreams. | 0.70 |
| 12/10/20 | JMC | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/10/20 | TGB | Participate in call with J Strohl, N Kramer, T Baggerly (all AlixPartners) to coordinate on admin claims analysis. | 0.50 |
| 12/10/20 | TGB | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | JAP | Participate in internal conference call with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, T. Baggerly, and J. Strohl (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/10/20 | JAP | Review Restructuring Transaction Steps Memo as of 12/9/20 | 0.40 |
| 12/11/20 | JRC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various case related issues. | 0.50 |
| 12/11/20 | RDA | Call with J Liou (Weil), D Crowley (Houlihan Lokey), C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various case related issues. | 0.50 |
| 12/14/20 | JRC | Participate in call with C Gring (AlixPartners) re: contracts analysis | 0.50 |
| 12/14/20 | NK | Review of creditor matrix noticing information provided by claims agent, in attempt to identify parties potentially holding multiple schedule claims and/or contracts. | 1.40 |
| 12/14/20 | JS | Revise initial claims analysis re newly filed claims. | 2.40 |
| 12/14/20 | JS | Update claims database re filed POCs. | 2.80 |
| 12/14/20 | JS | Review claims re classifications and asserted priority. | 2.90 |
| 12/15/20 | JS | Revise initial claims analysis re newly filed claims. | 2.70 |
| 12/15/20 | JS | Update claims database re filed POCs. | 2.60 |
| 12/15/20 | JS | Review claims re classifications and asserted priority. | 2.80 |
| 12/15/20 | TGB | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) on unencumbered assets data request to support liquidity analysis and coordinate research assignments. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
                           **F** (713) 276-4901
                           **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/15/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current status of consolidated contracts file and contracts cure estimate to identify open items and mitigation approaches. | 0.80 |
| 12/15/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current status of consolidated contracts file and contracts cure estimate to identify open items and mitigation approaches. | 0.80 |
| 12/15/20 | JRC | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | RDA | Correspond with team on timing of disclosure statement filing and update contract analysis review | 0.70 |
| 12/15/20 | RDA | Review the current professional fee wind down budget | 0.40 |
| 12/15/20 | RDA | Follow up on emergence cost matrix data for professional fees | 0.70 |
| 12/16/20 | RDA | Participate in update call regarding liquidation analysis with J Kopa, R Albergotti and C Gring ( all AlixPartners) | 0.30 |
| 12/16/20 | RDA | Participate in update call with B Swindle (Fieldwood) and C Gring,  N Kramer, R Albergotti (all AlixPartners) regarding contracts workstreams | 0.70 |
| 12/16/20 | RDA | Call with M Dane (Fieldwood) and team, J Liou (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various open items related to restructuring. | 0.50 |
| 12/16/20 | JRC | Call with M Dane (Fieldwood) and team, J Liou (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various open items related to restructuring. | 0.50 |
| 12/16/20 | JRC | Catch up with C Gring (AlixPartners) regarding POR work streams. | 0.50 |
| 12/16/20 | CGG | Call with M Dane (Fieldwood) and team, J Liou (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various open items related to restructuring. | 0.50 |
| 12/16/20 | CGG | Participate in weekly lender advisors call to discuss cast status. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/20 | CGG | Participate in update call with B Swindle (Fieldwood) and C Gring, N Kramer, R Albergotti (all AlixPartners) regarding contracts workstreams | 0.70 |
| 12/16/20 | CGG | Participate in update call regarding liquidation analysis with J Kopa, R Albergotti and C Gring ( all AlixPartners) | 0.30 |
| 12/16/20 | NK | Participate in conference call with M. Dane and T. Lamme G. Galloway (all Fieldwood), J. Liou, C. Carlson, A. Perez (all Weil), and Houlihan teams regarding latest draft of disclosure statement. | 1.00 |
| 12/16/20 | JAP | Review updated case calendar from H. James (Weil) as of 12/15/2020 | 0.20 |
| 12/17/20 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to coordinate contracts workstream open items and approach to close items. | 0.30 |
| 12/17/20 | TGB | Attend biweekly AP internal Fieldwood case coordination call. | 0.80 |
| 12/17/20 | JMC | Provide pre-petition trade AP detail and marketing trade agreement detail to contracts review team | 0.40 |
| 12/17/20 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | NK | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | NK | Provide assistance to colleagues for preparation and dissemination of relevant reference materials as needed to guide follow-up discussions with company contracts team and launch of refocused process for review and assessment of potential executory contract assumptions. | 2.20 |
| 12/17/20 | CGG | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/17/20 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/18/20 | JRC | Call with D Crowley (Houlihan Lokey), J Liou (Weil), C Gring, J Castellano and R Albergotti (all AlixPartners) regarding various matters related wind down analysis, contract cures and other related matters. | 1.00 |
| 12/18/20 | RDA | Call with D Crowley (Houlihan Lokey), J Liou (Weil), C Gring, J Castellano and R Albergotti (all AlixPartners) regarding various matters related wind down analysis, contract cures and other related matters. | 1.00 |
| 12/18/20 | CGG | Call with D Crowley (Houlihan Lokey), J Liou (Weil), C Gring, J Castellano and R Albergotti (all AlixPartners) regarding various matters related wind down analysis, contract cures and other related matters. | 1.00 |
| 12/18/20 | TGB | Conference call with T. Baggerly, J Chiang and C. Gring (all AlixPartners) re: contract analysis next steps | 0.40 |
| 12/18/20 | JMC | Working session with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis structure and vendor mapping | 0.80 |
| 12/18/20 | JMC | Working session with J. Pupkin and J Chiang (both AlixPartners) re: predecessor carrying cost analysis updates and presentation updates | 0.80 |
| 12/18/20 | JMC | Conference call with T. Baggerly, J Chiang and C. Gring (all AlixPartners) re: contract analysis next steps | 0.40 |
| 12/18/20 | JMC | Call with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis master file layout | 0.40 |
| 12/18/20 | JMC | Conference call with T. Baggerly, J Chiang and C. Gring (all AlixPartners) re: contract analysis next steps | 0.40 |
| 12/18/20 | JMC | Call with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis master file layout | 0.40 |
| 12/18/20 | TGB | Working session with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis structure and vendor mapping | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/18/20 | JAP | Working session with J. Pupkin and J Chiang (both AlixPartners) re: predecessor carrying cost analysis updates and presentation updates | 0.80 |
| 12/21/20 | JAP | Conference call with D. Crowley (Houlihan Lokey), J. Lou (Weil), T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/21/20 | TGB | Conference call with J. Chiang (AlixPartners) and J. Brysch and J. Bloom (both Fieldwood) re: marketing contract analysis review | 0.50 |
| 12/21/20 | TGB | Call with J. Chiang (AlixPartners) re: contract analysis review next steps | 0.50 |
| 12/21/20 | TGB | Engage in coordination call with N Kramer, T Baggerly (both AlixPartners) regarding the contracts workstream. | 0.20 |
| 12/21/20 | TGB | Call with J. Chiang (AlixPartners) re: next steps re: marketing and land vendors | 0.20 |
| 12/21/20 | TGB | Conference call with J. Bloom, D. Seal, and D. Loomis (all Fieldwood) and T. Baggerly, N. Kramer, J. Chiang (all AlixPartners) re: contract analysis vendor review | 0.50 |
| 12/21/20 | JMC | Conference call with J. Bloom, D. Seal, and D. Loomis (all Fieldwood) and T. Baggerly, N. Kramer, J. Chiang (all AlixPartners) re: contract analysis vendor review | 0.50 |
| 12/21/20 | JMC | Conference call with T. Baggerly (AlixPartners) and J. Brysch and J. Bloom (both Fieldwood) re: marketing contract analysis review | 0.50 |
| 12/21/20 | JMC | Update contract analysis file for vendor reclassifications based on discussions with Management | 0.40 |
| 12/21/20 | JMC | Call with T. Baggerly (AlixPartners) re: contract analysis review next steps | 0.50 |
| 12/21/20 | JMC | Call with T. Baggerly (AlixPartners) re: next steps re: marketing and land vendors | 0.20 |
| 12/21/20 | NK | Review of newly received information related to contract assessments/updates from company subject matter | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | experts in marketing team and coordination of related updates to contracts master dataset. | |
| 12/21/20 | NK | Research and provide assistance to counsel regarding identification of certain population(s) of, and associated noticing information for, parties to receive notice of disclosure statement filing. | 0.60 |
| 12/21/20 | NK | Conference call with J. Bloom, D. Seal, and D. Loomis (all Fieldwood) and T. Baggerly, N. Kramer, J. Chiang (all AlixPartners) re: contract analysis vendor review | 0.50 |
| 12/21/20 | NK | Engage in coordination call with N Kramer, T Baggerly (both AlixPartners) regarding the contracts workstream. | 0.20 |
| 12/21/20 | CGG | Participate in conference call with R Albergotti (AlixPartners) regarding balance of tasks under wind down work stream | 0.40 |
| 12/21/20 | RDA | Review estimates for December billing estimates | 0.30 |
| 12/21/20 | RDA | Participate in conference call with C Gring (AlixPartners) regarding balance of tasks under wind down work stream | 0.40 |
| 12/22/20 | JRC | Catch up call with C Gring, J Castellano and R Albergotti (all AlixPartners)regarding various plan related issues. | 0.50 |
| 12/22/20 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | RDA | Catch up call with C Gring, J Castellano and R Albergotti (all AlixPartners)regarding various plan related issues. | 0.50 |
| 12/22/20 | CGG | Catch up call with C Gring, J Castellano and R Albergotti (all AlixPartners)regarding various plan related issues. | 0.50 |
| 12/22/20 | NK | Participate in conference call with C. Gring, N. Kramer and J. Strohl (all AlixPartners) regarding updates to draft of claims estimates for disclosure statement. | 0.50 |
| 12/22/20 | NK | Participate in conference call with C. Gring, N. Kramer and J. Strohl (all AlixPartners) regarding updates to draft of claims estimates for disclosure statement. | 0.50 |
| 12/22/20 | NK | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/22/20 | NK | Coordination and numerous follow-up discussions with multiple internal team members regarding additional review for possible updates to be included for further refinement of secured amounts reflected in previous draft summary of estimates for classes of claims for consideration as potential plan/distribution classes. | 1.20 |
| 12/22/20 | JS | Participate in conference call with C. Gring, N. Kramer and J. Strohl (all AlixPartners) regarding updates to draft of claims estimates for disclosure statement. | 0.50 |
| 12/22/20 | JS | Review claims database re claim classification. | 0.80 |
| 12/22/20 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/22/20 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.50 |
| 12/23/20 | JAP | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims.. | 0.80 |
| 12/23/20 | JMC | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | JMC | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims.. | 0.80 |
| 12/23/20 | TGB | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims.. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | TGB | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | NK | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | NK | Preparation for upcoming discussion with Weil, Fieldwood, and AlixPartners teams regarding contract/lease analysis, claims, and wind down workstreams. | 0.60 |
| 12/23/20 | NK | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims.. | 0.80 |
| 12/23/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team regarding next steps for updating and drafts of estimates related to contracts and claims.. | 0.40 |
| 12/23/20 | NK | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | NK | Preparation for follow-up discussion with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for finalizing updated and revised drafts of estimates related to contracts and claims.. | 1.70 |
| 12/23/20 | CGG | Engage in call with N Kramer, C Gring, T Baggerly and J Chiang (all AlixPartners) to review status of estimates supporting the disclosure statement. | 0.50 |
| 12/23/20 | CGG | Participate in call with Fieldwood advisors to discuss case status and deliverables. | 1.00 |
| 12/23/20 | CGG | Call with J Castellano (AlixPartners), M Haney (Houlihan Lokey) and J Liou (Weil) regarding various plan related issues. | 0.50 |
| 12/23/20 | CGG | Participate in all hands call with Fieldwood management. | 1.00 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/23/20 | CGG | Participate in conference call with C. Gring, J. Chiang, J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) regarding next steps for updating and drafts of estimates related to contracts and claims.. | 0.80 |
| 12/23/20 | CGG | Call with J Liou (Weil) and J Castellano (AlixPartners) to review various disclosure statement related matters. | 0.60 |
| 12/23/20 | JRC | Call with C Gring (AlixPartners), M Haney (Houlihan Lokey) and J Liou (Weil) regarding various plan related issues. | 0.50 |
| 12/23/20 | JRC | Participate in update call with M Dane, T Lamme (both Fieldwood), J Liou and C Carlson (both Weil); D Crowley and M Haney (both Houlihan Lokey); and R Albergotti (AlixPartners) regarding wind down budgets | 0.90 |
| 12/23/20 | JRC | Call with J Liou (Weil) and C Gring (AlixPartners) to review various disclosure statement related matters. | 0.60 |
| 12/24/20 | RDA | Review current draft of liquidation analysis | 0.70 |
| 12/24/20 | JAP | Review updated Weil draft of case calendar as of 12/24/20 | 0.20 |
| 12/28/20 | CGG | Met with Fieldwood legal counsel and advisors to discuss liquidation analysis and unencumbered assets. | 0.80 |
| 12/28/20 | CGG | Participate in call with Fieldwood advisors and legal counsel to discuss disclosure statement work streams. | 1.00 |
| 12/29/20 | CGG | Met with Fieldwood advisory team to discuss plan and disclosure statement work streams. | 0.50 |
| 12/29/20 | CGG | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | RDA | Follow up discussions with C Gring, J Kopa, R Albergotti (all AlixPartners) regarding liquidation analysis | 1.30 |
| 12/29/20 | JK | Follow up discussions with C Gring, J Kopa, R Albergotti (all AlixPartners) regarding liquidation analysis | 1.30 |
| 12/29/20 | CGG | Follow up discussions with C Gring, J Kopa, R Albergotti (all AlixPartners) regarding liquidation analysis | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 12/29/20 | TGB | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | JS | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | NK | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | NK | Detailed review and follow up discussions related to latest working draft of master data file received from AlixPartners colleague, and identification of outstanding information/inputs needed from company contributors relating to the contract/lease review /analysis, for preparation of preliminary schedule of contracts for potential assumption or assumption and assignment. | 2.70 |
| 12/29/20 | JAP | Participate in internal conference call with C. Gring, N. Kramer, T. Baggerly, J. Pupkin and J. Strohl (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.90 |
| 12/29/20 | JAP | Participate in conference call re: mortgage analysis with M. Haney, A. Moussa (both Houlihan Lokey) and J. Creighton (AlixPartners) | 0.70 |
| 12/29/20 | JAP | Review Houlihan Lokey agenda and topics of discussion for 12/29/20 mortgage analysis meeting | 0.30 |
| 12/29/20 | TGB | Engage in discussion with Nathan Kramer to review/transition dynamic contract assumption model and overall consolidated contracts dataset prior to departing for PTO. | 1.40 |
| 12/31/20 | NK | Research and response related to inquiry/request received from counsel concerning population and associated noticing information for parties identified from Schedules as potential contract counterparties to be | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | included as part of noticing agent service of Disclosure Statement Hearing Notice. | |
| 12/31/20 | RDA | Participated in call with C Gring (AlixPartners) and J Liou (Weil) regarding open DS items (claims, contracts, admin claims) | 2.00 |
| 12/31/20 | CGG | Participate in call with R Albergotti (AlixPartners) and J Liou (Weil) regarding open DS items (claims, contracts, admin claims) | 2.00 |
| 01/04/21 | CGG | Call with J. Chiang (AlixPartners) re: workstream status | 0.30 |
| 01/04/21 | NK | Engage in coordination and hand-off call with T Baggerly (AlixPartners) on contracts workstream following return from PTO / in preparation for N Kramer (AlixPartners) upcoming PTO. | 0.50 |
| 01/04/21 | TGB | Call with J. Chiang (AlixPartners) re: contract workstream update and outstanding items | 0.30 |
| 01/04/21 | TGB | Engage in coordination and hand-off call with N Kramer (AlixPartners) on contracts workstream following return from PTO / in preparation for N Kramer (AlixPartners) upcoming PTO. | 0.50 |
| 01/04/21 | JMC | Call with T. Baggerly (AlixPartners) re: contract workstream update and outstanding items | 0.30 |
| 01/04/21 | JMC | Call with C. Gring (AlixPartners) re: workstream status | 0.30 |
| 01/05/21 | JMC | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | JMC | Engage in coordination call with T Baggerly (AlixPartners) on contract assumption model and follow up with company on outstanding inputs. | 0.10 |
| 01/05/21 | TGB | Engage in coordination call with J Chiang (AlixPartners) on contract assumption model and follow up with company on outstanding inputs. | 0.10 |
| 01/05/21 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | (all AlixPartners) re: case developments and next steps for ongoing work streams | |
| 01/05/21 | TGB | Update contract assumption model to identify vendor contracts in Schedule G and determine contract cure estimates for assumed vendors. | 3.40 |
| 01/05/21 | JAP | Review Motion for Extension of Exclusivity Period | 0.40 |
| 01/05/21 | JAP | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | JS | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/05/21 | CGG | Call with A Perez and J Liou (both Weil), M Haney (Houlihan Lokey) and C Gring (AlixPartners) regarding diligence requests from Surety providers. | 0.80 |
| 01/05/21 | JRC | Call with A Perez and J Liou (both Weil), M Haney (Houlihan Lokey) and C Gring (AlixPartners) regarding diligence requests from Surety providers. | 0.80 |
| 01/05/21 | JRC | Participate in internal conference call with J. Castellano, C. Gring, J. Strohl, T. Baggerly, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and next steps for ongoing work streams | 0.50 |
| 01/06/21 | CGG | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.10 |
| 01/06/21 | CGG | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.70 |
| 01/06/21 | JAP | Review mortgage analysis notes re: ORRIs | 0.30 |
| 01/06/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: ORRIs allocated to Lender NewCo | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|------------------------|-------|
| 01/06/21 | TGB | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.10 |
| 01/06/21 | JMC | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.10 |
| 01/06/21 | JMC | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.70 |
| 01/06/21 | JMC | Respond to UCC comments re: surety bond premiums | 0.30 |
| 01/06/21 | JMC | Reconcile daily cash detail with master payment detail for cash flow | 0.40 |
| 01/07/21 | JMC | Engage in coordination call with J Chiang and T Baggerly (both AlixPartners) on assumed contracts and to review assumed vendor list prior to distribution to company for "final review". | 0.20 |
| 01/07/21 | JMC | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.20 |
| 01/07/21 | TGB | Engage in coordination call with J Chiang and T Baggerly (both AlixPartners) on assumed contracts and to review assumed vendor list prior to distribution to company for "final review". | 0.20 |
| 01/07/21 | JAP | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.90 |
| 01/07/21 | CGG | Call with C Carlson (Weil), M Haney (Houlihan Lokey) and C Gring and J Castellano (AlixPartners) regarding open POR items. | 0.50 |
| 01/07/21 | CGG | Participate in conference call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding staffing and workstreams on Fieldwood transactions | 1.00 |
| 01/07/21 | CGG | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/07/21 | JRC | Participate in conference call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding staffing and workstreams on Fieldwood transactions | 1.00 |
| 01/07/21 | JRC | Call with C Carlson (Weil), M Haney (Houlihan Lokey) and C Gring and J Castellano (AlixPartners) regarding open POR items. | 0.50 |
| 01/07/21 | RDA | Participate in conference call with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding staffing and workstreams on Fieldwood transactions | 1.00 |
| 01/07/21 | JS | Participate in internal conference call with C. Gring, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) re: secured claim estimates | 0.90 |
| 01/11/21 | JS | Participate in conference call with J. Chiang, J Pupkin and J. Strohl (all AlixPartners) re: claims analysis presentation materials | 0.20 |
| 01/11/21 | JS | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | JRC | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | JRC | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring, J Chiang (both AlixPartners) regarding various claims analyses. | 0.70 |
| 01/11/21 | JRC | Participated in telephone call with C. Gring (AlixPartners) re:  catch up | 0.30 |
| 01/11/21 | CGG | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 0.90 |
| 01/11/21 | CGG | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring, J Chiang (both AlixPartners) regarding various claims analyses. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/11/21 | CGG | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | CGG | Participated in telephone call with C. Gring (AlixPartners) re:  catch up | 0.30 |
| 01/11/21 | JAP | Participate in conference call with J. Chiang, J Pupkin and J. Strohl (all AlixPartners) re: claims analysis presentation materials | 0.20 |
| 01/11/21 | JAP | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 0.80 |
| 01/11/21 | JAP | Review correspondence from A. Moussa (Houlihan Lokey) re: mortgage lien analysis | 0.20 |
| 01/11/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: non-oil and gas real property assets and personal property assets | 0.30 |
| 01/11/21 | JAP | Prepare correspondence to A. Moussa (Houlihan Lokey) re: mortgage lien analysis | 0.30 |
| 01/11/21 | TGB | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/11/21 | JMC | Participate in conference call with J. Chiang, J Pupkin and J. Strohl (all AlixPartners) re: claims analysis presentation materials | 0.20 |
| 01/11/21 | JMC | Call with J Liou (Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring, J Chiang (both AlixPartners) regarding various claims analyses. | 0.70 |
| 01/11/21 | JMC | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 1.00 |
| 01/12/21 | JMC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Pupkin (all AlixPartners) re: update on on-going workstreams | |
| 01/12/21 | TGB | Attend bi-weekly internal AP Fieldwood case coordination call. | 0.40 |
| 01/12/21 | TGB | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | TGB | Engage in discussion with N Kramer (AlixPartners) to review contracts workstream status | 0.50 |
| 01/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: Grand Isle 43 and Main Pass 310 properties | 0.20 |
| 01/12/21 | JAP | Review Disclosure Statement lease schedule exhibits re: treatment of Grand Isle 43 and Main Pass 310 properties | 0.40 |
| 01/12/21 | CGG | Update call with J Liou (Weil), D Crowley, M Haney (both Houlihan Lokey) and J. Castellano (AlixPartners) | 0.50 |
| 01/12/21 | CGG | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JRC | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JRC | Update call with J Liou (Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring (AlixPartners) | 0.50 |
| 01/12/21 | RDA | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | NK | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/12/21 | NK | Engage in discussion with T Baggerly (AlixPartners) to review contracts workstream status | 0.50 |
| 01/12/21 | JS | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JAP | Conference call with R. Albergotti, J. Castellano, T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 01/12/21 | JAP | Review correspondence from C. Carlson (Weil) re: treatment of Grand Isle 43 and Main Pass 310 properties in Disclosure Statement | 0.20 |
| 01/13/21 | JS | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/13/21 | NK | Participate in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 1.20 |
| 01/13/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.00 |
| 01/13/21 | RDA | Participate in conference call with C Gring (AlixPartners) regarding admin costs, priority claims, and P&A liabilities | 0.40 |
| 01/13/21 | CGG | Participate in conference call with C Gring (AlixPartners) regarding admin costs, priority claims, and P&A liabilities | 0.40 |
| 01/13/21 | CGG | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/13/21 | CGG | Participate in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 1.20 |
| 01/13/21 | JAP | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/13/21 | JMC | Participate in internal conference call re: secured claims workstream with C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/13/21 | JMC | Call with D. Seal, A. Wennerstrom (both Fieldwood) re: PO documentation for lien review | 0.30 |
| 01/13/21 | TGB | Coordination calls with N. Kramer(AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.00 |
| 01/13/21 | TGB | Attend contract/lease analysis, and wind-down budget update call with Weil and Fieldwood representatives. | 0.50 |
| 01/13/21 | TGB | Participate in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 1.20 |
| 01/14/21 | TGB | Coordination calls with T. Baggerly and N. Kramer (both AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.60 |
| 01/14/21 | CGG | Catch up call with D Crowley (Houlihan Lokey) and J Liou (Weil), J. Castellano and C Gring (both AlixPartners). | 0.70 |
| 01/14/21 | CGG | Coordination call with N. Kramer (AlixPartners) to discuss general updates on various work streams. | 0.50 |
| 01/14/21 | JRC | Catch up call with D Crowley (Houlihan Lokey) and J Liou (Weil), J. Castellano and C Gring (both AlixPartners). | 0.70 |
| 01/14/21 | NK | Coordination call with C. Gring (AlixPartners) to discuss general updates on various work streams. | 0.50 |
| 01/14/21 | NK | Coordination call with J. Strohl (AlixPartners) to discuss updates on claims related work stream. | 0.50 |
| 01/14/21 | NK | Coordination calls with T. Baggerly and N. Kramer (both AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.60 |
| 01/14/21 | JS | Coordination call with N. Kramer (AlixPartners) to discuss updates on claims related work stream. | 0.50 |
| 01/19/21 | JS | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/19/21 | NK | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/19/21 | JRC | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 01/19/21 | JRC | Call with C Gring (AlixPartners) and team regarding case update on key workstreams. | 0.50 |
| 01/19/21 | RDA | Follow up call with C Gring (AlixPartners) regarding timing of various deliverables | 0.40 |
| 01/19/21 | CGG | Call with J Castellano (AlixPartners) and team regarding case update on key workstreams. | 0.50 |
| 01/19/21 | CGG | Follow up call with R Albergotti (AlixPartners) regarding timing of various deliverables | 0.40 |
| 01/19/21 | TGB | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/19/21 | JMC | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/19/21 | JAP | Participate in internal conference call re: case developments and next steps for active workstreams with J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 01/20/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: property valuations for analysis of Class 1 Other Secured Claims | 0.30 |
| 01/20/21 | TGB | Several follow up and coordination related calls with T. Baggerly (AlixPartners) to discuss latest updates and next steps on contacts related work stream. | 0.40 |
| 01/20/21 | TGB | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | workplan and review critical path items to coordinate with Weil. | |
| 01/20/21 | JRC | Call with M Dane (Fieldwood) and J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring (AlixPartners) regarding prep for call for call with advisors. | 0.50 |
| 01/20/21 | CGG | Call with M Dane (Fieldwood) and J Liou (Weil), D Crowley (Houlihan Lokey), and C Gring (AlixPartners) regarding prep for call for call with advisors. | 0.50 |
| 01/20/21 | CGG | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules workplan and review critical path items to coordinate with Weil. | 0.70 |
| 01/20/21 | NK | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules workplan and review critical path items to coordinate with Weil. | 0.70 |
| 01/20/21 | NK | Several follow up and coordination related calls with T. Baggerly (AlixPartners) to discuss latest updates and next steps on contacts related work stream. | 0.40 |
| 01/20/21 | NK | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners)  on assumption schedules workplan and review critical path items to coordinate with Weil. | 0.70 |
| 01/21/21 | NK | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | JS | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | CGG | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/21/21 | CGG | Catch up call with J Castellano (AlixPartners) regarding next steps with Davis Polk and Rothschild. | 0.50 |
| 01/21/21 | JRC | Catch up call with C Gring (AlixPartners) regarding next steps with Davis Polk and Rothschild. | 0.50 |
| 01/21/21 | TGB | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | JMC | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/21/21 | JAP | Participate in internal conference call re: case developments and next steps for active workstreams with C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/22/21 | TGB | Attend coordination call with Weil to address open items on Assumption Schedules and review decision logic for subsets of contracts. | 0.80 |
| 01/22/21 | TGB | Participate in conference call re: contracts work stream and certain issues/potential solutions with H. James, A. Greene, C. Carlson (all Weil), N. Kramer, C. Gring, and T. Baggerly (all AlixPartners). | 0.60 |
| 01/22/21 | TGB | Engage in coordination call with N Kramer (AlixPartners) to review prepared list of discussion items and agenda for Assumption Schedules discussion with Weil. | 0.80 |
| 01/22/21 | TGB | Engage in post-Weil discussion review of action items with N Kramer (AlixPartners) and updated Assumption Schedules workplan. | 0.60 |
| 01/22/21 | TGB | Prepare agenda and discussion items for call with Weil regarding contracts workstreams / Assumption schedules workplan. | 1.60 |
| 01/22/21 | CGG | Participate in conference call re: contracts work stream and certain issues/potential solutions with H. James, A. Greene, C. Carlson (all Weil), N. Kramer, C. Gring, and T. Baggerly (all AlixPartners). | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/22/21 | NK | Engage in coordination call with T Baggerly (AlixPartners) to review prepared list of discussion items and agenda for Assumption Schedules discussion with Weil. | 0.80 |
| 01/22/21 | NK | Participate in conference call re: contracts work stream and certain issues/potential solutions with H. James, A. Greene, C. Carlson (all Weil), N. Kramer, C. Gring, and T. Baggerly (all AlixPartners). | 0.60 |
| 01/22/21 | NK | Engage in post-Weil discussion review of action items with T Baggerly (AlixPartners) and updated Assumption Schedules workplan. | 0.60 |
| 01/25/21 | NK | Prepared for and participated in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 0.60 |
| 01/25/21 | NK | Engage in discussions with T. Baggerly (AlixPartners) regarding matters pertaining to preparation of preliminary draft of contracts assumption schedule related information. | 0.80 |
| 01/25/21 | TGB | Prepared for and participated in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 0.60 |
| 01/25/21 | NK | Evaluation of possible approaches to reconciliation of master contracts data related to marketing agreements to latest asset division schedules information, to identify new contracts included by Company subject matter experts but not previously included in contracts review/assessment workstream. | 1.80 |
| 01/25/21 | JAP | Create Coupa account setup | 0.60 |
| 01/26/21 | NK | Research and review of POC supporting documentation for certain specific claims filed by known parties to JOAs to potentially be included in contract assumption schedules. | 2.20 |
| 01/26/21 | TGB | Engaged in multiple discussions with N. Kramer (AlixPartners)  for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/26/21 | NK | Engaged in multiple discussions with T. Baggerly (AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 0.90 |
| 01/26/21 | RDA | Follow up call with C Gring (AlixPartners) re: Disclosure Statement | 0.20 |
| 01/26/21 | CGG | Met with Fieldwood advisors to discuss case status and work streams. | 0.40 |
| 01/26/21 | CGG | Finalize initial working capital allocation analysis in preparation for meeting with lender advisors. | 2.80 |
| 01/26/21 | CGG | Follow up call with R Albergotti (AlixPartners) re: Disclosure Statement | 0.20 |
| 01/27/21 | CGG | Catch up call with J Castellano (AlixPartners) | 0.50 |
| 01/27/21 | JRC | Catch up call with C Gring (AlixPartners) | 0.50 |
| 01/27/21 | NK | Review of newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 1.80 |
| 01/28/21 | NK | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.40 |
| 01/28/21 | JS | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | JRC | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 01/28/21 | CGG | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | JAP | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | TGB | Coordination calls with N. Kramer (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.40 |
| 01/28/21 | TGB | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/28/21 | JMC | Participate in internal conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 01/29/21 | JAP | Review correspondence from C. Carlson (Weil) re: Main Pass 289C, Green Canyon Block 724 and Green Canyon Block 768, Ticonderoga Prospect | 0.20 |
| 01/29/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: Main Pass 289C, Green Canyon Block 724 and Green Canyon Block 768, Ticonderoga Prospect | 0.30 |
| 02/01/21 | NK | Detail review and follow up discussions related to latest working draft of master data file received from AlixPartners colleague, and identification of outstanding information/inputs needed from company contributors relating to the contract/lease review /analysis, for | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | preparation of preliminary schedule of contracts for potential assumption or assumption and assignment. | |
| 02/02/21 | NK | Review of newly received information related to contract assessments/updates from company subject matter experts in land team and coordination of related updates to contracts master dataset. | 2.30 |
| 02/02/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.50 |
| 02/02/21 | NK | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | NK | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to review initial contracts assumption schedule. | 0.90 |
| 02/02/21 | TGB | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | TGB | Coordination calls with N. Kramer (AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.50 |
| 02/02/21 | JS | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | RDA | Follow up call with C Gring (AlixPartners) regarding project and billings | 0.90 |
| 02/02/21 | CGG | Follow up call with R Albergotti (AlixPartners) regarding project and billings | 0.90 |
| 02/02/21 | CGG | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | CGG | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to review initial contracts assumption schedule. | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/02/21 | CGG | Participate in internal conference call with J. Pupkin (AlixPartners) re: comments to Class 1 Other Secured Claims presentation materials | 0.30 |
| 02/02/21 | JAP | Participate in internal conference call with C. Gring (AlixPartners) re: comments to Class 1 Other Secured Claims presentation materials | 0.30 |
| 02/02/21 | JAP | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/02/21 | JMC | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.60 |
| 02/03/21 | TGB | Engage in discussion with N Kramer (AlixPartners) on contracts workstream in preparation for Fieldwood, AlixPartners, Weil Gotshal weekly checkpoint on contracts and disclosure statement workstreams. | 0.30 |
| 02/03/21 | TGB | Engage in working session with N Kramer (AlixPartners) to format contracts assumption model into an initial contracts assumption schedule and to research and clean schedule data fields based on errors or missing information in underlying schedule data received from Fieldwood. | 1.50 |
| 02/03/21 | TGB | Engage in working session with N Kramer (AlixPartners) to review cure estimates associated with vendors possessing multiple Schedule G contracts and to identify singular contract to associate cure value to. | 1.20 |
| 02/03/21 | CGG | Discuss contract and lease analysis with R Albergotti (AlixPartners) | 0.30 |
| 02/03/21 | RDA | Discuss contract and lease analysis with C Gring (AlixPartners) | 0.30 |
| 02/03/21 | NK | Participate in conference call re: update on current contract/lease analysis work stream with Fieldwood, Weil Gotshal, and AlixPartners team members. | 0.60 |
| 02/03/21 | NK | Engage in working session with T Baggerly (AlixPartners) to review cure estimates associated with vendors | 1.20 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | possessing multiple Schedule G contracts and to identify singular contract to associate cure value to. | |
| 02/03/21 | NK | Engage in working session with T Baggerly (AlixPartners) to format contracts assumption model into an initial contracts assumption schedule and to research and clean schedule data fields based on errors or missing information in underlying schedule data received from Fieldwood. | 1.50 |
| 02/03/21 | NK | Engage in discussion with T Baggerly (AlixPartners) on contracts workstream in preparation for Fieldwood, AlixPartners, Weil Gotshal weekly checkpoint on contracts and disclosure statement workstreams. | 0.30 |
| 02/04/21 | NK | Review current marketing contracts assumption model with T Baggerly (AlixPartners) and reviewed vendors with multiple potential vendor IDs and consequent issues with marketing cure estimate methodology. | 1.10 |
| 02/04/21 | NK | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | JS | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | RDA | Follow up with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding timing of Fieldwood case, staffing, and billing | 1.10 |
| 02/04/21 | JRC | Follow up with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding timing of Fieldwood case, staffing, and billing | 1.10 |
| 02/04/21 | CGG | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | CGG | Follow up with C Gring, R. Albergotti and J Castellano (all AlixPartners) regarding timing of Fieldwood case, staffing, and billing | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/04/21 | TGB | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | JMC | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/04/21 | JAP | Telephone conference with C. Gring, T. Baggerly, J. Chiang, J. Pupkin, N. Kramer and J. Strohl (all AlixPartners) re case status. | 0.70 |
| 02/05/21 | JRC | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 02/05/21 | CGG | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 02/05/21 | TGB | Multiple phone discussions with N. Kramer (AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 2.10 |
| 02/05/21 | NK | Preparation for upcoming discussion with AlixPartners engagement team regarding current state of contract assumption schedules for internal review. | 0.70 |
| 02/05/21 | NK | Multiple phone discussions with T. Baggerly (AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption | 2.10 |
| 02/08/21 | NK | Engage in multiple discussions with T. Baggerly (AlixPartners) involving coordination concerning contracts workstream items in progress and matters pertaining information necessary for preparation of schedule of contracts for potential assumption. | 2.90 |
| 02/08/21 | NK | Engage in start of week contracts workstream coordination call with T Baggerly (AlixPartners). | 0.50 |
| 02/08/21 | KKN | Import data into multiple fields to test layout setup. QC custom metadata merged from multiple fields and overlay DAT. | 2.00 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/08/21 | KKN | Address fields order and re-overlay DATA after discussion with clients. | 1.90 |
| 02/08/21 | KKN | QC newly created layout and update items that failed during import. Call with team to discuss different layout and data import. Re-adjust metadata fields to match new request. QC database. | 2.40 |
| 02/08/21 | KKN | Calls with team to discuss project specifications. Assist with creating fields and organizing database fields and layout. | 1.30 |
| 02/08/21 | KKN | Load PDF provide for imaging. Identify missing items as well as new. Create report for all missing items. QC custom metadata to make sure images match up. | 2.40 |
| 02/08/21 | CGG | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/08/21 | JMC | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/08/21 | TGB | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/08/21 | TGB | Engage in start of week contracts workstream coordination call with N Kramer (AlixPartners). | 0.50 |
| 02/08/21 | TGB | Analyze Schedule G land contracts for Joint Operating Agreements to begin construction of preliminary JOA assumption / rejection decisions in lieu of Fieldwood / company input / research. | 3.10 |
| 02/08/21 | TGB | Engage in multiple discussions with N. Kramer (AlixPartners) involving coordination concerning contracts workstream items in progress and matters pertaining information necessary for preparation of schedule of contracts for potential assumption. | 2.90 |
| 02/09/21 | TGB | Call with T. Baggerly, N. Kramer and C. Gring (all AlixPartners) to discuss next steps on contracts assumption schedules. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/09/21 | TGB | Coordination calls with N. Kramer (AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.40 |
| 02/09/21 | JMC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | CGG | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | CGG | Discussed billing and staffing with R Albergotti (AlixPartners) | 0.20 |
| 02/09/21 | CGG | Call with T. Baggerly, N. Kramer and C. Gring (all AlixPartners) to discuss next steps on contracts assumption schedules. | 0.40 |
| 02/09/21 | JRC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | RDA | Discussed billing and staffing with C Gring (AlixPartners) | 0.20 |
| 02/09/21 | TGB | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/09/21 | JS | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.50 |
| 02/09/21 | NK | Coordination calls with T. Baggerly (AlixPartners) to discuss updates and next steps on contacts related work stream. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Planning and Coordination / Case Management
Client/Matter #     013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/09/21 | NK | Call with T. Baggerly, N. Kramer and C. Gring (all AlixPartners) to discuss next steps on contracts assumption schedules. | 0.40 |
| 02/09/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/10/21 | NK | Engage in case coordination call with T Baggerly (AlixPartners) re: marketing contracts and JOA assumption / rejection decisions work plans. | 0.80 |
| 02/10/21 | NK | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: GUC contract rejection claimant count [joined late. | 0.50 |
| 02/10/21 | KKN | Export setup for 3 databases.  Map fields and QC data.  Verify which data contains images and text.  Generate report prior to export. | 1.40 |
| 02/10/21 | JRC | Call with J. Castellano and C. Gring (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 02/10/21 | CGG | Call with J. Castellano and C. Gring (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 02/10/21 | JMC | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: GUC contract rejection claimant count [joined late. | 0.50 |
| 02/10/21 | TGB | Call with N. Kramer, T. Baggerly and J. Chiang (all AlixPartners) re: GUC contract rejection claimant count [joined late. | 0.50 |
| 02/10/21 | TGB | Engage in case coordination call with N Kramer (AlixPartners) re: marketing contracts and JOA assumption / rejection decisions work plans. | 0.80 |
| 02/11/21 | JAP | Review question list as of 2/11/21 from A. Bekker (Conway) re: weekly update call with UCC | 0.40 |
| 02/11/21 | CGG | Met with Fieldwood advisory staff to discuss case status and work streams. | 0.30 |
| 02/11/21 | JRC | Review draft liquidation analysis write-up. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/11/21 | KKN | Export setup for 3 databases. Map fields and QC data. Export data and manipulate metadata. QC DAT file and update reports. | 3.30 |
| 02/15/21 | RDA | Review UCC proposal documents | 0.30 |
| 02/15/21 | TGB | Fieldwood DPW Coordination Call with Weil Gotshal, Houlihan Lokey and other advisors. | 0.20 |
| 02/16/21 | TGB | Telephone conference with C Gring and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.10 |
| 02/16/21 | TGB | Telephone conference with N Kramer and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.30 |
| 02/16/21 | JMC | Fieldwood Daily Coordination Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) to discuss ongoing workstreams | 0.70 |
| 02/16/21 | CGG | Fieldwood Daily Coordination Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) to discuss ongoing workstreams | 0.70 |
| 02/16/21 | CGG | Telephone conference with C Gring and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.10 |
| 02/16/21 | NK | Telephone conference with N Kramer and T. Baggerly (both AlixPartners) to coordinate on contracts workstream. | 0.30 |
| 02/17/21 | NK | Telephone conference with N Kramer, T Baggerly (both AlixPartners) to prepare for contracts workstream coordination call with Weil Gotshal team. | 0.20 |
| 02/17/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | NK | Telephone conference with N Kramer, C Gring, T Baggerly (all AlixPartners) and Weil Gotshal representatives to discuss contracts workstream. | 0.40 |
| 02/17/21 | JS | Participate in conference call re: case developments and status updates for ongoing workstreams with J. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 02/17/21 | CGG | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | CGG | Telephone conference with N Kramer, C Gring, T Baggerly (all AlixPartners) and Weil Gotshal representatives to discuss contracts workstream. | 0.40 |
| 02/17/21 | JRC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | TGB | Telephone conference with N Kramer, C Gring, T Baggerly (all AlixPartners) and Weil Gotshal representatives to discuss contracts workstream. | 0.40 |
| 02/17/21 | TGB | Telephone conference with N Kramer, T Baggerly (both AlixPartners) to prepare for contracts workstream coordination call with Weil Gotshal team. | 0.20 |
| 02/17/21 | TGB | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | JMC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/17/21 | MTE | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/18/21 | CGG | Met with Weil Gotshal and Houlihan Lokey team to discuss plan and disclosure statement work streams. | 0.80 |
| 02/19/21 | CGG | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | NK | Review of newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.40 |
| 02/19/21 | JS | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JRC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | RDA | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: timing of Disclosure Statement filing and circulation of draft exhibits to stakeholders | 0.20 |
| 02/19/21 | JAP | Prepare summary update re: 2/22 meetings with Gordon Arata and Fieldwood land team and next steps | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/19/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | JMC | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | TGB | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/19/21 | MTE | Participate in conference call re: case developments and status updates for ongoing workstreams with J. Castellano, R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl, M. Ellis, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/22/21 | RDA | Participate in call with C Gring and R. Albergotti (both AlixPartners) regarding case issues | 0.30 |
| 02/22/21 | CGG | Participate in call with C Gring and R. Albergotti (both AlixPartners) regarding case issues | 0.30 |
| 02/22/21 | TGB | Engage in discussion with T Baggerly and N Kramer (both AlixPartners) to review contracts workstream status and planning of activities for week ahead. | 0.80 |
| 02/22/21 | NK | Engage in discussion with T Baggerly and N Kramer (both AlixPartners) to review contracts workstream status and planning of activities for week ahead. | 0.80 |
| 02/23/21 | NK | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | NK | Teleconference discussions with T. Baggerly and N. Kramer (both AlixPartners) for coordination regarding contracts workstream items in process and various | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | matters pertaining to preparation of information for company review/reference as schedules of contracts for potential assumption. | |
| 02/23/21 | CGG | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: PSA working capital details | 0.40 |
| 02/23/21 | TGB | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | TGB | Teleconference discussions with T. Baggerly and N. Kramer (both AlixPartners) for coordination regarding contracts workstream items in process and various matters pertaining to preparation of information for company review/reference as schedules of contracts for potential assumption. | 1.90 |
| 02/23/21 | JS | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | JAP | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | JAP | Coordinate follow-up conference call with Gordon Arata to discuss diligence questions re: oil and gas leasehold interest schedules for Disclosure Statement | 0.40 |
| 02/23/21 | JMC | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/23/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: PSA working capital details | 0.40 |
| 02/23/21 | MTE | Conference call with T. Baggerly, N. Kramer, C. Gring, J. Strohl, M. Ellis, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 02/24/21 | TGB | Attend weekly cntracts workstream coordination call with Weil Gotshal and Fieldwood. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/24/21 | TGB | Integrate oilfield/non-oilfie ld services initial contracts assumption schedule into a Scheudle G master file of assumed / rejected contracts. | 3.20 |
| 02/24/21 | NK | Coordination discussions with T. Baggerly and N. Kramer (both AlixPartners) to discuss updates and next steps on contacts related work stream. | 0.60 |
| 02/25/21 | NK | Call with T Baggerly and N Kramer (both AlixPartners) re: contracts workstream related status updates and general matters pertaining to assumption schedules. | 0.40 |
| 02/25/21 | CGG | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | TGB | Telephone call with N Kramer and T Baggerly (both AlixPartners) regarding consolidated marketing and oilfield/non-oilfie ld services master list and initial assumption schedules prior to distributing to company for review. | 0.40 |
| 02/25/21 | JS | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | CGG | Discussion with C. Gring (AlixPartners) re: review of filings on docket | 0.30 |
| 02/25/21 | RDA | Discussion with C. Gring (AlixPartners) re: review of filings on docket | 0.30 |
| 02/25/21 | JMC | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | JAP | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/25/21 | MTE | Conference call with C. Gring, J. Chiang, M. Ellis, J. Strohl and J. Pupkin (all AlixPartners) to discuss UCC request re: Plan feasibility | 0.60 |
| 02/26/21 | JAP | Participate in conference call with N. Kramer (AlixPartners) to discuss asset division schedule questions for contracts workstream | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/26/21 | NK | Participate in conference call with J. Pupkin (AlixPartners) to discuss asset division schedule questions for contracts workstream | 0.50 |
| 03/01/21 | NK | Discussion with T. Baggerly (AlixPartners) regarding preparation of all contracts related information, analyses, and related materials necessary for transition of workstream. | 0.50 |
| 03/01/21 | TGB | Discussion with N. Kramer (AlixPartners) regarding preparation of all contracts related information, analyses, and related materials necessary for transition of workstream. | 0.50 |
| 03/01/21 | CGG | Review correspondence from J. Pupkin (AlixPartners) re: contracts workstream transition | 0.30 |
| 03/01/21 | JAP | Review Pachulski Stang Retention Application filed 2/19/21 | 0.30 |
| 03/01/21 | JAP | Review notes re: Apache deeprights to be retained by NewCo for discussion with Apache and Andrews Kurth | 0.60 |
| 03/01/21 | JAP | Review correspondence from C. Gring (AlixPartners) re: contracts workstream transition | 0.30 |
| 03/02/21 | JAP | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | TGB | Collect contracts files and loaded to Box for transition of work stream in preparation of roll off. | 2.90 |
| 03/02/21 | JMC | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | JRC | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | CGG | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. | 0.50 |

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Pupkin (all AlixPartners) re: update on on-going workstreams | |
| 03/02/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.50 |
| 03/02/21 | TGB | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | JS | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | NK | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/02/21 | NK | Participate in call with Weil Gotshal, Houlihan Lokey re: predecessor and surety related matters. | 0.50 |
| 03/02/21 | MTE | Conference call with J. Castellano, T. Baggerly, N. Kramer, C. Gring, M. Ellis, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/03/21 | NK | Finalize and provide draft of analysis of certain JIB vendors and identification of those for which potentially related operating agreements may be included as part of schedule of assumed contracts in plan supplement materials . | 1.40 |
| 03/03/21 | NK | Meeting with T. Baggerly, N. Kramer and J. Pupkin (all AlixPartners) to discuss transition of contracts workstream and associated information, analyses and related materials. | 0.90 |
| 03/03/21 | NK | Participate in call with J. Pupkin (AlixPartners) re: updates to schedule of Joint Operating Agreements for land contract analysis | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010      **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | TGB | Meeting with T. Baggerly, N. Kramer and J. Pupkin (all AlixPartners) to discuss transition of contracts workstream and associated information, analyses and related materials. | 0.90 |
| 03/03/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: status update on outstanding items for oil and gas leasehold interest exhibits for Disclosure Statement | 0.30 |
| 03/03/21 | JAP | Meeting with T. Baggerly, N. Kramer and J. Pupkin (all AlixPartners) to discuss transition of contracts workstream and associated information, analyses and related materials. | 0.90 |
| 03/03/21 | JAP | Participate in call with N. Kramer (AlixPartners) re: updates to schedule of Joint Operating Agreements for land contract analysis | 0.50 |
| 03/04/21 | JAP | Call with N Kramer, T. Baggerly and J Pupkin (all AlixPartners) to transition contracts workstream. | 0.80 |
| 03/04/21 | JAP | Participate in conference call with C. Gring, J. Pupkin and N. Kramer (all AlixPartners) re: land contracts analysis | 1.40 |
| 03/04/21 | JAP | Multiple follow-up discussions with N. Kramer (AlixPartners) for coordination regarding contracts related items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption. | 2.50 |
| 03/04/21 | TGB | Call with N Kramer, T. Baggerly and J Pupkin (all AlixPartners) to transition contracts workstream. | 0.80 |
| 03/04/21 | NK | Call with N Kramer, T. Baggerly and J Pupkin (all AlixPartners) to transition contracts workstream. | 0.80 |
| 03/04/21 | NK | Participate in conference call with C. Gring, J. Pupkin and N. Kramer (all AlixPartners) re: land contracts analysis | 1.40 |
| 03/04/21 | NK | Multiple follow-up discussions with J. Pupkin (AlixPartners) for coordination regarding contracts related items in process and various matters pertaining to preparation of information necessary for schedule of contracts for potential assumption. | 2.50 |
| 03/04/21 | CGG | Participate in conference call with C. Gring, J. Pupkin and N. Kramer (all AlixPartners) re: land contracts analysis | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/04/21 | CGG | Work with Fieldwood advisors to prepare working capital reconciliation for PSA. | 0.50 |
| 03/05/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract schedules. | 1.60 |
| 03/06/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: status update on outstanding items for Disclosure Statement schedules | 0.40 |
| 03/09/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams. | 0.60 |
| 03/09/21 | JAP | Review updated case calendar as of 3/9/21 | 0.30 |
| 03/09/21 | JMC | Telephone conference with C. Gring, M. Ellis, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) re: case status. | 0.50 |
| 03/09/21 | JMC | Review prepaid royalties and severance account and follow up on categorization | 0.30 |
| 03/09/21 | JS | Telephone conference with C. Gring, M. Ellis, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) re: case status. | 0.50 |
| 03/09/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.60 |
| 03/09/21 | NK | Review of newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 3.30 |
| 03/09/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 0.60 |
| 03/09/21 | CGG | Review disclosure parties for court filing requirements. | 0.90 |
| 03/09/21 | MTE | Telephone conference with C. Gring, M. Ellis, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) re: case status. | 0.50 |
| 03/10/21 | MTE | Participate in conference call re: case developments and status updates for ongoing workstreams with R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl and M. Ellis (all AlixPartners) | 0.30 |
| 03/10/21 | CGG | Meeting with AlixPartners team to discuss disclosure statement timeline. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/21 | CGG | Prepare summary billings schedule in preparation for discussion with management team. | 1.10 |
| 03/10/21 | CGG | Participate in discussion with management team regarding billings estimates. | 0.40 |
| 03/10/21 | CGG | Discussions with Fieldwood advisors regarding disclosure statement work streams and case calendar. | 1.30 |
| 03/10/21 | NK | Preparation for upcoming meeting with counsel and client concerning executory contracts schedules for disclosure statement. | 0.40 |
| 03/10/21 | NK | Participate in conference call re: case developments and status updates for ongoing workstreams with R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl and M. Ellis (all AlixPartners) | 0.30 |
| 03/10/21 | JAP | Participate in conference call re: case developments and status updates for ongoing workstreams with R. Albergotti, C. Gring, J. Chiang, N. Kramer, J. Strohl and M. Ellis (all AlixPartners) | 0.30 |
| 03/10/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) to clarify comments re: revisions to Disclosure Statement schedules | 0.40 |
| 03/10/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Credit Bid PSA Schedule of 365 Contracts and Proposed Cure | 0.30 |
| 03/10/21 | JMC | Team call to discuss Fieldwood disclosure statement updates with C. Gring, J. Pupkin, N. Kramer, M. Ellis, R. Albergotti, J. Strohl (all AlixPartners) | 0.50 |
| 03/11/21 | JAP | Follow-up conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: land contract assumption schedules | 0.70 |
| 03/11/21 | JAP | Conference call with company staff, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules. | 1.30 |
| 03/11/21 | JAP | Conference call with N. Kramer (AlixPartners) to review land contract assumption schedule draft | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/11/21 | JAP | Review comments from P. Hayne (Gordon Arata) re: Disclosure Statement exhibits of oil and gas leasehold interests | 0.40 |
| 03/11/21 | NK | Conference call with company staff, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules. | 1.30 |
| 03/11/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to review land contract assumption schedule draft. | 0.80 |
| 03/11/21 | NK | Follow-up conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: land contract assumption schedules | 0.70 |
| 03/11/21 | CGG | Review disclosures schedule for filing with the court. | 0.30 |
| 03/13/21 | JAP | Review case calendar as of 3/13/21 from H. James (Weil Gotshal) | 0.40 |
| 03/15/21 | JAP | Prepare correspondence to H. James (Weil Gotshal) re: updates to Disclosure Statement exhibits | 0.70 |
| 03/15/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: 3/15/21 comments to PSA exhibits | 0.40 |
| 03/16/21 | JAP | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | JAP | Conference call with Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) re: contracts workstream status update and timing of deadlines. | 0.40 |
| 03/16/21 | JMC | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | JRC | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/16/21 | CGG | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | NK | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | NK | Conference call with Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) re: contracts workstream status update and timing of deadlines. | 0.40 |
| 03/16/21 | TGB | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | JS | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/16/21 | MTE | Conference call with J. Castellano, T. Baggerly, N. Kramer, M. Ellis, C. Gring, J. Chiang, J. Strohl, and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 03/17/21 | NK | Weekly advisor call with Weil, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams | 0.40 |
| 03/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated draft of land contract assumption schedules | 1.40 |
| 03/17/21 | JAP | Prepare summary correspondence to Fieldwood team re: revised draft of contract assumption schedules and updated timeline for workstream | 0.60 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated draft of land contract assumption schedules | 1.40 |
| 03/18/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract assumption schedules. | 0.90 |
| 03/18/21 | JAP | Prepare summary to Weil Gotshal team re: status update for contract assumption workstream | 0.60 |
| 03/18/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract assumption schedules. | 0.90 |
| 03/19/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to debrief meeting with Fieldwood team and to discuss next steps re: contract assumption schedules. | 0.50 |
| 03/19/21 | CGG | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 03/19/21 | JRC | Meeting with J. Castellano and C. Gring (both AlixPartners) to discuss case status. | 0.50 |
| 03/19/21 | JAP | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to debrief meeting with Fieldwood team and to discuss next steps re: contract assumption schedules | 0.50 |
| 03/22/21 | JAP | Conference call to discuss next steps for land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.70 |
| 03/22/21 | JAP | Conference call to discuss Valero contracts and associated properties with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | JS | Review draft trade agreement re class 6A. | 1.10 |
| 03/22/21 | NK | Conference call to discuss Valero contracts and associated properties with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | NK | Conference call to discuss next steps for land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.70 |
| 03/23/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | assumption schedules and outstanding contract inquiries from Weil Gotshal. | |
| 03/23/21 | NK | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | JS | Call with M. Ellis (AlixPartners) re: claims analysis. | 0.90 |
| 03/23/21 | JS | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | CGG | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | JAP | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption schedules and outstanding contract inquiries from Weil Gotshal. | 1.40 |
| 03/23/21 | JAP | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | JMC | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | MTE | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin and M. Ellis (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/23/21 | MTE | Call with J. Strohl (AlixPartners) re: claims analysis. | 0.90 |
| 03/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: 3/24 call with Fieldwood land team and timeline. | 0.20 |
| 03/24/21 | CGG | Prepare summary billings report for management team. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/24/21 | NK | Preparation for upcoming discussion with Fieldwood subject matter experts regarding working drafts of contract schedules and details of underlying analysis of asset division schedules information. | 0.60 |
| 03/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: counterparties for contract assumption schedules. | 0.60 |
| 03/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: 3/24 call with Fieldwood land team and timeline. | 0.20 |
| 03/25/21 | NK | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | JS | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | JRC | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | CGG | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | CGG | Review fee application detail. | 0.70 |
| 03/25/21 | JAP | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |
| 03/25/21 | JMC | Conference call with C. Gring, J. Chiang, N. Kramer, J. Strohl, J. Pupkin, J. Castellano (all AlixPartners) re: case developments and status updates for ongoing workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/26/21 | CGG | Work with internal AlixPartners legal staff regarding conflict disclosures. | 0.50 |
| 03/28/21 | NK | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 1.00 |
| 03/28/21 | NK | Conference call to discuss next steps re: contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.60 |
| 03/28/21 | JAP | Conference call to discuss next steps re: contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.60 |
| 03/29/21 | JAP | Prepare correspondence to J. Smith and T. Hough (both Fieldwood) re: Relativity database user report | 0.30 |
| 03/29/21 | JAP | Review relativity database user report | 0.40 |
| 03/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 0.90 |
| 03/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to be made to land contract assumptions and noticing. | 0.70 |
| 03/29/21 | JAP | Review notice and objection procedures | 0.60 |
| 03/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to be made to land contract assumptions and noticing. | 0.70 |
| 03/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 0.90 |
| 03/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: Shell contract assumptions and Fieldwood Mexico for contract assumption schedules. | 0.30 |
| 03/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant parties to land and marketing contracts and related noticing procedures. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to land and marketing contract assumption schedules. | 1.20 |
| 03/30/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to coordinate next steps re: land and marketing contract assumption schedules. | 0.50 |
| 03/30/21 | NK | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | NK | Detailed review and modification of contracts assumption model feeding into an initial contracts assumption schedule and to research and clean contract schedules data fields based on errors or missing information in underlying data received from Fieldwood. | 1.70 |
| 03/30/21 | JS | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | CGG | Work with Fieldwood advisory team to update draft monthly operating report. | 0.80 |
| 03/30/21 | CGG | Prepare month-to-date billing summary for Fieldwood management. | 0.90 |
| 03/30/21 | CGG | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | JAP | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: Shell contract assumptions and Fieldwood Mexico for contract assumption schedules. | 0.30 |
| 03/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant parties to land and marketing contracts and related noticing procedures. | 1.00 |
| 03/30/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to coordinate next steps re: land and marketing contract assumption schedules. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to land and marketing contract assumption schedules. | 1.20 |
| 03/30/21 | JAP | Review proposed confirmation discovery schedule | 0.20 |
| 03/30/21 | JAP | Review discovery conference presentation materials | 0.60 |
| 03/30/21 | JMC | Meeting with J. Strohl, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.80 |
| 03/31/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant notice parties for assumed contracts. | 1.30 |
| 03/31/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue discussion of land and marketing contracts and relevant notice parties. | 0.20 |
| 03/31/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss land and marketing contracts and relevant notice parties. | 0.40 |
| 03/31/21 | NK | Investigation of possible explanations for reconciling items identified in master contracts data related to land agreements and leases contained within asset division schedules information. | 1.30 |
| 03/31/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue discussion of land and marketing contracts and relevant notice parties. | 0.20 |
| 03/31/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss land and marketing contracts and relevant notice parties. | 0.40 |
| 03/31/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of relevant notice parties for assumed contracts. | 1.30 |
| 04/01/21 | JS | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/01/21 | NK | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/01/21 | CGG | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/01/21 | JAP | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/01/21 | JMC | Conference call to discuss case status and updates for ongoing workstreams with C. Gring, J. Chiang, N. Kramer, J. Pupkin, and J. Strohl (all AlixPartners) | 0.40 |
| 04/02/21 | JAP | Call with C. Gring and N. Kramer (both AlixPartners) to review updates to contract assumption/relevant party exhibits and next steps re: call with Fieldwood team | 0.40 |
| 04/02/21 | CGG | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to review updates to contract assumption/relevant party exhibits and next steps re: call with Fieldwood team. | 0.40 |
| 04/02/21 | NK | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to review updates to contract assumption/relevant party exhibits and next steps re: call with Fieldwood team. | 0.40 |
| 04/05/21 | CGG | Meeting with Weil to discuss cast status and workstreams. | 0.50 |
| 04/06/21 | CGG | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/06/21 | CGG | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/06/21 | NK | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/06/21 | JS | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/06/21 | JAP | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/06/21 | JAP | Review correspondence from M. Haney (Houlihan) re: Kosmos dataroom | 0.10 |
| 04/06/21 | JAP | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/06/21 | JMC | Meeting with J. Pupkin, J. Chiang, C. Gring, N. Kramer, and J. Strohl (all AlixPartners) re: case status and workstreams | 1.10 |
| 04/07/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to material contracts listing from Fieldwood team and next steps for contract assumption schedules. | 1.70 |
| 04/07/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to material contracts listing from Fieldwood team and next steps for contract assumption schedules. | 1.70 |
| 04/07/21 | NK | Prepare for weekly advisors call with Houlihan Lokey, Weil, and AlixPartners.. | 0.20 |
| 04/08/21 | NK | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/08/21 | NK | Conference call to discuss status of contracts workstream with Fieldwood, N. Kramer and J. Pupkin (both AlixPartners). | 0.50 |
| 04/08/21 | JS | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/08/21 | CGG | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JRC | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/08/21 | JAP | Conference call to discuss status of contracts workstream with Fieldwood, N. Kramer and J. Pupkin (both AlixPartners). | 0.50 |
| 04/08/21 | JAP | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 04/08/21 | JMC | Conference call re: case developments and status updates for ongoing workstreams with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 04/09/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of contract assumption analysis. | 1.20 |
| 04/09/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption analysis and to discuss next steps. | 0.90 |
| 04/09/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of contract assumption analysis. | 1.20 |
| 04/09/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption analysis and to discuss next steps. | 0.90 |
| 04/12/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules. | 0.40 |
| 04/12/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules. | 0.40 |
| 04/13/21 | JAP | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/13/21 | JMC | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/13/21 | NK | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/13/21 | JS | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/13/21 | JRC | Participate in team update call. | 0.50 |
| 04/13/21 | CGG | Meeting with N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/14/21 | CGG | Prepare month-to-date billing summary for Fieldwood management. | 0.60 |
| 04/15/21 | CGG | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/15/21 | CGG | Meeting with Fieldwood advisors to discuss plan administrator duties and claims analysis. | 0.50 |
| 04/15/21 | JS | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/15/21 | JMC | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/15/21 | JMC | Call with J. George (Weil) re: contract assumption vendors and KERP payments | 0.20 |
| 04/15/21 | JMC | Call with J. Bloom (Fieldwood Energy) re: certain contract assumptions | 0.20 |
| 04/15/21 | JAP | Prepare summary action items and timing updates for AlixPartners team re: contracts workstream | 0.50 |
| 04/15/21 | JAP | Meeting with C. Gring, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 04/16/21 | JAP | Prepare workplan and action items for contract assumption workstream through 4/30/21 | 0.70 |
| 04/20/21 | JAP | Review notes for contract and related lease parties follow-up discussion with Fieldwood staff | 0.30 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/20/21 | JAP | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | JAP | Call re: land contracts and related lease parties with T. Sechrist, L. Clark, and T. Hough (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners). | 1.10 |
| 04/20/21 | JMC | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | JS | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | NK | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams (partial attendance) | 0.40 |
| 04/20/21 | NK | Call re: land contracts and related lease parties with T. Sechrist, L. Clark, and T. Hough (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners). | 1.10 |
| 04/20/21 | CGG | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/20/21 | JRC | Meeting with J. Castellano, N. Kramer, J. Chiang, J. Strohl, J. Pupkin, and C. Gring (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/22/21 | CGG | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (both AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | NK | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss initial contract counterparty extraction results and next steps. | 1.20 |
| 04/22/21 | JS | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/22/21 | JMC | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/22/21 | JAP | Call with C. Gring, J. Strohl, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and workstreams. | 0.60 |
| 04/23/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status update for contracts update call with Weil team. | 0.30 |
| 04/23/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status update for contracts update call with Weil team. | 0.30 |
| 04/27/21 | NK | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | NK | Prepare for upcoming discussion with Fieldwood subject matter experts regarding working drafts of contract schedules and details of underlying analysis of asset division schedules information. | 0.70 |
| 04/27/21 | JS | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | CGG | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JRC | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JAP | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 04/27/21 | JMC | Meeting with J. Castellano, C. Gring, N. Kramer, J. Chiang, J. Pupkin, and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to prep for call with Fieldwood management re: NewCo multi-bucket contracts. | 0.40 |
| 04/28/21 | CGG | Prepare hours summary for Fieldwood management team | 0.40 |
| 04/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to prep for call with Fieldwood management re: NewCo multi-bucket contracts. | 0.40 |
| 05/03/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption schedules and next steps. | 1.30 |
| 05/03/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules per Weil Gotshal comments. | 0.80 |
| 05/03/21 | NK | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss draft contract assumption schedules per Weil comments. | 0.50 |
| 05/03/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss draft contract assumption schedules for company review. | 0.80 |
| 05/03/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss treatment of Chevron MP 77/78 and VK 251/340 PSA and related assignment and escrow agreement. | 0.60 |
| 05/03/21 | JAP | Call with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss draft contract assumption schedules per Weil comments. | 0.50 |
| 05/03/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules per Weil Gotshal comments. | 0.80 |
| 05/03/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss draft contract assumption schedules for company review. | 0.80 |
| 05/03/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of updated contract assumption schedules and next steps. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #       013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss treatment of Chevron MP 77/78 and VK 251/340 PSA and related assignment and escrow agreement. | 0.60 |
| 05/03/21 | JAP | Review notes re: action items for contract assumption/rejection schedules based on Weil team feedback | 0.60 |
| 05/04/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules. | 1.30 |
| 05/04/21 | JAP | Meeting with N. Kramer, J. Pupkin (both AlixPartners) to continue review of updated draft of contract assumption schedules. | 0.50 |
| 05/04/21 | JAP | Meeting with A. Greene, E. Wheeler (both Weil Gotshal), and N. Kramer, J. Pupkin (both AlixPartners) to discuss Weil Gotshal team comments to contract assumption schedules. | 0.80 |
| 05/04/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps from call with Weil team re: contract assumption exhibit revisions. | 0.30 |
| 05/04/21 | JAP | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | JMC | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules. | 1.30 |
| 05/04/21 | NK | Meeting with N. Kramer, J. Pupkin (both AlixPartners) to continue review of updated draft of contract assumption schedules. | 0.50 |
| 05/04/21 | NK | Meeting with A. Greene, E. Wheeler (both Weil Gotshal), and N. Kramer, J. Pupkin (both AlixPartners) to discuss Weil Gotshal team comments to contract assumption schedules. | 0.80 |
| 05/04/21 | NK | Prepare various additional changes to be incorporated for revised drafts of proposed contracts assumption schedules for counsel review and comments in order to | 1.70 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | finalize drafts of 365 contracts schedule for credit bid purchaser. | |
| 05/04/21 | NK | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps from call with Weil team re: contract assumption exhibit revisions. | 0.30 |
| 05/04/21 | NK | Detail review and reconciliation of population of vendor services contracts and estimated cure amounts related to agreements previously identified by Fieldwood team as active contracts for potential assumption. | 2.70 |
| 05/04/21 | NK | Review of subject materials and preparation for upcoming discussion with Weil Gotshal, and AlixPartners engagement teams to review most recently updated and revised drafts of contracts 365 schedules. | 1.60 |
| 05/04/21 | JS | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/04/21 | CGG | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/05/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to contract assumption schedules per Weil 5/5/21 comments. | 1.30 |
| 05/05/21 | NK | Research, investigation and preparation of revised contracts schedules reflecting adjustments responsive to multiple inquiries/requests received from Weil team. | 0.90 |
| 05/05/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: HIPS contracts and draft assumption schedules. | 1.30 |
| 05/05/21 | JAP | Prepare summary bullet points for Weil Gotshal team re: explanatory note for contract assumption schedules | 0.80 |
| 05/05/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: contract assumption schedule feedback | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/05/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to contract assumption schedules per Weil 5/5/21 comments. | 1.30 |
| 05/05/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: HIPS contracts and draft assumption schedules. | 1.30 |
| 05/06/21 | JAP | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: leases to be operated by NewCo. | 0.60 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption and rejection schedules. | 1.10 |
| 05/06/21 | JMC | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for contract assumption and rejection schedules. | 1.10 |
| 05/06/21 | NK | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/06/21 | NK | Investigation of possible explanations for reconciling items identified in master contracts data related to land and marketing agreements and leases contained within asset division schedules information. | 2.80 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss process and next steps for contract assumption noticing. | 1.70 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: leases to be operated by NewCo. | 0.60 |
| 05/06/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review results of NewCo lease operator analysis and updated exhibits. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/06/21 | CGG | Meeting with C. Gring, N. Kramer, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 05/07/21 | NK | Call with N. Kramer, J. Pupkin (both AlixPartners), A. Greene, and E. Wheeler (both Weil Gotshal) to discuss action plan for follow-up items and next steps re: contracts assumption schedules. | 0.60 |
| 05/07/21 | NK | Discussion with N. Kramer and J. Pupkin (both AlixPartners) for review of latest revised contracts assumption entity mapping information provided by client as follow-up to previous call with Fieldwood contracts team regarding planned operatorships. | 1.20 |
| 05/07/21 | NK | Review of current database of noticing matrix information maintained by claims agent in order to assess extent to which the matrix includes parties identified as potentially associated with one or more contracts. | 2.30 |
| 05/07/21 | JAP | Prepare correspondence to J. Brysch and L. Clark (both Fieldwood) re: Energy Transfer contract reconciliation | 0.40 |
| 05/07/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: Tana and Peregrine contracts for assumption schedules | 0.40 |
| 05/10/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss status of contract assumption schedules. | 0.50 |
| 05/10/21 | JAP | Prepare correspondence to Fieldwood team re: marketing contracts for assumption/rejection to review | 0.40 |
| 05/10/21 | JAP | Prepare correspondence to J. Smith and T. Allen (both Fieldwood) re: PSAs and related contracts for review | 0.30 |
| 05/10/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss status of contract assumption schedules. | 0.50 |
| 05/10/21 | NK | Provide assistance and support to engagement team colleagues regarding source documentation for analysis of executory contracts and agreement s and associated review information. | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/10/21 | NK | Research and additional manual mapping of counterparties included within consolidated contract review detail data for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 2.10 |
| 05/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfield/other contract schedules and to discuss next steps re: land and marketing contract schedules. | 1.40 |
| 05/11/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | NK | Call with N. Kramer and J. Chiang (AlixPartners) re: vendor contract assumption treatment. | 0.60 |
| 05/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss lists of oilfield services/non-oilfield services/other, land, and marketing contracts for company follow-up. | 1.40 |
| 05/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer contract inquiry from Weil Gotshal team. | 0.80 |
| 05/11/21 | NK | Call with A. Greene (Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: individual contract inquiries and workstream status update. | 0.60 |
| 05/11/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: call with Weil Gotshal team and outstanding contract action items. | 1.90 |
| 05/11/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/11/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: call with Weil Gotshal team and outstanding contract action items. | 1.90 |
| 05/11/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfield/other contract schedules and to discuss next steps re: land and marketing contract schedules. | 1.40 |
| 05/11/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 05/12/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding action items for contract assumption schedules, next steps and noticing. | 2.30 |
| 05/12/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for meeting with B. Swingle (Fieldwood) re: updates to oilfield/non-oilfield/other contracts. | 1.10 |
| 05/12/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: 5/12 contracts call with company and Weil Gotshal team. | 0.60 |
| 05/12/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule review. | 0.90 |
| 05/12/21 | CGG | Reviewed funds flow document in preparation for meeting with Fieldwood advisors and legal team. | 1.20 |
| 05/12/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule review. | 0.90 |
| 05/12/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: 5/12 contracts call with company and Weil Gotshal team. | 0.60 |
| 05/12/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding action items for contract assumption schedules, next steps and noticing. | 2.30 |
| 05/12/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for meeting with B. Swingle (Fieldwood) re: updates to oilfield/non-oilfield/other contracts. | 1.10 |
| 05/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract assumption schedule outstanding follow-up items. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract review updates for assumption schedules. | 0.60 |
| 05/13/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for 5/14/21 discussion re: contract schedule methodology and to discuss next steps re: noticing. | 1.90 |
| 05/13/21 | NK | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | NK | Provided assistance to colleagues for preparation and dissemination of relevant reference materials as needed to guide follow-up discussions with company contracts team and launch of refocused process for review/assessment of potential executory contract assumptions. | 1.90 |
| 05/13/21 | NK | Preparation for upcoming discussion with company project leads and engagement team members regarding categorization of MSA related documents and next phases of contracts process project plan. | 1.20 |
| 05/13/21 | NK | Prepared for upcoming meetings with Fieldwood contracts review team and AlixPartners workstream contributors to discuss next steps needed to further refine prior assessments of contracts identified as potential agreements to be assumed/rejected. | 1.10 |
| 05/13/21 | CGG | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | CGG | Reviewed outstanding funds flow memorandum items with Fieldwood advisors. | 0.90 |
| 05/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract review updates for assumption schedules. | 0.60 |
| 05/13/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to prepare agenda for 5/14/21 discussion | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
|  |  | re: contract schedule methodology and to discuss next steps re: noticing. |  |
| 05/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract assumption schedule outstanding follow-up items. | 0.80 |
| 05/13/21 | JAP | Prepare correspondence to L. Clark and T. Allen (both Fieldwood) re: confidentiality agreements for contract schedules | 0.40 |
| 05/13/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: contract assumptions for certain marketing agreements | 0.70 |
| 05/13/21 | JAP | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | JMC | Conference call with N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/13/21 | JMC | Communication re: contract assumption review process for D. Seal (Fieldwood) | 0.20 |
| 05/14/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: review of land PSA agreements and related contracts | 0.60 |
| 05/14/21 | JAP | Meeting with G. Galloway (Fieldwood) and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss methodology for contract assumption schedules. | 0.90 |
| 05/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 5/14/21 call with Fieldwood land and legal teams and to discuss next steps. | 0.40 |
| 05/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: contract assumption schedule updates and noticing. | 1.10 |
| 05/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss results of marketing contract assumption review. | 0.60 |
| 05/14/21 | CGG | Meeting with G. Galloway (Fieldwood) and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss methodology for contract assumption schedules. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Planning and Coordination / Case Management
Client/Matter #            013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/14/21 | NK | Matching of Schedule G contracts data to master company vendors and suppliers as part of final steps of analysis to estimate potential cure amounts and identify material contracts. | 1.40 |
| 05/14/21 | NK | Detail review and preparation of materials for follow-up discussion with engagement team colleague relating to initial results of analysis identifying claims as potentially associated with possible contract assumptions/cures. | 1.80 |
| 05/14/21 | NK | Review of newly received information related to contract assessments and updates from company subject matter experts in marketing team and coordination of related updates to contracts master dataset. | 2.10 |
| 05/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 5/14/21 call with Fieldwood land and legal teams and to discuss next steps. | 0.40 |
| 05/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items re: contract assumption schedule updates and noticing. | 1.10 |
| 05/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss results of marketing contract assumption review. | 0.60 |
| 05/14/21 | NK | Meeting with G. Galloway (Fieldwood) and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss methodology for contract assumption schedules. | 0.90 |
| 05/16/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and revisions to oilfield/non-oilfield/other contract assumption and rejection schedules. | 2.90 |
| 05/16/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption and rejection schedules. | 1.20 |
| 05/16/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and revisions to oilfield/non-oilfield/other contract assumption and rejection schedules. | 2.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Planning and Coordination / Case Management |
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/16/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption and rejection schedules. | 1.20 |
| 05/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumption schedule review with company staff. | 0.80 |
| 05/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumption schedule review with company staff. | 0.80 |
| 05/17/21 | NK | Testing of most recent contract data to identify potential source data requiring further review and updates by Company subject matter experts. | 1.10 |
| 05/17/21 | NK | Preparation of follow-ups to colleague concerning various updates to analysis of vendor parties as potentially having a relationship to contracts included in the cure estimation and review process. | 1.20 |
| 05/17/21 | NK | Preparation of multiple updates to estimated cure amounts for certain contracts based on newly received information regarding potential liabilities identified by accounts payable group. | 0.70 |
| 05/18/21 | NK | Review of most recently received information for contacts in review by legal and land groups, for identification of contracts indicated for rejection updates to be incorporated as reference material for larger contracts analysis. | 2.70 |
| 05/18/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: outstanding contract follow-up/review items and next steps. | 1.50 |
| 05/18/21 | NK | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/18/21 | NK | Call with Fieldwood management, Weil team, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules and related exhibits. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/18/21 | NK | Call with P. Eiland, T. Allen, G. Galloway (all Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss contracts for HSE group review. | 0.40 |
| 05/18/21 | CGG | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/18/21 | CGG | Participate in BOD call. | 0.60 |
| 05/18/21 | JAP | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/18/21 | JAP | Call with P. Eiland, T. Allen, G. Galloway (all Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss contracts for HSE group review. | 0.40 |
| 05/18/21 | JAP | Call with Fieldwood management, Weil team, N. Kramer and J. Pupkin (both AlixPartners) to discuss contract assumption schedules and related exhibits. | 0.40 |
| 05/18/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: treatment of certain property interests | 0.70 |
| 05/18/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: land PSA and related agreements review | 0.20 |
| 05/18/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: outstanding contract follow-up/review items and next steps. | 1.50 |
| 05/18/21 | JMC | Conference call with N. Kramer, C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/19/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and items on outstanding company review lists. | 0.90 |
| 05/19/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss list of questions and comments from Gordon Arata re: contract assumption schedules. | 1.00 |
| 05/19/21 | CGG | Participate in all hands call with Fieldwood management and advisors to discuss case status. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Planning and Coordination / Case Management |
|---|---|
| Client/Matter # | 013591.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/19/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and items on outstanding company review lists. | 0.90 |
| 05/19/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss list of questions and comments from Gordon Arata re: contract assumption schedules. | 1.00 |
| 05/19/21 | NK | Validation and retention of supporting documentation related to contract additions processed during preparation updated drafts of asset division schedules previously provided to counsel. | 1.10 |
| 05/19/21 | NK | Assisted colleague with preparation of summary and supporting details for response to internal inquiries related to contract assumption/rejection. | 1.60 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Gordon Arata question list reconciliation. | 0.40 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption and rejection schedules. | 1.30 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review changes to asset division schedules version 118. | 1.50 |
| 05/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to Gordon Arata question list reconciliation. | 2.80 |
| 05/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Gordon Arata question list reconciliation. | 0.40 |
| 05/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption and rejection schedules. | 1.30 |
| 05/20/21 | JAP | Call with N. Kramer (AlixPartners) to review changes to asset division schedules version 118 | 1.50 |
| 05/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to Gordon Arata question list reconciliation. | 2.80 |
| 05/21/21 | JAP | Prep call for meeting with lenders' advisors re: contract assumption schedule with Fieldwood land, marketing, | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Planning and Coordination / Case Management
Client/Matter #             013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | accounting and operations teams, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners). | |
| 05/21/21 | JAP | Discuss pending updates to asset division schedules with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) | 0.80 |
| 05/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and review next steps re: call with Gordon Arata and DPW to discuss contract assumption schedules. | 1.50 |
| 05/21/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: asset division schedules v118. | 1.30 |
| 05/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up questions from meeting with lenders' advisors and next steps re: updates to contract assumption schedules. | 2.90 |
| 05/21/21 | NK | Prep call for meeting with lenders' advisors re: contract assumption schedule with Fieldwood land, marketing, accounting and operations teams, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners). | 1.10 |
| 05/21/21 | NK | Discuss pending updates to asset division schedules with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) | 0.80 |
| 05/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and review next steps re: call with Gordon Arata and DPW to discuss contract assumption schedules. | 1.50 |
| 05/21/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: asset division schedules v118. | 1.30 |
| 05/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up questions from meeting with lenders' advisors and next steps re: updates to contract assumption schedules. | 2.90 |
| 05/21/21 | RDA | Participate in update call with Province regarding transition | 0.60 |
| 05/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules and | 3.60 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | discuss contract treatment based on asset division schedules v118. | |
| 05/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules and discuss contract treatment based on asset division schedules v118. | 3.60 |
| 05/24/21 | JAP | Follow-up call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract follow-up items. | 0.40 |
| 05/24/21 | JAP | Call with Prime Clerk, Weil Gotshal and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: noticing of contract assumptions. | 0.40 |
| 05/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract follow-ups and responses to Gordon Arata question list. | 2.80 |
| 05/24/21 | NK | Prep call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) re: discussion with Fieldwood team re: outstanding contract follow-up items. | 0.80 |
| 05/24/21 | NK | Follow-up call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract follow-up items. | 0.40 |
| 05/24/21 | NK | Call with Prime Clerk, Weil Gotshal and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: noticing of contract assumptions. | 0.40 |
| 05/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract follow-ups and responses to Gordon Arata question list. | 2.80 |
| 05/24/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review remaining Gordon Arata question list and prepare updated responses for distribution to lender advisors. | 0.90 |
| 05/24/21 | NK | Research and update of reconciliation of plan of merger contract related schedules for FWI to incorporate additional agreements identified within master dataset managed by company land and marketing teams. | 1.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/25/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood request re: Fieldwood IV contracts. | 0.60 |
| 05/25/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated proposed contract treatments and outstanding follow-up items. | 2.70 |
| 05/25/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedule based on asset division schedules v120. | 2.90 |
| 05/25/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revised contract treatments per Weil comments and to review updated contract assumption exhibits for filing. | 3.50 |
| 05/25/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 1.10 |
| 05/25/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams | 1.10 |
| 05/25/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood request re: Fieldwood IV contracts. | 0.60 |
| 05/25/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updated proposed contract treatments and outstanding follow-up items. | 2.70 |
| 05/26/21 | CGG | Prepare fee estimates for Company management | 0.40 |
| 05/26/21 | NK | Preparation of follow-up correspondence to company subject matter experts of various groups to request additional assistance/support concerning responses to numerous diligence items/inquiries received from DPW/GAMB regarding contracts. | 1.80 |
| 05/27/21 | NK | Prepare for upcoming discussion with Fieldwood subject matter experts regarding working drafts of contract | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Planning and Coordination / Case Management
Client/Matter #  013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | schedules and details of underlying analysis of asset division schedules information. | |
| 05/27/21 | NK | Prepared and provided consolidated supporting detail data file including information for contract parties to be notified in connection with the as filed schedule of assumed contracts included as part of the plan supplement. | 2.40 |
| 05/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: contract assumption call with Apache. | 0.90 |
| 05/27/21 | NK | Call with Apache, Andrews Kurth, Weil, Fieldwood management, and N. Kramer, C. Gring, and J. Pupkin (all AlixPartners) re: contract assumption schedule. | 1.00 |
| 05/27/21 | NK | Follow-up call with Fieldwood land and legal team, Weil team, C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss follow-up items and revisions per 5/27 call with Apache. | 0.70 |
| 05/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss reconciliation to exhibit I-F in asset division schedules re: Fieldwood I contracts. | 0.90 |
| 05/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: pending revisions to assumption schedules to incorporate Apache comments and discuss next steps re: outstanding contract follow-up items for lender advisors. | 1.30 |
| 05/27/21 | NK | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | JS | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | CGG | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/27/21 | JMC | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/27/21 | JAP | Conference call with J. Chiang, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/28/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: contracts with missing counterparty names/addresses | 0.60 |
| 05/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contracts with missing counterparty names/addresses. | 0.80 |
| 05/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contracts with missing counterparty names/addresses. | 0.80 |
| 05/28/21 | NK | Assist colleague with preparation of summary and supporting details for response to counsel inquiries related to certain contracts identified for assumption/rejection. | 1.90 |
| 05/29/21 | NK | Meeting with A. Greene, R. Moore, S. Peca, S. Delaney, E. Wheeler (all Weil Gotshal) to discuss reconciliation of schedule of assumed contracts to plan of merger exhibits. | 1.80 |
| 05/29/21 | NK | Coordination call with A. Greene (Weil Gotshal) to discuss action plan for various in process and follow-up items re: potential updates to contract assumption schedule. | 0.60 |
| 05/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and pending edits for Fieldwood IV. | 2.70 |
| 05/31/21 | NK | Meeting with T. Allen (Fieldwood), Weil Gotshal team, C. Gring, N. Kramer and J. Pupkin (both AlixPartners) re: contract assumption schedules. | 0.50 |
| 05/31/21 | JAP | Meeting with T. Allen (Fieldwood), Weil Gotshal team, C. Gring, N. Kramer and J. Pupkin (both AlixPartners) re: contract assumption schedules. | 0.50 |
| 06/01/21 | NK | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | JS | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | CGG | Participate in board of directors update call. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | CGG | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | JAP | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/01/21 | JMC | Update call with AlixPartners team to discuss case status and work streams. | 0.60 |
| 06/08/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/08/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/08/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/08/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/09/21 | CGG | All hands call with Fieldwood management and advisors | 0.80 |
| 06/09/21 | JMC | All hands call with Fieldwood management and advisors | 0.80 |
| 06/10/21 | JMC | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | JAP | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | CGG | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | NK | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/10/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss cure objections. | 0.90 |
| 06/10/21 | JS | Meeting with AlixPartners team to discuss case work streams. | 0.50 |
| 06/14/21 | JS | Meeting with AlixPartners team to discuss cast status and work streams. | 0.40 |
| 06/14/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 06/14/21 | CGG | Meeting with AlixPartners team to discuss cast status and work streams. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/14/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.40 |
| 06/15/21 | JMC | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | JAP | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | CGG | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | NK | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/15/21 | JS | Meeting with AlixPartners team to discuss work streams. | 1.00 |
| 06/16/21 | JS | Meeting with AlixPartners team to discuss cast status and work streams. | 0.50 |
| 06/16/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 0.50 |
| 06/16/21 | CGG | Meeting with AlixPartners team to discuss cast status and work streams. | 0.50 |
| 06/16/21 | JAP | Meeting with AlixPartners team to discuss cast status and work streams. | 0.50 |
| 06/16/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 0.50 |
| 06/17/21 | CGG | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/17/21 | NK | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/24/21 | NK | Participate in coordination call with Weil Gotshal, Houlihan Lokey, and AlixPartners teams. | 0.40 |
| 06/24/21 | CGG | Prepare billings estimate for Fieldwood management. | 0.40 |
| 06/28/21 | CGG | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | NK | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | JS | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/28/21 | JMC | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Planning and Coordination / Case Management
Client/Matter #   013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/28/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams. | 1.30 |
| 06/30/21 | JMC | All hands call with Fieldwood management team and advisors. | 0.30 |
| 06/30/21 | CGG | All hands call with Fieldwood management team and advisors. | 0.30 |
| 07/01/21 | CGG | Prepare fee tracker for Fieldwood management | 0.40 |
| 07/01/21 | CGG | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/01/21 | JS | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/01/21 | NK | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/01/21 | NK | Review of docket for filings by certain contract parties related to objections to the assumption and/or cure amount for associated contracts | 0.60 |
| 07/01/21 | JAP | Meeting with C. Gring, J. Strohl, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/06/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |
| 07/06/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/07/21 | NK | Prepare response information to satisfy several inquiries from counsel and colleagues re: the identification of certain contracts on assumption and/or POM schedules | 1.30 |
| 07/08/21 | NK | Review latest information received from counsel and company subject matter experts for updating of tracker of inquiries/objections received in connection with contract assumption schedule | 2.80 |
| 07/08/21 | NK | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/08/21 | CGG | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/08/21 | JAP | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/09/21 | NK | Research and preparation of responsive information concerning inquiries from counsel re: certain objecting parties' agreements included on schedule of assumed contracts and plan of merger exhibits | 0.70 |
| 07/13/21 | NK | Meeting with Weil, HL team, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/13/21 | CGG | Prepare invoice summary for Fieldwood management | 0.40 |
| 07/14/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners), Fieldwood management and Province re: post emergence details | 0.20 |
| 07/14/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption schedules | 0.20 |
| 07/14/21 | JMC | Call with D. Seal (Fieldwood) re: contract cure estimates | 0.20 |
| 07/14/21 | JMC | Call with B. Wolf (Fieldwood) re: monthly operating reports and post-emergence details | 0.70 |
| 07/14/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners), Fieldwood management and Province re: post emergence details | 0.20 |
| 07/14/21 | JMC | Call with C. Carlson (Weil) re: vendor payments and professional fees | 0.20 |
| 07/14/21 | JMC | Call with D. Seal (Fieldwood) re: post emergence purchasing | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Planning and Coordination / Case Management
Client/Matter #           013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/21 | JMC | Send professional fee estimate requests and update tracker | 0.80 |
| 07/15/21 | JMC | Send professional fee estimate requests and update contact tracker | 0.90 |
| 07/15/21 | JMC | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | JAP | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | CGG | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | NK | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/15/21 | JS | Conference call with N. Kramer, C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: update on on-going workstreams | 0.50 |
| 07/16/21 | NK | Call with Weil team, N. Kramer, J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss Talos secured claim | 0.80 |
| 07/16/21 | JMC | Refine estimates for funds flow analysis and update with professional fees | 0.70 |
| 07/19/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: updates to contract cure analysis and estimates | 0.30 |
| 07/19/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: asset division schedules | 0.20 |
| 07/19/21 | NK | Preparation of latest updated and revised drafts of summary and supporting details to be provided to company and counsel contracts team for review/discussion re: responses to numerous inquiries related to certain objections received in connection with contracts identified for assumption/rejection | 1.40 |
| 07/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Talos secured claim and assumed contracts for cure estimates | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #         013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Talos secured claim and assumed contracts for cure estimates | 0.90 |
| 07/20/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | NK | Review and retention of recently received information related to contract assessments/updates from subject matter experts in Fieldwood land and marketing teams and documentation of associated updates to be included in next draft of changes to amended contracts assumption schedule | 1.80 |
| 07/20/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/20/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.20 |
| 07/21/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.40 |
| 07/21/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.40 |
| 07/21/21 | NK | Prepare for upcoming discussion with Fieldwood subject matter experts re: working drafts of contract schedules and details of underlying analysis of asset division schedules information | 1.60 |
| 07/22/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | CGG | Prepare billings estimate for Fieldwood management | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | CGG | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.70 |
| 07/22/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | JMC | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.70 |
| 07/22/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/22/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss workstreams and status | 0.90 |
| 07/23/21 | NK | Prepare updated and revised draft of summary and supporting details pertaining to tracking of resolutions/proposals based on counsel communications and relayed inquiries from certain objecting parties in connection with contracts identified for assumption/rejection | 1.30 |
| 07/23/21 | NK | Review of most recently received information for contacts in review by marketing and land groups, for identification of contracts newly indicated for rejection as part of updates to be incorporated as reference material for comprehensive contracts database | 2.90 |
| 07/26/21 | NK | Prepare and provided aggregated initial draft of supporting details for responses to counsel inquiries related to certain contracts identified for assumption/rejection | 1.80 |
| 07/27/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Planning and Coordination / Case Management
Client/Matter #              013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/27/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/27/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/27/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 1.10 |
| 07/28/21 | JMC | Meeting with Weil, HL, N. Kramer and J. Chiang (both AlixPartners) to discuss case status and workstreams | 0.30 |
| 07/28/21 | NK | Prepare latest revised draft of amended schedule of assumed contracts to counsel for review and discussion prior to distributing to external parties for review | 1.90 |
| 07/28/21 | NK | Meeting with Weil, HL, N. Kramer and J. Chiang (both AlixPartners) to discuss case status and workstreams | 0.30 |
| 07/28/21 | NK | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss assumed contracts | 0.30 |
| 07/28/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: call with T. Sechrist (Fieldwood) and to discuss next steps re: asset division schedules review | 1.10 |
| 07/28/21 | CGG | Prepare billings estimate for Company management | 0.40 |
| 07/29/21 | CGG | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | NK | Follow-up call with J. Pupkin (outstanding cure objection tracker based on 7/29/21 call with J. Brysch (Fieldwood) and to discuss next steps | 0.90 |
| 07/29/21 | NK | Call with L. Clark (Fieldwood), N. Kramer, J. Pupkin (both AlixPartners) to review asset division schedules v137/138 | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Planning and Coordination / Case Management
Client/Matter #          013591.00102

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/29/21 | NK | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | NK | Call with J. Brysch (Fieldwood) to review and discuss numerous updates needed for preparation of amended schedule of assumed contracts | 0.50 |
| 07/29/21 | JS | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | JMC | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | JAP | Meeting with C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/29/21 | JAP | Call with L. Clark (Fieldwood), N. Kramer, J. Pupkin (both AlixPartners) to review asset division schedules v137/138 | 1.00 |
| 07/30/21 | NK | Coordination calls with A. Greene (Weil) to discuss next steps to address certain open items and company follow-ups concerning potential updates to be included in amended schedule of assumed contracts | 0.50 |
| 07/30/21 | NK | Cure dispute update call with Weil, Fieldwood management, and AlixPartners to discuss outstanding items | 1.00 |
| 07/31/21 | NK | Follow-up calls with J. Brysch (Fieldwood), to review and discuss finalization of updates needed for amended schedule of assumed contracts | 0.30 |
| 08/01/21 | NK | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure disputes and contract assumption schedule. | 0.40 |
| 08/02/21 | NK | Review and preparation of responses to multiple inquiries received from counsel regarding certain contract assumption/rejection related matters pertaining to objecting parties. | 1.80 |
| 08/03/21 | NK | Investigation and preparation of responsive information to satisfy several inquiries from counsel re: the | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #    013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | identification of certain contracts on assumption and/or POM schedules. | |
| 08/03/21 | NK | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams. | 0.60 |
| 08/03/21 | CGG | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams | 0.60 |
| 08/03/21 | JS | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams. | 0.60 |
| 08/03/21 | JAP | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams | 0.60 |
| 08/03/21 | JMC | AlixPartners team update call re: funds flow, contract cures, and ongoing workstreams | 0.60 |
| 08/05/21 | JAP | Call with J. Brysch, C. Forest (all Fieldwood) and N. Kramer (AlixPartners) to discuss additional updates to marketing agreements for schedule of assumed contracts | 0.90 |
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and to discuss action items/next steps re: updates to schedule of assumed contracts and contract exhibits for Plan of Merger and PSA | 0.60 |
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to prep for contract exhibit call with Fieldwood management and Weil team | 0.30 |
| 08/05/21 | NK | Call with J. Brysch, C. Forest (all Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss additional updates to marketing agreements for schedule of assumed contracts. | 0.90 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and to discuss action items/next steps re: updates to schedule of assumed contracts and contract exhibits for Plan of Merger and PSA. | 0.60 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to prep for contract exhibit call with Fieldwood management and Weil team. | 0.30 |
| 08/05/21 | NK | Initial preparation of detailed updates to contracts database to be provided for colleague processing through master dataset of contracts/agreements and the company's associated decisions re: inclusions/exclusions | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Planning and Coordination / Case Management
Client/Matter #           013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | for contract assumption schedule, PSA, and POM schedules, as applicable. | |
| 08/06/21 | NK | Call with J. Brysch (Fieldwood) and J. Pupkin (AlixPartners) re: Manta Ray contract cure allocation. | 0.90 |
| 08/06/21 | NK | Call with J. Brysch (Fieldwood), and J. Pupkin (AlixPartners) re: Genesis settlement. | 0.40 |
| 08/06/21 | RDA | Review claims analysis work | 0.40 |
| 08/06/21 | JAP | Call with J. Brysch (Fieldwood), N. Kramer (AlixPartners) re: Genesis settlement | 0.40 |
| 08/09/21 | JAP | Meeting with C. Gring (AlixPartners) to discuss case status | 0.30 |
| 08/09/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and discuss next steps re: call to discuss POM and PSA with Weil team | 0.40 |
| 08/09/21 | CGG | Meeting with J. Pupkin (AlixPartners) to discuss case status. | 0.30 |
| 08/09/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and discuss next steps re: call to discuss POM and PSA with Weil team. | 0.40 |
| 08/09/21 | NK | Follow-up calls with A. Greene (Weil) to discuss finalization of updates for amended schedule of assumed contracts. | 0.40 |
| 08/09/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with parties in interest prior to intended near term filing. | 2.10 |
| 08/10/21 | NK | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams. | 0.40 |
| 08/10/21 | NK | Meeting with AlixPartners team to discuss case status and workstreams. | 0.60 |
| 08/10/21 | CGG | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | CGG | Meeting with AlixPartners team to discuss case status and workstreams. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Planning and Coordination / Case Management
Client/Matter #      013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/10/21 | JS | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | JS | Meeting with AlixPartners team to discuss case status and workstreams. | 0.60 |
| 08/10/21 | JAP | Conference call with HL and C. Gring, J. Chiang, J. Strohl, and N. Kramer (all AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/10/21 | JAP | Meeting with AlixPartners team to discuss case status and workstreams | 0.60 |
| 08/10/21 | JMC | Conference call with HL and C. Gring, J. Chiang, J. Strohl, N. Kramer, and J. Pupkin (AlixPartners) re: case updates and ongoing workstreams | 0.40 |
| 08/11/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss action items and next steps re: updates to Schedule of Assumed Contracts and outstanding inquiries | 0.50 |
| 08/11/21 | JAP | Call with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss status of updated Schedule of Assumed Contracts and outstanding inquiries | 0.20 |
| 08/11/21 | JAP | Prepare notes re: status update for Schedules of Oil & Gas Leases and Rights of Way, Schedule of Assumed Contracts, and contract-related exhibits to PSA and Plan of Merger | 0.40 |
| 08/11/21 | NK | Call with A. Greene (Weil) and  J. Pupkin (both AlixPartners) to discuss status of updated Schedule of Assumed Contracts and outstanding inquiries. | 0.20 |
| 08/11/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss action items and next steps re: updates to Schedule of Assumed Contracts and outstanding inquiries. | 0.50 |
| 08/12/21 | NK | Meeting with AlixPartners team to discuss case status. | 1.00 |
| 08/12/21 | CGG | Meeting with AlixPartners team to discuss case status. | 1.00 |
| 08/12/21 | JAP | Meeting with AlixPartners team to discuss case status | 1.00 |
| 08/12/21 | JMC | Meeting with AlixPartners team to discuss case status. | 1.00 |
| 08/13/21 | RDA | Review billing statements and open A/R files. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/21 | CGG | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.60 |
| 08/17/21 | NK | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.60 |
| 08/17/21 | NK | Call with A. Greene (Weil) and J. Pupkin (AlixPartners) to discuss outstanding contract assumption/cure disputes and other contract-related inquiries. | 0.20 |
| 08/17/21 | NK | Call with Weil team and J. Pupkin (AlixPartners) to discuss contract exhibits for Plan of Merger and PSA (joined meeting late) | 0.70 |
| 08/17/21 | JS | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.60 |
| 08/17/21 | JAP | Call with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss outstanding contract assumption/cure disputes and other contract-related inquiries | 0.20 |
| 08/17/21 | JAP | Meeting with AlixPartners team to discuss case status and workstreams | 0.60 |
| 08/19/21 | JAP | Meeting with AlixPartners team to discuss case status | 0.50 |
| 08/19/21 | JS | Meeting with AlixPartners staff to discuss case status and workstreams. | 0.50 |
| 08/19/21 | NK | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/19/21 | NK | Prepared revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser ahead of anticipated filing | 2.80 |
| 08/19/21 | CGG | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/20/21 | JAP | Coordination with H. James (Weil) re: oil and gas lease schedules for Plan Supplement | 0.30 |
| 08/24/21 | NK | Calls with J. Pupkin (AlixPartners) to discuss action items and next steps re: FWE I contract assumption and cure dispute update calls. | 1.30 |
| 08/24/21 | CGG | Attend board of directors meeting. | 0.70 |
| 08/26/21 | NK | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/26/21 | JS | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/26/21 | CGG | Meeting with AlixPartners team to discuss closing. | 1.00 |

**Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Planning and Coordination / Case Management
Client/Matter #        013591.00102

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/21 | JAP | Meeting with AlixPartners team to discuss closing | 1.00 |
| 08/26/21 | JMC | Meeting with AlixPartners team to discuss closing. | 1.00 |
| 08/27/21 | JMC | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/27/21 | JAP | Meeting with AlixPartners team to discuss case status | 0.50 |
| 08/27/21 | JS | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/27/21 | NK | Meeting with AlixPartners team to discuss case status. | 0.50 |
| 08/27/21 | CGG | Meeting with AlixPartners team to discuss case status. | 0.50 |
| | | **Total** | **1,720.50** |

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Planning and Coordination / Case Management
Client/Matter #     013591.00102

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Khang K Nguyen | 14.70 | 315.00 | 4,630.50 |
| Dipesh S Rana | 3.20 | 515.00 | 1,648.00 |
| Josh A Pupkin | 263.00 | 515.00 | 135,445.00 |
| Tyler G Baggerly | 133.70 | 630.00 | 84,231.00 |
| Nathan Kramer | 770.50 | 645.00 | 496,972.50 |
| Matt T Ellis | 5.30 | 645.00 | 3,418.50 |
| Mark Barnett | 1.80 | 645.00 | 1,161.00 |
| Jamie Strohl | 63.80 | 690.00 | 44,022.00 |
| Jen M Chiang | 88.80 | 735.00 | 65,268.00 |
| John Creighton | 27.50 | 800.00 | 22,000.00 |
| Brian S Johns | 35.00 | 840.00 | 29,400.00 |
| Jeffrey W Kopa | 2.30 | 840.00 | 1,932.00 |
| Clayton G Gring | 114.60 | 910.00 | 104,286.00 |
| Clayton G Gring | 67.00 | 1,055.00 | 70,685.00 |
| Robert D Albergotti | 73.90 | 1,090.00 | 80,551.00 |
| John Castellano | 55.40 | 1,195.00 | 66,203.00 |
| **Total Hours & Fees** | **1,720.50** | | **1,211,853.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #      013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | MB | Teleconference with N. Moore (Weil) in order to discuss the changes to the Debtors' business forms based on the cash management motion. | 0.20 |
| 08/04/20 | CGG | Meet with advisory team to discuss and execute bank communications. | 0.70 |
| 08/04/20 | DSR | Internal meeting with J. Creighton, D. Rana and J. Pupkin (all AlixPartners) re: mortgage analysis | 0.40 |
| 08/06/20 | JRC | Call with Goldman and Opportune regarding case update. | 0.50 |
| 08/10/20 | JAP | Mortgage lien analysis discussion with Weil and follow-up | 0.80 |
| 08/12/20 | TGB | Call with Weil RE: changes to insiders list for UST IDI request. | 0.10 |
| 08/12/20 | JRC | Call with Weil and Houlihan to prepare for call with Davis Polk and Rothschild | 0.50 |
| 08/12/20 | JRC | Call with Rothschild, Davis Polk, Houlihan, Weil and M Dane (Fieldwood) re: next steps with regulators. | 1.30 |
| 08/12/20 | RDA | Participate in conference call with FLTL and advisors | 0.90 |
| 08/12/20 | RDA | Prepare for update calls | 0.30 |
| 08/12/20 | RDA | Discussion re unsecured strategy | 0.40 |
| 08/14/20 | TGB | Attend call with Weil to discuss definition for insiders for US Trustee IDI request. | 0.40 |
| 08/14/20 | TGB | Attend call with Weil to coordinate current progress and workplan for SOFAs and Schedules workstream. | 0.50 |
| 08/17/20 | TGB | Attend call with Weil re: finalizing the UST IDI request and to coordinate drafting of the OCP motion. | 0.80 |
| 08/17/20 | TGB | Engage in discussion with Weil re: insurance certificates for the UST IDI request. | 0.20 |
| 08/18/20 | HJF | Combine columns for lease, rights and working interest at request of B. Johns (Fieldwood) | 0.80 |
| 08/18/20 | CGG | Work with internal and advisory staff to prepare pre-petition AP diligence presentation for lender advisors. | 1.10 |
| 08/18/20 | CGG | Respond to diligence requests from lender advisors re: DIP budget. | 1.50 |
| 08/19/20 | CGG | Prepare for and participate in call with lender advisors to discuss DIP forecast and vendor management questions. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/19/20 | CGG | Conference call with M. Haney, D. Crowley, A. Moussa, N. Self (all Houlihan), M. Dane, J. Bloom, G. Galloway, J Schuler (all Fieldwood), A. Perez, J. Liou (both Weil), R. Arnold (Rothschild), R. Albergotti, J. Chiang and C. Gring (all AlixPartners) re: answer DIP budget questions | 0.50 |
| 08/19/20 | RDA | Conference call with M. Haney, D. Crowley, A. Moussa, N. Self (all Houlihan), M. Dane, J. Bloom, G. Galloway, J Schuler (all Fieldwood), A. Perez, J. Liou (both Weil), R. Arnold (Rothschild), R. Albergotti, J. Chiang and C. Gring (all AlixPartners) re: answer DIP budget questions | 0.50 |
| 08/19/20 | RDA | Participate in advisor update call | 0.80 |
| 08/19/20 | JRC | Call with Weil, Davis Polk, Houlihan and Rothschild re: update. | 0.70 |
| 08/19/20 | JMC | Conference call with M. Haney, D. Crowley, A. Moussa, N. Self (all Houlihan), M. Dane, J. Bloom, G. Galloway, J Schuler (all Fieldwood), A. Perez, J. Liou (both Weil), R. Arnold (Rothschild), R. Albergotti, J. Chiang and C. Gring (all AlixPartners) re: answer DIP budget questions | 0.50 |
| 08/20/20 | TGB | Attend call with Weil to review action items from the Initial Debtors Interview with the US Trustee and coordinate next steps. | 0.50 |
| 08/21/20 | JRC | Catch up call with M. Dane (Fieldwood). | 0.50 |
| 08/21/20 | RDA | Call with Strook and Conway | 0.40 |
| 08/21/20 | CGG | Follow up discussions with legal counsel re: UCC advisors requests. | 0.70 |
| 08/21/20 | CGG | Call with UCC financial and legal advisors to discuss hedging motion. | 0.50 |
| 08/24/20 | CGG | Meet with R. Albergotti, C. Gring, T. Baggerly (all AlixPartners) and UCC advisors to discuss information requests. | 0.40 |
| 08/24/20 | RDA | Meet with R. Albergotti, C. Gring, T. Baggerly (all AlixPartners) and UCC advisors to discuss information requests. | 0.40 |
| 08/24/20 | TGB | Meet with R. Albergotti, C. Gring, T. Baggerly (all AlixPartners) and UCC advisors to discuss information requests. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/25/20 | RDA | Follow up discussion with P Jansen (CM) | 0.40 |
| 08/25/20 | CGG | Prepare diligence responses for UCC advisors. | 1.20 |
| 08/26/20 | RDA | Participate in advisor call | 0.70 |
| 08/26/20 | CGG | Prepare UCC diligence responses. | 1.50 |
| 08/26/20 | CGG | Participate in weekly call with lender advisors. | 0.80 |
| 08/26/20 | CGG | Meet with advisory staff to discuss UCC diligence request list. | 0.40 |
| 08/26/20 | CGG | Review UCC diligence materials and provided feedback to advisory team. | 1.50 |
| 08/27/20 | CGG | Work with advisory staff to prepare diligence request items for UCC advisors. | 0.80 |
| 08/27/20 | CGG | Participate in database demo for external parties and reviewers. | 0.50 |
| 08/31/20 | CGG | Participate in call with UCC advisors regarding diligence request. | 0.80 |
| 08/31/20 | CGG | Meeting with Company and UCC staff to review DIP forecast model. | 1.00 |
| 09/01/20 | NK | Engage in discussion with T Baggerly(AlixPartners) on cash and cash equivalent trial balance accounts versus the cash management motion and amounts to include for Schedule AB reporting. | 0.30 |
| 09/01/20 | TGB | Collect, format and load data for SOFAs 28 and 29 into the SASS model. | 2.30 |
| 09/01/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on cash and cash equivalent trial balance accounts versus the cash management motion and amounts to include for Schedule AB reporting. | 0.30 |
| 09/02/20 | CGG | Participate in call with UCC to discuss diligence items. | 0.50 |
| 09/02/20 | CGG | Communications with Company and advisory staff to satisfy UCC diligence requests. | 1.10 |
| 09/02/20 | CGG | Participate in call with Company and lender side advisors regarding case status. | 0.80 |
| 09/02/20 | RDA | Participate in conference call with P Jansen (Conway McKenzie) re: diligence items | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/02/20 | JRC | Catch up call with P Jansen (Conway McKenzie). | 0.50 |
| 09/03/20 | CGG | Participate in vendor management call with M Dane, W Swain (both Fieldwood) | 0.80 |
| 09/03/20 | TGB | Attend meeting with Weil to coordinate court reporting, vendor management, and legal approaches for certain questions in the SOFAs and Schedules. | 1.30 |
| 09/04/20 | TGB | Attend call with Weil and FWE to discuss current status of SOFAs and Schedules workplan and to coordinate extension request based on contracts / Schedule G workstream. | 0.50 |
| 09/04/20 | JMC | Meeting with C. Gring (AlixPartners) re: UST reporting and JIB payment tracking | 0.50 |
| 09/04/20 | CGG | Meeting with J. Chiang (AlixPartners) re: UST reporting and JIB payment tracking | 0.50 |
| 09/04/20 | RDA | Follow up call with P Jansen (Conway) | 0.40 |
| 09/06/20 | CGG | Participate in diligence call with Company advisors and UCC advisors. | 0.80 |
| 09/06/20 | CGG | Prepare pre-petition payment analysis to respond to UCC diligence request. | 0.80 |
| 09/08/20 | CGG | Participate in update call with A Perez (Weil) and R. Albergotti, J. Castellano and M. Gring (all AlixPartners). | 0.90 |
| 09/08/20 | RDA | Participate in conference call with P Jansen (Conway) re: vendor settlements | 0.60 |
| 09/08/20 | RDA | Participate in update call with A Perez (Weil) and R. Albergotti, J. Castellano and M. Gring (all AlixPartners). | 0.90 |
| 09/08/20 | JRC | Participate in update call with A Perez (Weil) and R. Albergotti, J. Castellano and M. Gring (all AlixPartners). | 0.90 |
| 09/09/20 | CGG | Met with UCC advisors and advisory staff regarding diligence questions. | 0.50 |
| 09/09/20 | CGG | All hands call with management team and advisors. | 0.50 |
| 09/09/20 | CGG | Weekly call with FLTL advisors. | 0.50 |
| 09/09/20 | CGG | Call with management team and legal counsel to discuss UCC objection to JIB motion. | 0.50 |
| 09/15/20 | TGB | Engage in call with Weil to review edits to OCP vendor addresses to support amended filing. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/20 | CGG | Met with UCC advisors to discuss outstanding diligence items. | 0.50 |
| 09/18/20 | CGG | Participate in WIP call with legal counsel. | 1.00 |
| 09/18/20 | TGB | Attend meeting with Weil and FWE to discuss SOFAs and Schedules wok plan and outstanding questions for MORs. | 1.30 |
| 09/22/20 | TGB | Attend call with Weil to discuss SOFAs and Schedules current workplan status and to close out address open questions to Weil on SOFAs and Schedules. | 1.10 |
| 09/22/20 | RDA | Review SOFA / Schedule progress | 0.40 |
| 09/23/20 | RDA | Participate in all hands call with C Gring (AlixPartners) and advisors. | 0.60 |
| 09/23/20 | RDA | Participate in advisor call with Davis Polk, Rothschild, Weil, Houlihan | 0.40 |
| 09/23/20 | CGG | Participate in all hands call with R. Albergotti (AlixPartners) and advisors. | 0.60 |
| 09/23/20 | TGB | Attend call with Weil and FWE on status of schedules and SOFAs to discuss necessity of extension and legal advisory on reporting of oil reserves in SOFAs and Schedules. | 1.00 |
| 09/23/20 | TGB | Engage in research / discussion with FWE HR to clarify data requests pertaining to SOFAs 17 and 32. | 0.90 |
| 09/23/20 | TGB | Research and provide expiration dates for FWE insurance policies for MOR reporting. | 0.50 |
| 09/23/20 | TGB | Research proposed payments to FWE insurance providers to support vendor management process. | 0.50 |
| 09/23/20 | TGB | Complete edit queries for SASS model to update officer and director addresses, redact address information for individuals with expense reimbursements in 90 day spend data, and move 90 day payment data for general vendors from services" to "vendor/suppliers". | 1.70 |
| 09/24/20 | CGG | Participate in diligence call with UCC advisors. | 0.50 |
| 09/28/20 | RDA | Follow up call with P Jansen (Conway) | 0.30 |
| 09/29/20 | TGB | Engage in discussion with Weil on Initial global notes for SOFAs and Schedules. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/30/20 | TGB | Engage in discussion with Weil to review and revise current global notes for SOFAs and Schedules. | 1.50 |
| 09/30/20 | RDA | Participate in all hands call with advisory and management team. | 0.60 |
| 09/30/20 | JRC | Participate in call with lender advisors from Davis Polk and Rothschild and M Dane (Fieldwood) and Houlihan and Weil. | 1.00 |
| 09/30/20 | CGG | Participate in discussion with UCC advisors and management team regarding vendor management work stream. | 1.00 |
| 09/30/20 | CGG | Participate in all hands call with advisory and management team. | 0.60 |
| 09/30/20 | CGG | Participate in meeting with management team and term loan advisors. | 0.60 |
| 09/30/20 | CGG | Met with advisory staff to discuss vendor management analysis. | 0.70 |
| 09/30/20 | JAP | Correspondence with A. Perez (Weil) re: mortgage analysis presentation | 0.30 |
| 10/01/20 | JAP | Participate in conference call with A. Perez (Weil Gotshal) re: mortgage lien analysis and presentation | 0.40 |
| 10/01/20 | CGG | Participate in diligence call with UCC advisors. | 0.50 |
| 10/01/20 | RDA | Follow up on case status with JP Hansen | 0.60 |
| 10/02/20 | CGG | Participate in mortgage analysis call with UCC advisors. | 0.50 |
| 10/02/20 | JAP | Participate in conference call with A. Perez, J. Liou, C. Carlson (all Weil Gotshal), A. Santana (Stroock), A. Bekker and C. Winter (both Conway Mackenzie) re: mortgage liens | 0.80 |
| 10/02/20 | JAP | Participate in meeting with A. Bekker and C. Winter (both Conway Mackenzie) re: mortgage lien analysis | 0.60 |
| 10/05/20 | JAP | Prepare communication with A. Bekker (Conway Mackenzie) re: follow-up to mortgage analysis diligence questions | 0.20 |
| 10/06/20 | TGB | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review drafts of SOFAs with Weil Gotshal. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/20 | CGG | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review drafts of SOFAs with Weil Gotshal. | 1.00 |
| 10/06/20 | NK | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review drafts of SOFAs with Weil Gotshal. | 1.00 |
| 10/07/20 | RDA | Participate in weekly advisor meeting with 1L TL advisors | 0.70 |
| 10/07/20 | JRC | Call with lenders re weekly update on plan and timing | 0.70 |
| 10/08/20 | CGG | Met with UCC advisors and debtor advisors to discuss diligence items. | 0.80 |
| 10/12/20 | NK | Attend call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) to discuss Weil Gotshal's review of SOFAs and Schedules and to address feasibility and prioritize change requests from Weil Gotshal prior to finalizing. | 0.70 |
| 10/12/20 | NK | Met with N Kramer and T Baggerly (both AlixPartners) to set out "last-day" process for closing out remaining SOFAs and Schedules items, finalizing and printing of documents, and submission procedures. | 0.30 |
| 10/12/20 | NK | Participate in final review call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) following submission of SOFAs and Schedules documents to the Weil Gotshal team to address any outstanding concerns with final documents and to discuss process for filing and stand-by expectations for AlixPartners. | 0.90 |
| 10/12/20 | TGB | Attend call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) to discuss Weil Gotshal's review of SOFAs and Schedules and to address feasibility and prioritize change requests from Weil Gotshal prior to finalizing. | 0.70 |
| 10/12/20 | TGB | Met with N Kramer and T Baggerly (both AlixPartners) to set out "last-day" process for closing out remaining SOFAs and Schedules items, finalizing and printing of documents, and submission procedures. | 0.30 |
| 10/12/20 | TGB | Research and integrate final intercompany balances for disclosure in SOFAs and Schedules. | 2.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/12/20 | TGB | Perform final check and related revisions for individuals and individual addresses in SOFAs and Schedules to redact personal / individual addresses from public reporting. | 0.80 |
| 10/12/20 | TGB | Participate in final review call with Weil Gotshal and N Kramer and T Baggerly (both AlixPartners) following submission of SOFAs and Schedules documents to the Weil Gotshal team to address any outstanding concerns with final documents and to discuss process for filing and stand-by expectations for AlixPartners. | 0.90 |
| 10/13/20 | CGG | Work with advisory staff to prepare support schedules for delivery to UCC advisors. | 0.80 |
| 10/13/20 | CGG | Met with advisory staff to discuss UCC diligence requests and deliverables. | 0.40 |
| 10/13/20 | CGG | Review support schedules prepared by advisory staff prior to delivery to UCC advisors. | 0.90 |
| 10/14/20 | CGG | Participate in discussion with lender advisors. | 0.80 |
| 10/14/20 | CGG | Call with C. Carlson (Weil Gotshal Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: UST requirements and case management details | 0.70 |
| 10/14/20 | JMC | Call with C. Carlson (Weil Gotshal Gotscal) and C. Gring and J. Chiang (both AlixPartners) re: UST requirements and case management details | 0.70 |
| 10/15/20 | RDA | Follow up correspondence regarding various court reporting requirements | 0.40 |
| 10/16/20 | TGB | Prepare for and participate in discussion with T. Baggerly and N. Kramer (both AlixParters) to discuss ongoing reporting related to UST requirements under first day motions. | 0.60 |
| 10/21/20 | TGB | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotshal engagement team | 1.00 |
| 10/21/20 | JMC | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners)  to discuss executory contracts, liquidation | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | analysis and claims analysis workstreams with Weil Gotschal engagement team | |
| 10/21/20 | RDA | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners) to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | JRC | Call with Houlihan Lokey and Weil Gotshal and Davis Polk for weekly catch up. | 0.80 |
| 10/21/20 | JK | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners) to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | CGG | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners) to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | MJB | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners) to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | JS | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners) to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/21/20 | NK | Conference call with C. Gring, N. Kramer, R. Albergotti, T. Baggerly, J. Strohl, J. Kopa, J Chiang, M Brown (all AlixPartners) to discuss executory contracts, liquidation analysis and claims analysis workstreams with Weil Gotschal engagement team | 1.00 |
| 10/22/20 | NK | Participate in weekly call with Houlihan Lokey and Conway MacKenzie professionals. | 0.40 |
| 10/22/20 | CGG | Participate in 341 meeting of creditors. | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/23/20 | JMC | Conference call with C. Gring and R. Albergotti (both AlixPartners) and C. Carlson (Weil Gotshal) re: GUC claims estimate | 0.50 |
| 10/26/20 | TGB | Participate in meeting with Weil Gotshal to discuss 2015.3 reporting and define interest threshold for controlled non-debtor definition. | 1.00 |
| 10/28/20 | JRC | Meeting with Weil Gotshal, Houlihan Lokey, Rothschild, Davis Polk regarding status update of case. | 0.50 |
| 10/28/20 | RDA | Participate in conference all with D Crowly (Houlihan Lokey), Davis Polk, and Rothschild regarding advisor update | 0.70 |
| 10/29/20 | JS | Engage in subsequent follow up discussion with T. Baggerly an N. Kramer (both AlixPartners) concerning specific reportable entities and related matters regarding preparation of preliminary draft of 2015.3 required reporting. | 0.60 |
| 10/30/20 | JS | Revise claim summary tracking chart. | 2.20 |
| 11/02/20 | CGG | Correspondence with UCC advisors and Company staff regarding diligence requests. | 0.40 |
| 11/02/20 | CGG | Research diligence questions from UCC advisors regarding Company financials. | 0.20 |
| 11/03/20 | RDA | Conference call with P Jansen (Lonestar) regarding database access | 0.40 |
| 11/04/20 | RDA | Prepare for and call with R Albergotti and J. Castellano (both AlixPartners) and Chiron advisors and D Crowley of HL. | 1.00 |
| 11/04/20 | JRC | Prepare for and call with R Albergotti and J. Castellano (both AlixPartners) and Chiron advisors and D Crowley of HL. | 1.00 |
| 11/04/20 | CGG | Participate in call with surety bond holders regarding diligence requests. | 0.40 |
| 11/04/20 | CGG | Participate in call with lenders and advisors. | 0.90 |
| 11/05/20 | CGG | Correspondence with creditor and Company advisors regarding outstanding diligence items. | 0.40 |
| 11/05/20 | RDA | Participate in update call with P Jansen and A Becker (both Conway) re UCC diligence | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/05/20 | RDA | Participate in follow up call with P Jansen re Fieldwood | 0.30 |
| 11/06/20 | RDA | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | CGG | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | CGG | Prepare notes for wind down estimates in preparation for delivery to advisory staff and management team. | 1.30 |
| 11/06/20 | CGG | Work with advisory staff to prepare updated claims analysis for legal counsel. | 0.70 |
| 11/06/20 | JS | Revise current claims database. | 1.20 |
| 11/11/20 | RDA | Participate in all hands advisor call with M Dane (Fieldwood), A Perez (Weil), and D Crowly (Houlihan Lokey) | 0.60 |
| 11/11/20 | RDA | Participate in conference call with JP Hanson (Houlihan Lokey), S Antenelli (Rothschild) regarding financing options | 0.50 |
| 11/11/20 | RDA | Follow up call with Weil regarding surety | 0.30 |
| 11/11/20 | JRC | Prepare for and call with multiple advisors from Davis Polk, Rothschild, Houlihan Lokey, Weil and AlixPartners. | 1.50 |
| 11/12/20 | RDA | Participate in update call with A Beckker and P Jansen (both Conway) re: case progress | 0.40 |
| 11/12/20 | CGG | Conference all with J. Chiang (AlixPartners) and A. Bekker and MV Ward (Conway Mackenzie) re: trade payables discussion and UCC diligence requests | 1.00 |
| 11/12/20 | CGG | Review diligence items from UCC advisors in preparation for meeting with lender advisors. | 0.80 |
| 11/12/20 | CGG | Participate in weekly professionals call with J. Chiang, N. Kramer, C. Gring (all AlixPartners), Houlihan Lokey and UCC professionals. | 0.40 |
| 11/12/20 | NK | Participate in weekly professionals call with J. Chiang, N. Kramer, C. Gring (all AlixPartners), Houlihan Lokey and UCC professionals. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/12/20 | JMC | Participate in weekly professionals call with J. Chiang, N. Kramer, C. Gring (all AlixPartners), Houlihan Lokey and UCC professionals. | 0.40 |
| 11/12/20 | JMC | Conference all with C. Gring (AlixPartners) and A. Bekker and MV Ward (Conway Mackenzie) re: trade payables discussion and UCC diligence requests | 1.00 |
| 11/17/20 | JMC | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/17/20 | JS | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/17/20 | NK | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/17/20 | CGG | Conference call with J. George and C. Carlson (Weil Gotshal) and J. Chiang, C. Gring, N. Kramer and J. Strohl (all AlixPartners) re: UCC claims analysis document | 0.50 |
| 11/18/20 | CGG | Participate in call with FLTL advisors and Fieldwood advisors to discuss case milestones. | 0.80 |
| 11/19/20 | RDA | Follow up call with A. Bekker (Conway) regarding data requests | 0.40 |
| 11/19/20 | NK | Participate in weekly professionals call with AlixPartners colleagues, Houlihan Lokey and UCC professionals. | 0.20 |
| 11/20/20 | RDA | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners) and G. Galloway, J. Schuler (Fieldwood) re: workplan for wind down analysis | 0.70 |
| 11/20/20 | JMC | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners) and G. Galloway, J. Schuler (Fieldwood) re: workplan for wind down analysis | 0.70 |
| 11/20/20 | JAP | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners) and G. Galloway, J. Schuler (Fieldwood) re: workplan for wind down analysis | 0.70 |
| 11/25/20 | JMC | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | |
| 11/25/20 | RDA | Participate in wind down modeling update call with J Liou, J Shure (both Weil), C Gring (AlixPartners) | 0.80 |
| 11/25/20 | CGG | Participate in wind down modeling update call with J Liou, J Shure (both Weil), R Albergotti (AlixPartners) | 0.80 |
| 11/25/20 | CGG | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |
| 11/25/20 | NK | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil) and B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Chiang, N. Kramer, R. Albergotti (all AlixPartners) re: contract lease analysis | 1.00 |
| 12/01/20 | CGG | Participate in conference call with C Gring and R. Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) and J Liou (Weil) regarding wind down estimates and liquidation analysis | 1.20 |
| 12/01/20 | RDA | Participate in conference call with C Gring and R. Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) and J Liou (Weil) regarding wind down estimates and liquidation analysis | 1.20 |
| 12/02/20 | RDA | Participate in conference call with FLTL advisors (Rothschild and Davis Polk) | 0.70 |
| 12/02/20 | RDA | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | JRC | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | CGG | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | |
| 12/02/20 | NK | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | JS | Attend all hands weekly meeting with C Gring, J Chiang, J Kopa (all AlixPartners), J Liou, C Carlson, A Perez (all Weil) and(M Dane, T Lamme (both Fieldwood) | 0.60 |
| 12/02/20 | JMC | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/02/20 | TGB | Attend weekly WIP call with Fieldwood and Weil to coordinate workstreams supporting the disclosure statement. | 0.80 |
| 12/02/20 | JAP | Conference call with H. James, J. Liou, A. Greene, C. Carlson (all Weil), B. Swingle, G. Galloway, T. Allen (all Fieldwood) and C. Gring, J. Pupkin, R. Albergotti, J. Castellano, N. Kramer (all AlixPartners) re: contract/lease analysis status update | 1.00 |
| 12/03/20 | CGG | Met with lender advisors to discuss case status. | 0.70 |
| 12/03/20 | RDA | Participate in update call with Conway Mackenzie | 0.50 |
| 12/04/20 | RDA | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/04/20 | RDA | Participate in contract review call and discussion regarding wind down logistics and dollars | 0.70 |
| 12/04/20 | CGG | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/04/20 | JAP | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (all Weil) re: consolidated lease schedule follow ups and wind down questions | |
| 12/04/20 | JMC | Conference call with C. Gring, R. Albergotti, J. Pupkin (all AlixPartners), C. Carlson, H. James, C. Carlson, and J Liou (all Weil) re: consolidated lease schedule follow ups and wind down questions | 1.10 |
| 12/07/20 | TGB | Engage in discussion of edits required for 2015.3 report with Weil prior to submission. | 0.10 |
| 12/07/20 | CGG | Participate in P&A discussion with Fieldwood management and UCC advisors. | 0.80 |
| 12/07/20 | RDA | Participate in call with C Carlson (Weil) regarding wind down assumptions | 0.50 |
| 12/09/20 | RDA | Participate in conference call with Davis Polk and Rothschild Team | 0.40 |
| 12/09/20 | CGG | Participate in weekly call with lender advisors. | 0.40 |
| 12/09/20 | JS | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/09/20 | JAP | Participate in conference call with G. Galloway, T. Allen and B. Swingle (all Fieldwood), J. Liou, C. Carlson (both Weil), C. Gring, N. Kramer, J. Chiang, J. Pupkin, R. Albergotti and J, Strohl (all AlixPartners) re: outstanding work streams, including wind down analysis, contracts analysis and claims analysis | 0.30 |
| 12/10/20 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 12/10/20 | CGG | Participate in call with Fieldwood management and advisors to discuss emergence cost matrix. | 1.00 |
| 12/10/20 | CGG | Prepare claims estimates for disclosure statement based on information from internal and Fieldwood advisory staff. | 2.80 |
| 12/11/20 | JMC | Conference call with J. Bloom and D. Seal (both Fieldwood) and N. Kramer, J. Chiang and C. Gring (all AlixPartners) re: contract vendor review | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/11/20 | JMC | Call with J. George (Weil) re: professional fee payments | 0.20 |
| 12/15/20 | JMC | Call with A. Marzocca (Weil) re: address for certain noticing party | 0.20 |
| 12/15/20 | RDA | Call with P Jansen (Conway) regarding timing of filings | 0.30 |
| 12/16/20 | CGG | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/16/20 | JAP | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/16/20 | JMC | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/17/20 | RDA | Participate in conference call with Davis Polk, Rothschild, and D Crowly (Houlihan Lokey) and J Liou (Weil) regarding case status | 0.60 |
| 12/17/20 | RDA | Update call with M Dane, T Lamme (both Fieldwood), J Liou (Weil), and D Crowly (Houlihan Lokey) to discuss plan process and government updates | 0.70 |
| 12/17/20 | CGG | Participate in diligence call with UCC advisors. | 0.50 |
| 12/17/20 | CGG | Participate in lender call update with management team and Fieldwood advisors. | 1.50 |
| 12/17/20 | CGG | Met with Fieldwood advisors to discuss liquidation analysis. | 0.50 |
| 12/17/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to coordinate contracts workstream open items and approach to close items. | 0.30 |
| 12/18/20 | NK | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/18/20 | TGB | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |
| 12/18/20 | CGG | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil) and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | CGG | Participate in conference call with J Liou and A Perez (both Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring and R Albergotti (both AlixPartners) regarding the wind down of predecessor properties | 1.30 |
| 12/18/20 | CGG | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |
| 12/18/20 | RDA | Participate in conference call with J Liou and A Perez (both Weil), D Crowley and M Haney (both Houlihan Lokey) and C Gring and R Albergotti (both AlixPartners) regarding the wind down of predecessor properties | 1.30 |
| 12/18/20 | JRC | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | RDA | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.60 |
| 12/18/20 | JMC | Conference call with J. Bloom, D. Seal (both Fieldwood) and C. Gring, N. Kramer, J. Chiang and T. Baggerly (all AlixPartners) re: contract assumption workstream | 1.00 |
| 12/18/20 | JMC | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |
| 12/18/20 | JAP | Conference call with D. Crowley, M, Haney (both Houlihan Lokey), C. Carlson, J. Liou (both Weil), and J. Pupkin, J. Castellano, R. Albergotti, J Chiang and C. Gring (all AlixPartners) re: predecessor carrying cost analysis | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/21/20 | JMC | Conference call with D. Crowley (Houlihan Lokey),  J. Lou (Weil),  T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/21/20 | RDA | Conference call with D. Crowley (Houlihan Lokey),  J. Lou (Weil),  T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/21/20 | JRC | Conference call with D. Crowley (Houlihan Lokey),  J. Lou (Weil),  T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through | 0.70 |
| 12/22/20 | JRC | Call with J Liou (Weil) and M Haney and D Crowley (both Houlihan Lokey) and C Gring and J Castellano (both AlixPartners) regarding various POR and Dis Stmt matters. | 0.70 |
| 12/22/20 | CGG | Call with J Liou (Weil) and M Haney and D Crowley (both Houlihan Lokey) and C Gring and J Castellano (both AlixPartners) regarding various POR and Dis Stmt matters. | 0.70 |
| 12/23/20 | CGG | Update call with J Liou (Weil), D Crowly, M Haney (both Houlihan Lokey) and C Gring (AlixPartners) regarding wind down estimates | 0.60 |
| 12/23/20 | JRC | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | RDA | Update call with J Liou (Weil), D Crowly, M Haney (both Houlihan Lokey) and C Gring (AlixPartners) regarding wind down estimates | 0.60 |
| 12/23/20 | RDA | Participate in update call with M Dane, T Lamme (both Fieldwood), J Liou and C Carlson (both Weil); D Crowley and M Haney (both Houlihan Lokey); and J Castellano (AlixPartners) regarding wind down budgets | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | RDA | Participate in update call with D. Crowly (Houlihan Lokey) and J. Liou (Weil)  and management T Lamme and M Dane (both Fieldwood) regarding update on key workstreams | 0.40 |
| 12/23/20 | RDA | Participate in update call with FLTL advisors regarding current case status | 0.60 |
| 12/23/20 | CGG | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | TGB | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JS | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JMC | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JAP | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with J. Liou, C. Carlson (both Weil), J. Castellano, C. Gring, N. Kramer, T. Baggerly, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.40 |
| 12/23/20 | JAP | Participate in follow-up conference call with G. Galloway (Fieldwood) re: follow-up edits to lease schedule exhibits for Disclosure Statement | 0.30 |
| 12/23/20 | JAP | Participate in conference call with G. Galloway (Fieldwood) and C. Carlson (Weil) re: comments to lease schedule exhibits for Disclosure Statement | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | JAP | Participate in conference call re: Davis Polk comments to lease schedule exhibits to Disclosure Statement with M. Pera, N. Tsiouris, P. Garg (all Davis Polk), G. Galloway (Fieldwood), and C. Carlson (Weil) | 0.70 |
| 12/30/20 | JAP | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with G. Galloway, T. Allen (both Fieldwood), J. Liou, C. Carlson, A. Marzocca (all Weil), C. Gring, N. Kramer, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) | 0.30 |
| 12/30/20 | NK | Participate in conference call re: update on current work streams and next steps for Disclosure Statement with G. Galloway, T. Allen (both Fieldwood), J. Liou, C. Carlson, A. Marzocca (all Weil), C. Gring, N. Kramer, J. Strohl, J. Pupkin and J. Chiang (all AlixPartners) | 0.30 |
| 01/05/21 | JS | Telephone conference with Weil advisors and Houlihan Lokey advisors re case status. | 0.80 |
| 01/05/21 | JS | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | JRC | Call with Natasha Tsiouris (DPW), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring (AlixPartners) regarding next steps and open items. | 0.70 |
| 01/05/21 | JRC | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | JRC | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | CGG | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. | 0.70 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Meetings with Counterparties and Advisors
Client/Matter #      013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | |
| 01/05/21 | CGG | Call with Natasha T (DPW), J Liou (Weil), D Crowley (Houlihan Lokey) and J Castellano (AlixPartners) regarding next steps and open items. | 0.70 |
| 01/05/21 | CGG | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | JAP | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | JAP | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | JMC | Participate in conference call with A. Perez, J. Liou, E. Choi, C. Carlson, R. Swenson (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) re: surety bond diligence requests | 0.70 |
| 01/05/21 | JMC | Participate in conference call with N. Tsiouris (Davis), C. Nicholson, P. Hayne (both Gordon Arata), J. Liou, C. Carlson, K. Somers, S. Peca (all Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Castellano, C. Gring, J Pupkin and J. Chiang (all AlixPartners) re: Disclosure Statement Supplement coordination | 0.70 |
| 01/05/21 | TGB | Participate in call regarding surety bonds with Weil. | 0.90 |
| 01/06/21 | JMC | Conference call with M. Haney, D. Crowley (both Houlihan Lokey), J. Kopa, and M. Chiang (both AlixPartners) re: claims estimate analysis | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/06/21 | JMC | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | JMC | Conference call with M. Haney and D. Crowley (both Houlihan Lokey) and J. Strohl, C. Gring, J. Chiang (all AlixPartners) re: claims analysis estimates | 0.50 |
| 01/06/21 | CGG | Calls with J Liou (Weil), M Haney (Houlihan Lokey) and J Castellano (AlixPartners) regarding various plan and disclosure statement work streams. | 1.00 |
| 01/06/21 | CGG | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | CGG | Conference call with M. Haney and D. Crowley (both Houlihan Lokey) and J. Strohl, C. Gring, J. Chiang (all AlixPartners) re: claims analysis estimates | 0.50 |
| 01/06/21 | JRC | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | JRC | Calls with J Liou (Weil), M Haney (Houlihan Lokey) and C Gring (AlixPartners) regarding various plan and disclosure statement work streams. | 1.00 |
| 01/06/21 | JK | Conference call with M. Haney, D. Crowley (both Houlihan Lokey), J. Kopa, and M. Chiang (both AlixPartners) re: claims estimate analysis | 0.50 |
| 01/06/21 | JS | Telephone conference with Weil re: claim classifications. | 0.60 |
| 01/06/21 | JS | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | JS | Conference call with M. Haney and D. Crowley (both Houlihan Lokey) and J. Strohl, C. Gring, J. Chiang (all AlixPartners) re: claims analysis estimates | 0.50 |
| 01/07/21 | RDA | Follow up with J Liou and C Carlson (both Weil) regarding administrative claims | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/07/21 | JMC | Conference call with J. Bloom, C. Armstrong, D. Seal (all Fieldwood) re: contract assumption vendors | 0.40 |
| 01/08/21 | TGB | Engage in claims estimate review and discussion with Weil and Houlihan Lokey. | 1.10 |
| 01/11/21 | RDA | Participate in conference call with C Gring and R Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) regarding wind down | 0.30 |
| 01/11/21 | CGG | Met with UCC advisors to discuss disclosure statement. | 0.50 |
| 01/11/21 | CGG | Participate in conference call with C Gring and R Albergotti (AlixPartners) and D Crowley (Houlihan Lokey) regarding wind down | 0.30 |
| 01/12/21 | CGG | Conference call with M. Dane, T. Lamme (both Fieldwood), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/12/21 | JMC | Conference call with M. Dane, T. Lamme (both Fieldwood), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/13/21 | JMC | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | JMC | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | JMC | Conference call with M. Dane, T. Lamme (Fieldwood ), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/13/21 | JAP | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | JAP | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | |
| 01/13/21 | CGG | Conference call with M. Dane, T. Lamme (Fieldwood ), J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), J. Chiang and C. Gring (both AlixPartners) re: claims estimate discussion | 1.00 |
| 01/13/21 | CGG | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | CGG | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | JS | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | JS | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/13/21 | NK | Conference call with J. Liou, C. Carlson, H. James (all Weil Gotshal), C. Gring, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) and G. Galloway (Fieldwood) re: wind down and contracts workstreams | 0.50 |
| 01/13/21 | NK | Conference call with E. Wheeler, J. George, C. Carlson (Weil Gotshal) and C. Gring, N. Kramer, J. Strohl, J. Pupkin, J. Chiang (all AlixPartners) re: claims objections and secured claim analysis discussion | 1.00 |
| 01/14/21 | CGG | Met with UCC advisors regarding outstanding diligence items. | 0.30 |
| 01/15/21 | CGG | Met with Fieldwood advisors and counsel to surety holders. | 1.00 |
| 01/15/21 | CGG | Met with Fieldwood and lender advisors to discuss disclosure statement work streams. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 01/15/21 | RDA | Participate in conference call with J Liou (Weil) regarding administrative costs | 0.60 |
| 01/19/21 | JRC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation follow up | 1.10 |
| 01/19/21 | JRC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation continued | 1.00 |
| 01/19/21 | CGG | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation continued | 1.80 |
| 01/19/21 | CGG | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation follow up | 1.10 |
| 01/19/21 | JAP | Participate in conference call re: Other Secured Claims with J. Liou, C. Carlson, J. George (all Weil), C. Gring, J. Strohl, and J. Chiang (all AlixPartners) | 0.90 |
| 01/19/21 | JMC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation follow up | 1.10 |
| 01/19/21 | JMC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney (both Houlihan Lokey), T. Lamme, M. Dane, J. Bloom, G. Galloway (all Fieldwood) re: claims estimate presentation continued | 1.80 |
| 01/20/21 | JAP | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | |
| 01/20/21 | CGG | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |
| 01/20/21 | JS | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |
| 01/21/21 | JS | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | CGG | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | CGG | Met with UCC advisors to discuss case plan and disclosure statement. | 0.70 |
| 01/21/21 | JRC | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | JAP | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |
| 01/21/21 | JMC | Participate in conference call to diligence Class 1 Other Secured Claims with J. Bloom, G. Galloway, T. Allen, D. Seal (all Fieldwood), J. Liou, C. Carlson, L. Smith, C. Marcus, J. George (all Weil), J. Castellano, J. Pupkin, C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/22/21 | CGG | Met with Fieldwood and lender advisors to discuss case status and work streams. | 0.50 |
| 01/22/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis. | 0.50 |
| 01/25/21 | CGG | Prepared for and participated in conference call re: contracts work stream and next steps with C. Gring, N. Kramer and T. Baggerly (all AlixPartners). | 0.60 |
| 01/25/21 | CGG | Work with lender advisor staff to prepare updated claims estimates. | 1.30 |
| 01/25/21 | JMC | Conference call with D. Seal (Fieldwood), L. Smith (Weil) and J. Pupkin (AlixPartners) re: vendor lien claim and purchase order details | 0.50 |
| 01/25/21 | JMC | Update vendor inquiry log | 0.30 |
| 01/25/21 | JMC | Edit claims matrix analysis and working capital calculation | 1.10 |
| 01/25/21 | JAP | Conference call with D. Seal (Fieldwood), L. Smith (Weil) and J. Chiang (AlixPartners) re: vendor lien claim and purchase order details | 0.50 |
| 01/26/21 | JAP | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/26/21 | JAP | Participate in conference call re: secured claims analysis with J. Bloom, D. Seal, T. Hough, D. Loomis (all Fieldwood), J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/26/21 | JAP | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims follow up discussion | 1.60 |
| 01/26/21 | JAP | Conference call with T. Hough, D. Seal, J. Bloom, T. Allen, D. Loomis (Fieldwood) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims discussion | 0.70 |
| 01/26/21 | JMC | Conference call with T. Hough, D. Seal, J. Bloom, T. Allen, D. Loomis (Fieldwood) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims discussion | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Meetings with Counterparties and Advisors
Client/Matter #     013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/26/21 | JMC | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims follow up discussion | 1.60 |
| 01/26/21 | JMC | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/26/21 | JMC | Participate in conference call re: secured claims analysis with J. Bloom, D. Seal, T. Hough, D. Loomis (all Fieldwood), J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/26/21 | CGG | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/26/21 | CGG | Call with A Perez and J Liou (both Weil) and J Castellano (AlixPartners to review status of surety related matters.) | 0.50 |
| 01/26/21 | JRC | Call with A Perez and J Liou (both Weil) and C Gring (AlixPartners to review status of surety related matters.) | 0.50 |
| 01/26/21 | JS | Conference call with T. Hough, D. Seal, J. Bloom, T. Allen, D. Loomis (Fieldwood) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims discussion | 0.70 |
| 01/26/21 | JS | Participate in conference call re: secured claims analysis with J. Bloom, D. Seal, T. Hough, D. Loomis (all Fieldwood), J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 01/26/21 | JS | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims follow up discussion | 1.60 |
| 01/26/21 | JS | Conference call with C. Carlson, J. George, L. Smith, and J. Liou (all Weil) and C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: secured claims check in discussion | 0.90 |
| 01/27/21 | CGG | Conference call with J. Liou, C. Carlson (both Weil) and M. Haney, D. Crowley (both Houlihan Lokey) and J. Chiang (AlixPartners) re: working capital support pages | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/27/21 | JMC | Conference call with J. Liou, C. Carlson (both Weil) and M. Haney, D. Crowley (both Houlihan Lokey) and C. Gring (AlixPartners) re: working capital support pages | 0.40 |
| 01/28/21 | JMC | Conference call with R. Arnold (Rothschild) and C. Gring (AlixPartners) re: working capital follow up questions | 0.50 |
| 01/28/21 | CGG | Participate in call with UCC advisors to discuss settlement presentation. | 0.90 |
| 01/28/21 | CGG | Call with Fieldwood advisors and legal to discuss diligence status. | 0.50 |
| 01/28/21 | CGG | Conference call with R. Arnold (Rothschild) and J. Chiang (AlixPartners) re: working capital follow up questions | 0.50 |
| 01/28/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.70 |
| 01/29/21 | CGG | Met with lender advisors to discuss diligence requests. | 0.70 |
| 01/29/21 | CGG | Met with lender advisors to discuss case status and diligence requests. | 0.50 |
| 01/31/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis presentation. | 0.50 |
| 02/01/21 | CGG | Conference call to discuss UCC Settlement with M. Haney, D. Crowley (Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and J. Chiang (AlixPartners) | 0.50 |
| 02/01/21 | CGG | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners), J. George, C. Carlson, and J. Liou (all Weil Gotshal) re: review secured claims analysis | 0.50 |
| 02/01/21 | JS | Telephone conference with Alix team re case status. | 0.50 |
| 02/01/21 | JMC | Conference call to discuss UCC Settlement with M. Haney, D. Crowley (Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and C. Gring (AlixPartners) | 0.50 |
| 02/01/21 | JMC | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners), J. George, C. Carlson, and J. Liou (all Weil Gotshal) re: review secured claims analysis | 0.50 |
| 02/01/21 | JAP | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners), J. George, C. Carlson, and J. Liou (all Weil Gotshal) re: review secured claims analysis | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/02/21 | JMC | Fieldwood daily coordination call with Weil Gotshal engagement team, Houlihan Lokey engagement team and C. Gring (AlixPartners) to discuss ongoing workstreams | 0.50 |
| 02/02/21 | CGG | Fieldwood daily coordination call with Weil Gotshal engagement team, Houlihan Lokey engagement team and J. Chiang (AlixPartners) to discuss ongoing workstreams | 0.50 |
| 02/03/21 | CGG | Conference call with M. Haney and D. Crowley (both Houlihan Lokey), C. Carlson, J. Liou (both Weil Gotshal) and J. Chiang (AlixPartners) re: UCC proposal estimates | 0.80 |
| 02/03/21 | CGG | Met with lender advisors to discuss case status and work streams. | 0.70 |
| 02/03/21 | CGG | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: Other Secured Claims Estimates Presentation Draft | 1.30 |
| 02/03/21 | JMC | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: Other Secured Claims Estimates Presentation Draft | 1.30 |
| 02/03/21 | JMC | Conference call with M. Haney and D. Crowley (both Houlihan Lokey), C. Carlson, J. Liou (both Weil Gotshal) and C. Gring (AlixPartners) re: UCC proposal estimates | 0.80 |
| 02/03/21 | JAP | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: Other Secured Claims Estimates Presentation Draft | 1.30 |
| 02/04/21 | JMC | Regroup Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlihan Lokey engagement team, M. Dane and T. Lamme (Fieldwood) and C. Gring (AlixPartners) | 1.40 |
| 02/04/21 | JMC | Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlihan Lokey engagement team, T. Lamme, M. Dane (Fieldwood) and C. Gring (AlixPartners) | 1.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/04/21 | JMC | UCC advisors call with Conway Mackenzie engagement team, Houlihan Lokey engagement team, and C. Gring (AlixPartners) re: outstanding UCC questions | 0.50 |
| 02/04/21 | CGG | UCC advisors call with Conway Mackenzie engagement team, Houlihan Lokey engagement team, and J. Chiang (AlixPartners) re: outstanding UCC questions | 0.50 |
| 02/04/21 | CGG | Met with UCC advisors to discuss outstanding diligence items. | 0.50 |
| 02/04/21 | CGG | Regroup Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlihan Lokey engagement team, M. Dane and T. Lamme (Fieldwood) and J. Chiang (AlixPartners) | 1.40 |
| 02/04/21 | CGG | Discussion on FLTL Lender Materials: claims estimates and wrapper deck with Weil Gotshal engagement team, Houlihan Lokey engagement team, T. Lamme, M. Dane (Fieldwood) and C. Gring (AlixPartners) | 1.70 |
| 02/04/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.50 |
| 02/05/21 | CGG | Participated in call with lender advisors and Fieldwood advisors to discuss case WIP list with J. Chiang (AlixPartners) | 0.80 |
| 02/05/21 | JMC | Participated in call with lender advisors and Fieldwood advisors to discuss case WIP list with C. Gring (AlixPartners) | 0.80 |
| 02/06/21 | JMC | Conference call with C. Gring (AlixPartners), M. Haney (Houlihan Lokey) and R. Arnold (Rothschild) re: working capital and secured claims follow up questions | 0.60 |
| 02/06/21 | CGG | Conference call with J. Chiang (AlixPartners), M. Haney (Houlihan Lokey) and R. Arnold (Rothschild) re: working capital and secured claims follow up questions | 0.60 |
| 02/08/21 | NK | Participate in DPW Coordination Call with T. Baggerly, J. Chiang, N. Kramer, C. Gring (all AlixPartners), Weil Gotshal and other advisors | 0.70 |
| 02/09/21 | CGG | Conference call re: materials for follow up call with the government with Weil Gotshal engagement team, Houlihan Lokey engagement team, M. Dane, T. Lamme | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | and G. Galloway (all Fieldwood) and J. Chiang (AlixPartners) | |
| 02/09/21 | CGG | Met with Fieldwood management and advisory staff to discuss liquidation scenario analysis. | 1.30 |
| 02/09/21 | CGG | Call with A Perez (Weil), M Dane, T Lamme (both Fieldwood) and J Castellano (AlixPartners) regarding government requests. | 0.50 |
| 02/09/21 | JRC | Call with A Perez (Weil), M Dane, T Lamme (both Fieldwood) and C Gring (AlixPartners) regarding government requests. | 0.50 |
| 02/09/21 | JMC | Conference call re: materials for follow up call with the government with Weil Gotshal engagement team, Houlihan Lokey engagement team, M. Dane, T. Lamme and G. Galloway (all Fieldwood) and C. Gring (AlixPartners) | 0.70 |
| 02/10/21 | CGG | Met with lender advisors to discuss disclosure statement work streams. | 0.50 |
| 02/11/21 | CGG | Met with UCC advisors to discuss diligence requests. | 0.80 |
| 02/11/21 | CGG | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/11/21 | NK | Conference call with J. Liou, M. Barr, A. Perez, C. Carlson (all Weil Gotshal), J. Hanson, M. Haney, D. Crowley (all Houlihan Lokey) and M. Dane, T. Lamme (both Fieldwood) and C. Gring (AlixPartners) re: UCC counter proposal | 0.50 |
| 02/11/21 | NK | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/11/21 | JMC | Conference call with J. Liou, M. Barr, A. Perez, C. Carlson (all Weil Gotshal), J. Hanson, M. Haney, D. Crowley (all Houlihan Lokey) and M. Dane, T. Lamme (both Fieldwood) and C. Gring, J. Chiang, N. Kramer (all AlixPartners) re: UCC counter proposal | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/11/21 | JMC | Conference call with J. Liou, M. Barr, A. Perez, C. Carlson (all Weil Gotshal), J. Hanson, M. Haney, D. Crowley (all Houlihan Lokey) and M. Dane, T. Lamme (both Fieldwood) and C. Gring, J. Chiang, N. Kramer (all AlixPartners) re: UCC counter proposal | 0.50 |
| 02/11/21 | JMC | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/11/21 | JAP | Participate in conference call with A. Bekker (Conway), C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) re: case developments and status updates on ongoing workstreams | 0.60 |
| 02/12/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 02/12/21 | CGG | Participate in meeting with lender advisors regarding plan work streams. | 0.40 |
| 02/15/21 | CGG | Participate in call with lender advisors to discuss cast status. | 0.50 |
| 02/16/21 | CGG | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | CGG | Conference call to discuss priority claims treatment with C. Carlson, J. George, J. Liou (Weil Gotshal), J. Noe (Jones Walker) and C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 02/16/21 | NK | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JS | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JS | Conference call to discuss priority claims treatment with C. Carlson, J. George, J. Liou (Weil Gotshal), J. Noe | 0.50 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #   013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Jones Walker) and C. Gring, J. Chiang and J. Strohl (all AlixPartners) | |
| 02/16/21 | TGB | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.50 |
| 02/16/21 | JAP | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JMC | Participate in conference call re: sureties and predecessor issues with A. Perez, J. Liou, C. Carlson, E. Choi (all Weil Gotshal), C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | 0.40 |
| 02/16/21 | JMC | Conference call to discuss priority claims treatment with C. Carlson, J. George, J. Liou (Weil Gotshal), J. Noe (Jones Walker) and C. Gring, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 02/17/21 | CGG | Weekly call with T Lamme (Fieldwood) J Liou (Weil Gotshal), JP Hanson and D Crowley (both Houlihan Lokey), J. Castellano and C Gring (both AlixPartners) re: case matters. | 0.60 |
| 02/17/21 | JRC | Weekly call with T Lamme (Fieldwood) J Liou (Weil Gotshal), JP Hanson and D Crowley (both Houlihan Lokey), J. Castellano and C Gring (both AlixPartners) re: case matters. | 0.60 |
| 02/18/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 1.50 |
| 02/18/21 | CGG | Fieldwood Weekly Professionals Call with C. Gring and J. Chiang (both AlixPartners), Houlihan Lokey, and Conway MacKenzie advisors | 1.00 |
| 02/18/21 | CGG | Began preparation of diligence materials following claims analysis call with UCC advisors. | 1.50 |
| 02/18/21 | CGG | Met with UCC advisors to discuss claims estimates and transaction presentation. | 1.50 |
| 02/18/21 | CGG | Meeting with Weil Gotshal team, C. Gring and J. Chiang (both AlixPartners) to discuss recoupment analysis. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #       013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/18/21 | JMC | Participate in conference call re: secured claims workstream with J. Liou, C. Carlson, J. George, E. Choi (all Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) | 0.60 |
| 02/18/21 | JMC | Fieldwood Weekly Professionals Call with C. Gring and J. Chiang (both AlixPartners), Houlihan Lokey, and Conway MacKenzie advisors | 1.00 |
| 02/18/21 | JMC | Meeting with Weil Gotshal team, C. Gring and J. Chiang (both AlixPartners) to discuss recoupment analysis. | 0.90 |
| 02/18/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to prepare for conference call with lender advisors re: Disclosure Statement exhibits | 0.20 |
| 02/18/21 | JAP | Participate in conference call re: secured claims workstream with J. Liou, C. Carlson, J. George, E. Choi (all Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) | 0.60 |
| 02/19/21 | JAP | Participate in conference call re: schedules of oil and gas leasehold interests for Disclosure Statement exhibits with G. Galloway (Fieldwood), C. Nicholson and P. Hayne (both Gordon Arata) | 0.70 |
| 02/19/21 | JMC | DPW Coordination Call with Weil Gotshal, lender advisors, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 02/19/21 | JMC | Fieldwood - UCC/Debtor Professionals Catch Up with Weil Gotshal, Stroock, Conway Mackenzie, and C. Gring and J. Chaing (both AlixPartners) | 1.00 |
| 02/19/21 | CGG | Work with Fieldwood advisors to prepare diligence materials for UCC. | 1.60 |
| 02/19/21 | CGG | Met with lender advisors to discuss case status. | 0.60 |
| 02/19/21 | CGG | Fieldwood - UCC/Debtor Professionals Catch Up with Weil Gotshal, Stroock, Conway Mackenzie, and C. Gring and J. Chaing (both AlixPartners) | 1.00 |
| 02/19/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/19/21 | CGG | DPW Coordination Call with Weil Gotshal, lender advisors, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 02/21/21 | JAP | Participate in conference call re: Gordon Arata comments to Disclosure Statement exhibits with P. Hayne (Gordon Arata) and C. Carlson (Weil Gotshal) | 0.30 |
| 02/22/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of responses to Gordon Arata diligence questions re: schedules of oil and gas leasehold interests for Disclosure Statement exhibits | 0.10 |
| 02/22/21 | CGG | Prepare support schedules to satisfy diligence request from UCC advisors. | 1.10 |
| 02/22/21 | CGG | Prepare finalized schedules for UCC diligence request. | 0.70 |
| 02/22/21 | TGB | Telephone call with advisors (DPW Coordination Call). | 0.60 |
| 02/23/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to discuss Gordon Arata diligence request re: oil and gas leasehold interest schedules in Disclosure Statement | 0.30 |
| 02/24/21 | JMC | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | JMC | All Hands Call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 02/24/21 | JAP | Participate in conference call with C. Nicholson, P. Hayne (both Gordon Arata), G. Galloway, J. Smith, T. Allen, and T. Hough (all Fieldwood) re: Gordon Arata 2/23/21 questions/comments to oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.50 |
| 02/24/21 | JAP | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: treatment of GC 201 Troika aliquot and J. Bellis lease | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/24/21 | TGB | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | CGG | All Hands Call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 02/24/21 | CGG | Met with lender advisors to discuss case status and work streams. | 0.80 |
| 02/24/21 | CGG | Review diligence request from UCC advisors in preparation for diligence discussion. | 1.20 |
| 02/24/21 | CGG | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | NK | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/24/21 | MTE | Conference call with B. Swingle (Fieldwood), Weil Gotshal, and C. Gring, N. Kramer, T. Baggerly, J. Pupkin, M. Ellis and J. Chiang (all AlixPartners) re: contracts and lease analysis workstreams | 0.40 |
| 02/25/21 | CGG | Call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss UCC diligence questions. | 0.50 |
| 02/25/21 | CGG | Call with UCC advisors to discuss disclosure statement related diligence questions. | 0.70 |
| 02/25/21 | JS | Call with UCC advisors to discuss disclosure statement related diligence questions. | 1.00 |
| 02/25/21 | JMC | Call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss UCC diligence questions. | 0.50 |
| 02/25/21 | JAP | Met with Fieldwood management, Weil Gotshal, ad-hoc lenders and ad-hoc lenders' advisors re: PSA draft (dropped early) | 1.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/25/21 | JAP | Participate in conference call with A. Perez, C. Carlson, E. Choi, H. James (all Weil), M. Haney, D. Crowley (both Houlihan), C. Gring, J. Chiang, J. Strohl, M. Ellis (all AlixPartners) to discuss UCC Disclosure Statement diligence request | 0.20 |
| 02/25/21 | JAP | Call with UCC advisors to discuss disclosure statement related diligence questions | 1.00 |
| 02/25/21 | JAP | Participate in conference call with P. Hayne (Gordon Arata) re: updated draft of lease schedules for Disclosure Statement exhibits | 0.60 |
| 02/26/21 | CGG | Meeting with lender advisors to discuss case status and disclosure statement work streams. | 1.00 |
| 02/27/21 | CGG | Meeting with Weil Gotshal and Davis Polk to discuss UCC counter proposal. | 0.80 |
| 02/27/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of oil and gas leasehold interest exhibits to Disclosure Statement and Gordon Arata 2/26/21 comments | 0.30 |
| 02/28/21 | JAP | Follow-up conference call with C. Carlson (Weil Gotshal) re: Gordon Arata 2/26/21 comments to oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.20 |
| 02/28/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.30 |
| 03/01/21 | JAP | Participate in conference call with P. Hayne (Gordon) to discuss updates to Disclosure Statement exhibits | 0.50 |
| 03/01/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to discuss next steps re: NewCo retained deeprights | 0.70 |
| 03/01/21 | JMC | Meeting with J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss UCC diligence questions | 1.00 |
| 03/01/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lender advisors, and C. Gring (AlixPartners) | 0.60 |
| 03/01/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lender advisors, and J Chiang (AlixPartners) | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/01/21 | CGG | Meeting with Fieldwood advisors and secured lender advisors to discuss plan and disclosure statement work streams. | 0.80 |
| 03/01/21 | CGG | Meeting with J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss UCC diligence questions | 1.00 |
| 03/01/21 | CGG | Work with Fieldwood advisors to prepare responses to UCC diligence questions. | 0.60 |
| 03/01/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 03/01/21 | NK | Meeting with J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss UCC diligence questions | 1.00 |
| 03/02/21 | NK | Call with Conway, N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: UCC trade claims and secured claims outstanding questions | 1.00 |
| 03/02/21 | JS | Attend call with case professionals re: case status. | 0.20 |
| 03/02/21 | CGG | Call with J. Liou and C. Carlson (both Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal estimates | 0.30 |
| 03/02/21 | CGG | Meeting with Weil, Houlihan, J. Chiang and C Gring (both AlixPartners) to discuss predecessor negotiations. | 0.30 |
| 03/02/21 | CGG | Participate in conference call with B. Cupit (Apache), R. Russell, C. Diktaban (both Hunton Andrews Kurth), C. Carlson, R. Moore, H. James (both Weil Gotshal), and J. Pupkin (AlixPartners) to discuss lease schedules for Disclosure Statement | 0.50 |
| 03/02/21 | JMC | Meeting with Weil, Houlihan, J. Chiang and C Gring (both AlixPartners) to discuss predecessor negotiations. | 0.30 |
| 03/02/21 | JMC | Call with Conway, N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: UCC trade claims and secured claims outstanding questions | 1.00 |
| 03/02/21 | JMC | Call with J. Liou and C. Carlson (both Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal estimates | 0.30 |
| 03/02/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, Fieldwood, and C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/02/21 | JAP | Participate in conference call with P. Hayne (Gordon) re: updates to Disclosure Statement exhibits | 0.20 |
| 03/02/21 | JAP | Participate in conference call with B. Cupit (Apache), R. Russell, C. Diktaban (both Hunton Andrews Kurth), C. Carlson, R. Moore, H. James (both Weil Gotshal), and C. Gring (AlixPartners) to discuss lease schedules for Disclosure Statement | 0.50 |
| 03/02/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) to prepare for call with Apache and Andrews Kurth re: lease schedules for Disclosure Statement | 0.30 |
| 03/03/21 | JAP | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/03/21 | JAP | Participate in call with P. Hayne (Gordon) re: comments to Disclosure Statement exhibits | 0.20 |
| 03/03/21 | JMC | Meeting with lender advisors to discuss plan and disclosure statement work streams with C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 03/03/21 | JMC | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/03/21 | CGG | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/03/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement work streams with C. Gring and J. Chiang (both AlixPartners) | 0.70 |
| 03/03/21 | MTE | Meeting with Fieldwood management team, Weil, Houlihan and J. Chiang. M. Ellis, J. Pupkin and C. Gring (all AlixPartners) to discuss case status and work streams. | 0.60 |
| 03/04/21 | CGG | Coordination call with Weil Gotshal, Houlihan Lokey, and J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/04/21 | CGG | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/04/21 | NK | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/04/21 | JMC | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/04/21 | JMC | Coordination call with Weil Gotshal, Houlihan Lokey, and J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams | 0.80 |
| 03/04/21 | JAP | Conference call with Weil Gotshal and C. Gring, N. Kramer, J. Pupkin, and J. Chiang (all AlixPartners) re: contracts workstream outstanding questions | 0.90 |
| 03/05/21 | JAP | Follow-up conference call with C. Carlson (Weil Gotshal) re: request from Gordon Arata re: Disclosure Statement Abandoned Properties schedule | 0.30 |
| 03/05/21 | JAP | Participate in conference call with G. Galloway and T. Hough (both Fieldwood) re: request from Gordon Arata re: Abandoned Properties | 0.20 |
| 03/05/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: status of outstanding questions/comments re: Disclosure Statement schedules from lenders' advisors | 0.40 |
| 03/05/21 | JAP | Participate in conference call to discuss outstanding items re: PSA and Disclosure Statement filings with J. Sturm, D. Schaible, R. Martin (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes & Boone), S. Heller (Intrepid), C. Carlson, J. Liou, J. George, A. Perez (all Weil), M. Haney (Houlihan), C. Gring, J. Pupkin and J. Chiang (all AlixPartners) | 0.50 |
| 03/05/21 | JAP | Participate in conference call re: secured claims with J. Liou, C. Carlson, J. George, E. Wheeler (all Weil Gotshal), C. Gring, J. Chiang, M. Ellis, J. Pupkin and J. Strohl (all AlixPartners) | 0.60 |
| 03/05/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract schedules. | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/05/21 | JMC | Participate in conference call to discuss outstanding items re: PSA and Disclosure Statement filings with J. Sturm, D. Schaible, R. Martin (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes & Boone), S. Heller (Intrepid), C. Carlson, J. Liou, J. George, A. Perez (all Weil), M. Haney (Houlihan), C. Gring, J. Pupkin and J. Chiang (all AlixPartners) | 0.50 |
| 03/05/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, J. Chiang, N. Kramer and C. Gring (all AlixPartners) | 0.50 |
| 03/05/21 | NK | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, J. Chiang, N. Kramer and C. Gring (all AlixPartners) | 0.50 |
| 03/05/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, J. Chiang, N. Kramer and C. Gring (all AlixPartners) | 0.50 |
| 03/05/21 | CGG | Participate in conference call to discuss outstanding items re: PSA and Disclosure Statement filings with J. Sturm, D. Schaible, R. Martin (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes & Boone), S. Heller (Intrepid), C. Carlson, J. Liou, J. George, A. Perez (all Weil), M. Haney (Houlihan), C. Gring, J. Pupkin and J. Chiang (all AlixPartners) | 0.50 |
| 03/06/21 | CGG | Meeting with Weil Gotshal, Fieldwood Energy, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners), and lenders advisors to discuss Credit Bid PSA and working capital treatment | 0.50 |
| 03/06/21 | CGG | Participate in TSA call with lenders and Apache to discuss open items. | 0.80 |
| 03/06/21 | JMC | Meeting with Weil Gotshal, Fieldwood Energy, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners), and lenders advisors to discuss Credit Bid PSA and working capital treatment | 0.50 |
| 03/06/21 | JAP | Participate in conference call with P. Hayne (Gordon Arata) to discuss status update re: outstanding questions/comments to Disclosure Statement schedules | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/06/21 | JAP | Participate in conference call with G. Galloway (Fieldwood), J. Noe (Jones Walker), C. Carlson (Weil Gotshal), and K. Grahmann (Haynes & Boone) re: Frost-Acom properties | 0.20 |
| 03/07/21 | JMC | Call with Weil Gotshal, Davis Polk, Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule to PSA. | 0.50 |
| 03/07/21 | CGG | Call with Weil Gotshal, Davis Polk, Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule to PSA. | 0.50 |
| 03/08/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) and lenders advisors to discuss outstanding items | 0.50 |
| 03/08/21 | NK | Conference call with A. Greene (Weil Gotshal) and N. Kramer and J. Pupkin (both AlixPartners) re: land contract assumption methodology | 0.50 |
| 03/08/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 03/08/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) and lenders advisors to discuss outstanding items | 0.50 |
| 03/08/21 | JAP | Conference call with A. Greene (Weil Gotshal) and N. Kramer and J. Pupkin (both AlixPartners) re: land contract assumption methodology | 0.50 |
| 03/10/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring, J. Chiang, N. Kramer (all AlixPartners) and lender advisors re: weekly update call on outstanding workstreams | 0.60 |
| 03/10/21 | NK | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring, J. Chiang, N. Kramer (all AlixPartners) and lender advisors re: weekly update call on outstanding workstreams | 0.60 |
| 03/10/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring, J. Chiang, N. Kramer (all AlixPartners) and lender advisors re: weekly update call on outstanding workstreams | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/11/21 | CGG | Meeting with UCC advisors to discuss case status and diligence items. | 0.30 |
| 03/11/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 03/11/21 | JS | Telephone conference with Houlihan Lokey, Conway and AlixPartners teams. | 0.20 |
| 03/11/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) regarding disclosure statement work streams. | 0.90 |
| 03/11/21 | MTE | Telephone conference with Houlihan Lokey, Conway and AlixPartners teams. | 0.20 |
| 03/12/21 | JAP | Conference call re: status updates for Disclosure Statement and Plan documents with Weil Gotshal, Company legal team, Houlihan Lokey, Davis Polk, Rothschild, Intrepid, Gordon Arata, N. Kramer and J. Pupkin (both AlixPartners). | 0.40 |
| 03/12/21 | NK | Conference call re: status updates for Disclosure Statement and Plan documents with Weil Gotshal, Company legal team, Houlihan Lokey, Davis Polk, Rothschild, Intrepid, Gordon Arata, N. Kramer and J. Pupkin (both AlixPartners). | 0.40 |
| 03/12/21 | CGG | Call with UCC lender advisors regarding plan and disclosure statement work streams. | 0.50 |
| 03/13/21 | JAP | Participate in call with J. Liou (Weil Gotshal) re: distribution of draft of oil and gas leasehold interest exhibits to Disclosure Statement to UCC advisors | 0.10 |
| 03/13/21 | JAP | Participate in call with C. Carlson (Weil Gotshal) re: next steps for Disclosure Statement exhibits | 0.10 |
| 03/13/21 | JAP | Participate in conference call re: Disclosure Statement timing and solicitation service plan with Prime Clerk, A. Marzocca, C. Carlson, (both Weil Gotshal), C. Gring, J. Chiang, J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) | 0.90 |
| 03/15/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) and lenders advisors re: disclosure statement outstanding items | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | JAP | Participate in conference call with H. James (Weil Gotshal) to clarify updates to Disclosure Statement exhibits | 0.20 |
| 03/15/21 | JAP | Participate in conference call with J. Smith, T. Allen and T. Hough (all Fieldwood) re: ST 205 ORRI for Disclosure Statement exhibits | 0.10 |
| 03/15/21 | JAP | Conference call with P. Hayne (Gordon Arata) re: ST 205 ORRI | 0.10 |
| 03/15/21 | JAP | Conference call with P. Hayne (Gordon Arata) re: comments to Disclosure Statement exhibits and pending updates | 0.10 |
| 03/15/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) and lenders advisors re: disclosure statement outstanding items | 0.90 |
| 03/15/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.80 |
| 03/16/21 | NK | Conference call re: predecessor and surety issues with A. Perez, E. Choi (both Weil Gotshal), M. Haney, D. Crowley (both Houlihan Lokey), and J. Chiang, N. Kramer (both AlixPartners) | 0.10 |
| 03/16/21 | JMC | Conference call re: predecessor and surety issues with A. Perez, E. Choi (both Weil Gotshal), M. Haney, D. Crowley (both Houlihan Lokey), and J. Chiang, N. Kramer (both AlixPartners) | 0.10 |
| 03/16/21 | JMC | Conference call with Weil Gotshal and J. Chiang and J. Pupkin (both AlixPartners) re: secured claims workstream status update | 0.20 |
| 03/16/21 | JAP | Conference call re: predecessor and surety issues with A. Perez, E. Choi (both Weil Gotshal), M. Haney, D. Crowley (both Houlihan Lokey), and J. Chiang, N. Kramer (both AlixPartners) | 0.10 |
| 03/16/21 | JAP | Conference call with Weil Gotshal and J. Chiang and J. Pupkin (both AlixPartners) re: secured claims workstream status update | 0.20 |
| 03/17/21 | JAP | Weekly advisor call with Weil, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) to discuss status updates for ongoing workstreams | |
| 03/17/21 | JAP | Conference call with Weil Gotshal and N. Kramer, J. Pupkin, M. Ellis (all AlixPartners) re: contract assumption workstream status updates. | 0.20 |
| 03/17/21 | JAP | Conference call with Fieldwood team, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners) re: master service contracts for oilfield and non-oilfield services. | 0.40 |
| 03/17/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, and Fieldwood Energy management re: update on disclosure statement and plan negotiations | 0.70 |
| 03/17/21 | JMC | Weekly advisor call with Weil, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams | 0.40 |
| 03/17/21 | NK | Conference call with Fieldwood team, Weil Gotshal, and N. Kramer, J. Pupkin (both AlixPartners) re: master service contracts for oilfield and non-oilfield services. | 0.40 |
| 03/17/21 | NK | Conference call with Weil Gotshal and N. Kramer, J. Pupkin, M. Ellis (all AlixPartners) re: contract assumption workstream status updates. | 0.20 |
| 03/17/21 | CGG | Weekly advisor call with Weil, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J. Chiang, J. Pupkin and N. Kramer (all AlixPartners) to discuss status updates for ongoing workstreams | 0.40 |
| 03/17/21 | MTE | Conference call with Weil Gotshal and N. Kramer, J. Pupkin, M. Ellis (all AlixPartners) re: contract assumption workstream status updates. | 0.20 |
| 03/18/21 | MTE | Telephone conference with Houlihan, Conway and AlixPartners teams. | 0.40 |
| 03/18/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.40 |
| 03/18/21 | JMC | Call with UCC advisors and Houlihan Lokey re: UCC settlement and disclosure statement open items | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/18/21 | JMC | Call with Weil Gotshal and Houlihan Lokey re: warrant valuation and equity rights offering treatment | 0.50 |
| 03/18/21 | JMC | Call with M. Haney (Houlihan Lokey) re: GUC warrant estimates | 0.20 |
| 03/18/21 | JAP | Participate in conference call with H. James (Weil Gotshal) re: timing of Amended Disclosure Statement filing | 0.10 |
| 03/18/21 | JAP | Participate in conference call with P. Hayne (Gordon Arata) re: comments to Disclosure Statement and PSA schedules from lenders' advisors | 0.20 |
| 03/19/21 | JAP | Participate in conference call with T. Hough (Fieldwood) re: PSA questions from lenders' advisors | 0.70 |
| 03/19/21 | JMC | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, and C. Gring and J. Chiang (both AlixPartners) re: updates to disclosure statement negotiations | 0.70 |
| 03/22/21 | JAP | Conference call re: action items and next steps for Second Amended Plan and Disclosure Statement filing with Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) | 0.20 |
| 03/22/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.30 |
| 03/24/21 | CGG | Meeting with lender advisors to discuss outstanding work streams. | 0.30 |
| 03/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: counterparties for contract assumption schedules. | 0.60 |
| 03/25/21 | JAP | Call with H. James (Weil Gotshal) re: next steps for Disclosure Statement exhibits and timing | 0.20 |
| 03/25/21 | JAP | Fieldwood Daily Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: follow ups from disclosure statement hearing | 1.00 |
| 03/25/21 | JAP | Call with T. Hough (Fieldwood) re: updates to asset division schedules to incorporate FWIV/Chevron entity | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/25/21 | JMC | Fieldwood Daily Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: follow ups from disclosure statement hearing | 1.00 |
| 03/25/21 | CGG | Participate in meeting with UCC advisors to discuss case status. | 0.50 |
| 03/25/21 | CGG | Fieldwood Daily Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: follow ups from disclosure statement hearing (partial attendance) | 0.50 |
| 03/25/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 03/26/21 | NK | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/26/21 | CGG | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/26/21 | JMC | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/26/21 | JAP | Meeting to coordinate with Weil, Houlihan, Davis Polk, Gordon Arata, Rothschild, Intrepid and C. Gring, J. Chiang, N. Kramer, J. Pupkin (all AlixPartners) re: next steps for predecessor discussions | 0.70 |
| 03/28/21 | JAP | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 1.00 |
| 03/28/21 | JMC | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/28/21 | JS | Meeting with Weil Gotshal team, N. Kramer, J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: contract assumption schedules and noticing for trade agreement counterparties | 0.80 |
| 03/29/21 | CGG | Meeting with Fieldwood and lender advisors to discuss plan work streams. | 0.50 |
| 03/29/21 | JAP | Call with J. Smith and T. Hough (both Fieldwood) re: predecessor access to relativity database | 0.20 |
| 03/30/21 | CGG | Meeting with Weil and Houlihan teams to discuss outstanding diligence items. | 0.50 |
| 03/31/21 | CGG | Weekly Debtor's and lenders' advisor conference call to coordinate next steps with Houlihan Lokey, Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J, Chiang, and N. Kramer (all AlixPartners) | 0.80 |
| 03/31/21 | JAP | Weekly Debtor's and lenders' advisor conference call to coordinate next steps with Houlihan Lokey, Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J, Chiang, and N. Kramer (all AlixPartners) | 0.80 |
| 03/31/21 | JMC | Participate in all hands call with Weil Gotshal, Houlihan Lokey and Fieldwood management team. | 0.50 |
| 03/31/21 | JMC | Weekly Debtor's and lenders' advisor conference call to coordinate next steps with Houlihan Lokey, Weil Gotshal, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, and C. Gring, J, Chiang, and N. Kramer (all AlixPartners) | 0.80 |
| 04/01/21 | JMC | Conference call with Houlihan Lokey, Conway Mackenzie, J. Chiang and C. Gring (both AlixPartners) re: UCC outstanding questions and case update | 0.30 |
| 04/01/21 | CGG | Conference call with Houlihan Lokey, Conway Mackenzie, J. Chiang, and C. Gring (both AlixPartners) re: UCC outstanding questions and case update | 0.30 |
| 04/02/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement workstreams. | 0.40 |
| 04/05/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement workstreams. | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/06/21 | NK | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/06/21 | JMC | Conference call with Weil, Houlihan, J. Pupkin, C. Gring, J. Chiang, and N. Kramer (all AlixPartners) re: predecessor and surety issues | 0.50 |
| 04/07/21 | JMC | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | JAP | Call with C. Carlson (Weil) re: updates to oil and gas lease exhibits for Disclosure Statement based on Chevron 4/5 comments | 0.20 |
| 04/07/21 | JAP | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | JAP | Conference call with A. Bekker (Conway) to discuss questions re: oil and gas lease interest exhibits for Disclosure Statement | 0.40 |
| 04/07/21 | NK | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | CGG | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/07/21 | JRC | Conference call with Weil, J. Castellano, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) to discuss status of contracts workstream | 0.50 |
| 04/08/21 | CGG | Conference call with Conway Mackenzie,, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) re: case status updates | 0.50 |
| 04/08/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 04/08/21 | NK | Conference call with Fieldwood staff, Weil, Jones Walker, N. Kramer, and J. Pupkin (both AlixPartners) re: surface/onshore contract rejections. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JAP | Call with C. Carlson (Weil) to discuss rejection of surface leases and related contracts re: onshore facilities in Louisiana | 0.20 |
| 04/08/21 | JAP | Call with T. Hough (Fieldwood) re: updates to asset division schedules for Chevron/NW Mutual Life lease interests | 0.30 |
| 04/08/21 | JAP | Conference call with H. James (Weil) to discuss updates to Disclosure Statement oil and gas lease exhibits | 0.20 |
| 04/08/21 | JAP | Call with C. Carlson (Weil) to discuss request from CNOOC Marketing re: contract assumptions | 0.20 |
| 04/08/21 | JAP | Conference call with Fieldwood staff, Weil, Jones Walker, N. Kramer, and J. Pupkin (both AlixPartners) re: surface/onshore contract rejections. | 0.70 |
| 04/08/21 | JMC | Conference call with Conway Mackenzie,, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) re: case status updates | 0.50 |
| 04/09/21 | JAP | Call with C. Carlson and H. James (both Weil) re: Chevron reservation of rights for CVX/NW Mutual lease interests | 0.20 |
| 04/12/21 | JMC | Conference call with lenders advisors, Houlihan Lokey, Weil Gotshal, C. Gring, J. Chiang, and N. Kramer (both AlixPartners) re: Case updates | 0.30 |
| 04/12/21 | NK | Conference call with lenders advisors, Houlihan Lokey, Weil Gotshal, C. Gring, J. Chiang, and N. Kramer (both AlixPartners) re: Case updates | 0.30 |
| 04/12/21 | CGG | Conference call with lenders advisors, Houlihan Lokey, Weil Gotshal, C. Gring, J. Chiang, and N. Kramer (both AlixPartners) re: Case updates | 0.30 |
| 04/13/21 | JAP | Meeting with J. David Forsyth (Sessions, Fishman & Nathan), C. Carlson, E. Choi, H. James (all Weil), and Helis team re: Helis Disclosure Statement objection and contract assumptions | 0.20 |
| 04/13/21 | JAP | Call with T. Hough (Fieldwood) re: asset division schedules exhibit B question | 0.10 |
| 04/15/21 | JAP | Meeting with R. Sergesketter, L. Clark, and N. Vaughn (all Fieldwood) to discuss 2014 Black Elk Assumption Agreement | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/15/21 | JAP | Follow-up call with T. Sechrist (Fieldwood) re: updates to list of 100% owned leases | 0.20 |
| 04/15/21 | JAP | Call with T. Hough (Fieldwood) re: updates to asset division schedules for NewCo leases | 0.30 |
| 04/15/21 | JAP | Call with C. Carlson (Weil) re: updates to asset division schedules | 0.20 |
| 04/15/21 | JAP | Call with T. Sechrist (Fieldwood) re: status of related lease parties review for 100% owned leases | 0.40 |
| 04/15/21 | CGG | Meeting with UCC advisors to discuss case status. | 0.40 |
| 04/16/21 | CGG | Meeting with lender advisors to discuss surety proposal and case status. | 1.00 |
| 04/19/21 | CGG | Participate in DPW Coordination Call with Houlihan Lokey, Weil, lenders advisors, C. Gring, J. Strohl, and J. Pupkin (all AlixPartners) | 0.60 |
| 04/19/21 | JS | Participate in DPW Coordination Call with Houlihan Lokey, Weil, lenders advisors, C. Gring, J. Strohl, and J. Pupkin (all AlixPartners) | 0.60 |
| 04/19/21 | JAP | Weekly advisor call with Weil Gotshal, Davis Polk, Rothschild, Intrepid and Gordon Arata teams | 0.50 |
| 04/19/21 | JAP | Call with C. Carlson (Weil) re: TX state/onshore leases | 0.20 |
| 04/19/21 | JAP | Call with A. Perez, J. Liou, E. Choi (all Weil) and G. Galloway (Fieldwood) re: ENI questions re: Disclosure Statement oil and gas lease schedules | 0.20 |
| 04/19/21 | JMC | Participate in DPW Coordination Call with Houlihan Lokey, Weil, lenders advisors, C. Gring, J. Strohl, and J. Pupkin (all AlixPartners) | 0.60 |
| 04/20/21 | JMC | Conference call with C. Gring, J. Chiang (both AlixPartners), Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 1.00 |
| 04/20/21 | JMC | Participate in conference call with Houlihan Lokey, Weil, J. Chiang and N. Kramer (both AlixPartners) re: predecessor and surety diligence update | 0.50 |
| 04/20/21 | JAP | Call to discuss predecessor and surety issues with Weil, J. Chiang and J. Pupkin (both AlixPartners) | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/20/21 | JMC | Call to discuss predecessor and surety issues with Weil, J. Chiang and J. Pupkin (both AlixPartners) | 0.40 |
| 04/20/21 | NK | Participate in conference call with Houlihan Lokey, Weil, J. Chiang and N. Kramer (both AlixPartners) re: predecessor and surety diligence update | 0.50 |
| 04/21/21 | NK | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan Lokey, and lender advisors re: ongoing workstreams and case updates | 0.50 |
| 04/21/21 | NK | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | JS | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan Lokey, and lender advisors re: ongoing workstreams and case updates | 0.50 |
| 04/21/21 | CGG | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | CGG | Conference call with C. Gring, J. Chiang, and J. Kopa (all AlixPartners), Fieldwood management, Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 0.50 |
| 04/21/21 | CGG | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan Lokey, and lender advisors re: ongoing workstreams and case updates | 0.50 |
| 04/21/21 | JK | Conference call with C. Gring, J. Chiang, and J. Kopa (all AlixPartners), Fieldwood management, Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 0.50 |
| 04/21/21 | JAP | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | JMC | Conference call with J. Pupkin, N. Kramer, C. Gring, and J. Chiang (all AlixPartners) and Weil re: contract assumption schedules | 0.70 |
| 04/21/21 | JMC | Weekly advisors conference call with C. Gring, J. Chiang, N, Kramer and J. Strohl (all AlixPartners), Weil, Houlihan | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Lokey, and lender advisors re: ongoing workstreams and case updates | |
| 04/21/21 | JMC | Conference call with C. Gring, J. Chiang, and J. Kopa (all AlixPartners), Fieldwood management, Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 0.50 |
| 04/22/21 | JMC | Conference call with C. Gring, J. Chiang (both AlixPartners), Houlihan Lokey, and Conway Mackenzie re: case updates and ongoing workstreams | 0.40 |
| 04/22/21 | JMC | Call with Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss case workstreams. | 0.70 |
| 04/22/21 | CGG | Conference call with C. Gring, J. Chiang (both AlixPartners), Houlihan Lokey, and Conway Mackenzie re: case updates and ongoing workstreams | 0.40 |
| 04/22/21 | CGG | Call with Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss case workstreams. | 0.70 |
| 04/22/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 04/23/21 | NK | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners). | 1.30 |
| 04/23/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.30 |
| 04/23/21 | CGG | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule | 1.00 |
| 04/23/21 | CGG | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) | 1.30 |
| 04/23/21 | CGG | Conference call with J. Chiang, C. Gring (both AlixPartners), Weil, Houlihan Lokey, and lender advisors re: case updates and ongoing workstreams | 0.40 |
| 04/23/21 | JMC | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedule | 1.00 |
| 04/23/21 | JMC | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/23/21 | JMC | Conference call with J. Chiang, C. Gring (both AlixPartners), Weil, Houlihan Lokey, and lender advisors re: case updates and ongoing workstreams | 0.40 |
| 04/23/21 | JAP | Meeting to discuss contracts assumption schedules with Weil, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) | 1.30 |
| 04/26/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (both AlixPartners) and lenders advisors re: ongoing workstreams and WIP list | 0.70 |
| 04/26/21 | CGG | Call with lender advisors to discuss plan workstreams. | 0.90 |
| 04/26/21 | CGG | Conference call with Weil, Houlihan Lokey, C. Gring, J. Chiang (both AlixPartners), and lenders advisors re: ongoing workstreams and WIP list | 0.70 |
| 04/26/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.60 |
| 04/27/21 | CGG | Conference call with Weil, Houlihan Lokey, C. Gring, and J. Chiang (both AlixPartners) re: update on ongoing workstreams | 1.00 |
| 04/27/21 | JMC | Conference call with Weil, Houlihan Lokey, C. Gring, and J. Chiang (both AlixPartners) re: update on ongoing workstreams | 1.00 |
| 04/27/21 | JAP | Call with A. Greene (Weil) re: schedule of NewCo multi-bucket contracts | 0.10 |
| 04/28/21 | JAP | Meeting with G. Galloway, T. Allen (both Fieldwood), Weil, C. Gring and N. Kramer (both AlixPartners) re: contracts workstream status update | 0.50 |
| 04/28/21 | JAP | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedule questions. | 1.10 |
| 04/28/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (all AlixPartners) re: ongoing workstreams and case updates | 0.80 |
| 04/28/21 | JMC | Weekly advisors call with lenders advisors, Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams and case updates | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/28/21 | CGG | Weekly advisors call with lenders advisors, Weil, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) re: ongoing workstreams and case updates | 0.80 |
| 04/28/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, C. Gring and J. Chiang (all AlixPartners) re: ongoing workstreams and case updates | 0.80 |
| 04/28/21 | NK | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedule questions. | 1.10 |
| 04/28/21 | NK | Meeting with G. Galloway, T. Allen (both Fieldwood), Weil, C. Gring and N. Kramer (both AlixPartners) re: contracts workstream status update | 0.50 |
| 04/29/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 04/29/21 | NK | Call with Weil, N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedules and treatment of multi-bucket contracts with NewCo overlap. | 0.90 |
| 04/29/21 | JMC | UCC advisors call with Conway Mackenzie, Houlihan Lokey, and J. Chiang (AlixPartners) re: case updates and ongoing workstreams | 0.30 |
| 04/29/21 | JAP | Call with Weil, N. Kramer, and J. Pupkin (both AlixPartners) re: contract assumption schedules and treatment of multi-bucket contracts with NewCo overlap. | 0.90 |
| 04/30/21 | JAP | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | JMC | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | JS | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 04/30/21 | NK | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | |
| 04/30/21 | CGG | Weekly advisor coordination meeting with Weil team, Houlihan, Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, C. Gring, N. Kramer, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) | 0.50 |
| 05/03/21 | CGG | Meeting with lender advisors to discuss plan work streams. | 0.80 |
| 05/03/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.50 |
| 05/03/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) and lenders advisors re: update on ongoing workstreams and outstanding requests | 0.50 |
| 05/04/21 | JMC | Conference call with Houlihan Lokey, Weil Gotshal, and C. Gring and J. Chiang (both AlixPartners) re: update on ongoing workstreams and outstanding items | 0.50 |
| 05/04/21 | JS | Attend telephone conference re funds flow. | 0.60 |
| 05/04/21 | JS | Telephone conference with Weil Gotshal and team re surety and predecessor in Interest claims. | 0.90 |
| 05/04/21 | JS | Telephone conference with Prime Clerk and AlixPartners re claim balloting. | 0.50 |
| 05/04/21 | CGG | Conference call with Houlihan Lokey, Weil Gotshal, and C. Gring and J. Chiang (both AlixPartners) re: update on ongoing workstreams and outstanding items | 0.50 |
| 05/05/21 | CGG | Conference call with C. Gring, J. Chiang, J. Strohl (all AlixPartners) and C. Carlson, J. George, and E. Wheeler (Weil Gotshal) re: omnibus objections process | 1.30 |
| 05/05/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JS | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/05/21 | JS | Conference call with C. Gring, J. Chiang, J. Strohl (all AlixPartners) and C. Carlson, J. George, and E. Wheeler (Weil Gotshal) re: omnibus objections process | 1.30 |
| 05/05/21 | JS | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | NK | Conference call with Weil Gotshal, Company management, and C. Gring, J. Pupkin, and N. Kramer (all AlixPartners) re: contracts workstream outstanding items | 0.50 |
| 05/05/21 | NK | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 05/05/21 | NK | Meeting with Fieldwood team, Weil Gotshal team, J. Pupkin and N. Kramer (both AlixPartners) to discuss HIPS Ownership and Contract Operating Agreements | 0.40 |
| 05/05/21 | JMC | Conference call with Weil Gotshal, Company management, and C. Gring, J. Pupkin, and N. Kramer (all AlixPartners) re: contracts workstream outstanding items | 0.50 |
| 05/05/21 | JMC | Conference call with C. Gring, J. Chiang, J. Strohl (all AlixPartners) and C. Carlson, J. George, and E. Wheeler (Weil Gotshal) re: omnibus objections process | 1.30 |
| 05/05/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JAP | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) and lenders advisors re: ongoing workstreams and case updates | 0.50 |
| 05/05/21 | JAP | Meeting with Fieldwood team, Weil Gotshal team, J. Pupkin and N. Kramer (both AlixPartners) to discuss HIPS Ownership and Contract Operating Agreements | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/05/21 | JAP | Conference call with Weil Gotshal, Company management, and C. Gring, J. Pupkin, and N. Kramer (all AlixPartners) re: contracts workstream outstanding items | 0.50 |
| 05/06/21 | JMC | Conference call with Houlihan Lokey, Weil Gotshal, and J. Chiang and C. Gring (both AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/06/21 | JMC | Conference call with UCC advisors, Houlihan Lokey, J. Chiang and C. Gring (AlixPartners) re: update on ongoing workstreams and cash flow questions | 0.50 |
| 05/06/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 05/06/21 | JS | Attend Telephone conference re Fieldwood professionals call. | 0.40 |
| 05/06/21 | CGG | Conference call with UCC advisors, Houlihan Lokey, J. Chiang and C. Gring (AlixPartners) re: update on ongoing workstreams and cash flow questions | 0.70 |
| 05/07/21 | JS | Attend meetings with Weil and AlixPartners re claim objections. | 0.60 |
| 05/07/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.20 |
| 05/07/21 | JAP | Call with N. Kramer, J. Pupkin (both AlixPartners), A. Greene, and E. Wheeler (both Weil Gotshal) to discuss action plan for follow-up items and next steps re: contracts assumption schedules. | 0.60 |
| 05/07/21 | JAP | Call with E. Wheeler (Weil Gotshal) re: Energy Transfer contract inquiry | 0.40 |
| 05/10/21 | JAP | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/10/21 | JMC | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/10/21 | NK | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/10/21 | CGG | Meeting with Company management, Weil team, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/11/21 | JS | Update claims tracking database. | 0.60 |
| 05/11/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss plan work streams and case status. | 0.70 |
| 05/11/21 | JAP | Call with A. Greene (Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: individual contract inquiries and workstream status update. | 0.60 |
| 05/11/21 | JAP | Call with J, Brysch (Fieldwood) re: marketing contract assumption schedule questions | 0.60 |
| 05/12/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, Fieldwood Energy management, and C. Gring (AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/13/21 | JAP | Call with Fieldwood marketing staff to discuss contract assumption schedule revisions | 0.40 |
| 05/13/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams | 0.60 |
| 05/13/21 | JAP | Call with J. Brysch (Fieldwood) re: marketing contract review status update and timing of deliverables | 0.30 |
| 05/13/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 05/13/21 | CGG | Meeting with UCC advisors to discuss case status. | 0.40 |
| 05/14/21 | CGG | Meeting with lender advisors to discuss case status. | 0.60 |
| 05/14/21 | JS | Update draft claim objections. | 2.60 |
| 05/14/21 | JAP | Call with J. Brysch (Fieldwood) re: status of outstanding items for marketing contract assumption review | 0.30 |
| 05/17/21 | JMC | Meeting with Weil, plan administrator, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss case status. | 0.80 |
| 05/17/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, C. Gring (AlixPartners) and lender advisors re: ongoing workstreams and case updates | 0.80 |
| 05/17/21 | JS | Meeting with Weil, plan administrator, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss case status. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/17/21 | CGG | Meeting with Weil, plan administrator, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss case status. | 0.80 |
| 05/17/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, J. Chiang, C. Gring (AlixPartners) and lender advisors re: ongoing workstreams and case updates | 0.80 |
| 05/19/21 | CGG | Meeting with lender advisors to discuss disclosure statement work streams. | 0.60 |
| 05/19/21 | JAP | Prepare reconciliation of Gordon Arata questions/comments list to updated contract assumption schedules | 1.70 |
| 05/20/21 | JAP | Call with J. Smith (Fieldwood) re: question list from Gordon Arata | 0.20 |
| 05/20/21 | JAP | Call with L. Clark (Fieldwood) re: contracts with associated leases spanning multiple Plan entities | 0.30 |
| 05/20/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey and Weil Gotshal re: update on ongoing workstreams and outstanding requests | 0.50 |
| 05/20/21 | JMC | Conference call with Houlihan Lokey, Conway Mackenzie, and J. Chiang and C. Gring (both AlixPartners) re: case updates to UCC and status of ongoing workstreams | 0.40 |
| 05/20/21 | CGG | Meeting with UCC advisors to discuss case status. | 0.50 |
| 05/20/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey and Weil Gotshal re: update on ongoing workstreams and outstanding requests | 0.50 |
| 05/20/21 | CGG | Conference call with Houlihan Lokey, Conway Mackenzie, and J. Chiang and C. Gring (both AlixPartners) re: case updates to UCC and status of ongoing workstreams | 0.40 |
| 05/21/21 | CGG | Meeting with lender advisors to discuss cast status and work streams. | 0.50 |
| 05/24/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.80 |
| 05/24/21 | JAP | Prep call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) re: discussion with Fieldwood team re: outstanding contract follow-up items. | 0.80 |
| 05/26/21 | JAP | Call with C. Carlson (Weil Gotshal) re: status of oil and gas lease exhibits for Plan Supplement | 0.30 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/27/21 | JAP | Call with Apache, Andrews Kurth, Weil, Fieldwood management, and N. Kramer, C. Gring (both AlixPartners) re: contract assumption schedule | 1.00 |
| 05/27/21 | JAP | Follow-up call with Fieldwood land and legal team, Weil team, C. Gring and N. Kramer (both AlixPartners) to discuss follow-up items and revisions per 5/27 call with Apache | 0.70 |
| 05/27/21 | JMC | Meeting with M. Haney (Houlihan Lokey) and J. Strohl, C. Gring, and J. Chiang (AlixPartners) re: surety premiums and surety bond reconciliation | 0.50 |
| 05/27/21 | JMC | Meeting with M. Haney (Houlihan Lokey) and J. Strohl, C. Gring, and J. Chiang (AlixPartners) re: surety premiums and surety bond reconciliation | 0.50 |
| 05/27/21 | JS | Meeting with Fieldwood advisors re Surety claims. | 0.30 |
| 05/27/21 | JS | Meeting with M. Haney (Houlihan Lokey) and J. Strohl, C. Gring, and J. Chiang (AlixPartners) re: surety premiums and surety bond reconciliation | 0.50 |
| 05/30/21 | JAP | Call with T. Hough (Fieldwood) re: Fieldwood IV contract assumption schedule | 0.20 |
| 06/01/21 | JAP | Meeting with Debtor advisors re: case and workstream coordination with Weil Gotshal, Houlihan Lokey and AlixPartners teams | 0.50 |
| 06/01/21 | JAP | Meeting with A. Greene and E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss status re: outstanding contracts follow-up items. | 1.00 |
| 06/01/21 | JMC | Conference with C. Gring, J. Strohl  and J. Chiang (all AlixPartners) re: claims estimation. | 1.10 |
| 06/01/21 | JS | Conference with C. Gring, J. Strohl  and J. Chiang (all AlixPartners) re: claims estimation. | 1.10 |
| 06/01/21 | NK | Meeting with A. Greene and E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss status re: outstanding contracts follow-up items. | 1.00 |
| 06/01/21 | CGG | Conference with C. Gring, J. Strohl  and J. Chiang (all AlixPartners) re: claims estimation. | 1.10 |
| 06/02/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | lenders advisors re: status of plan supplement documents and case updates | |
| 06/02/21 | CGG | Call with Fieldwood management team, Weil Gotshal, Davis Polk, Gordon Arata, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: outstanding contract assumption schedule follow-up diligence items | 0.40 |
| 06/02/21 | NK | Call with Fieldwood management team, Weil Gotshal, Davis Polk, Gordon Arata, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: outstanding contract assumption schedule follow-up diligence items | 0.40 |
| 06/02/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.60 |
| 06/02/21 | JAP | Call with Fieldwood management team, Weil Gotshal, Davis Polk, Gordon Arata, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: outstanding contract assumption schedule follow-up diligence items | 0.40 |
| 06/02/21 | JAP | Call with C. Carlson (Weil Gotshal) re: updates to Disclosure Statement oil and gas lease schedules and Chevron comments | 0.20 |
| 06/02/21 | JAP | Call with H. James (Weil Gotshal) re: updates to Disclosure Statement oil and gas lease schedules and timing | 0.20 |
| 06/03/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.30 |
| 06/07/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.30 |
| 06/07/21 | JS | Attend weekly status call with professionals. | 0.30 |
| 06/07/21 | CGG | Meeting with UCC advisors to discuss updates to sources and uses. | 0.50 |
| 06/07/21 | CGG | Meeting with lender advisors to discuss plan work streams. | 0.80 |
| 06/08/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.30 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/08/21 | JAP | Meeting with AlixPartners team to discuss case status and work streams. | 0.80 |
| 06/09/21 | JMC | Meeting with lender advisors to discuss plan work streams. | 1.10 |
| 06/09/21 | JS | Attend weekly advisors call. | 0.70 |
| 06/09/21 | CGG | Meeting with lender advisors to discuss plan work streams. | 1.10 |
| 06/10/21 | CGG | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | NK | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, and AlixPartners engagement teams re: outstanding workstreams and case updates | 0.50 |
| 06/10/21 | JMC | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | JAP | Meeting with UCC advisors to discuss diligence items | 0.40 |
| 06/10/21 | JAP | Meeting with Weil Gotshal, Houlihan Lokey, and AlixPartners engagement teams re: outstanding workstreams and case updates | 0.50 |
| 06/11/21 | JMC | Meeting with Plan Administrator to discuss claims estimates. | 0.50 |
| 06/11/21 | JS | Attend Fieldwood coordination call with other professionals. | 0.80 |
| 06/11/21 | CGG | Meeting with Plan Administrator to discuss claims estimates. | 0.50 |
| 06/11/21 | JAP | Meeting with Fieldwood management, Weil Gotshal and Houlihan Lokey teams to discuss planning for confirmation hearing | 1.00 |
| 06/12/21 | CGG | Call with J. Chiang, J. Pupkin, and C. Gring (all AlixPartners) to discuss questions re: lease review for JOA analysis. | 0.30 |
| 06/12/21 | JS | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |
| 06/12/21 | NK | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Meetings with Counterparties and Advisors
Client/Matter #          013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/12/21 | JMC | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |
| 06/12/21 | JAP | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) re: secured claims lease and POC review. | 1.20 |
| 06/12/21 | JAP | Call with J. Chiang, J. Pupkin, and C. Gring (all AlixPartners) to discuss questions re: lease review for JOA analysis | 0.30 |
| 06/14/21 | JAP | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | JMC | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | NK | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | JS | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/14/21 | JS | Attend coordination call with professionals re case status | 0.40 |
| 06/14/21 | CGG | Participate in sources and uses call with Weil Gotshal, Houlihan Lokey, Company management and AlixPartners. | 1.00 |
| 06/15/21 | CGG | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |
| 06/15/21 | CGG | Meeting with Weil Gotshal , J. Chiang and C. Gring (both AlixPartners) regarding declaration | 0.80 |
| 06/15/21 | NK | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |
| 06/15/21 | JMC | Meeting with Weil Gotshal , J. Chiang and C. Gring (both AlixPartners) regarding declaration | 0.80 |
| 06/15/21 | JMC | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |
| 06/15/21 | JAP | Meeting with Weil Gotshal team, Houlihan Lokey team, and C. Gring, J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss case status and work streams | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.40 |
| 06/17/21 | CGG | Meeting with UCC advisors to discuss case status and updates. | 0.30 |
| 06/17/21 | NK | Participate in weekly professionals call with Houlihan Lokey and UCC professionals. | 0.20 |
| 06/17/21 | JS | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/17/21 | JAP | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/18/21 | JS | Attend coordination call with case professionals. | 0.90 |
| 06/18/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams. | 0.70 |
| 06/18/21 | CGG | Meeting with lender advisors to discuss confirmation work streams. | 1.00 |
| 06/24/21 | JAP | Call with T. Hough (Fieldwood) re: updates to oil and gas lease schedule for NewCo ORRI | 0.30 |
| 06/25/21 | JS | Telephone conference with AlixPartners team and Houlihan Lokey. | 0.40 |
| 06/28/21 | CGG | Meeting with lender advisors to discuss work streams. | 0.50 |
| 06/30/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.40 |
| 06/30/21 | JAP | Call with A. Greene (Weil Gotshal) re: Helis contract inquiry and Plan of Merger exhibits | 0.10 |
| 07/06/21 | JS | Meeting with Prime Clerk, Weil and HL re: Subscription data | 0.40 |
| 07/07/21 | NK | Conference call with J. Brysch (Fieldwood), A. Greene, E. Wheeler (both Weil), and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption disputes | 0.40 |
| 07/07/21 | CGG | Meeting with HL, Weil, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss funds flow | 0.70 |
| 07/07/21 | JAP | Meeting with HL, Weil, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss funds flow | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Meetings with Counterparties and Advisors
Client/Matter #         013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/07/21 | JAP | Conference call with J. Brysch (Fieldwood), A. Greene, E. Wheeler (both Weil), and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption disputes | 0.40 |
| 07/07/21 | JMC | Meeting with HL, Weil, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss funds flow | 0.70 |
| 07/08/21 | JAP | Meeting with L. Clark, D. Seal and J. Bloom (all Fieldwood), S. Delaney (Weil), N. Kramer and J. Pupkin (both AlixPartners) to discuss assigned contracts requiring novation | 0.40 |
| 07/08/21 | NK | Meeting with L. Clark, D. Seal and J. Bloom (all Fieldwood), S. Delaney (Weil), N. Kramer and J. Pupkin (both AlixPartners) to discuss assigned contracts requiring novation | 0.40 |
| 07/09/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams | 0.10 |
| 07/09/21 | JS | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculation | 1.30 |
| 07/09/21 | CGG | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculation | 1.30 |
| 07/09/21 | CGG | Meeting with lender counsel to discuss case status | 0.40 |
| 07/12/21 | CGG | Meeting with lender advisors to discuss case status | 0.50 |
| 07/12/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams | 0.30 |
| 07/13/21 | JAP | Call with J. Bloom (Fieldwood) re: assigned 365 contracts requiring novation | 0.20 |
| 07/14/21 | JAP | Call with A. Greene (Weil) re: Enterprise contract inquiries | 0.20 |
| 07/14/21 | JAP | Call with D. Loomis (Fieldwood) re: assigned 365 contracts requiring novation | 0.30 |
| 07/14/21 | JAP | Participate in conference call with Weil, HL, J. Chiang, J. Pupkin, C. Gring (all AlixPartners), and lenders advisors to discuss emergence workstreams | 0.40 |
| 07/14/21 | JAP | Follow-up call with D. Seal and D. Loomis (both Fieldwood) re: assigned 365 contracts requiring novation | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/14/21 | JMC | Participate in conference call with Weil, HL, J. Chiang, J. Pupkin, C. Gring (all AlixPartners), and lenders advisors to discuss emergence workstreams | 0.40 |
| 07/14/21 | CGG | Participate in conference call with Weil, HL, J. Chiang, J. Pupkin, C. Gring (all AlixPartners), and lenders advisors to discuss emergence workstreams | 0.40 |
| 07/15/21 | JAP | Call with J. Brysch (Fieldwood) re: Enterprise contracts listed on schedule of assumed contracts and pending updates | 0.20 |
| 07/16/21 | NK | Participate in DPW Coordination Call with lender and debtor professional teams | 0.20 |
| 07/19/21 | CGG | Meeting with lender advisors to discuss case status | 0.70 |
| 07/19/21 | JAP | Meeting with lender advisors to discuss case status  (left meeting early) | 0.20 |
| 07/19/21 | JAP | Call with H. James (Weil) to discuss oil and gas lease schedules | 0.20 |
| 07/21/21 | JAP | Call with J. Smith, J. Brysch, J. Bloom, T. Sechrist, T. Allen (all Fieldwood), Weil team, N. Kramer, J. Pupkin (both AlixPartners) re: contract cure dispute status updates | 1.00 |
| 07/21/21 | JAP | Call with C. Carlson, A. Greene, S. Delaney and S. Peca (all Weil), N. Kramer, J. Pupkin (both AlixPartners) re: action items for Plan Supplement, Plan of Merger and Credit Bid PSA exhibits | 0.50 |
| 07/21/21 | NK | Call with C. Carlson, A. Greene, S. Delaney and S. Peca (all Weil), N. Kramer, J. Pupkin (both AlixPartners) re: action items for Plan Supplement, Plan of Merger and Credit Bid PSA exhibits | 0.50 |
| 07/21/21 | NK | Call with J. Smith, J. Brysch, J. Bloom, T. Sechrist, T. Allen (all Fieldwood), Weil team, N. Kramer, J. Pupkin (both AlixPartners) re: contract cure dispute status updates | 1.00 |
| 07/22/21 | NK | Meeting with T. Allen, D. Seal, and D. Loomis (all Fieldwood), S. Delaney (Weil), N. Kramer, J. Pupkin (both AlixPartners) re: Assigned 365 contracts requiring novation | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/22/21 | JAP | Meeting with T. Allen, D. Seal, and D. Loomis (all Fieldwood), S. Delaney (Weil), N. Kramer, J. Pupkin (both AlixPartners) re: Assigned 365 contracts requiring novation | 0.40 |
| 07/23/21 | JAP | Advisor coordination meeting with Weil, Jones Walker, and Davis Polk teams, N. Kramer and J. Pupkin (both AlixPartners) re: outstanding workstreams and case status | 0.50 |
| 07/23/21 | JMC | Call with HL, Rothschild, C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 1.00 |
| 07/23/21 | NK | Advisor coordination meeting with Weil, Jones Walker, and Davis Polk teams, N. Kramer and J. Pupkin (both AlixPartners) re: outstanding workstreams and case status | 0.50 |
| 07/23/21 | JS | Attend conference call with professionals (joined late) | 0.30 |
| 07/23/21 | CGG | Call with HL, Rothschild, C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 1.00 |
| 07/23/21 | CGG | Meeting with lender advisors to discuss case status | 0.50 |
| 07/26/21 | CGG | Meeting with lenders to discuss case status and workstreams | 0.50 |
| 07/26/21 | JAP | Advisor coordination meeting with Weil, HL, Rothschild, Intrepid, Gordon Arata, and Haynes & Boone teams, C. Gring, N. Kramer, J. Chiang, and J. Strohl (all AlixPartners) | 0.50 |
| 07/27/21 | JAP | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | JMC | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | JS | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | NK | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/27/21 | CGG | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss case status | 0.50 |
| 07/28/21 | JAP | Calls with T. Hough (Fieldwood) re: South Pass 60 F Platform for asset division schedules | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Meetings with Counterparties and Advisors
Client/Matter #             013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/29/21 | JS | Meeting with Weil, HL, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/29/21 | CGG | Meeting with Weil, HL, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/30/21 | CGG | Meeting with Fieldwood management, Weil team, and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure dispute updates and next steps for schedule of assumed contracts | 1.00 |
| 07/30/21 | JS | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/30/21 | NK | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/30/21 | NK | Meeting with Fieldwood management, Weil team, and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure dispute updates and next steps for schedule of assumed contracts | 1.00 |
| 07/30/21 | JAP | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/30/21 | JAP | Meeting with Fieldwood management, Weil team, and C. Gring, N. Kramer (both AlixPartners) re: cure dispute updates and next steps for schedule of assumed contracts | 1.00 |
| 07/30/21 | JMC | Advisor coordination meeting with Davis Polk, Gordon Arata, Haynes & Boone, Rothschild, Intrepid, Weil, HL, J. Pupkin, J. Strohl, N. Kramer, J. Chiang (all AlixPartners) re: closing coordination | 0.50 |
| 07/31/21 | JMC | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | JAP | Call with J. Brysch (Fieldwood) re: Nautilus transportation agreements for schedule of assumed contracts | 0.30 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Meetings with Counterparties and Advisors
Client/Matter #              013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/31/21 | JAP | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | NK | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | JS | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 07/31/21 | CGG | Meeting with Weil, HL, Fieldwood management, C. Gring, J. Strohl, J. Chiang, J. Pupkin, N. Kramer (all AlixPartners) to discuss closing workstreams | 1.30 |
| 08/01/21 | CGG | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) re: cure disputes and contract assumption schedule | 0.40 |
| 08/01/21 | JAP | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer (both AlixPartners) re: cure disputes and contract assumption schedule | 0.40 |
| 08/03/21 | JAP | Call with C. Carlson (Weil) re: updates to oil and gas lease schedules | 0.20 |
| 08/03/21 | JAP | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |
| 08/03/21 | JAP | Call with J. Brysch (Fieldwood) re: Nautilus contracts for updates to schedule of assumed contracts | 0.20 |
| 08/03/21 | JAP | Call with S. Delaney (Weil) re: updates to Plan of Merger exhibits | 0.20 |
| 08/03/21 | JAP | Call with T. Hough (Fieldwood) re: FWE I Sea Robin Gas Processing Plant interest movement to Abandoned Facilities for Plan of Merger exhibits | 0.20 |
| 08/03/21 | JMC | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |
| 08/03/21 | JS | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |
| 08/03/21 | CGG | Conference call with HL and AlixPartners re: case updates and outstanding workstreams | 0.30 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/21 | NK | Conference call with HL and AlixPartners re: case updates and outstanding workstreams. | 0.30 |
| 08/04/21 | NK | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors. | 0.20 |
| 08/04/21 | NK | Calls with A. Greene (Weil) and N. Kramer, J. Pupkin (both AlixPartners) to discuss status of updated draft Schedule of Assumed Contracts and cure estimates. | 0.80 |
| 08/04/21 | CGG | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/04/21 | JS | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/04/21 | JMC | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/04/21 | JAP | Calls with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss status of updated draft Schedule of Assumed Contracts and cure estimates | 0.80 |
| 08/04/21 | JAP | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/05/21 | JMC | Meeting with HL and AlixPartners teams to discuss closing workstreams. | 0.30 |
| 08/05/21 | JS | Meeting with HL and AlixPartners teams to discuss closing workstreams. | 0.30 |
| 08/05/21 | CGG | Meeting with HL and AlixPartners teams to discuss closing workstreams. | 0.30 |
| 08/06/21 | CGG | Pre-Closing Call with Fieldwood management, Weil, HL, AlixPartners, and lenders advisors | 0.20 |
| 08/06/21 | NK | Call with A. Greene, C. Carlson (both Weil) and N. Kramer, J. Pupkin (both AlixPartners) re: timing and formatting of Schedules of Assumed Contracts, Plan of Merger and PSA contract exhibits. | 0.80 |
| 08/06/21 | NK | Call with S. Delaney, S. Peca, and A. Greene (all Weil), J. Pupkin (AlixPartners) to discuss contract exhibits in Schedule of Assumed Contracts, Plan of Merger and PSA. | 0.60 |
| 08/06/21 | NK | Call with A. Greene (Weil) and N. Kramer, J. Pupkin (both AlixPartners) to review status of contract assumption | 0.70 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | schedule and pending updates to incorporate in brackets for settlement discussions. | |
| 08/06/21 | JMC | Pre-Closing Call with Fieldwood management, Weil, HL, AlixPartners, and lenders advisors | 0.20 |
| 08/06/21 | JAP | Call with T. Sechrist (Fieldwood) re: Helis PHA contract rejection | 0.20 |
| 08/06/21 | JAP | Call with A. Greene and N. Kramer (AlixPartners) to review status of contract assumption schedule and pending updates to incorporate in brackets for settlement discussions | 0.70 |
| 08/06/21 | JAP | Call with S. Delaney, S. Peca, and A. Greene (all Weil), N. Kramer (AlixPartners) to discuss contract exhibits in Schedule of Assumed Contracts, Plan of Merger and PSA | 0.60 |
| 08/06/21 | JAP | Call with J. Brysch (Fieldwood) and N. Kramer (AlixPartners) re: Manta Ray contract cure allocation | 0.90 |
| 08/06/21 | JAP | Call with A. Greene, C. Carlson (both Weil) and N. Kramer (AlixPartners) re: timing and formatting of Schedules of Assumed Contracts, Plan of Merger and PSA contract exhibits | 0.80 |
| 08/06/21 | JAP | Pre-closing call with Fieldwood management, Weil, HL, AlixPartners, and lender advisors | 0.20 |
| 08/09/21 | JAP | Call with H. James (Weil) re: updated oil and gas lease schedules | 0.30 |
| 08/09/21 | JAP | Meeting with Company and lender advisors to discuss closing status | 0.80 |
| 08/09/21 | JMC | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/09/21 | NK | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/09/21 | JS | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/09/21 | CGG | Meeting with Company and lender advisors to discuss closing status. | 0.80 |
| 08/11/21 | JAP | Calls with C. Carlson (Weil) re: status of and updates to oil and gas lease schedules | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Meetings with Counterparties and Advisors
Client/Matter #            013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/17/21 | JAP | Call with C. Carlson (Weil) to McMoRan term sheet for oil and gas lease schedules | 0.30 |
| 08/17/21 | JAP | Combine | 0.50 |
| 08/17/21 | JAP | Call with Weil team and N. Kramer (AlixPartners) to discuss contract exhibits for Plan of Merger and PSA | 0.80 |
| 08/18/21 | JAP | Call with S. Peca (Weil) re: FWE III and FWE IV Plan of Merger reconciliations to Schedule of Assumed Contracts | 0.20 |
| 08/18/21 | JAP | Call with C. Carlson (Weil) and T. Allen (Fieldwood) re: status of LLOG assignment and McMoRan term sheet for oil and gas lease schedules, PSA and Plan of Merger | 0.50 |
| 08/19/21 | JAP | Call with H. James (Weil) re: status of oil and gas lease schedules | 0.10 |
| 08/19/21 | JAP | Call with J. Brysch (Fieldwood) re: final Genesis settlement | 0.10 |
| 08/23/21 | JAP | Calls with T. Sechrist and S. Williams (both Fieldwood) re: W&T contract cure estimates | 0.80 |
| 08/23/21 | JAP | Advisor coordination meeting with Weil, Davis Polk, HL, Rothschild, Gordon Arata, Haynes & Boone, and AlixPartners teams to discuss closing status and workstreams | 0.20 |
| 08/23/21 | CGG | Meeting with lender advisors to discuss case status and closing. | 0.30 |
| 08/23/21 | JS | Advisor coordination meeting with Weil, Davis Polk, HL, Rothschild, Gordon Arata, Haynes & Boone, and AlixPartners teams to discuss closing status and workstreams | 0.20 |
| 08/23/21 | JS | Telephone conference with Weil re: rights offering. | 0.10 |
| 08/24/21 | NK | Call with Fieldwood, Weil, and J. Pupkin, N. Kramer, and J. Chiang (all AlixPartners) re: contract assumption. | 1.40 |
| 08/24/21 | JAP | Call with T. Sechrist (Fieldwood) re: W&T and Talos contract cure reserve amounts | 0.30 |
| 08/24/21 | JAP | Call with Fieldwood, Weil, and J. Pupkin, N. Kramer, and J. Chiang (all AlixPartners) re: contract assumption. | 1.40 |
| 08/24/21 | JMC | Call with Fieldwood, Weil, and J. Pupkin, N. Kramer, and J. Chiang (all AlixPartners) re: contract assumption. | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Meetings with Counterparties and Advisors
Client/Matter #        013591.00103

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/21 | JAP | Call with A. Greene (Weil) and N. Kramer (AlixPartners) to discuss claims reserve for contract cures | 0.50 |
| 08/25/21 | JAP | Call with T. Sechrist (Fieldwood) to discuss potential updates to contract cure reserve amounts for Talos, McMoRan, and W&T | 0.20 |
| 08/25/21 | JAP | Call with C. Carlson (Weil) to discuss potential changes to oil and gas lease schedules and timing | 0.20 |
| 08/25/21 | NK | Call with A. Greene (Weil) and N. Kramer, J. Pupkin (both AlixPartners) to discuss claims reserve for contract cures. | 0.50 |
| 08/26/21 | CGG | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.30 |
| 08/26/21 | JAP | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.30 |
| 08/26/21 | JAP | Call with H. James (Weil) to discuss oil and gas lease schedules | 0.20 |
| 08/27/21 | JAP | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.30 |
| 08/27/21 | JS | All hands closing coordination call to discuss pre-closing process items with advisor groups and financing teams | 0.20 |
| | | **Total** | **598.50** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Meetings with Counterparties and Advisors
Client/Matter #    013591.00103

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 103.90 | 515.00 | 53,508.50 |
| Dipesh S Rana | 0.40 | 515.00 | 206.00 |
| Tyler G Baggerly | 31.60 | 630.00 | 19,908.00 |
| Nathan Kramer | 58.60 | 645.00 | 37,797.00 |
| Matt T Ellis | 1.80 | 645.00 | 1,161.00 |
| Mark Barnett | 0.20 | 645.00 | 129.00 |
| Hoyle J Fulbright | 0.80 | 690.00 | 552.00 |
| Jamie Strohl | 48.20 | 690.00 | 33,258.00 |
| Jen M Chiang | 106.10 | 735.00 | 77,983.50 |
| Jeffrey W Kopa | 2.00 | 840.00 | 1,680.00 |
| Clayton G Gring | 88.60 | 910.00 | 80,626.00 |
| Marc J Brown | 1.00 | 1,025.00 | 1,025.00 |
| Clayton G Gring | 97.60 | 1,055.00 | 102,968.00 |
| Robert D Albergotti | 34.50 | 1,090.00 | 37,605.00 |
| John Castellano | 23.20 | 1,195.00 | 27,724.00 |
| **Total Hours & Fees** | **598.50** | | **476,131.00** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Company Operations
Client/Matter #        013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | MB | Correspond with K. Moore (Fieldwood) to discuss bank outreach. | 0.30 |
| 08/03/20 | MB | Review the updated cash management motion provided by Weil to confirm ending balances and key points. | 0.50 |
| 08/03/20 | MB | Update the bank letter based on earlier discussion with J. Castellano and R. Albergotti (both AlixPartners) | 0.40 |
| 08/03/20 | MB | Update the bank letter based on the updated operating account checks and revenue account checks. | 0.70 |
| 08/03/20 | MB | Review questions from the US Trustee related to the cash management motion. | 0.40 |
| 08/03/20 | MB | Update the contact information for the banks in the noticing matrix. | 0.50 |
| 08/03/20 | TGB | Call with N Kramer (AlixPartners) to review final edits to Employee Wages and Insurance draft motions for 08/03 filing. | 0.70 |
| 08/03/20 | TGB | Update employee wages model calculations for 08/03 filing. | 1.30 |
| 08/03/20 | TGB | Perform final verification of employee wages model outstanding earnings calculations against previous payrolls in preparation for 08/03 filing. | 2.40 |
| 08/03/20 | TGB | Update employee wages model to include estimate for independent director into outstanding earnings calculations per Weil request. | 0.50 |
| 08/03/20 | TGB | Update employee wages draft first day motion for 08/03 filing based on updated employee wages model. | 0.60 |
| 08/03/20 | TGB | Update employee wages draft motion (second motion received from Weil on 08/03) based on updated figures for 08/03 filing from employee wages model and new request from Weil to include an independent director in the outstanding earnings section. | 0.30 |
| 08/03/20 | TGB | Perform final review and verification of draft insurance motion in preparation for 08/03 filing. | 1.20 |
| 08/03/20 | TGB | Update draft insurance motion calculations based on removal of Letters of Credit fees per Weil request and | 0.70 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Company Operations
Client/Matter #        013591.00104

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | alternate scenario where select insurance premiums would be paid prior to 08/03 filing. | |
| 08/03/20 | TGB | Call with Weil and N. Kramer (AlixPartners) to discuss changes to insurance motion based on company's plans to pay select insurance premiums prior to filing. | 0.30 |
| 08/03/20 | TGB | Call with N Kramer, T. Baggerly and J Chiang (all AlixPartners) to discuss close out items prior to evening filing, including data refreshes for Prime Clerk for the noticing matrix. | 0.40 |
| 08/03/20 | TGB | Update employee roster for Prime Clerk to refresh current employee and previous employee components of the noticing matrix. | 0.50 |
| 08/03/20 | NK | Numerous contingency planning related activities necessary for preparations filing. | 3.20 |
| 08/03/20 | NK | Call with T Baggerly (AlixPartners) to review final edits to Employee Wages and Insurance draft motions for 08/03 filing. | 0.70 |
| 08/03/20 | NK | Call with Weil and T. Baggerly (AlixPartners) to discuss changes to insurance motion based on company's plans to pay select insurance premiums prior to filing. | 0.30 |
| 08/03/20 | NK | Call with N Kramer, T. Baggerly and J Chiang (all AlixPartners) to discuss close out items prior to evening filing, including data refreshes for Prime Clerk for the noticing matrix. | 0.40 |
| 08/03/20 | NK | Call with J. Chiang (AlixPartners) re: noticing matrix for JIB motion | 2.90 |
| 08/03/20 | NK | Call with J. Chiang (AlixPartners) re: Top 30 Creditor matrix edits | 0.50 |
| 08/03/20 | NK | Conference call with B. Swingle, A. Wennerstrom, J. Bloom (all Fieldwood) and N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: Accounts Payable cut-off procedure | 1.40 |
| 08/03/20 | NK | Call with J. Chiang (AlixPartners) re: contact information for Top 30 Creditor Matrix | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Company Operations |
| Client/Matter # | 013591.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/20 | NK | Continue contingency planning related activities necessary for preparation filing | 3.00 |
| 08/03/20 | CGG | Call with J. Chiang (AlixPartners) re: insurance payment and adjustment to Top 30 unsecured matrix | 0.40 |
| 08/03/20 | CGG | Finalize first day motions and cut off procedures in preparation for filing. | 0.80 |
| 08/03/20 | CGG | Conference call with B. Swingle, A. Wennerstrom, J. Bloom (all Fieldwood) and N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: Accounts Payable cut-off procedure | 1.40 |
| 08/03/20 | JC | Prepare materials for mortgage analysis. | 1.50 |
| 08/03/20 | JRC | Contingency planning update. | 0.30 |
| 08/03/20 | JRC | Respond to questions re: bankruptcy preparation | 0.30 |
| 08/03/20 | JAP | Call with Leslie Smith and Courtney Marcus (both Weil) re: lien analysis next steps | 0.50 |
| 08/03/20 | JAP | Follow up correspondence with company management regarding Grand Island Terminal and reserves analysis | 0.30 |
| 08/03/20 | JAP | Correspondence with company management and Weil regarding updated mortgage analysis and next steps | 0.30 |
| 08/03/20 | JAP | Review of precedent lien review casework and write-up/memo for EP Energy | 1.50 |
| 08/03/20 | JAP | Mortgage analysis writeup / memo - brainstorming & storyboarding | 2.00 |
| 08/03/20 | JAP | Prepare action items and next steps for lien review, incl. mortgages and supplies | 0.50 |
| 08/03/20 | JAP | Mortgage analysis review | 1.50 |
| 08/03/20 | DSR | Analyze mortgage leases and review lease documents | 1.30 |
| 08/03/20 | DSR | Review extraction methodology of mortgages for lien analysis | 1.10 |
| 08/03/20 | JMC | Call with N. Kramer (AlixPartners) re: contact information for Top 30 Creditor Matrix | 0.50 |
| 08/03/20 | JMC | Review edits to JIB motion and validate numbers | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Company Operations
Client/Matter #    013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/03/20 | JMC | Update Top 30 Unsecured Creditor matrix to consolidate vendors and update top 30 list | 1.30 |
| 08/03/20 | JMC | Update e-mail addresses and physical addresses for Top 30 unsecured creditor matrix | 0.80 |
| 08/03/20 | JMC | Review information provided by B. Swingle re: interest owner payments and reconcile to DIP budget | 0.80 |
| 08/03/20 | JMC | Call with C. Gring (AlixPartners) re: insurance payment and adjustment to Top 30 unsecured matrix | 0.40 |
| 08/03/20 | JMC | Create interest owner and E&P claimants matrix for Prime Clerk and review client data provided by B. Swingle (Fieldwood Energy) | 1.60 |
| 08/03/20 | JMC | Call with N. Kramer (AlixPartners) re: noticing matrix for JIB motion | 2.90 |
| 08/03/20 | JMC | Call with N. Kramer (AlixPartners) re: Top 30 Creditor matrix edits | 0.50 |
| 08/03/20 | JMC | Conference call with B. Swingle, A. Wennerstrom, J. Bloom (all Fieldwood) and N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: Accounts Payable cut-off procedure | 1.40 |
| 08/03/20 | JMC | Call with N Kramer, T. Baggerly and J Chiang (all AlixPartners) to discuss close out items prior to evening filing, including data refreshes for Prime Clerk for the noticing matrix. | 0.40 |
| 08/04/20 | JMC | Update Coupa language with new date and submit to C. Gring and N. Kramer (both AlixPartners) for review | 0.30 |
| 08/04/20 | JMC | Communicate with A. Wennerstrom (Fieldwood) re: Coupa vendor communication and pre-petition cut-off date | 0.20 |
| 08/04/20 | JMC | Update vendor FAQs for language re: DIP financing and send to Fieldwood | 0.30 |
| 08/04/20 | JMC | Update vendor log with Fieldwood communications and include JIB motion categories | 2.70 |
| 08/04/20 | JMC | Prepare AP training document and update Coupa language for vendor portal website | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | JMC | Update AP vendor FAQs with Prime Clerk contact information | 0.40 |
| 08/04/20 | JMC | Create vendor communication log and compile vendor management package | 0.90 |
| 08/04/20 | DSR | Review lien analysis prepared by company | 2.00 |
| 08/04/20 | JAP | Review state lease filings for lien analysis | 1.30 |
| 08/04/20 | JAP | Draft mortgage lien analysis presentation / output memo | 1.60 |
| 08/04/20 | NK | Prepare updated materials for upcoming review and discussion with accounts payable team re: AP cutoff presentation deck. | 0.30 |
| 08/05/20 | NK | Review Top 30 unsecured creditors listing and cross-reference to potential E&P claimants in preparation for upcoming discussion with company contacts re: vendor management process and certain overriding court requirements to the extent that potential for negotiations exists. | 1.00 |
| 08/05/20 | RDA | Review vendor information and reach out plan | 0.60 |
| 08/05/20 | JMC | Review AP training deck and edit to send to FWE | 0.60 |
| 08/05/20 | JMC | Review customary trade agreement from Weil | 0.30 |
| 08/06/20 | JMC | Call with J. Korbut (Fieldwood) re: getting set up in Coupa | 0.20 |
| 08/06/20 | JMC | Draft e-mail to A. Wennerstrom (Fieldwood)  re: call log and reporting detail | 0.10 |
| 08/06/20 | NK | Preliminary analysis of aggregated dataset of latest revised by vendor open accounts payable data received from accounting team for all debtor entities as of the petition date. | 1.20 |
| 08/10/20 | NK | Detailed review of most recent data report of open AP information, including pre/post designations, as provided by accounts payable for testing/validation of certain system and process changes implemented post-filing. | 2.60 |
| 08/12/20 | NK | Preliminary analysis of aggregated dataset of latest revised by vendor open accounts payable data received from accounting team for all debtor entities as of the petition date . | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/13/20 | NK | Review of most recent data report of open AP information, including pre/post designations, as provided by accounts payable for testing/validation of certain system and process changes implemented post-filing. | 2.20 |
| 08/14/20 | NK | Further develop checkpoints/exception testing relating to newly implemented processes for the review/tracking and reporting of approved payments of prepetition amounts. | 0.50 |
| 08/14/20 | JRC | Review draft mortgage analysis and provide comments on deck. | 0.60 |
| 08/17/20 | NK | Investigating potential enhancements related to previously planned post-petition procedures implemented with accounts payable team as part of AP bifurcation and payment approval processes. | 0.90 |
| 08/19/20 | NK | Review daily call log inquiries and file proofs of claims to maintain awareness of potential supplier disruptions or claimants not previously identifiable. | 0.60 |
| 08/19/20 | NK | Follow up with R. Albergotti, J. Castellano, C Gring, J Chiang (all AlixPartners) re: inquiries/responses accounts payable received from various vendors, pertaining to outstanding pre-petition amounts and potential issues/business impact as a result of non-payment. | 1.10 |
| 08/19/20 | NK | Perform sample testing/validation related to latest open pre-petition accounts payable reports in an effort to assist the AP team with prioritizing the review and coding of certain exception groups of invoices for pre and post-petition designations. | 1.30 |
| 08/24/20 | NK | Review daily call log inquiries and filed proofs of claims to maintain awareness of potential supplier disruptions or claimants not previously identifiable. | 0.60 |
| 08/27/20 | JRC | Review and edit draft mortgage analysis. | 1.00 |
| 12/03/20 | NK | Matching of Schedule G contracts data to master company vendors/suppliers as part of final steps of analysis to estimate potential cure amounts and identify material contracts. | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010      **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/07/20 | NK | Follow up discussions with T. Baggerly (AlixPartners) regarding source documentation for expanded analysis of executory contracts/agreement s and review of additional cross references for potential validation of vendor mapping information. | 1.00 |
| 12/07/20 | NK | Prepare and provide updated expanded analysis of master contracts review data to company contact in preparation for and initiation of next phase in evaluation and estimation of potential cure amounts and identification of material contracts by subject matter experts. | 2.00 |
| 12/07/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review status of the contracts workstream at the beginning of the work week and coordinate activities for the week. | 0.40 |
| 12/07/20 | TGB | Follow up discussions with N. Kramer (AlixPartners) regarding source documentation for expanded analysis of executory contracts/agreement s and review of additional cross references for potential validation of vendor mapping information. | 1.00 |
| 12/11/20 | NK | Conference call with J. Bloom and D. Seal (both Fieldwood) and N. Kramer, J. Chiang and C. Gring (all AlixPartners) re: contract vendor review | 0.50 |
| 12/14/20 | NK | Preparation for upcoming discussion with company project leads and engagement team members regarding categorization of MSA related documents and next phases of contracts process project plan. | 1.00 |
| 12/18/20 | NK | Research and preparation of inventory of follow up items to be discussed with company contracts team, in an attempt to independently verify details feedback received from subject matter experts concerning certain previously unmatched vendors newly identified as potentially relating to counterparties listed in connection with one or more contracts included on schedule G. | 1.40 |
| 12/21/20 | NK | Detail review of population of vendor contracts perceived to be active and executory to verify estimated cure and associated vendor ID identified appropriately. | 1.00 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Company Operations |
| Client/Matter # | 013591.00104 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 01/07/21 | TGB | Develop initial surety bond allocation model for go-forward entities based on lease number research and reconciliation of leases against company lease assignment schedules per company's request. | 3.40 |
| 01/08/21 | TGB | Engage in review of initial surety bond allocation model with C Gring (Fieldwood) prior to circulating model with FWE. | 0.10 |
| 01/08/21 | TGB | Update initial surety bond allocation model based on assumption to associate RUE/ROW with leases and related lease allocation data. | 2.70 |
| 01/08/21 | CGG | Engage in review of initial surety bond allocation model with C Gring (Fieldwood) prior to circulating model with FWE. | 0.10 |
| 01/11/21 | TGB | Engage in discussion with Fieldwood on updated surety bond allocation schedule. | 0.50 |
| 01/11/21 | TGB | Update surety bond allocation schedule based on comments provided during call with Fieldwood, and identified final list of follow-up items to Fieldwood for research. | 1.80 |
| 01/12/21 | TGB | Update surety bond allocation schedule based on receipt of additional research on unallocated bonds from Fieldwood. | 3.10 |
| 01/13/21 | TGB | Review surety bond allocation model following edits by Fieldwood. | 0.70 |
| 01/15/21 | TGB | Analyze surety bonds past due or coming due over through April 2020 per Fieldwood request for cash management planning. | 3.30 |
| 01/29/21 | NK | Review of filed claims register to identify specific claims associated with JOAs to potentially be included in contract assumption schedules. | 0.80 |
| 02/02/21 | NK | Research and preparation of potential updates for incorporation into master contracts dataset relating to possibly redundant land related contract items for potential discussion with subject matter experts for | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Company Operations
Client/Matter #   013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | determination of appropriateness of removal from schedule of assumed contracts. | |
| 02/03/21 | NK | Research and manual matching of related counterparties included within consolidated contract review detail data in preparation for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 1.10 |
| 02/05/21 | NK | Modification of consolidated contract review data to match code designations for certain counterparties to enable highest level of systematic consolidation/grouping of related counterparties, for subsequent mapping to list of vendor groupings identified by same process. | 1.40 |
| 02/05/21 | NK | Initial review and updating of master contracts data to assist with identification of duplicated marketing contract items for potential discussion with subject matter experts regarding possibility of removal from ultimate schedule of assumed contracts. | 2.00 |
| 02/10/21 | NK | Review of latest information received from company subject matter experts in connection with the division of properties/leases and material contracts for reconciliation and associated updates to be incorporated into master contracts data set. | 2.70 |
| 02/16/21 | NK | Preparation of updated and revised draft schedule of contracts to be provided to counsel for review as contracts for potential assumption. | 1.50 |
| 02/22/21 | NK | Testing of most recent contract data PSA exhibits to identify potential source data requiring further review and updates by Company subject matter experts. | 1.20 |
| 02/26/21 | NK | Review and assistance with advanced iterations of analysis/mapping of JIB parties to potentially related counterparties/contracts included in the assumption/rejection review process. | 0.50 |
| 03/02/21 | NK | Initial preparation of preliminary draft analysis relating to certain JIB vendors for which potentially related operating agreements could be identified as part of schedule of potentially assumable contracts. | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:          Company Operations
Client/Matter #    013591.00104

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | NK | Review and assessment of approach for reliably linking details from master contracts data related to land and marketing agreements to material contracts listings from latest asset division schedules, and to identify new contracts included by Company subject matter experts but not previously included in contracts review/assessment workstream. | 1.40 |
| 03/05/21 | NK | Testing of most recent contract data PSA exhibits to identify potential source data requiring further review and updates by Company subject matter experts. | 1.60 |
| 03/18/21 | NK | Review and assistance with finalizing and providing latest revised drafts of proposed contracts assumption schedules to counsel for review and discussion in advance of deadline to provide credit bid newco with schedule of 365 contracts. | 2.60 |
| 03/19/21 | NK | Meeting with Fieldwood team, Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) to discuss Tana and Peregrine contracts. | 0.90 |
| 03/19/21 | JAP | Meeting with Fieldwood team, Weil Gotshal, N. Kramer and J. Pupkin (both AlixPartners) to discuss Tana and Peregrine contracts. | 0.90 |
| 03/24/21 | JAP | Conference call with L. Clark and T. Hough (both Fieldwood), N. Kramer and J. Pupkin (both AlixPartners) re: land contracts and asset division schedules. | 0.80 |
| 03/24/21 | NK | Conference call with L. Clark and T. Hough (both Fieldwood), N. Kramer and J. Pupkin (both AlixPartners) re: land contracts and asset division schedules. | 0.80 |
| 03/26/21 | NK | Detail review of latest working draft of master data file received from AlixPartners colleague, and identification of outstanding information/inputs needed from company contributors relating to the contract/lease review /analysis, for preparation of schedule of contracts for potential assumption or assumption and assignment. | 1.90 |
| | | **Total** | **130.50** |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Company Operations
Client/Matter #   013591.00104

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Josh A Pupkin | 11.20 | 515.00 | 5,768.00 |
| Dipesh S Rana | 4.40 | 515.00 | 2,266.00 |
| Tyler G Baggerly | 25.50 | 630.00 | 16,065.00 |
| Nathan Kramer | 59.60 | 645.00 | 38,442.00 |
| Mark Barnett | 2.80 | 645.00 | 1,806.00 |
| Jen M Chiang | 20.00 | 735.00 | 14,700.00 |
| John Creighton | 1.50 | 800.00 | 1,200.00 |
| Clayton G Gring | 2.70 | 910.00 | 2,457.00 |
| Robert D Albergotti | 0.60 | 1,090.00 | 654.00 |
| John Castellano | 2.20 | 1,195.00 | 2,629.00 |
| **Total Hours & Fees** | **130.50** | | **85,987.00** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Court Filings (Motions, etc)
Client/Matter #    013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | NK | Review docketed filings of petitions and first day motions and exhibits in advance of upcoming first day hearing, to support counsel/declarant as needed. | 1.80 |
| 08/04/20 | MB | Review the cash management order prior to sending to K. Moore (Fieldwood) to inform banks that the Debtors' existing system can be maintained. | 0.40 |
| 08/04/20 | TGB | Review final employee wages and insurance motions for accuracy prior to first day hearings. | 0.80 |
| 08/04/20 | TGB | Compile full list of parties from the final insurance motion and research addresses to provide to Prime Clerk for noticing. | 3.10 |
| 08/05/20 | TGB | Research and provide additional parties and addresses to Prime Clerk for noticing re: first day insurance motion (insurance brokers). | 0.90 |
| 08/05/20 | CGG | Participate in first day hearing | 1.00 |
| 08/06/20 | TGB | Research trailing twelve month spend and open AP amounts at petition for Ordinary Course Professionals from 2018 filing and research potential additional OCPs to support 2020 OCP motion. | 2.10 |
| 08/07/20 | TGB | Update OCP list to include description of potential OCP adds and to include recommendations on Adding/Removing/Maintaining listed OCP vendors in the OCP motion. | 0.90 |
| 08/07/20 | TGB | Identify initial data requests for OCP motion and draft communications to submit requests. | 1.20 |
| 08/07/20 | TGB | Develop an OCP model based on updated request from Weil to include TTM on monthly basis, quarterly basis, updated open AP amounts, and rolling three month averages to guide OCP vendor inclusion decisions. | 3.20 |
| 08/07/20 | TGB | Research additional litigation vendors for inclusion in the OCP motion, and updated motion vendors list based on updates from Weil. | 0.90 |
| 08/07/20 | TGB | Engage in call with N Kramer (AlixPartners) to review OCP action items following submission of OCP model to | 0.70 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Court Filings (Motions, etc)
Client/Matter #      013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Fieldwood and coordinate next steps for OCP vendor confirmations. | |
| 08/07/20 | TGB | Engage in review of initial OCP model with N Kramer (AlixPartners) prior to submission to Fieldwood. | 0.70 |
| 08/07/20 | NK | Engage in call with T Baggerly (AlixPartners) to review OCP action items following submission of OCP model to Fieldwood and coordinate next steps for OCP vendor confirmations. | 0.70 |
| 08/07/20 | NK | Engage in review of initial OCP model with T Baggerly (AlixPartners) prior to submission to Fieldwood. | 0.70 |
| 08/10/20 | TGB | Attend call with Fieldwood and Weil to review list of OCP vendors and cap estimates. | 0.80 |
| 08/13/20 | TGB | Call with N Kramer (AlixPartners) to coordinate on data collection and open items for OCP motion. | 0.50 |
| 08/13/20 | TGB | Update OCP schedule and model based on initial feedback from Fieldwood and identify outstanding/new items for follow up with the company. | 2.40 |
| 08/13/20 | TGB | Call with Fieldwood litigation team to review current OCP schedule and identify potential litigation services additions. | 0.70 |
| 08/13/20 | TGB | Call with C Gromg, N Kramer and T Baggerly (all AlixPartners) to inclusion of vendor Ryan in OCP motion. | 0.60 |
| 08/13/20 | NK | Call with C Gromg, N Kramer and T Baggerly (all AlixPartners) to inclusion of vendor Ryan in OCP motion. | 0.60 |
| 08/13/20 | NK | Call with T Baggerly (AlixPartners) to coordinate on data collection and open items for OCP motion. | 0.50 |
| 08/13/20 | CGG | Call with C Gromg, N Kramer and T Baggerly (all AlixPartners) to inclusion of vendor Ryan in OCP motion. | 0.60 |
| 08/14/20 | NK | Call with T Baggerly (AlixPartners) to walk through updated OCP vendor list and identify potential creditor professionals picked up in current OCP motion. | 0.80 |
| 08/14/20 | TGB | Call with N Kramer (AlixPartners) to walk through updated OCP vendor list and identify potential creditor professionals picked up in current OCP motion. | 0.80 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Court Filings (Motions, etc)
Client/Matter #      013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/20 | TGB | Update OCP model for distribution to Weil and Fieldwood Energy for review. | 0.80 |
| 08/17/20 | TGB | Conduct follow up with Fieldwood Energy on OCP cap estimates for current OCP schedule vendors. | 0.20 |
| 08/18/20 | TGB | Update OCP model based on new spend estimates and developed an initial tier structure for OCP vendors. | 2.20 |
| 08/21/20 | TGB | Internal call with C Gring (AlixPartners) in regards to initial OCP tier structure. | 0.30 |
| 08/21/20 | TGB | Engage in discussion with Fieldwood Energy to review OCP spend estimates provided by the legal team for incorporation into the OCP model. | 0.20 |
| 08/21/20 | CGG | Internal call with T Baggerly (AlixPartners) in regards to initial OCP tier structure. | 0.30 |
| 08/24/20 | TGB | Attend call with Weil to decide on OCP tiers based on analysis of historical spend with OCP vendors. | 1.00 |
| 08/24/20 | TGB | Update OCP model to set monthly and case spend estimates for vendors based on max of company versus AP calculations and updated tier model. | 2.40 |
| 08/26/20 | TGB | Engage in call with Weil regarding OCP vendor tiers and finalizing ordinary course professionals motion. | 0.20 |
| 08/26/20 | TGB | Follow up call with Weil to finalize the OCP motion and discuss next steps for review and submission. | 0.20 |
| 08/26/20 | TGB | Update OCP model based on changes requested from Weil. | 1.00 |
| 08/27/20 | CGG | Review retention application and conflicts check list. | 2.50 |
| 08/28/20 | CGG | Finalize detailed review of conflicts list with advisory staff. | 2.70 |
| 08/28/20 | JMC | Reconcile parties in interest list with declaration | 2.40 |
| 08/31/20 | TGB | Built trailing twelve month spend history for OCP vendors included in final draft of OCP motion for US Trustee review per UST request via Weil. | 1.30 |
| 09/04/20 | TGB | Review addresses from Weil's submitted OCP motion and reconciled against OCP model to identify issues for | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | correction in addresses provided in the OCP motion schedule. | |
| 09/04/20 | TGB | Analyze issues and corrected addresses for full schedule of OCP vendors to support submission of updated/corrected schedule. | 1.50 |
| 09/24/20 | TGB | Review updated OCP vendor schedule received from FWE against previous schedule and addresses for changes/revisions per request from Weil. | 0.80 |
| 09/25/20 | TGB | Review updated OCP motion from Weil for revisions or edits prior to submission. | 0.50 |
| 10/07/20 | RDA | Review SOFA's and schedules | 1.10 |
| 10/12/20 | RDA | Review current docket and discussed with C. Gring, J. Castellano, R. Albergotti (all AlixPartners) | 0.30 |
| 10/12/20 | JRC | Review current docket and discussed with C. Gring, J. Castellano, R. Albergotti (all AlixPartners) | 0.30 |
| 10/12/20 | CGG | Review current docket and discussed with C. Gring, J. Castellano, R. Albergotti (all AlixPartners) | 0.30 |
| 11/02/20 | TGB | Perform reconciliation of SOFAs and Schedules vendor balances to vendor balances reported by the vendor management workstream to support development of claims database. | 3.10 |
| 11/02/20 | TGB | Engage in review of SOFAs and Schedules to vendor management balances reconciliation with Nathan Kramer to develop SOFAs and Schedules master invoice file to support stand up of claims database. | 2.30 |
| 11/02/20 | TGB | Draft initial 2015.3 report incorporating all available financial statements for controlled non-debtor entities. | 3.80 |
| 11/03/20 | TGB | Engage in review of initial 2015.3 report with company and discussed outstanding questions related to intercompany balances between the controlled non-debtor entities. | 0.80 |
| 11/03/20 | TGB | Engage in review of initial 2015.3 report with N. Kramer (AlixPartners) and discussion of approach for Exhibits C through E. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Court Filings (Motions, etc)
Client/Matter #         013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/03/20 | TGB | Engage in post-company review follow up discussion with N. Kramer (AlixPartners) to draft language for controlled non-debtor entities Exhibit E. | 1.00 |
| 11/03/20 | TGB | Update initial 2015.3 report draft to incorporate newly available financial statements for SP49 and additional context /commentary coming out of initial review call with Fieldwood. | 2.10 |
| 11/03/20 | TGB | Research reporting requirements and drafted verbiage for 2015.3 Exhibits C and D. | 1.80 |
| 11/03/20 | TGB | Format 2015.3 .pdf template to produce document headers and footers to match Official Form 426 in preparation of filing submission. | 0.70 |
| 11/03/20 | TGB | Consolidate and print initial .pdf version for FWE's submission for the 2015.3 report. | 0.30 |
| 11/03/20 | NK | Engage in post-company review follow up discussion with T. Baggerly (AlixPartners) to draft language for controlled non-debtor entities Exhibit E. | 1.00 |
| 11/03/20 | NK | Engage in review of initial 2015.3 report with T. Baggerly (AlixPartners) and discussion of approach for Exhibits C through E. | 1.30 |
| 11/04/20 | NK | Complete initial review of 2015.3 report .pdf output with T. Baggerly (AlixPartners) prior to submitting report to Fieldwood and Weil for review. | 0.50 |
| 11/04/20 | NK | Update 2015.3 report following review call with T. Baggerly (AlixPartners) and generated second .pdf 2015.3 report .pdf output to disseminate to Weil and Fieldwood for review. | 1.10 |
| 11/04/20 | TGB | Engage in call with Weil to review initial 2015.3 report draft and provide answers to support Weil's review. | 0.50 |
| 11/04/20 | TGB | Update 2015.3 report based on initial feedback from FWE on the 2015.3 report initial draft. | 1.40 |
| 11/04/20 | TGB | Create 2015.3 report .pdf template to print Fieldwood responses from Excel template to .pdf submission mirroring Official Form 426. | 3.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/20 | TGB | Complete initial review of 2015.3 report .pdf output with N. Kramer (AlixPartners) prior to submitting report to Fieldwood and Weil for review. | 0.50 |
| 11/04/20 | TGB | Update 2015.3 report following review call with N. Kramer (AlixPartners) and generated second .pdf 2015.3 report .pdf output to disseminate to Weil and Fieldwood for review. | 1.10 |
| 11/05/20 | TGB | Research SP49 financials to see if they were publicly available in order to circumvent 2015.3 notification requirements for SP49 interest holders. | 0.50 |
| 11/05/20 | TGB | Apply final formatting changes to 2015.3 report financial statements and .pdf output template. | 0.80 |
| 11/05/20 | TGB | Engage in discussion with Weil regarding White Shoal pipeline and questions regarding the entity's financials. | 0.20 |
| 11/05/20 | TGB | Draft responses to questions received from Fieldwood following initial review of 2015.3 report and coordinated requests to Fieldwood from Weil to support 2015.3 reporting. | 0.90 |
| 11/05/20 | TGB | Engage in follow up discussion with N. Kramer (AlixPartners) to review estimated financial for White Shoal provided by the company for potential inclusion in 2015.3 reporting and plan strategy for notifying SP49 interest holders of financial disclosures and receiving approval to waive 14 reporting notification requirements. | 1.30 |
| 11/05/20 | TGB | Draft communications to SP49 partners for 2015.3 financial disclosure notification per Weil's request. | 0.50 |
| 11/05/20 | TGB | Engage in call with N. Kramer (AlixPartners) and B. Swingle (Fieldwood) to review Weil's outstanding issues with the 2015.3 report (White Shoal Financials / SP49 partner notifications) and coordinate Fieldwood's reaching out to SP49 partners. | 0.60 |
| 11/05/20 | NK | Engage in follow up discussion with T. Baggerly (AlixPartners) to review estimated financial for White Shoal provided by the company for potential inclusion in 2015.3 reporting and plan strategy for notifying SP49 | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | interest holders of financial disclosures and receiving approval to waive 14 reporting notification requirements. | |
| 11/05/20 | NK | Engage in call with T. Baggerly (AlixPartners) and B. Swingle (Fieldwood) to review Weil's outstanding issues with the 2015.3 report (White Shoal Financials / SP49 partner notifications) and coordinate Fieldwood's reaching out to SP49 partners. | 0.60 |
| 11/24/20 | TGB | Compile initial contracts dataset from Schedule G and company source materials to support cure / rejection estimates for disclosure statement. | 3.20 |
| 11/24/20 | TGB | Update 2015.3 report "final draft" to account for new planned submission date and distributed to Weil for review. | 1.70 |
| 11/25/20 | TGB | Update 2015.3 "final draft" per comments and revisions from Weil. | 1.20 |
| 11/30/20 | TGB | Research "SP 49 account" definition and membership structure per request from Weil to support the 2015.3 report. | 0.60 |
| 11/30/20 | TGB | Integrated 14-month spend data by vendor into contracts dataset to support cure and rejection estimates for the disclosure statement. | 3.90 |
| 11/30/20 | TGB | Map contracts to go-forward entities based for Debt/Other, Oilfield Services, and non-Oilfield Services sub schedules in contracts dataset to support cure and rejection estimates for disclosure statement. | 1.60 |
| 11/30/20 | TGB | Participate in call with T Baggerly, N Kramer, J Chiang (all AlixPartners), and Fieldwood contracts workstream to discuss mapping of land and marketing/PHA contracts to Schedule G contracts to support construction of cure and rejection estimate model for the disclosure statement. | 1.40 |
| 11/30/20 | TGB | Engage in discussion with N. Kramer (AlixPartners) as follow up to the contract mapping call with Fieldwood to test mapping process described by the Fieldwood contracts team and plan go-forward activities to map Land and Marketing/PHA contracts. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #      013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/30/20 | TGB | Update 2015.3 draft to reflect potential filing date of 12/01/2020 and made revisions requested by Weil to SP 49 description in Exhibit E. | 0.50 |
| 11/30/20 | NK | Participate in call with T Baggerly, N Kramer, J Chiang (all AlixPartners), and Fieldwood contracts workstream to discuss mapping of land and marketing/PHA contracts to Schedule G contracts to support construction of cure and rejection estimate model for the disclosure statement. | 1.40 |
| 11/30/20 | NK | Review of latest received, updated draft of motion seeking extension of the deadline to reject certain unexpired leases, for providing any comments to counsel for finalization and filing on the case docket. | 0.60 |
| 11/30/20 | NK | Engage in discussion with T Baggerly (AlixPartners) as follow up to the contract mapping call with Fieldwood to test mapping process described by the Fieldwood contracts team and plan go-forward activities to map Land and Marketing/PHA contracts. | 0.40 |
| 12/01/20 | TGB | Update 2015.3 report for new anticipated filing date. | 0.30 |
| 12/01/20 | TGB | Develop initial framework for reconciling land contracts from Asset Division 26 file to Schedule G contracts dataset to support cure and rejection estimates. | 3.90 |
| 12/01/20 | TGB | Engage in review of initial Asset Division 26 contracts file to Schedule G framework with N Kramer (AlixPartners). | 1.10 |
| 12/01/20 | TGB | Develop initial contracts dataset cure estimate summary. | 3.20 |
| 12/01/20 | NK | Engage in review of initial Asset Division 26 contracts file to Schedule G framework with T Baggerly (AlixPartners). | 1.10 |
| 12/02/20 | NK | Review and revise contract assumption estimate model summary with N. Kramer and T. Baggerly (both AlixPartners) in preparation of internal review of model. | 1.10 |
| 12/02/20 | TGB | Update contract assumption estimate model to breakout assumption costs by mapped go-forward entity. | 2.20 |
| 12/02/20 | TGB | Create breakout summary of contract assumption costs by contract type from Schedule G for contracts dataset reporting. | 3.20 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/20 | TGB | Update contract cure estimate method to account for vendors with multiple contracts. | 1.20 |
| 12/02/20 | TGB | Review and revise contract assumption estimate model summary with N. Kramer and T. Baggerly (both AlixPartners) in preparation of internal review of model. | 1.10 |
| 12/03/20 | TGB | Complete initial internal review of contract assumption cure estimate model with N Kramer, T. Baggerly and C Gring (all AlixPartners) in preparation for providing model to Fieldwood for review and confirmation. | 0.80 |
| 12/03/20 | TGB | Compile vendor pareto analysis of vendors with outstanding AP amounts to provide company for actioning. | 2.50 |
| 12/03/20 | TGB | Update summary of contracts dataset based on internal AP review of initial contracts cure estimate model prior to distribution to company for review and confirmation. | 2.20 |
| 12/03/20 | TGB | Updated contracts assumption estimate model to include a contract review list for the company to review and action. | 2.10 |
| 12/03/20 | TGB | Update contracts assumption methodology for estimating contract cures for non-mapped vendors. | 1.80 |
| 12/03/20 | NK | Complete initial internal review of contract assumption cure estimate model with N Kramer, T. Baggerly and C Gring (all AlixPartners) in preparation for providing model to Fieldwood for review and confirmation. | 0.80 |
| 12/03/20 | CGG | Complete initial internal review of contract assumption cure estimate model with N Kramer, T. Baggerly and C Gring (all AlixPartners) in preparation for providing model to Fieldwood for review and confirmation. | 0.80 |
| 12/04/20 | NK | Review final internal contracts assumption cost model with T Baggerly (AlixPartners) prior to distributing to company for review and actioning. | 1.00 |
| 12/04/20 | TGB | Analyze marketing contracts in Asset Division 26 file to reconcile against reported contracts in Schedule G to support mapping of Marketing contracts for contract cure estimates. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/04/20 | TGB | Review final internal contracts assumption cost model with N Kramer (AlixPartners) prior to distributing to company for review and actioning. | 1.00 |
| 12/07/20 | TGB | Engage in follow up with FWE on framework for associating company contract lists for land and marketing with Schedule G contracts. | 0.50 |
| 12/07/20 | TGB | Made final updates to 2015.3 report per Weil internal review prior to filing. | 1.30 |
| 12/07/20 | TGB | Update contract cure estimate model per feedback to remove estimated amounts for vendors with trade agreements completed per discussion with company. | 2.30 |
| 12/07/20 | TGB | Attend call with Fieldwood representative, T Baggerly, N Kramer and C Gring (all AlixPartners) to review initial contract cure estimation model and discuss contracts workstream next step. | 0.80 |
| 12/07/20 | TGB | Engage in discussion with Nathan Kramer following call with Fieldwood to review initial contract assumption model to identify changes required to the model resulting from the meeting. | 0.30 |
| 12/07/20 | NK | Attend call with Fieldwood representative, T Baggerly, N Kramer and C Gring (all AlixPartners) to review initial contract cure estimation model and discuss contracts workstream next step. | 0.80 |
| 12/07/20 | CGG | Attend call with Fieldwood representative, T Baggerly, N Kramer and C Gring (all AlixPartners) to review initial contract cure estimation model and discuss contracts workstream next step. | 0.80 |
| 12/09/20 | TGB | Analyze subset of 200 initial claims from Prime Clerk to verify categorization of claim to support disclosure statement estimates. | 2.60 |
| 12/09/20 | TGB | Analyze additional subset of 70 claims received from Prime Clerk for categorization to support disclosure statement estimates. | 1.20 |
| 12/09/20 | TGB | Discussion with N. Kramer,  J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | |
| 12/10/20 | TGB | Analyze initial 503(b)9 claims received from Prime Clerk for claim basis to support disclosure statement estimate of admin claims. | 3.40 |
| 12/15/20 | TGB | Analyze 2015.3 report and Schedules and SOFAs filing to create data matrix to support completion of unencumbered assets data request. | 1.90 |
| 12/15/20 | TGB | Complete follow up research based on questions returned on unencumbered assets data matrix and update data matrix. | 1.30 |
| 12/15/20 | TGB | Research values in previous filings for tax NOL and overpayment estimates to support unencumbered assets data request. | 0.30 |
| 12/16/20 | TGB | Engage in discussion with C Gring and T. Baggerly (both AlixPartners) regarding insurance premium payment schedule to support liquidation analysis. | 0.20 |
| 12/16/20 | TGB | Research planned 2020 insurance premium payments to support wind down budget estimate. | 0.30 |
| 12/16/20 | TGB | Reconcile insurance premium payments included in First Day Insurance motion to verify insurance premium schedule used as basis for wind down budget estimates. | 0.80 |
| 12/16/20 | TGB | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding net operating loss and tax overpayments to support liquidation analysis. | 0.20 |
| 12/16/20 | TGB | Participate in conference call re: contracts, claims and wind down analyses with G. Galloway, B. Swingle (both Fieldwood), J. Liou, C. Carlson, A. Marzocca, H. James (all Weil), C. Gring, J. Chiang, and T. Baggerly (all AlixPartners) | 0.60 |
| 12/16/20 | TGB | Research and update financial information for select entities in the liquidation analysis entity information request per feedback from internal review. | 1.30 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #  013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/20 | TGB | Analyze vendors with pre-petition open AP amounts against vendors with assigned contracts in Schedule G to identify "unmapped" vendors to support contract cure estimates. | 2.10 |
| 12/16/20 | TGB | Attend Disclosure Statement coordination call with Weil and Fieldwood. | 1.00 |
| 12/16/20 | CGG | Engage in discussion with C Gring and T. Baggerly (both AlixPartners) regarding insurance premium payment schedule to support liquidation analysis. | 0.20 |
| 12/16/20 | TGB | Continue to analyze vendors with pre-petition open AP amounts against vendors with assigned contracts in Schedule G to identify "unmapped" vendors to support contract cure estimates. | 2.00 |
| 12/17/20 | TGB | Analyze balance sheets and provided liabilities amounts and categories for select entities to support liquidation analysis. | 1.40 |
| 12/17/20 | TGB | Distribute critical vendor identification file to company and coordinated a review session for the file. | 0.60 |
| 12/17/20 | TGB | Develop initial critical vendor classification file to support contract cure estimates for the liquidity analysis. | 2.20 |
| 12/17/20 | TGB | Update initial critical vendor identification file to include most recent pre-petition AP balances. | 1.30 |
| 12/17/20 | TGB | Update initial critical vendor identification list to include most recent trade agreement statuses reported by the vendor management workstream. | 0.80 |
| 12/17/20 | TGB | Compile and submitted data request to company for trial balances for select entities to support liquidation analysis. | 0.50 |
| 12/17/20 | TGB | Participate in internal conference call with J. Castellano, C. Gring, J. Chiang, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) re: case developments and next steps | 0.70 |
| 12/17/20 | TGB | Review initial critical vendor list file with C Gring, T Baggerly and N Kramer (all AlixPartners) prior to distribution to client. | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Court Filings (Motions, etc)
Client/Matter # 013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/20 | NK | Review initial critical vendor list file with C Gring, T Baggerly and N Kramer (all AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | TGB | Update critical vendor identification file to split out vendor groups for review based on relevant contracts workstream sub-group. | 2.70 |
| 12/18/20 | TGB | Create sumchecks in critical vendor identification file to support reconciliation of file back to current prepetition open AP and trade agreement tracker files. | 1.50 |
| 12/18/20 | TGB | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) in regards to updates to critical vendor review file following critical vendor call with company. | 0.30 |
| 12/18/20 | TGB | Engage in call with J Chiang and T Baggerly (both AlixPartners) regarding approach to update critical vendor file to include vendor classifications. | 0.20 |
| 12/18/20 | TGB | Review initial update to the critical vendor classification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution of file to client team for model inputs. | 0.10 |
| 12/18/20 | TGB | Engage in final review of critical vendor identification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | TGB | Complete reconciliation of vendor classifications and prep-petition open AP amounts between updated critical vendor file and current figures tracked by the vendor management workstream. | 0.60 |
| 12/18/20 | CGG | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) in regards to updates to critical vendor review file following critical vendor call with company. | 0.30 |
| 12/18/20 | TGB | Call with T. Baggerly and J Chiang (both AlixPartners) re: contract analysis master file layout | 0.40 |
| 12/18/20 | JMC | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) in regards to updates to critical | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Court Filings (Motions, etc)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | vendor review file following critical vendor call with company. | |
| 12/18/20 | JMC | Review initial update to the critical vendor classification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution of file to client team for model inputs. | 0.10 |
| 12/18/20 | JMC | Engage in final review of critical vendor identification file with J Chiang and T Baggerly (both AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | JMC | Engage in call with J Chiang and T Baggerly (both AlixPartners) regarding approach to update critical vendor file to include vendor classifications. | 0.20 |
| 12/21/20 | JMC | Participate in call with J Chiang, T Baggerly (both AlixPartners) and Fieldwood Marketing team to discuss critical vendors and contracts. | 0.30 |
| 12/21/20 | TGB | Develop bridge for Asset Division schedule against Schedule G contracts reporting based on updated crosswalk received from company and identified population of contracts requiring further research. | 3.20 |
| 12/21/20 | TGB | Research book value of investments in non-debtor entities to support liquidation analysis. | 1.70 |
| 12/21/20 | TGB | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/21/20 | TGB | Participate in call with J Chiang, T Baggerly (both AlixPartners) and Fieldwood Marketing team to discuss critical vendors and contracts. | 0.30 |
| 12/21/20 | CGG | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/21/20 | NK | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/22/20 | TGB | Perform analysis of trade vendors with lines to support disclosure statement estimates. | 0.70 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | JMC | Engage in discussion with T. Baggerly (AlixPartners) to coordinate build out of surety bond reconciliation for the UCC. | 0.40 |
| 12/23/20 | TGB | Engage in discussion with J Chiang (AlixPartners) to coordinate build out of surety bond reconciliation for the UCC. | 0.40 |
| 12/23/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review preliminary contracts assumption schedule. | 0.30 |
| 12/23/20 | TGB | Develop initial contract assumptions schedule based on current trade agreement vendors. | 3.20 |
| 12/23/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review preliminary contracts assumption schedule. | 0.30 |
| 12/28/20 | TGB | Conference call with J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: surety premium outstanding payment schedule | 0.50 |
| 12/28/20 | TGB | Call with J. Chiang (AlixPartners) re: surety premium outstanding payment schedule | 0.40 |
| 12/28/20 | TGB | Review surety bonds premiums model with Fieldwood representative. | 0.30 |
| 12/28/20 | TGB | Update surety bonds premiums model based on feedback from Fieldwood representative. | 2.20 |
| 12/28/20 | TGB | Update initial surety bonds premiums model to include surety bonds through March and 2021 and updated surety premiums Accounts Payable information provided by Fieldwood. | 4.20 |
| 12/28/20 | TGB | Develop summary table for surety bonds premiums model to demonstrate past due premiums as a subset of total surety bond program, premiums paid, and differences between invoiced and estimated premium amounts. | 2.10 |
| 12/29/20 | TGB | Develop synopsis of surety bond premiums past due / upcoming for Weil team. | 1.20 |
| 12/29/20 | TGB | Create contracts assumption model within the consolidated contracts dataset to provide dynamic contracts assumption lists based on company feedback. | 3.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/29/20 | TGB | Complete reconciliation of surety bonds premiums model against surety bond premiums provided by company to Weil. | 2.20 |
| 01/04/21 | TGB | Update initial contracts assumption model based inputs from Fieldwood IT team regarding vendors for assumption and executory contracts. | 3.30 |
| 01/04/21 | TGB | Integrate current pre-petition AP amounts and trade agreement status reports into contract assumption model to support contract cure estimates. | 2.50 |
| 01/05/21 | TGB | Remove trade agreement vendors from contract assumption model per results of internal review and updated support tabs to exclude previously estimated contract cures for associated contracts from modeled contract cure estimate. | 1.80 |
| 01/05/21 | TGB | Develop initial list of assumed contracts from Schedule G with cure estimates and identified vendors for follow up (those without Schedule G contracts / those with multiple Schedule G contracts). | 1.50 |
| 01/06/21 | TGB | Coordinate personnel-related emergence costs estimates with Fieldwood HR for inclusion int emergence cost modeling. | 0.90 |
| 01/06/21 | TGB | Developed initial estimate for priority tax emergence costs to include in emergence cost estimates. | 3.40 |
| 01/06/21 | TGB | Identify vendors marked for assumption by company with no related contracts in Schedule G for company follow up to support development of contract assumption schedule. | 1.20 |
| 01/06/21 | TGB | Engage in call with J Chiang, T. Baggerly and C Gring (all AlixPartners)regarding modeling of priority tax estimates to include in emergence cost estimates. | 0.70 |
| 01/06/21 | TGB | Update assumed vendors list and contract assumption model based on new inputs received from facilities team and review with Treasury. | 1.70 |
| 01/06/21 | TGB | Analyze Taxes first day motion and available tax materials received form the company to identify broad | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Court Filings (Motions, etc)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | priority tax categories and estimation methods to use as a basis for priority tax emergence cost estimates. | |
| 01/07/21 | TGB | Research contracts for assumed vendors with multiple contracts in Schedule G for initial contract assumption model. | 1.90 |
| 01/07/21 | TGB | Develop list of vendors for proposed contract assumption for "final review" with company. | 1.10 |
| 01/11/21 | TGB | Create support documentation for claims estimates for taxes and surety bond premiums. | 1.90 |
| 01/11/21 | TGB | Update contract cure estimate and model based on updates from Fieldwood and researched contracts for newly identified vendors in Schedule G. | 1.10 |
| 01/11/21 | TGB | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding assumed vendors inputs from company. | 0.20 |
| 01/11/21 | JMC | Engage in discussion with J Chiang and T Baggerly (both AlixPartners) regarding assumed vendors inputs from company. | 0.20 |
| 01/12/21 | TGB | Develop tracker for contracts assumption / rejection review activities with Fieldwood to review current decisions with Fieldwood and identify data quality items for follow up. | 2.40 |
| 01/13/21 | TGB | Reconcile company-provided marketing trade agreement vendors data against marketing vendors tracked in contracts assumption / rejection model. | 1.10 |
| 01/13/21 | TGB | Complete follow up on updated Land contract mapping decisions from Fieldwood. | 0.50 |
| 01/13/21 | TGB | Integrate Schedule G, Contracts Assumption Model, and Fieldwood Schedule G review, and Asset Division 56 schedules into consolidated contract assumption / rejection decision model. | 3.00 |
| 01/14/21 | TGB | Update contract rejection decisions based on company feedback and reconciled against assumption/rejection decisions previously provided by other Fieldwood representatives. | 2.50 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Court Filings (Motions, etc)
Client/Matter #     013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/14/21 | TGB | Update cure estimate model based on new inputs from Fieldwood, in addition to including marketing contracts in cure estimate. | 1.20 |
| 01/14/21 | TGB | Built out initial mapping of assumption / rejection decisions for oilfield and non-oilfield services contracts. | 2.30 |
| 01/14/21 | TGB | Update initial contract rejection / assumption model for go-forward entity mapping for OIlfield and Non-Oilfield Services contracts. | 3.40 |
| 01/15/21 | TGB | Analyze updated Asset Division 26 file for Land Contract updates and integrated entity mapping into contracts assumption / rejection model. | 4.20 |
| 01/15/21 | TGB | Engage in multiple working sessions with N Kramer (AlixPartners) regarding contracts assumption model and updated mapping for Land contracts and verification of model assumptions. | 2.20 |
| 01/15/21 | TGB | Create initial contract rejection / assumption rule set for contracts not individually reviewed by Fieldwood. | 1.70 |
| 01/15/21 | NK | Engage in multiple working sessions with T. Baggerly (AlixPartners) regarding contracts assumption model and updated mapping for Land contracts and verification of model assumptions. | 2.20 |
| 01/19/21 | NK | Engage in working session with T Baggerly (AlixPartners) on assumed contracts schedule. | 0.40 |
| 01/19/21 | NK | Participate in call with Fieldwood representatives, J Chiang, T Baggerly and N Kramer (all AlixPartners) to review assumed vendor list to identify potential vendors for removal. | 1.00 |
| 01/19/21 | TGB | Create initial contract assumption categories and segmented Schedule G contracts for Marketing, Oilfield Services, and Non-Oilfield services contracts by contract assumption decision and decision designator. | 4.20 |
| 01/19/21 | TGB | Insert additional contracts into contract assumption model based on copies of contracts received from Fieldwood. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Court Filings (Motions, etc)
Client/Matter #     013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/19/21 | TGB | Participate in call with Fieldwood representatives, J Chiang, T Baggerly and N Kramer (all AlixPartners) to review assumed vendor list to identify potential vendors for removal. | 1.00 |
| 01/19/21 | TGB | Engage in working session with N Kramer (AlixPartners) on assumed contracts schedule. | 0.40 |
| 01/19/21 | TGB | Compile updated list of vendors with pre-petition balances for assumption to distribute to Fieldwood representatives ahead of call to walk through vendor decisions to identify potential assumed vendors for rejection. | 1.60 |
| 01/19/21 | JMC | Participate in call with Fieldwood representatives, J Chiang, T Baggerly and N Kramer (all AlixPartners) to review assumed vendor list to identify potential vendors for removal. | 1.00 |
| 01/20/21 | TGB | Engage in discussion with N Kramer (AlixPartners) in regards to contract assumption logic based on go-forward entity mapping. | 0.20 |
| 01/20/21 | TGB | Analyze consolidated contracts model to provide summary of assumption decision population(s) ahead of contracts workplan review with N Kramer, T Baggerly and C Gring (all AlixPartners) to guide discussion and design go-forward workplan. | 2.10 |
| 01/20/21 | TGB | Analyze Schedule G Marketing Contracts 1-G-13-8073 through 1-G-13-8131 and assigned appropriate tie-out to Asset Division Schedule v66 contracts. | 2.20 |
| 01/20/21 | TGB | Analyze Schedule G contracts 1-G-13-8131 through 1-G-13-8206 and assigned appropriate tie-out to Asset Division v66. | 3.30 |
| 01/20/21 | TGB | Analyze Schedule G contracts 1-G-13-8207 through 1-G-13-8297and assigned appropriate tie-out to Asset Division v66. | 2.90 |
| 01/20/21 | NK | Analyze consolidated contracts model to provide summary of assumption decision population(s) ahead of contracts workplan review with N Kramer, T Baggerly and | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | C Gring (all AlixPartners) to guide discussion and design go-forward workplan. | |
| 01/20/21 | NK | Engage in discussion with N Kramer (AlixPartners) in regards to contract assumption logic based on go-forward entity mapping. | 0.20 |
| 01/20/21 | CGG | Analyze consolidated contracts model to provide summary of assumption decision population(s) ahead of contracts workplan review with N Kramer, T Baggerly and C Gring (all AlixPartners) to guide discussion and design go-forward workplan. | 2.10 |
| 01/21/21 | NK | Engage in working session with T Baggerly (AlixPartners) to identify MSA contracts within Schedule G / Assumption Schedules. | 0.50 |
| 01/21/21 | TGB | Analyze Schedule G contracts 1-G-13-8298 through 1-G-13-8417 and assigned appropriate tie-out to Asset Division v66. | 4.20 |
| 01/21/21 | TGB | Analyze Schedule G contracts 1-G-13-8418 through 1-G-13-8524 and assigned appropriate tie-out to Asset Division v66. | 4.20 |
| 01/21/21 | TGB | Analyze Schedule G contracts 1-G-13-8525 through 1-G-13-8587 and assigned appropriate tie-out to Asset Division v66. | 2.10 |
| 01/21/21 | TGB | Analyze Asset Division v66 against Schedule G to identify additional marketing contracts not originally identified in Schedule G. | 1.40 |
| 01/21/21 | TGB | Engage in working session with N Kramer (AlixPartners) to identify MSA contracts within Schedule G / Assumption Schedules. | 0.50 |
| 01/22/21 | TGB | Reconcile Schedule G marketing contracts associated with multiple Asset Division v66 subtracts to Asset Division schedule go-forward entity decisioning and identified Schedule G contracts with conflicting Asset Division Schedule v66 decisioning. | 3.70 |
| 01/25/21 | TGB | Performed line-by-line analysis of provided vendor IDs for Oilfield and NonOilfield services vendors to identify | 2.20 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Court Filings (Motions, etc)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | potential risk in cure estimates based on received Schedule G data. | |
| 01/25/21 | NK | Engage in discussion with T. Baggerly (AlixPartners) to review contracts workplan progress prior to internal AP meeting with C Gring (AlixPartners) to review contracts workplan. | 0.30 |
| 01/25/21 | TGB | Engage in discussion with T. Baggerly (AlixPartners) to review contracts workplan progress prior to internal AP meeting with C Gring (AlixPartners) to review contracts workplan. | 0.30 |
| 01/25/21 | TGB | Continue to performed line-by-line analysis of provided vendor IDs for Oilfield and NonOilfield services vendors to identify potential risk in cure estimates based on received Schedule G data. | 2.00 |
| 01/25/21 | TGB | Broke out Oilfield and NonOilfield services contracts data into separate model to apply contract assumption/rejection logic specific to this contracts subset. | 2.80 |
| 01/25/21 | TGB | Engage in discussions with N. Kramer (AlixPartners) regarding matters pertaining to preparation of preliminary draft of contracts assumption schedule related information. | 0.80 |
| 01/26/21 | TGB | Analyze schedule G contracts data to identify Joint Operating Agreements per request from Weil. | 3.20 |
| 01/26/21 | TGB | Engage in discussion with N Kramer (AlixPartners) on identified JOAs in Schedule G compared to company-cited JOA statistics. | 0.50 |
| 01/26/21 | TGB | Develop unique contracts model for Marketing contracts in Schedule G to apply assumption/rejection logic unique to this contracts subset. | 2.90 |
| 01/26/21 | NK | Engage in discussion with T Baggerly (AlixPartners) on identified JOAs in Schedule G compared to company-cited JOA statistics. | 0.50 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/26/21 | TGB | Research identified JOA contracts to determine whether cure estimates could be calculated using existing Schedule G data. | 1.60 |
| 01/27/21 | TGB | Participate in JOA discussion with N Kramer (AlixPartners) and Fieldwood representatives to identify list of JOAs FWE needs to research and provide for contract assumption schedules. | 0.80 |
| 01/27/21 | TGB | Perform line-by-line review of company provided vendor IDs for marketing contracts in Schedule G and analyzed potential alternative vendor IDs to identify any potential contract risk. | 3.50 |
| 01/27/21 | TGB | Update "Other" contracts model to incorporate contract cure estimates. | 1.20 |
| 01/27/21 | TGB | Analyze marketing contracts with no assigned vendor information received form company and assigned vendor IDs to drive contract cure estimates based on line-by-line contract review and vendor identification. | 3.10 |
| 01/27/21 | TGB | Engage in review of Oilfield and Non-Oilfield initial contracts assumption / rejection model with N Kramer (AlixPartners). | 0.20 |
| 01/27/21 | TGB | Review initial Marketing contracts assumption schedule with N Kramer (AlixPartners). | 0.50 |
| 01/27/21 | NK | Participate in JOA discussion with T Baggerly (AlixPartners) and Fieldwood representatives to identify list of JOAs FWE needs to research and provide for contract assumption schedules. | 0.80 |
| 01/27/21 | NK | Engage in review of Oilfield and Non-Oilfield initial contracts assumption / rejection model with N Kramer (AlixPartners). | 0.20 |
| 01/27/21 | NK | Review initial Marketing contracts assumption schedule with T. Baggerly (AlixPartners). | 0.50 |
| 01/28/21 | TGB | Create contracts assumption/rejection model for "Other Contracts" based on unique contract assumption / rejection logic for this contracts subset. | 2.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Court Filings (Motions, etc)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/28/21 | TGB | Complete analysis of land value provided in the disclosure statement per Houlihan Lokey request. | 0.90 |
| 01/28/21 | TGB | Update marketing contracts model with contract cure estimate methods incorporating known trade agreements and contract cures. | 2.60 |
| 01/28/21 | TGB | Update oilfield services and non-oilfield services contracts model to incorporate contract cure estimates incorporating known trade agreements and company-provided contract inputs. | 3.80 |
| 01/29/21 | TGB | Engage in review of consolidated contracts assumption schedule with N Kramer (AlixPartners). | 0.60 |
| 01/29/21 | TGB | Review and updated marketing and oilfield/non-oilfield services contract models following discussion with N Kramer (AlixPartners) to correct contract cure estimate logic. | 2.10 |
| 01/29/21 | TGB | Update marketing contracts assumption model to pull vendor ID for vendors with multiple alternative IDs based on vendor ID with the highest associated prep-petition amount. | 1.30 |
| 01/29/21 | TGB | Consolidate outputs of contract assumption models for Marketing, Oil-Field/Non-Oilfi eld Services and Other contracts into initial, consolidated contracts assumption list with associated cure estimates. | 3.20 |
| 01/29/21 | NK | Engage in review of consolidated contracts assumption schedule with T Baggerly (AlixPartners). | 0.60 |
| 01/29/21 | NK | Review and updated marketing and oilfield/non-oilfie ld services contract models following discussion with T Baggerly (AlixPartners) to correct contract cure estimate logic. | 2.10 |
| 02/01/21 | NK | Engage in review of initial assumption schedule with T. Baggerly (AlixPartners)  to confirm updates to contract cure estimates and data quality issues in marketing contracts subschedule. | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Court Filings (Motions, etc)
Client/Matter #    013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/01/21 | TGB | Analyze initial contract assumption schedule and updated contract assumption rationales for all contracts included on the schedule. | 2.10 |
| 02/01/21 | TGB | Analyze initial contract assumption schedule and updated cure estimate methodology to account for JIB vendor status. | 3.90 |
| 02/01/21 | TGB | Integrate JIB vendor classification into initial assumption schedule for marketing contracts. | 1.20 |
| 02/01/21 | TGB | Engage in review of initial assumption schedule with N Kramer (AlixPartners) to confirm updates to contract cure estimates and data quality issues in marketing contracts subschedule. | 1.70 |
| 02/02/21 | TGB | Analyze Oilfield and Non-Oilfield service vendor IDs for contracts with $0 cure estimates to confirm vendor ID link to prepetition balances and lack of cure value. | 3.10 |
| 02/02/21 | TGB | Research sign-on bonus payments for month of January to reconcile UST reporting. | 0.60 |
| 02/02/21 | TGB | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to review initial contracts assumption schedule. | 0.90 |
| 02/02/21 | TGB | Research alternative Vendor IDs for marketing and oilfield/non-oilfie ld services contracts to estimate risk in current cure estimates. | 3.40 |
| 02/03/21 | TGB | Engage in discussion with N Kramer (AlixPartners) on inputs required from Weil Gotshal team to structure and finalize contract assumptions schedules. | 0.40 |
| 02/03/21 | TGB | Participate in weekly contracts and disclosure statement workstream update with Fieldwood and Weil. | 0.60 |
| 02/03/21 | TGB | Complete follow up with company on Asset Division Schedule 66 SOFAs Combined Tab line items against Schedule Exhibits. | 0.50 |
| 02/03/21 | TGB | Analyze SOFAs Combined Tab from Asset Division Schedule v66 to tie schedule line items to Schedule Exhibits to support potential approach for Lease contract listing. | 2.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Court Filings (Motions, etc)
Client/Matter #    013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/03/21 | TGB | Analyze marketing contract lease information and updated marketing contract assumption assignments based on updated logic for go-forward entities. | 1.90 |
| 02/03/21 | NK | Engage in discussion with T Baggerly (AlixPartners) on inputs required from Weil Gotshal team to structure and finalize contract assumptions schedules. | 0.40 |
| 02/04/21 | TGB | Review current marketing contracts assumption model with N Kramer (AlixPartners) and reviewed vendors with multiple potential vendor IDs and consequent issues with marketing cure estimate methodology. | 1.10 |
| 02/04/21 | TGB | Analyze land contracts to identify Schedule G contracts not captured in company's current Asset Division Schedule 66 reporting for reconciliation. | 3.00 |
| 02/05/21 | TGB | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to prepare Oilfield Services and Non-Oilfield Services contract review with Fieldwood. Clayton Gring early departure. | 0.60 |
| 02/05/21 | TGB | Working session with N Kramer (AlixPartners) to update assumption schedule for review with Fieldwood to include Schedule G contract information. | 0.90 |
| 02/05/21 | TGB | Drafted new assumption schedule for review with Fieldwood to include only Oilfield Services and Non-Oilfield Services contracts. | 1.50 |
| 02/05/21 | TGB | Appended "Debt, Other" contracts to initial assumption schedule for review with Fieldwood. | 1.20 |
| 02/05/21 | NK | Working session with N Kramer (AlixPartners) to update assumption schedule for review with Fieldwood to include Schedule G contract information. | 0.90 |
| 02/05/21 | NK | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to prepare Oilfield Services and Non-Oilfield Services contract review with Fieldwood. Clayton Gring early departure. | 0.60 |
| 02/05/21 | CGG | Telephone conference with N Kramer, T. Baggerly and C Gring (both AlixPartners) to prepare Oilfield Services and | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Court Filings (Motions, etc)
Client/Matter #        013591.00106

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | Non-Oilfield Services contract review with Fieldwood. Clayton Gring early departure. | |
| 02/08/21 | NK | Engage in call with T Baggerly (AlixPartners) to finalize review materials for Oilfield Services / Non-Oilfield services contract assumption / rejection decision schedule with Fieldwood representatives. | 1.10 |
| 02/08/21 | TGB | Engage in call with N Kramer (AlixPartners) to finalize review materials for Oilfield Services / Non-Oilfield services contract assumption / rejection decision schedule with Fieldwood representatives. | 1.10 |
| 02/09/21 | TGB | Create initial JOA rejection / assumption schedule based on Land contract line items in Asset Division Schedule 76. | 2.30 |
| 02/09/21 | TGB | Compile list of unique land contract line items from Asset Division Schedule 76 to build out initial JOA assumptions / rejections schedule. | 2.40 |
| 02/09/21 | TGB | Engage in coordination call with N Kramer (AlixPartners) in preparation of contracts review with Fieldwood representatives. | 0.30 |
| 02/09/21 | NK | Engage in coordination call with T Baggerly (AlixPartners) in preparation of contracts review with Fieldwood representatives. | 0.30 |
| 02/10/21 | TGB | Continue to update JOA model to associate all line Schedule G line items to Asset Division Schedule 76 line items (many to many associations). | 2.40 |
| 02/10/21 | TGB | Update oilfield and non-oilfield services contract assumption schedule based on initial feedback from Fieldwood post-review call. | 1.80 |
| 02/10/21 | TGB | Update JOA model to associate all line Schedule G line items to Asset Division Schedule 76 line items (many to many associations). | 1.30 |
| 02/10/21 | TGB | Update JOA model to include counter-party associations for Asset Division Schedule v76 line items based on associated Schedule G assignments. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Court Filings (Motions, etc)
Client/Matter #   013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/11/21 | TGB | Working session 2 of 2 with N Kramer (AlixPartners) to classify Joint Operating Agreements for assumption rejection. | 0.80 |
| 02/11/21 | TGB | Working session 1 of 1 with N Kramer (AlixPartners) to classify Joint Operating Agreements rejection / assumption decisions. | 0.90 |
| 02/11/21 | TGB | Engage in review of Joint Operating Agreement assumption / rejection model with N Kramer (AlixPartners)to make updates to model based on input from L. Clark (Fieldwood). | 1.30 |
| 02/11/21 | TGB | Catch up with R Rainey (Global Eagle) for SG&A storyboard | 0.70 |
| 02/11/21 | TGB | Update JOA assumption / rejection model to consolidate Asset Division Schedule 76 line items into single contract line items. | 3.20 |
| 02/11/21 | TGB | Update JOA assumption / rejection model to reflect underlying lease decisions for consolidated contract line items. | 1.80 |
| 02/11/21 | NK | Engage in review of Joint Operating Agreement assumption / rejection model with T Baggerly (AlixPartners)to make updates to model based on input from L. Clark (Fieldwood). | 1.30 |
| 02/11/21 | NK | Working session 1 of 1 with T Baggerly (AlixPartners) to classify Joint Operating Agreements rejection / assumption decisions. | 0.90 |
| 02/11/21 | NK | Working session 2 of 2 with T Baggerly (AlixPartners) to classify Joint Operating Agreements for assumption rejection. | 0.80 |
| 02/16/21 | TGB | Inventory outstanding contracts assumption schedules questions for Weil Gotshal and drafted communication to Weil team to coordinate on answers. | 0.50 |
| 02/22/21 | TGB | Followed up with Fieldwood HR on data request to support monthly court reporting. | 0.20 |
| 02/23/21 | TGB | Research and reconcile company-identified rejected contracts current status in Schedule G datasets. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Court Filings (Motions, etc)
Client/Matter #      013591.00106

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/23/21 | TGB | Telephone conference with N Kramer and T. Baggerly (both AlixPartners) to discuss approach to providing potential rejected contracts schedule. | 0.80 |
| 02/23/21 | TGB | Telephone call with N Kramer and T Baggerly (both AlixPartners) to review consolidated list of rejected material contracts provided by company. | 0.60 |
| 02/23/21 | NK | Telephone call with N Kramer and T Baggerly (both AlixPartners) to review consolidated list of rejected material contracts provided by company. | 0.60 |
| 02/23/21 | NK | Telephone conference with N Kramer ad T. Baggerly (both AlixPartners) to discuss approach to providing potential rejected contracts schedule. | 0.80 |
| 02/24/21 | TGB | Review updated JOA assumption file received from FWE and reconciled updates against current contract assumption schedules. | 3.10 |
| 02/25/21 | TGB | Consolidate initial marketing assumption schedule into master list of marketing contract with assume / reject decisions and logic for company to review. | 3.50 |
| 02/25/21 | TGB | Integrate assumption / rejection rationales for individuals contracts into master oilfield/non-oilfie ld services master contract and initial contracts assumption schedule file. | 1.80 |
| | | **Total** | **424.20** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Court Filings (Motions, etc)
Client/Matter #        013591.00106

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Tyler G Baggerly | 364.80 | 630.00 | 229,824.00 |
| Nathan Kramer | 39.70 | 645.00 | 25,606.50 |
| Mark Barnett | 0.40 | 645.00 | 258.00 |
| Jen M Chiang | 5.10 | 735.00 | 3,748.50 |
| Clayton G Gring | 11.90 | 910.00 | 10,829.00 |
| Clayton G Gring | 0.60 | 1,055.00 | 633.00 |
| Robert D Albergotti | 1.40 | 1,090.00 | 1,526.00 |
| John Castellano | 0.30 | 1,195.00 | 358.50 |
| **Total Hours & Fees** | **424.20** | | **272,783.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #               013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/20 | MB | Teleconference with C. Gring (AlixPartners), K. Moore (Fieldwood) and the Debtors' banks to discuss the impact of the chapter 11 filing on their accounts. | 0.50 |
| 08/04/20 | MB | Review the cash management motion requirements for the Debtors' business forms to inform the Company of required changes. | 0.40 |
| 08/04/20 | CGG | Teleconference with M. Barnett (AlixPartners), K. Moore (Fieldwood) and the Debtors' banks to discuss the impact of the chapter 11 filing on their accounts. | 0.50 |
| 08/06/20 | CGG | Meet with advisory staff to discuss SOFAs and Schedule kick off process and materials. | 1.20 |
| 08/06/20 | CGG | Call with accounting team to discuss SOFAs and Schedules work stream. | 0.90 |
| 08/06/20 | RDA | SOFA / Schedule kick off call with B Swingle (Fieldwood) | 0.90 |
| 08/06/20 | NK | Review certain important post-petition compliance items to be discussed/clarified with counsel and subsequently introduced to multiple company working group contacts. | 0.90 |
| 08/07/20 | CGG | Review initial debtor interview file and prepare information requests. | 1.50 |
| 08/07/20 | CGG | Work with advisory staff to prepare ordinary course professionals list. | 0.90 |
| 08/08/20 | NK | Prepare for and participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.60 |
| 08/08/20 | CGG | Participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.50 |
| 08/08/20 | TGB | Participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.50 |
| 08/08/20 | JMC | Participate in conference call with N. Kramer, C. Gring, J. Chiang, T. Baggerly (all AlixPartners) and C. Carlson (Weil Gotschal) re: IDI reporting information request | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 08/09/20 | CGG | Review IDI documents and prepare communication to Company. | 0.40 |
| 08/10/20 | CGG | Meet with internal staff C Gring, J Castellano, N. Kramer, T Baggerly to discuss ordinary course professionals list . | 1.00 |
| 08/10/20 | RDA | Review initial data on Sofa and Schedule | 0.40 |
| 08/10/20 | NK | Research and follow up discussions with company contacts regarding requested clarification and explanation relating to financial reporting information for certain entities. | 1.80 |
| 08/10/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial responses to the Financial Condition section of the IDI worksheet and coordinate request to Fieldwood Energy for additional section information and SOFAs and Schedules information. | 0.50 |
| 08/10/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on follow up items for OCP motion following call with Fieldwood and Weil and review initial responses from Fieldwood for IDI Worksheet Financial condition section. | 0.50 |
| 08/10/20 | TGB | Research and complete the Financial Condition section of the IDI worksheet from the US Trustee. | 2.20 |
| 08/10/20 | TGB | Identify information gaps for IDI worksheet and formed initial data request for accounting and HR. | 0.90 |
| 08/10/20 | TGB | Draft and submit initial data requests for IDI worksheet from the US Trustee and followed up on data requests and information received from FWE. | 1.30 |
| 08/10/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial responses to the Financial Condition section of the IDI worksheet and coordinate request to Fieldwood Energy for additional section information and SOFAs and Schedules information. | 0.50 |
| 08/10/20 | TGB | Engage in discussion with Nathan Kramer (AlixPartners) on follow up items for OCP motion following call with Fieldwood and Weil and review initial responses from Fieldwood for IDI Worksheet Financial condition section. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/10/20 | TGB | Collect and reference appropriate items from the court's docket in the IDI worksheet and construct support package to submit with IDI worksheet. | 1.90 |
| 08/10/20 | TGB | Research and complete initial responses to the IDI worksheet (not including the Financial Condition section). | 2.30 |
| 08/11/20 | RDA | Follow up on 341 hearing scheduling | 0.10 |
| 08/11/20 | CGG | Work on vendor management process and reporting. | 1.10 |
| 08/11/20 | CGG | Work with advisory staff to prepare draft initial debtor interview report. | 1.70 |
| 08/11/20 | TGB | Kickoff call with Fieldwood to review SOFAs and Schedules workplan and review assigned individuals for data request items. | 2.30 |
| 08/11/20 | TGB | Call with Fieldwood to review and confirm financial condition section of the UST IDI. | 0.70 |
| 08/11/20 | TGB | Update IDI request package based on call with Fieldwood. | 1.70 |
| 08/11/20 | TGB | Analyze initial return of compensation data for Fieldwood officers and identify additional compensation data required to complete UST IDI 6 and 12 month compensation requests. | 1.20 |
| 08/11/20 | TGB | Coordinate data request and follow ups with Fieldwood Energy for officer and director compensation amounts. | 1.50 |
| 08/11/20 | TGB | Prepare for Financial Conditions discussion with Fieldwood in relation to UST IDI request. | 0.60 |
| 08/11/20 | TGB | Verify initial UST IDI financial condition estimates against June trial balance and cash management, taxes, first day declaration and wages motion. | 1.90 |
| 08/12/20 | TGB | Call with C Gring (AlixPartners) to review updated draft of the IDI prior to submission to Fieldwood for review. | 0.50 |
| 08/12/20 | TGB | Call with N Kramer (AlixPartners) to review insider list and amounts for the UST IDI request. | 0.50 |
| 08/12/20 | TGB | Coordinate second data request to Fieldwood re: officer compensation amounts for IDI request (to include amounts in addition to base salary amounts). | 1.10 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #       013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/12/20 | TGB | Coordinate data request to Fieldwood to identify current board members and compensation amounts per IDI request. | 1.40 |
| 08/12/20 | TGB | Confirm status of Fieldwood certificates of good standing per UST IDI request. | 0.60 |
| 08/12/20 | TGB | Review and answer comments from Weil re: UST IDI request current draft. | 1.50 |
| 08/12/20 | TGB | Call with J Chiang (AlixPartners) to review calculated amounts in insurance motion for inclusion in vendor management tracking. | 0.30 |
| 08/12/20 | TGB | Make multiple updates to UST IDI request, footnotes, and supporting data package based on comments from Weil, update definitions for insiders, and data received from Fieldwood Energy. | 3.40 |
| 08/12/20 | JMC | Call with T Baggerly (AlixPartners) to review calculated amounts in insurance motion for inclusion in vendor management tracking. | 0.30 |
| 08/12/20 | CGG | Call with T Baggerly (AlixPartners) to review updated draft of the IDI prior to submission to Fieldwood for review. | 0.50 |
| 08/12/20 | NK | Call with T Baggerly (AlixPartners) to review insider list and amounts for the UST IDI request. | 0.50 |
| 08/13/20 | NK | Research and follow up discussions with company contacts re: requested clarification and explanation relating to financial reporting information for certain entities. | 1.80 |
| 08/13/20 | TGB | Research and initiate request to Fieldwood to update insurance certificates to include the UST as certificate holders for policy non-renewal notice per UST IDI request. | 1.30 |
| 08/13/20 | TGB | Research and conduct follow ups on OCP data requests for litigation and non-legal OCP vendors. | 0.80 |
| 08/13/20 | RDA | Review SOFA and Schedule workplan | 1.20 |
| 08/14/20 | RDA | Participate in call with Weil re: SOFA / Schedules | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010       **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/14/20 | CGG | Participate in call with advisory staff to discuss Schedules and SOFAs preparation plan. | 0.80 |
| 08/14/20 | CGG | Call with C Gring, T Baggerly and N Kramer (all AlixPartners) to discuss outcomes of call with Weil re: IDI insiders definition and coordinate close out steps for UST IDI request. | 0.30 |
| 08/14/20 | CGG | Prepare for and meet with advisory staff to discuss vendor payment tracking. | 0.80 |
| 08/14/20 | TGB | Update OCP schedule and model based on Fieldwood Energy litigation and non-legal OCP inputs. | 3.20 |
| 08/14/20 | TGB | Analyze wages motion and officer compensation data to identify insiders for UST IDI request. | 1.50 |
| 08/14/20 | TGB | Prepare for call with Weil to kickoff SOFAs and Schedules data collection process and discuss current status. | 0.50 |
| 08/14/20 | TGB | Call with C Gring, T Baggerly and N Kramer (all AlixPartners) to discuss outcomes of call with Weil re: IDI insiders definition and coordinate close out steps for UST IDI request. | 0.30 |
| 08/14/20 | NK | Review certain important post-petition compliance items to be discussed/clarified with counsel and subsequently introduced to multiple company working group contacts. | 0.90 |
| 08/14/20 | NK | Call with C Gring, T Baggerly and N Kramer (all AlixPartners) to discuss outcomes of call with Weil re: IDI insiders definition and coordinate close out steps for UST IDI request. | 0.30 |
| 08/17/20 | TGB | Analyze insurance certificates received from Fieldwood and compare against insurance motion for completion and inclusion in the IDI request. Identify three policies for follow up with Fieldwood | 1.90 |
| 08/17/20 | TGB | Conduct follow up with Fieldwood on insurance certificates for three insurance policies. | 0.50 |
| 08/17/20 | TGB | Update UST IDI form per request from Weil re: Officers and Insiders definition; update the supporting data package to include insurance certificates and certificates of good standing and update footnotes throughout document. | 2.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #               013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/17/20 | CGG | Meet with legal team to discuss ordinary course professionals motion and initial debtor interview report. | 0.50 |
| 08/17/20 | CGG | Meet with advisory staff to discuss schedules and SOFAs work stream. | 0.30 |
| 08/18/20 | CGG | Participate in discussion with finance team re: lease specifics database. | 1.10 |
| 08/18/20 | CGG | Participate in call with advisory team and accounting team re: SOFAs & schedules and next steps. | 0.80 |
| 08/18/20 | RDA | Review court filings and sofa and schedule progress | 0.70 |
| 08/18/20 | RDA | Review schedule G options and discussed with AP team | 0.90 |
| 08/18/20 | NK | Conduct review of available documentation to be provided to UST as responsive to information requested for initial debtor interview. | 1.30 |
| 08/18/20 | TGB | Attend call with Fieldwood to discuss updated SOFAs and Schedules workplan and discuss the contract collection process. | 0.60 |
| 08/18/20 | TGB | Develop SOFAs and Schedules presentation for upcoming call to kickoff SOFAs and Schedules process with Fieldwood assigned personnel. | 0.60 |
| 08/18/20 | TGB | Review updated UST IDI draft from Weil for accuracy prior to submission to the UST. | 0.60 |
| 08/18/20 | TGB | Analyze June 2018 trial balance and begin development of initial mapping of accounts to SOFAs and Schedules reporting. | 3.00 |
| 08/19/20 | TGB | Conduct follow up on request to Fieldwood Energy to update insurance certificates per UST request for K&R and Office contents policies. | 0.50 |
| 08/19/20 | TGB | Engage in discussion with C Gring (AlixPartners) in regards to the UST IDI report in preparation for initial debtor interview. | 0.30 |
| 08/19/20 | TGB | Review UST IDI report submission for accuracy; make one update based on review. | 0.60 |
| 08/19/20 | TGB | Build structure of SASS model for Fieldwood case for SOFAs and Schedules reporting. | 3.40 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                            Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/20 | TGB | Attend Initial Debtor Interview with Fieldwood, Weil, and US Trustee. | 0.40 |
| 08/19/20 | TGB | Attend Initial Debtor Interview preparation call with Fieldwood and Weil. | 0.30 |
| 08/19/20 | CGG | Engage in discussion with T Baggerly (AlixPartners) in regards to the UST IDI report in preparation for initial debtor interview. | 0.30 |
| 08/19/20 | CGG | Meet with advisory and legal staff regarding noticing and IDI report. | 0.50 |
| 08/19/20 | CGG | Participate in initial debtor interview with US Trustee. | 0.50 |
| 08/20/20 | RDA | Review schedule G work plan | 0.40 |
| 08/20/20 | CGG | Call with legal team to discuss US Trustee deliverables following initial debtor interview. | 0.50 |
| 08/20/20 | CGG | Work with advisory team re: vendor management and JIB related payments and settlements. | 0.80 |
| 08/20/20 | TGB | Engage in call with N Kramer (AlixPartners) to review initial set up of the SASS model for SOFAs and Schedules reporting. | 0.50 |
| 08/20/20 | TGB | Map initial cash and cash equivalent line items from Fieldwood June 30th trial balance and cash and cash accounts to SOFAs and schedules reporting. | 1.50 |
| 08/20/20 | TGB | Analyze cash accounts in the Fieldwood June 30th trial balance and cash and cash equivalent accounts and reconciled against reported bank accounts for inclusion in SOFAs and Schedules. | 1.90 |
| 08/20/20 | NK | Engage in call with T Baggerly (AlixPartners) to review initial set up of the SASS model for SOFAs and Schedules reporting. | 0.50 |
| 08/20/20 | TGB | Research and populate case numbers, tax IDs for Fieldwood debtor entities into SASS model. | 2.10 |
| 08/21/20 | TGB | Collect and format current officer and director data for upload in the SASS model. | 1.20 |
| 08/21/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial mapping of Fieldwood Energy) trial balance | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and asset accounts to SOFAs and Schedules assets reporting. | |
| 08/21/20 | TGB | Incorporate Fieldwood Energy OCP spend estimates into OCP model for and updated list of OCP vendors for tier assignment analysis. | 2.30 |
| 08/21/20 | TGB | Analyze updated OCP model and create an initial tier structure for monthly and case caps; assign OCP vendors to appropriate tiers. | 1.40 |
| 08/21/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial mapping of Fieldwood Energy) trial balance and asset accounts to SOFAs and Schedules assets reporting. | 0.80 |
| 08/21/20 | RDA | Review schedule G items and work plan | 0.50 |
| 08/21/20 | CGG | Meet with UCC and management team to discuss hedges motion. | 0.50 |
| 08/24/20 | TGB | Engage in call with N Kramer (AlixPartners) to review workplan for the day and coordinate activities. | 0.50 |
| 08/24/20 | NK | Engage in call with T Baggerly (AlixPartners) to review workplan for the day and coordinate activities. | 0.50 |
| 08/24/20 | TGB | Collect outstanding insurance certificate with updated notifications per UST Trustee request. | 0.70 |
| 08/25/20 | TGB | Call with N Kramer (AlixPartners) to review Smartsheet tool for SOFAs and Schedules. | 0.50 |
| 08/25/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial mapping of the updated July trial balance for SOFAs and Schedules. | 0.30 |
| 08/26/20 | TGB | Engage in call with J Chiang (AlixPartners) re: vendor spend and potential reporting requirements under the wages motion. | 0.30 |
| 08/26/20 | TGB | Collect and load data to SASS for SOFA 26. | 3.20 |
| 08/26/20 | JMC | Engage in call with J Chiang (AlixPartners) re: vendor spend and potential reporting requirements under the wages motion. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                              Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #                  013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/20 | TGB | Call with N Kramer (AlixPartners) to discuss potential reporting requirements regarding certain vendor spend under the wages motion. | 0.20 |
| 08/27/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial mapping of the updated July trial balance for SOFAs and Schedules. | 0.30 |
| 08/27/20 | TGB | Complete initial mapping of updated July trial balance asset accounts for SOFAs and Schedules reporting. | 3.00 |
| 08/27/20 | NK | Call with T Baggerly (AlixPartners) to discuss potential reporting requirements regarding certain vendor spend under the wages motion. | 0.20 |
| 08/27/20 | RDA | Review financial reporting package | 0.60 |
| 08/31/20 | RDA | Update SOFA workbooks | 0.60 |
| 08/31/20 | CGG | Call with advisory team to discuss US trustee reports for payments under various orders. | 0.50 |
| 08/31/20 | NK | Engage in call with T Baggerly (AlixPartners) re: vacation payouts in relation to court reporting under wages first day order. | 0.30 |
| 08/31/20 | TGB | Engage in call with N Kramer (AlixParters) re: vacation payouts in relation to court reporting under wages first day order. | 0.30 |
| 08/31/20 | TGB | Collect and analyze severance and bonus payments to employees for mandated monthly court reporting under the wages order. | 2.40 |
| 08/31/20 | TGB | Collect and analyze insurance premium and surety bond premium payments for mandated monthly reporting under the insurance and surety bond program order. | 2.20 |
| 08/31/20 | TGB | Attend call with R. Albergotti, J. Castellano, C Gring, J. Chiang (all AlixPartners) to define monthly court reporting template under first day orders and coordinate workplan for September report completion. | 0.50 |
| 08/31/20 | NK | Call with J. Chiang (AlixPartners) re: UST matrix reporting requirements. | 1.40 |
| 08/31/20 | NK | Finalize schedule related to payment history of relevant vendors for counsel response to additional | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | details/information requested by the US Trustee concerning certain ordinary course professionals included in motion. | |
| 08/31/20 | NK | Research and prepare internal supporting documentation references relating to reporting requirements for payments made pursuant to authorizations under first day motions. | 1.80 |
| 08/31/20 | JMC | Call with N. Kramer (AlixPartners) re: UST matrix reporting requirements | 1.40 |
| 09/01/20 | TGB | Engage in reconciliation of debtor entities against entities contained in the FWE July trial balance with N Kramer (AlixPartners). | 1.70 |
| 09/01/20 | TGB | Engage in review of intercompany and organization cost amounts in the FWE trial balance and discussion of which amounts to include in Schedule AB reporting with colleague. | 1.60 |
| 09/01/20 | TGB | Update SOFAs and Schedules workplan based on received data and data loaded to SASS model. | 0.90 |
| 09/01/20 | NK | Engage in reconciliation of debtor entities against entities contained in the FWE July trial balance with T Baggerly (AlixPartners). | 1.70 |
| 09/01/20 | CGG | Work with advisory staff to prepare US trustee reports related to spending under first day orders. | 0.80 |
| 09/01/20 | RDA | Follow up with C Gring (AlixPartners) on open items regarding reporting | 0.30 |
| 09/01/20 | CGG | Follow up with R Albergotti (AlixPartners) on open items regarding reporting | 0.30 |
| 09/02/20 | RDA | Participate in update regarding SOFA and Schedules | 0.90 |
| 09/02/20 | CGG | Conference call with B. Swingle and J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: Review of UST reporting schedules | 0.50 |
| 09/02/20 | TGB | Reconcile cash account balances against cash management motion and by entity on FWE Trial balance for inclusion in SASS model. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/02/20 | TGB | Format and load cash account information by entity into SASS model. | 0.60 |
| 09/02/20 | TGB | Create model to map trial balance amounts by entity to specific SOFA and Schedules line items for review with FWE. | 3.20 |
| 09/02/20 | TGB | Update trial balance by entity model to support SOFAs and Schedule line item amount breakouts for load into SASS model. | 1.80 |
| 09/02/20 | JMC | Conference call with B. Swingle and J. Bloom (Fieldwood) and C. Gring (AlixPartners) re: Review of UST reporting schedules | 0.50 |
| 09/02/20 | JMC | Create and edit UST payment reporting schedules | 1.60 |
| 09/03/20 | TGB | Collect, format, and load into SASS model prepayment and deposit (Schedules questions 7 & 8) by entity. | 1.20 |
| 09/03/20 | TGB | Collect, format, and load into SASS model non-publicly traded stocks and investment data by entity. | 0.50 |
| 09/03/20 | TGB | Collect, format and load inventory and automobile data into SASS model. | 1.00 |
| 09/03/20 | TGB | Aggregate proved and unproved reserve amounts and other real estate amounts by entity from Trial balance and loaded into SASS model. | 1.80 |
| 09/03/20 | TGB | Calculate and load into SASS model notes receivable amounts by entity. | 0.40 |
| 09/03/20 | TGB | Generate initial Schedule AB report from SASS model for FWE LLC. | 0.40 |
| 09/03/20 | TGB | Review initial Schedules AB report against base data to identify issues in SASS model report generation for correction. | 1.20 |
| 09/03/20 | CGG | Work with advisory staff to prepare US Trustee compliance reports. | 1.80 |
| 09/04/20 | CGG | Engaged in discussion with T. Baggerly, N Kramer and C Gring (all AlixPartners) on SOFAs and Schedules action items and next steps following review of workplan with FWE and Weil; discussed action items in the context of | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | scenarios for no extension of due date and if the due date was extended. | |
| 09/04/20 | CGG | Call with J. Chiang (AlixPartners) and A. Marzocca (Weil) re: UST reporting matrices and JIB caps | 0.30 |
| 09/04/20 | CGG | Participate in call with advisory staff and management team to discuss schedules and SOFAs. | 1.00 |
| 09/04/20 | NK | Engaged in discussion with T. Baggerly, N Kramer and C Gring (all AlixPartners) on SOFAs and Schedules action items and next steps following review of workplan with FWE and Weil; discussed action items in the context of scenarios for no extension of due date and if the due date was extended. | 1.20 |
| 09/04/20 | TGB | Engaged in discussion with T. Baggerly, N Kramer and C Gring (all AlixPartners) on SOFAs and Schedules action items and next steps following review of workplan with FWE and Weil; discussed action items in the context of scenarios for no extension of due date and if the due date was extended. | 1.20 |
| 09/04/20 | TGB | Reviewed initial schedule AB reports with T. Baggerly, N Kramer (both AlixPartners) in addition to mapped trial balance values against SOFAs and Schedules reporting to identify data request follow ups for FWE and any issues in trial balance mapping to discuss with FWE. | 2.20 |
| 09/04/20 | JMC | Edit UST payment reporting matrices | 1.20 |
| 09/04/20 | JMC | Call with C. Gring (AlixPartners) and A. Marzocca (Weil) re: UST reporting matrices and JIB caps | 0.30 |
| 09/08/20 | TGB | Analyze received JIB and vendor 14 month spend data for potential duplicate entities, vouchers, and invoices to ensure no duplication in merged spend file. | 2.10 |
| 09/08/20 | TGB | Review additional revenue data received from FWE and identified follow-on data needs to support reporting for SOFA questions 1 and 2. | 1.60 |
| 09/08/20 | TGB | Consolidate individual monthly spend files received form companies into consolidated 14 month spend database to support SOFAs and schedules reporting. | 3.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Strooock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/08/20 | TGB | Reconcile consolidated 14 month detailed spend "Amount Issued" amounts against summary 14 month spend file "Amount Issued" provided by FWE for SOFAs and Schedules reporting. | 1.30 |
| 09/08/20 | TGB | Verify payment request for vendor was authorized under the wages motion. | 0.20 |
| 09/09/20 | TGB | Research and integrate company accounting entity code to debtor entity mapping to segment asset and revenue accounts from consolidated trial balance for SOFAs and Schedules reporting. | 2.20 |
| 09/09/20 | TGB | Reconcile and integrate prepayments GL detail for prepayments accounts into trial balance asset account mapping model for SOFAs and Schedules reporting. | 2.80 |
| 09/10/20 | TGB | Reconcile and integrate Investment account GL detail into the trial balance asset account mapping model for SOFAs and Schedules reporting. | 1.10 |
| 09/10/20 | TGB | Reconcile and integrate detailed fixed asset data received from the company into trial balance asset account mapping model for SOFAs and Schedules reporting. | 2.40 |
| 09/10/20 | TGB | Reconcile and integrate GL data for deposit accounts into the trial balance asset mapping model for SOFAs and Schedules reporting. | 1.90 |
| 09/11/20 | TGB | Research parties and interests / contact lists per UCC request via Weil. | 1.30 |
| 09/11/20 | TGB | Attend call with FWE to review SOFAs and Schedules asset account mapping to support reporting. | 1.80 |
| 09/11/20 | TGB | Engage in call with N Kramer (AlixPartners) to prepare for asset account mapping review with FWE. | 0.40 |
| 09/11/20 | TGB | Review and edit asset and revenue account mapping model for SOFAs and Schedules for distribution to FWE for review and comment. | 1.00 |
| 09/11/20 | TGB | Update asset account mapping model based on updated entity information and model review with FWE. | 1.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/11/20 | TGB | Analyze trial balance revenue accounts and segmented YTD revenues by entity for SOFAs and Schedules reporting. | 2.20 |
| 09/11/20 | NK | Engage in call with N Kramer (AlixPartners)  to prepare for asset account mapping review with FWE. | 0.40 |
| 09/14/20 | TGB | Research and respond to question from Weil regarding a vendor and competitor on the parties and interests list. | 0.80 |
| 09/14/20 | TGB | Review trial balance mapping model for open items and questions still current following initial trial balance mapping review call with FWE on 09/11 and submitted to FWE ahead of follow up call on 09/15. | 2.30 |
| 09/14/20 | TGB | Engage in discussion with colleague on the 07/31 trial balance mapping file updated for revenue and reviewed and finalized final list of open items/questions for FWE follow up call on 09/15. | 2.00 |
| 09/14/20 | TGB | Created 90 day spend model providing outputs tabs for vendor payments in the 90 days prior to bankruptcy and JIB payments in the 90 days prior to bankruptcy. | 3.10 |
| 09/15/20 | TGB | Update and submitted updated schedule of OCP vendor addresses to Weil. | 0.50 |
| 09/15/20 | TGB | Engage in discussion (1 of 2) with FWE/B Swingle (Fieldwood) on open items from mapping of the 07/31 trial balance to Schedule AB questions: inventory, investments, office furniture and fixtures, notes receivable, cash and cash equivalents, prepayments, and deposits. | 1.00 |
| 09/15/20 | TGB | Engage in discussion (2 of 2) with FWE/B Swingle (Fieldwood) on open items from mapping of the 07/31 trial balance to Schedule AB questions: organization costs, intercompany costs, accounts receivable, other assets, proved and unproved properties, and real estate. | 2.10 |
| 09/15/20 | TGB | Engage in call with N Kramer (AlixPartners) to review key takeaways from FWE trial balance mapping review with Bill Swingle and identify next steps in SASS model build-out and SOFAs and Schedules reporting. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 09/15/20 | TGB | Research expense reimbursement data for officers and included new amounts in payments to insiders calculations (SOFA 30). | 1.20 |
| 09/15/20 | TGB | Update trial balance mapping model based on feedback from FWE/Bill Swingle review call and updated balances by entity / Schedule AB question. | 2.10 |
| 09/15/20 | JMC | Reconcile payment detail and review pre/post invoice designation | 2.40 |
| 09/15/20 | NK | Engage in call with T Baggerly (AlixPartners) to review key takeaways from FWE trial balance mapping review with Bill Swingle and identify next steps in SASS model build-out and SOFAs and Schedules reporting. | 0.50 |
| 09/15/20 | CGG | Met with advisory staff to discuss Schedules and SOFAs as well as MOR work streams. | 0.20 |
| 09/16/20 | TGB | Analyze updated revenues data received from B Swingle (Fieldwood) and built out revenue model by entity for 2018, 2019 and YTD 2020. | 2.10 |
| 09/16/20 | TGB | Integrate JIB and vendor 14 month payment data into one database to update 14 month and 90 day spend models to aggregate vendors common to both datasets for SOFAs reporting. | 3.40 |
| 09/16/20 | TGB | Engage in review of updated SOFAs 14 month spend file with Nathan Kramer to confirm validity prior to uploading results to SASS model. | 1.40 |
| 09/16/20 | TGB | Built out integrated spend model functionality to provide dynamic outputs for SOFAs 3, 11, and 30. | 2.30 |
| 09/17/20 | TGB | Calculate revenues by entity from the revenue model and loaded into SASS for SOFAs 1 and 2. | 1.40 |
| 09/17/20 | TGB | Calculate and loaded into SASS detailed insurance prepayment amounts by entity (SOFA 8). | 1.50 |
| 09/17/20 | TGB | Calculate accounts receivable by age category (<90 days, less than 90 days) and allowance for doubtful accounts and loaded into SASS model. | 1.80 |
| 09/17/20 | TGB | Calculate and loaded prepayment (non-insurance) amounts by entity into SASS model (SOFA 8). | 2.60 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/17/20 | TGB | Format and load deposits (SOFA 7) into SASS model. | 0.30 |
| 09/17/20 | TGB | Update 14 month payment model to assign AlixPartners, Weil, and Prime clerk to bankruptcy-related payments and then uploaded payment data for SOFAs 3 and 11 to SASS model. | 1.30 |
| 09/17/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on surety bonds and data sources for inclusion in SOFAs and Schedules reporting. | 0.80 |
| 09/17/20 | CGG | Began preparation of MOR for August time period. | 0.80 |
| 09/17/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on surety bonds and data sources for inclusion in SOFAs and Schedules reporting. | 0.80 |
| 09/18/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on potential edits to 90 payments data (SOFA 3) in SASS database. | 0.70 |
| 09/18/20 | TGB | Review initial print out of SOFAs and Schedules from SASS model with N Kramer (AlixPartners) and updated model queries to correct issues in reported values or print presentation prior to first internal review on 09/19. | 2.70 |
| 09/18/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on potential edits to 90 payments data (SOFA 3) in SASS database. | 0.70 |
| 09/18/20 | TGB | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | TGB | Collect and load data for Schedule AB question 76 into SASS model for SOFA and Schedules reporting. | 0.30 |
| 09/18/20 | TGB | Research and load gas imbalances (assets) from the 07/31 trial balance and loaded data into SASS model for SOFAs and Schedules reporting. | 1.20 |
| 09/18/20 | TGB | Calculate values of BP Isabella receivables and ARO notes receivable from the 07/31 trial balance and loaded data to SASS model for SOFAs and Schedules reporting. | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/18/20 | TGB | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/18/20 | TGB | Update queries and SASS model data tables to correct errors in reported values and SOFAs and Schedules structure in initial print output. | 1.60 |
| 09/18/20 | JMC | Create schedule E and F for SOFAs and schedules | 2.80 |
| 09/18/20 | JMC | Attend internal call with T. Baggerly, N Kramer, J Chiang, and C Gring (all AlixPartners) in preparation of call with Weil to review SOFAs and Schedules and MORs. | 1.50 |
| 09/19/20 | TGB | Update SASS model for SOFAs and Schedules reporting based on new data for SOFAs 17 and 32 and corrected and initial data load of Schedule E/F. | 2.20 |
| 09/19/20 | TGB | Complete first internal review of SOFAs and Schedules outputs from SASS for Fieldwood with T Baggerly, N Kramer and C Gring (all AlixPartners) to identify areas for follow up and closure of open items. | 1.80 |
| 09/19/20 | NK | Complete first internal review of SOFAs and Schedules outputs from SASS for Fieldwood with T Baggerly, N Kramer and C Gring (all AlixPartners) to identify areas for follow up and closure of open items. | 1.80 |
| 09/19/20 | CGG | Complete first internal review of SOFAs and Schedules outputs from SASS for Fieldwood with T Baggerly, N Kramer and C Gring (all AlixPartners) to identify areas for follow up and closure of open items. | 1.80 |
| 09/20/20 | TGB | Review notes from 09/18 review of initial SOFAS and Schedules and assigned action items to team owners and identified legal clarifications for Weil to answer. | 0.50 |
| 09/21/20 | TGB | Update SASS model to move payments to Houlihan Lokey to SOFA 11 reporting from SOFA 3. | 1.00 |
| 09/21/20 | TGB | Engage in discussion with Weil on global notes and reporting for proved and unproved oil reserves. | 0.40 |
| 09/21/20 | TGB | Update SASS model based on detailed breakout for Prepaid Bonds received from FWE. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #          013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/21/20 | TGB | Update SASS model based on detail breakout for Prepaid Inspection Fees received from FWE. | 0.80 |
| 09/21/20 | TGB | Update SASS model based on breakout detail for Prepaid Interest Bonds, prepaid maintenance and licenses received from FWE. | 2.10 |
| 09/21/20 | TGB | Develop and submit to FWE HR and insurance data requests pertaining to SOFAs 17, 32 and 10. | 1.10 |
| 09/21/20 | TGB | Research potential additional addition to OCP schedule and availability of vendor email addresses per request from Weil. | 1.40 |
| 09/21/20 | TGB | Verify SOFA 11 reported data / data from 14 month spend against billed amounts. | 0.50 |
| 09/21/20 | JMC | Review MOR reporting requirements and create MOR reporting shell | 2.40 |
| 09/21/20 | JMC | Draft weekly UCC JIB payment reporting | 2.80 |
| 09/21/20 | JMC | Edit UCC payment reporting schedule | 0.40 |
| 09/21/20 | CGG | Correspondence with advisory staff and management team regarding monthly operating report. | 0.50 |
| 09/22/20 | CGG | Call with advisory staff regarding MOR report and OCP payment procedures. | 1.20 |
| 09/22/20 | CGG | Meeting with A. Wennerstrom, B. Swingle, and C. Richards (Fieldwood) and J Chiang (AlixPartners) re: MOR process and management | 0.50 |
| 09/22/20 | NK | Engage in call with T. Baggerly (AlixPartners) to update surety bonds data in SASS model / transfer surety bonds to separate subschedule of Schedule D. | 0.50 |
| 09/22/20 | NK | Engage in discussion with T. Baggerly (AlixPartners) in preparation for call with Weil regarding global notes, outstanding legal questions for Weil related to SOFAs and Schedules, and SOFAs and Schedules workplan. | 0.30 |
| 09/22/20 | NK | Engage in call with T. Baggerly (AlixPartners) to review outcomes of call with Weil and discuss requisite changes to SOFAs and Schedules workplan and database model. | 0.30 |
| 09/22/20 | NK | Engage in discussion with T Baggerly (AlixPartners) on trade payables data prior to loading to SASS model. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/22/20 | JMC | Follow up on outstanding UCC reporting questions and edits to reporting schedule | 1.70 |
| 09/22/20 | JMC | Input trial balance detail into MOR reporting | 2.90 |
| 09/22/20 | JMC | Meeting with A. Wennerstrom, B. Swingle, and C. Richards (Fieldwood) and C. Gring (AlixPartners) re: MOR process and requirements | 0.50 |
| 09/22/20 | JMC | Review trial balance detail and reconcile trial balance accounts to summary schedules | 2.10 |
| 09/22/20 | TGB | Engage in discussion with N Kramer (AlixPartners) on trade payables data prior to loading to SASS model. | 1.00 |
| 09/22/20 | TGB | Analyze detailed real property data received from FWE for upload to SASS model in support of trial balance values. | 1.60 |
| 09/22/20 | TGB | Engage in discussion with N Kramer (AlixPartners) in preparation for call with Weil regarding global notes, outstanding legal questions for Weil related to SOFAs and Schedules, and SOFAs and Schedules workplan. | 0.30 |
| 09/22/20 | TGB | Engage in call with N Kramer (AlixPartners) to review outcomes of call with Weil and discuss requisite changes to SOFAs and Schedules workplan and data model. | 0.30 |
| 09/22/20 | TGB | Complete print-out of current SOFAs and Schedules for FWE LLC and annotated document with outstanding items and planned actions for review with N Kramer (AlixPartners). | 1.80 |
| 09/22/20 | TGB | Format and upload trade payable data to unsecured creditor schedule in SASS model. | 1.90 |
| 09/22/20 | TGB | Engage in call with N Kramer (AlixPartners)  to update surety bonds data in SASS model / transfer surety bonds to own subschedule of Schedule D. | 0.50 |
| 09/23/20 | TGB | Conduct follow ups on data requests to HR, Legal, and Risk to support SOFAs and MOR reporting. | 1.60 |
| 09/23/20 | TGB | Collect and provided data to support MOR reporting for HR and Insurance-related items. | 1.00 |
| 09/23/20 | TGB | Receive and update closed financial accounts data to SASS model. | 0.80 |
| 09/23/20 | JMC | Reconcile cash activity detail for MOR schedule | 2.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/23/20 | JMC | Work on MOR 1 - MOR 4 and update with trial balance detail | 2.80 |
| 09/23/20 | CGG | Met with Company and legal team to discuss schedules and SOFAs status | 1.00 |
| 09/24/20 | CGG | Met with advisory staff to discuss monthly operating report. | 0.50 |
| 09/24/20 | JMC | Continue updating MOR schedules with payment activity for August | 2.40 |
| 09/24/20 | JMC | Follow up on outstanding MOR questions and incorporate client responses into MOR reporting | 2.60 |
| 09/24/20 | TGB | Upload letter of credit data to schedule D of SASS model. | 0.50 |
| 09/24/20 | TGB | Engage in review of initial print out of annotated SOFAs and Schedules for FWE LLC with N Kramer (AlixPartners) in preparation for review call with FWE. | 1.00 |
| 09/24/20 | TGB | Update SASS database based on updated information from company regarding closed financial accounts and formatting requests to flow through to SOFAs and Schedules reporting. | 2.20 |
| 09/24/20 | TGB | Conduct review of initial SOFAs and Schedule print out for FWE LLC and annotated document for outstanding questions to FWE, items for confirmation to close out sections, etc. | 3.70 |
| 09/24/20 | TGB | Engage in discussion with FWE HR to clarify data requests for SOFAs and MOR reporting. | 0.50 |
| 09/25/20 | JMC | Reconcile AR accounts and create AR aging schedule for MOR | 2.80 |
| 09/25/20 | JMC | Review post-petition AP detail and reconcile to trial balance detail | 1.80 |
| 09/25/20 | CGG | Met with advisory staff to discuss monthly operating report. | 1.30 |
| 09/25/20 | NK | Engage in review of initial SOFAs and Schedules report print out for Fieldwood with B Swingle (Fieldwood) and T. Baggerly (AlixPartners) to confirm sections for close out and identify open items / items for follow up. | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/25/20 | TGB | Engage in review of initial SOFAs and Schedules report print out for Fieldwood with B Swingle (Fieldwood) and N Kramer (AlixPartners) to confirm sections for close out and identify open items / items for follow up. | 1.70 |
| 09/25/20 | TGB | Receive and analyze data requests from HR for MOR reporting and SOFAs 17 and 32. | 1.30 |
| 09/25/20 | TGB | Document notes from discussion with B Swingle (Fieldwood) on initial review of Fieldwood SOFAs and Schedules in document and identified next steps to close out action items. | 1.50 |
| 09/25/20 | TGB | Engage in preparation for call with B Swingle (Fieldwood) to review initial print out of the SOFAs and Schedules for Fieldwood. | 0.50 |
| 09/27/20 | CGG | Review MOR supporting schedules with J. Chiang (AlixPartners) | 1.20 |
| 09/27/20 | JMC | Reconcile daily cash activity to GL accounts and bank accounts | 2.80 |
| 09/27/20 | JMC | Create post-petition AP aging detail for MOR reporting | 2.70 |
| 09/27/20 | JMC | Review MOR supporting schedules with C. Gring (AlixPartners) | 0.50 |
| 09/27/20 | JMC | Update MOR supporting schedules for footnotes and formatting details | 1.70 |
| 09/28/20 | JMC | Edit MOR supporting schedules based on Fieldwood feedback | 2.80 |
| 09/28/20 | CGG | Work with advisory staff to prepare September MOR. | 0.80 |
| 09/28/20 | TGB | Research vendor insider payments data for inclusion in August MOR. | 0.50 |
| 09/28/20 | TGB | Complete initial review of contracts data provided by Fieldwood and determined structure for consolidated contracts dataset. | 2.10 |
| 09/28/20 | TGB | Engaged in discussion with N Kramer (AlixPartners) on contracts dataset received by Fieldwood and outstanding datasets. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                            Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #                013591.00107

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 09/28/20 | NK | Engaged in discussion with N Kramer (AlixPartners) on contracts dataset received by Fieldwood and outstanding datasets. | 0.50 |
| 09/29/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to determine process for review and finalization of SOFAs and Schedules internally and with Weil and FWE. | 0.30 |
| 09/29/20 | TGB | Complete analysis of consolidated contracts dataset to identify data quality issues for follow up and standardize underlying data sets for inclusion in SASS model for SOFAs and Schedules reporting. | 2.10 |
| 09/29/20 | TGB | Review contract datasets for Oilfield Services, Non-Oilfield Services, Marketing & PHA, Insurance & Indemnity, and Shelf contracts collected by FWE and aggregated datasets into a consolidated Fieldwood contracts dataset. | 3.80 |
| 09/29/20 | TGB | Engage in review of initial consolidated contracts dataset with Nathan Kramer. | 0.50 |
| 09/29/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to determine process for review and finalization of SOFAs and Schedules internally and with Weil and FWE. | 0.30 |
| 09/29/20 | CGG | Work with Company and advisory staff to finalize MOR. | 1.80 |
| 09/29/20 | CGG | Daily update call with advisory staff. | 0.50 |
| 09/29/20 | JMC | Edit MOR reporting with Fieldwood comments | 2.60 |
| 09/29/20 | JMC | Create UCC reporting for JIB weekly payments | 1.80 |
| 09/30/20 | JMC | Working sessions with C Ann (Fieldwood) re: MOR schedules to update MOR schedules for post-petition liabilities | 2.90 |
| 09/30/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review initial analysis of Oil and Gas reserves data for inclusion in Schedule AB to reconcile underlying data with analysis output. | 2.30 |
| 09/30/20 | TGB | Engage in discussion with N Kramer (AlixPartners) regarding potential issues in received Oil and Gas reserve data for inclusion in Schedule AB. | 1.00 |
| 09/30/20 | TGB | Format oil and gas reserve analysis output and loaded to SASS database for Schedules and SOFAs reporting. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/30/20 | TGB | Analyze oil and gas reserve data received form FWE and constructed value by entity model for oil and gas reserves to support Schedules and SOFAs reporting. | 2.30 |
| 09/30/20 | CGG | Work with advisory, legal and Company staff to finalize August MOR. | 2.20 |
| 09/30/20 | CGG | Met with advisory staff to discuss vendor management work stream. | 0.70 |
| 09/30/20 | CGG | Work with advisory staff to prepare updated draft of MOR for management team review. | 1.30 |
| 09/30/20 | TGB | Engage in discussion with Fieldwood CAO to review contracts data for inclusion and oil and gas reserves valuation and determine approach for inclusion in Schedules G and AB. | 2.70 |
| 09/30/20 | TGB | Engage in discussion with N Kramer (AlixPartners) following discussion with FWE CAO to determine next steps to collect and refine data quality issues and determine workplan for closing out Schedules and SOFAs. | 0.50 |
| 09/30/20 | NK | Engage in discussion with T Baggerly (AlixPartners) regarding potential issues in received Oil and Gas reserve data for inclusion in Schedule AB. | 1.00 |
| 09/30/20 | NK | Engage in discussion with T Baggerly (AlixPartners) to review initial analysis of Oil and Gas reserves data for inclusion in Schedule AB to reconcile underlying data with analysis output. | 2.30 |
| 10/01/20 | NK | Worked with T Baggerly (AlixPartners) to recode SASS model for initial formatting and reporting errors following print out and review of 10.02.2020 draft of SOFAs and Schedules. | 1.40 |
| 10/01/20 | NK | Worked with N Kramer (AlixPartners) to identify PAC contributions and reefing donations in 90 day spend data and to determine eligibility of items for inclusion in SOFA Question 9. | 1.10 |
| 10/01/20 | CGG | Met with Company and advisory staff to discuss vendor negotiations. | 0.80 |
| 10/01/20 | TGB | Worked with N Kramer (AlixPartners) to recode SASS model for initial formatting and reporting errors following | 1.40 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275     **F** (713) 276-4901
Houston, TX 77010     **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | print out and review of 10.02.2020 draft of SOFAs and Schedules. | |
| 10/01/20 | TGB | Worked with N Kramer (AlixPartners) to identify PAC contributions and reefing donations in 90 day spend data and to determine eligibility of items for inclusion in SOFA Question 9. | 1.10 |
| 10/01/20 | TGB | Analyze contract data following initial compilation and review with company, to include mapping of provide contract counterparties to debtor entities. | 3.20 |
| 10/01/20 | JMC | Update vendor inquiry log for activity and prepare for vendor update call | 2.70 |
| 10/01/20 | JMC | Create UST reporting matrices due 10/5 | 1.20 |
| 10/02/20 | JMC | Draft trade agreement details and create payment schedules | 2.70 |
| 10/02/20 | JMC | Reconcile vendor AR aging statements | 1.60 |
| 10/02/20 | JMC | Reconcile daily true-up schedule with UST reporting matrices | 0.80 |
| 10/02/20 | TGB | Update Schedule A/B based on multiple data requests filled by B Swingle (Fieldwood). | 3.20 |
| 10/02/20 | TGB | Engage in review of current draft of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners). | 2.30 |
| 10/02/20 | CGG | Engage in review of current draft of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners). | 2.30 |
| 10/02/20 | NK | Engage in review of current draft of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners). | 2.30 |
| 10/03/20 | TGB | Edit SASS database for Letters of Credit revisions and removal of non-active litigation in schedule E/F. | 2.10 |
| 10/04/20 | TGB | Created cross-entity executive summary of SOFAs and schedules values by question to assist in Weil Gotshal and company review of SOFAs and Schedules near-final draft. | 1.80 |
| 10/05/20 | TGB | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review initial draft of Schedules. | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #  013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/05/20 | TGB | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) to prepare for call with the company to review Schedules and SOFAs on 10/12. | 0.50 |
| 10/05/20 | TGB | Engage in review of Excel Executive Summary of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners) in preparation of call with Weil Gotshal to review SOFAs and Schedules initial draft. | 1.10 |
| 10/05/20 | TGB | Conduct follow up on outstanding data requests for open SOFAs and Schedules items. | 0.50 |
| 10/05/20 | JMC | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/05/20 | NK | Engage in review of Excel Executive Summary of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners) in preparation of call with Weil Gotshal to review SOFAs and Schedules initial draft. | 1.10 |
| 10/05/20 | NK | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review initial draft of Schedules. | 1.70 |
| 10/05/20 | NK | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/05/20 | NK | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) to prepare for call with the company to review Schedules and SOFAs on 10/12. | 0.50 |
| 10/05/20 | RDA | Review monthly operation report. | 0.30 |
| 10/05/20 | RDA | Review SOFAs and Schedules | 0.80 |
| 10/05/20 | CGG | Engage in review of Excel Executive Summary of SOFAs and Schedules with C Gring, T. Baggerly and N Kramer (all AlixPartners) in preparation of call with Weil Gotshal to review SOFAs and Schedules initial draft. | 1.10 |
| 10/05/20 | CGG | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) to prepare for call with the company to review Schedules and SOFAs on 10/12. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/05/20 | CGG | Participate in call with Weil Gotshal, C Gring, T. Baggerly and N Kramer (all AlixPartners) to review initial draft of Schedules. | 1.70 |
| 10/05/20 | CGG | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/06/20 | CGG | Call with M Dane, T Lamme (both Fieldwood) and J. Castellano, C Gring and N Kramer (all AlixPartners) regarding Schedules and SOFA's. | 1.00 |
| 10/06/20 | CGG | Participate in call with Fieldwood, Weil Gotshal, C Gring and N Kramer (both AlixPartners) to review the initial draft of Schedules with all entities with the company for revision and comment. | 0.90 |
| 10/06/20 | CGG | Engage in discussion with C Gring and T Baggerly (both AlixPartners) on calculation method for reported revenues for SOFAs 01 and 02. | 0.40 |
| 10/06/20 | CGG | Review SOFAs and Schedules in preparation for meeting with management team. | 2.50 |
| 10/06/20 | CGG | Met with legal team to discuss Schedules and SOFAs. | 0.50 |
| 10/06/20 | JRC | Call with M Dane, T Lamme (both Fieldwood) and J. Castellano, C Gring and N Kramer (all AlixPartners) regarding Schedules and SOFA's. | 1.00 |
| 10/06/20 | NK | Participate in call with Fieldwood, Weil Gotshal, C Gring and N Kramer (both AlixPartners) to review the initial draft of Schedules with all entities with the company for revision and comment. | 0.90 |
| 10/06/20 | NK | Call with M Dane, T Lamme (both Fieldwood) and J. Castellano, C Gring and N Kramer (all AlixPartners) regarding Schedules and SOFA's. | 1.00 |
| 10/06/20 | JMC | Weekly JIB reporting to UST and UCC | 2.10 |
| 10/06/20 | TGB | Complete breakout of material Deepwater inventory account into underlying accounts based on data received from the company. | 1.10 |
| 10/06/20 | TGB | Participate in call with Fieldwood, Weil Gotshal, C Gring and N Kramer (both AlixPartners) to review the initial | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #   013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | draft of Schedules with all entities with the company for revision and comment. | |
| 10/06/20 | TGB | Update schedules to move letters of credit from secured debt to unsecured debt schedule, per company and Weil Gotshal's instruction, and updated descriptions to include face values. | 0.90 |
| 10/06/20 | TGB | Engage in discussion with C Gring and T Baggerly (both AlixPartners) on calculation method for reported revenues for SOFAs 01 and 02. | 0.40 |
| 10/06/20 | TGB | Made updates to Schedules E/F, D, G, and A/B based on requested revisions from the company following review with the company of initial drafts. | 3.10 |
| 10/07/20 | TGB | Analyze trade payables current as of 10/05 and uploaded to SASS model to refresh Schedule E/F entries for these items. | 3.40 |
| 10/07/20 | TGB | Engage in discussion with N Kramer and J Chiang (both AlixPartners) regarding reporting of trade payables data as of 10/05 and identification of UCC lien / lien parties for inclusion into the SOFAs and Schedules. | 1.10 |
| 10/07/20 | TGB | Format signature blocks in SASS model and loaded updated organizational chart into database for Schedule 4. | 0.50 |
| 10/07/20 | TGB | Moved Jones Walker payment information from SOFA 3 to SOFA 11 and expanded payment look-back window to meet SOFA 11 instructions per request from Weil Gotshal and included footnote that SOFA 11 spend for Jones Walker is inclusive of bankruptcy and non-bankruptcy services. | 1.30 |
| 10/07/20 | TGB | Update contact and address information for FLFO debt based on recommendation from Weil Gotshal that administrative agent should be listed for this item. | 0.70 |
| 10/07/20 | TGB | Analyze updated information received from the company for SOFAs 7 and 22 - 24 and reconciled against current data reported to identify and complete updates. | 2.20 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/07/20 | TGB | Converted SOFA 07 data to break out individual litigation parties from active lawsuits to schedule in E/F as parties with unsecured claims. | 2.30 |
| 10/07/20 | TGB | Update Schedule A/B Part 9 to include updated valuation method, remove net book values reported for oil and gas reserves, and other revisions recommended by company following review of initial drafts of the SOFAs and Schedules. | 1.50 |
| 10/07/20 | TGB | Update SASS model based on feedback from company review of initial SOFAs and Schedules draft, to include movement of BP receivables to "Other Receivables" section, addition of reefing donations and PAC contributions to the "Gifts and Contributions" SOFA, etc. | 1.30 |
| 10/07/20 | TGB | Participate in call with N. Kramer, T. Baggerly and C. Gring (all AlixPartners), Fieldwood and Weil Gotshal to review the initial draft of the SOFAs. | 0.50 |
| 10/07/20 | JMC | Engage in discussion with N Kramer and J Chiang (both AlixPartners) regarding reporting of trade payables data as of 10/05 and identification of UCC lien / lien parties for inclusion into the SOFAs and Schedules. | 1.10 |
| 10/07/20 | NK | Engage in discussion with N Kramer and J Chiang (both AlixPartners) regarding reporting of trade payables data as of 10/05 and identification of UCC lien / lien parties for inclusion into the SOFAs and Schedules. | 1.10 |
| 10/07/20 | CGG | Participate in SOFAs review with management team and advisors. | 0.50 |
| 10/07/20 | CGG | Correspondence with advisors and legal staff regarding revisions to SOFAs and Schedules. | 1.30 |
| 10/07/20 | CGG | Participate in call with N. Kramer and C. Gring (both AlixPartners), Fieldwood and Weil Gotshal to review the initial draft of the SOFAs. | 0.50 |
| 10/07/20 | CGG | Call with advisory staff to discuss SOFAs and Schedules outstanding items. | 0.90 |
| 10/07/20 | CGG | Review global notes to SOFAs and Schedules. | 0.80 |
| 10/08/20 | CGG | Met with advisory staff to discuss Schedule D of Schedules. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/08/20 | CGG | Review SOFAs and Schedules in preparation for delivery to legal and management team for review. | 2.80 |
| 10/08/20 | CGG | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) regarding revisions for SOFAs and Schedules initial "near-final" resulting from AP internal review. | 0.40 |
| 10/08/20 | CGG | Review draft of global notes to SOFAs and Schedules. | 0.80 |
| 10/08/20 | CGG | Review contracts and payables schedules in preparation for delivery to legal and management team. | 1.40 |
| 10/08/20 | NK | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) regarding revisions for SOFAs and Schedules initial "near-final" resulting from AP internal review. | 0.40 |
| 10/08/20 | NK | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners)to review and confirm assumptions and outcomes of analysis of contract categories for Schedule G data. | 0.40 |
| 10/08/20 | NK | Internal team meeting with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: schedules E and F and vendor liens | 1.50 |
| 10/08/20 | NK | Participate in call with N Kramer and T. Baggerly (both AlixPartners) and B Swingle (Fieldwood) to discuss intercompany matrix and determine intercompany balances for SOFAs and Schedules reporting. | 2.20 |
| 10/08/20 | TGB | Participate in call with N Kramer and T. Baggerly (both AlixPartners) and B Swingle (Fieldwood) to discuss intercompany matrix and determine intercompany balances for SOFAs and Schedules reporting. | 2.20 |
| 10/08/20 | TGB | Internal team meeting with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: schedules E and F and vendor liens | 1.50 |
| 10/08/20 | TGB | Analyze and format updated "Oilfield Services" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #             013591.00107

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/08/20 | TGB | Analyze and format updated "Non-oilfield services" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 2.10 |
| 10/08/20 | TGB | Analyze and format updated "Marketing and PHA contracts" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 3.10 |
| 10/08/20 | TGB | Analyze and format updated "Land" category of contracts from the company and loaded into SASS database for SOFAs and Schedules reporting. | 2.80 |
| 10/08/20 | TGB | Complete review of initial "near-final" draft and identified items for correction / prior to circulating for internal review. | 1.90 |
| 10/08/20 | TGB | Engage in discussion with C Gring, T. Baggerly and N Kramer (all AlixPartners) regarding revisions for SOFAs and Schedules initial "near-final" resulting from AP internal review. | 0.40 |
| 10/08/20 | TGB | Format and print initial "near final" draft of the SOFAs and Schedules for all entities. | 0.50 |
| 10/08/20 | TGB | Participate in update call with J. Castellano, C. Gring, J.Chiang, N. Kramer, T. Baggerly (all AlixPartners) regarding case status and milestones. Discussed progress to date on schedules, M&A process | 0.90 |
| 10/08/20 | TGB | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners)to review and confirm assumptions and outcomes of analysis of contract categories for Schedule G data. | 0.40 |
| 10/08/20 | JMC | Update schedule E and F for recent AP activity | 2.70 |
| 10/08/20 | JMC | Update schedule E and F with vendor lien detail | 2.90 |
| 10/08/20 | JMC | Internal team meeting with N. Kramer, T. Baggerly, J Chiang (all AlixPartners) re: schedules E and F and vendor liens | 1.50 |
| 10/09/20 | TGB | Work with N Kramer and T Baggerly (both AlixPartners) to review SASS to identify potential individuals for address redaction and update address field values for | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #             013591.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | redacted individuals throughout the Schedules and SOFAs. | |
| 10/09/20 | TGB | Work with N Kramer and T Baggerly (both AlixPartners) to write and enact final clean-up queries to SASS database ahead of printing final version for company review, to include formatting clean up, verification of totaling and subtotaling outputs, and inserting final draft slip sheets. | 3.60 |
| 10/09/20 | TGB | Engage in discussion with N Kramer (AlixPartners) to review final Schedule G data and to scrub Schedule G fields (counterparty, address, etc.) for sensitive or confidential information and confirm results of similar activity carried out for Schedule G contract description field. | 1.80 |
| 10/09/20 | TGB | Engage in call with N Kramer (AlixPartners) to set workplan to produce final print-out of SOFAs and Schedules for all entities for company's review and to discuss review and approval process. | 0.60 |
| 10/09/20 | TGB | Correct database query error leading to exclusion of entries in SOFA 23 and SOFA 24 for all entities. | 1.60 |
| 10/09/20 | TGB | Scrub data for "Contract ID" across all contract categories in underlying Schedule G datasets received from the company following internal AP review and identification of multiple non-contact ID data pulling into this field on the initial "near-final" report. | 1.80 |
| 10/09/20 | TGB | Complete line-by-line review of Schedule G contract descriptions across all entities to identify and remove confidential or sensitive information erroneously captured in the contract description field. | 2.30 |
| 10/09/20 | NK | Engage in discussion with N Kramer (AlixPartners) to review final Schedule G data and to scrub Schedule G fields (counterparty, address, etc.) for sensitive or confidential information and confirm results of similar activity carried out for Schedule G contract description field. | 1.80 |
| 10/09/20 | NK | Engage in call with N Kramer (AlixPartners) to set workplan to produce final print-out of SOFAs and | 0.60 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Schedules for all entities for company's review and to discuss review and approval process. | |
| 10/09/20 | CGG | Work with advisory staff to finalize schedules and SOFAs. | 2.50 |
| 10/09/20 | CGG | Participate in Schedules review calls with advisory staff. | 0.60 |
| 10/10/20 | CGG | Review SOFAs and Schedules in preparation for delivery to management team. | 1.70 |
| 10/10/20 | NK | Work with N Kramer and T Baggerly (both AlixPartners) to address non-"quick hits" SOFAs and Schedule comments and revision from Weil Gotshal into the SASS model for SOFAs and Schedules reporting. | 3.10 |
| 10/10/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review SOFAs and Schedule comments and revisions received from Weil Gotshal. Identified "quick hit' updates to make to the SASS model to align SOFAs and Schedules with Weil Gotshal's comments. | 0.70 |
| 10/10/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current SASS model and confirm "quick hit" updates to Schedules and SOFAs based on Weil Gotshal's commentary were accurately reflected in database and consequent reporting. | 0.50 |
| 10/10/20 | TGB | Engage in discussion with N Kramer (AlixPartners) in regards to approach for inclusion of Marketing & PHA contracts for Fieldwood LLC where the counterparty is Fieldwood. | 0.50 |
| 10/10/20 | TGB | Update Schedule G for all entities based on edits resulting from review of Schedule G near-final draft. | 2.50 |
| 10/10/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review SOFAs and Schedule comments and revisions received from Weil Gotshal. Identified "quick hit' updates to make to the SASS model to align SOFAs and Schedules with Weil Gotshal's comments. | 0.70 |
| 10/10/20 | TGB | Update SASS model to remove undetermined totals for SOFAs and Schedules questions with no entries, list trust values in Schedule A/B as contingent, and verify the company does not have any active legal matters in which they are the plaintiff. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/10/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to review current SASS model and confirm "quick hit" updates to Schedules and SOFAs based on Weil Gotshal's commentary were accurately reflected in database and consequent reporting. | 0.50 |
| 10/10/20 | TGB | Work with N Kramer and T Baggerly (both AlixPartners) to address non-"quick hits" SOFAs and Schedule comments and revision from Weil Gotshal into the SASS model for SOFAs and Schedules reporting. | 3.10 |
| 10/11/20 | TGB | Complete edits to Schedule and SOFAs near final draft based, on edits from Weil Gotshal, and circulated draft for company's review and sign off. | 2.90 |
| 10/12/20 | JMC | Call with N. Kramer and J Chiang (both AlixPartners)re: intercompany balance reporting for SOFAs and schedules | 1.00 |
| 10/12/20 | NK | Call with N. Kramer and J Chiang (both AlixPartners)re: intercompany balance reporting for SOFAs and schedules | 1.00 |
| 10/12/20 | TGB | Parsed final SOFAs and Schedules printout into separate SOFA and Schedules document for each entity per Weil Gotshal's request for submission. | 0.80 |
| 10/12/20 | TGB | Refresh trade AP amounts for schedules E&F based on most current amounts to finalize schedule EF for filing. | 1.70 |
| 10/12/20 | TGB | Configure and print signature pages for all entities for SOFAs and Schedules to send to Weil Gotshal for use in signature process with company. | 0.50 |
| 10/12/20 | TGB | Print and review final SOFAs and Schedules for all entities for submission. | 1.90 |
| 10/12/20 | TGB | Remove debt-related contracts from SASS database for Schedule G per guidance from Weil Gotshal based on Weil Gotshal's near-final review of near final draft. | 0.80 |
| 10/12/20 | TGB | Complete final formatting and footnote edits for SOFAs and Schedules based on guidance from Weil Gotshal and Company following review of near-final documents. | 2.20 |
| 10/12/20 | CGG | Perform final review of SOFAs and Schedules prior to filing with the court. | 3.50 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #           013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/12/20 | CGG | Work with advisory staff to prepare final drafts of SOFAs and Schedules. | 1.50 |
| 10/12/20 | CGG | Participate in call with accounting staff to discuss intercompany transactions. | 0.80 |
| 10/13/20 | TGB | Complete export and clean up of Schedule D data from SASS to soft-copy to compile with Schedules EF & G for Prime Clerk to notice parties. | 1.60 |
| 10/13/20 | TGB | Complete export and clean up of Schedule EF data from SASS to soft-copy to compile with Schedules D & G for Prime Clerk to notice parties. | 2.40 |
| 10/13/20 | TGB | Complete export and clean up of Schedule G data from SASS to soft-copy to compile with Schedules D & EF for Prime Clerk to notice parties. | 2.60 |
| 10/13/20 | JMC | Create Schedule E and F soft copies for UCC and validate against AP aging | 1.30 |
| 10/13/20 | JMC | Create weekly UCC JIB reporting matrix | 0.80 |
| 10/14/20 | TGB | Export and clean response data for all Schedule G responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 1.00 |
| 10/14/20 | TGB | Engage in call with N Kramer and T Baggerly (both AlixPartners) to build out export query in SASS database to support export of SOFAs and Schedules data for UCC due diligence request. | 0.50 |
| 10/14/20 | TGB | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners) to discuss UCC SOFAs and Schedules due diligence request and plan to meet request. | 0.20 |
| 10/14/20 | TGB | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to build out SASS query to associate SOFA and Schedule Part and Question Number data to question text to associate to compiled data for UCC request. | 0.40 |
| 10/14/20 | TGB | Export and clean response data for all SOFA responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 3.60 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/20 | TGB | Export and clean response data for all Schedule EF responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 1.50 |
| 10/14/20 | TGB | Export and clean response data for all Schedule D responses for all entities to provide in soft copy to UCC per UCC due diligence request. | 0.50 |
| 10/14/20 | TGB | Call with T. Baggerly and J. Chiang (both AlixPartners) re: MOR update and UCC/UST reporting requirements | 0.20 |
| 10/14/20 | JMC | Call with T. Baggerly and J. Chiang (both AlixPartners) re: MOR update and UCC/UST reporting requirements | 0.20 |
| 10/14/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to build out export query in SASS database to support export of SOFAs and Schedules data for UCC due diligence request. | 0.50 |
| 10/14/20 | NK | Engage in discussion with N Kramer and T Baggerly (both AlixPartners) to build out SASS query to associate SOFA and Schedule Part and Question Number data to question text to associate to compiled data for UCC request. | 0.40 |
| 10/14/20 | NK | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners) to discuss UCC SOFAs and Schedules due diligence request and plan to meet request. | 0.20 |
| 10/14/20 | CGG | Engage in discussion with N Kramer, T Baggerly and C Gring (all AlixPartners) to discuss UCC SOFAs and Schedules due diligence request and plan to meet request. | 0.20 |
| 10/15/20 | CGG | Update UCC diligence request data package and underlying data based on review with N Kramer, T Baggerly and C Gring (both AlixPartners). | 1.10 |
| 10/15/20 | CGG | Complete final review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer, T Baggerly and C Gring (both AlixPartners). | 0.60 |
| 10/15/20 | CGG | Began preparation for 2015.3 report for non-debtor entities. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/15/20 | NK | Complete final review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer, T Baggerly and C Gring (both AlixPartners). | 0.60 |
| 10/15/20 | NK | Update UCC diligence request data package and underlying data based on review with N Kramer, T Baggerly and C Gring (both AlixPartners). | 1.10 |
| 10/15/20 | NK | Complete initial review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer and T Baggerly (both AlixPartners). | 0.70 |
| 10/15/20 | TGB | Complete final review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer, T Baggerly and C Gring (both AlixPartners). | 0.60 |
| 10/15/20 | TGB | Complete initial review of Schedules and SOFAs soft-copy data for distribution to UCC per UCC diligence request with N Kramer and T Baggerly (both AlixPartners). | 0.70 |
| 10/15/20 | TGB | Research SBM insurance invoice to determine if the invoiced amount was pre-or post-petition and/or if the invoice was covered under the Insurance or other First Day motion. | 1.10 |
| 10/15/20 | TGB | Analyze personnel payments and proposed payments in the next 30 days to identify potential payments requiring advanced notification to the UST per First Day Wages Order. | 2.10 |
| 10/15/20 | TGB | Update UCC diligence request data package and underlying data based on review with N Kramer, T Baggerly and C Gring (both AlixPartners). | 1.10 |
| 10/15/20 | TGB | Verify UCC due diligence request data reconciled to SOFAs and Schedules prior to submission / for accuracy. | 0.60 |
| 10/16/20 | CGG | Met with advisory and legal staff to discuss US Trustee reporting. | 0.80 |
| 10/19/20 | CGG | Work with advisory staff to prepare 2015.3 report. | 0.70 |
| 10/20/20 | RDA | Participate in call with B Swingle (Fieldwood), N Kramer, T Baggerly and R Albergotti (all AlixPartners) to discuss | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | non-debtors entities to report in 2015.3 and gather relevant data. | |
| 10/20/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to coordinate plan of action for the day for contracts and 2015.3 workstreams. | 0.40 |
| 10/20/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to coordinate plan of action for the day for contracts and 2015.3 workstreams. | 0.10 |
| 10/20/20 | NK | Participate in call with B Swingle (Fieldwood), N Kramer, T Baggerly and R Albergotti (all AlixPartners) to discuss non-debtors entities to report in 2015.3 and gather relevant data. | 0.90 |
| 10/20/20 | TGB | Analyze and condense notes from call with Fieldwood re: 2015.3 to distribute to team for actioning. | 0.60 |
| 10/20/20 | TGB | Engage in call with N Kramer and T Baggerly (both AlixPartners) to coordinate plan of action for the day for contracts and 2015.3 workstreams. | 0.40 |
| 10/20/20 | TGB | Engage in follow up call with N Kramer and T Baggerly (both AlixPartners) for the 2015.3 call with Fieldwood to coordinate notes and next steps. | 0.10 |
| 10/20/20 | TGB | Prepare notification to UST for individuals receiving proposed payments in excess of $25K per first day order. | 0.70 |
| 10/20/20 | TGB | Meetings with internal meeting with T Baggerly, C Gring, N Kramer, J Chiang (all AlixPartners) re: monthly UST and UCC reporting | 0.40 |
| 10/20/20 | TGB | Participate in call with B Swingle (Fieldwood), N Kramer, T Baggerly and R Albergotti (all AlixPartners) to discuss non-debtors entities to report in 2015.3 and gather relevant data. | 0.90 |
| 10/20/20 | JMC | Create UCC weekly JIB reporting matrix | 0.90 |
| 10/21/20 | TGB | Incorporate changes to UST Notification per feedback from internal review and distributed to the Weil Gotshal team. | 0.40 |
| 10/21/20 | TGB | Prepare recommendations for 2015.3 included entities and approach to review with Weil Gotshal. | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                            Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #                013591.00107

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 10/21/20 | TGB | Analyze data request received to support liquidation analysis to identify any data previously collected during Schedules and SOFAs activities. | 0.60 |
| 10/21/20 | TGB | Engage in call with N Kramer and T Baggerly (both AlixPartners) to review information available to meet liquidation analysis data request and craft responses to data request items. | 0.50 |
| 10/21/20 | NK | Engage in call with N Kramer and T Baggerly (both AlixPartners) to review information available to meet liquidation analysis data request and craft responses to data request items. | 0.50 |
| 10/21/20 | CGG | Review material in preparation for 341 preparation meeting. | 0.80 |
| 10/21/20 | CGG | Call with advisory staff to discuss 2015.3 report. | 0.50 |
| 10/22/20 | NK | Telephonic attendance of 341 Meeting of Creditors. | 0.60 |
| 10/22/20 | JMC | Review MOR supporting detail and create MOR shell report for September 2020 | 2.70 |
| 10/23/20 | TGB | Review Schedule G crosswalk with N Kramer (AlixPartners)  and coordinated next steps for contracts work stream. | 0.50 |
| 10/23/20 | TGB | Analyze Schedule G data and created crosswalk for Schedule G items to source data files from Fieldwood to support contract assumption and rejection activities. | 3.80 |
| 10/23/20 | RDA | Review list of contracts on schedule G and discussed with N Kramer (AlixPartners) | 1.00 |
| 10/26/20 | CGG | Met with legal advisors to discuss 2015.3 reporting requirements. | 0.50 |
| 10/26/20 | TGB | Prepare materials for 2015.3 report coordination call with Weil Gotshal / drafted initial questions and decision points requiring Weil Gotshal's guidance. | 1.50 |
| 10/26/20 | TGB | Engage in review of 2015.3 materials with Nathan Kramer to finalize questions for Weil Gotshal prior to coordination call. | 0.40 |
| 10/26/20 | JMC | Update MOR-7 for September MOR | 2.40 |
| 10/26/20 | JMC | Update MOR-6 for September 2020 | 1.20 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/27/20 | JMC | Work on September MOR and reconcile cash accounts | 2.80 |
| 10/27/20 | JMC | Create post-petition aging schedule for MOR | 1.70 |
| 10/27/20 | JMC | Create UCC JIB reporting matrix for week ending 10/23 | 0.90 |
| 10/27/20 | TGB | Update entities list and descriptions for 2015.3 reporting based on outcomes of coordination call with Weil Gotshal. | 1.80 |
| 10/27/20 | TGB | Research and submit initial data request to Fieldwood for 2015.3 report. | 1.20 |
| 10/28/20 | TGB | Draft decision points for Weil Gotshal for 2015.3 report for Paloma Pipeline, BV Mexico, and White Cap and Ship Shoal Pipelines. | 0.80 |
| 10/28/20 | TGB | Analyze subsidiary financial data received from 2015.3 report initial data request and updated proposed list of reporting entities. | 1.60 |
| 10/28/20 | TGB | Update initial 2015.3 report based on inputs from first data submissions from Fieldwood under the 2015.3 reports initial data request. | 2.50 |
| 10/28/20 | JMC | Work on MOR to update MOR-8 and MOR-9 | 2.80 |
| 10/28/20 | JMC | Update footnotes on MOR and draft outstanding questions list | 2.60 |
| 10/28/20 | CGG | Met with advisory staff to discuss monthly operating report draft. | 0.90 |
| 10/28/20 | CGG | Correspondence with legal and advisory team regarding UST guidelines. | 0.50 |
| 10/29/20 | NK | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners) on Fieldwood Mexico BV / need to include the entity under Weil Gotshal's controlling ownership threshold guidance. | 0.50 |
| 10/29/20 | JMC | Update MOR analysis for edits from Fieldwood and create draft to send to Weil Gotshal | 2.40 |
| 10/29/20 | JMC | Call with B. Swingle and C. Richards (both Fieldwood) re: September MOR outstanding questions | 0.50 |
| 10/29/20 | TGB | Engage in discussion with N Kramer and T. Baggerly (both AlixPartners) on Fieldwood Mexico BV / need to | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | include the entity under Weil Gotshal's controlling ownership threshold guidance. | |
| 10/30/20 | TGB | Analyze second dataset submitted by Fieldwood per the 2015.3 initial data request and updated tracker for completed / outstanding items. | 1.20 |
| 10/30/20 | TGB | Draft follow up to Fieldwood for 2015.3 initial data request and reporting updates. | 0.50 |
| 10/30/20 | JMC | Update MOR analysis for edits from Weil Gotshal | 2.60 |
| 10/30/20 | JMC | Update MOR based on updated trial balance detail provided by Fieldwood | 2.70 |
| 10/30/20 | JMC | Finalize MOR and incorporate feedback from Fieldwood and Weil Gotshal and submit for signature | 1.70 |
| 11/02/20 | JMC | Create payment matrixes for UST/UCC reporting for wages, taxes and insurance | 2.80 |
| 11/02/20 | JMC | Edit UST/UCC payment matrices based on feedback from Weil and Fieldwood | 1.10 |
| 11/02/20 | CGG | Work with advisory staff regarding preparation of 2015.3 report. | 0.80 |
| 11/02/20 | CGG | Review vendor payment matrix reports with advisory staff. | 1.40 |
| 11/03/20 | CGG | Work with advisory staff to prepare 2015.3 report for UST. | 1.20 |
| 11/03/20 | CGG | Correspondence with legal and Company staff regarding UST banking requirements. | 0.80 |
| 11/03/20 | NK | Preparation for and engaged in follow-up discussions with engagement team colleagues and company subject matter experts regarding request for additional details/confirmations , as necessary for finalization of initial draft of form 426 report for upcoming review by counsel and company. | 1.80 |
| 11/03/20 | JMC | Call with J. George (Weil Gotshal) re: revised MOR changes | 0.30 |
| 11/03/20 | JMC | Create and edit UCC / UST JIB payment and vendor matrices | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/04/20 | TGB | Research and wrote global notes for submission with Fieldwood 2015.3 report to include in Fieldwood and Weil's review of draft 2015.3 report. | 1.40 |
| 11/04/20 | JMC | Review prelist for updated vouchers | 0.40 |
| 11/04/20 | NK | Finalize and provide draft of initial periodic report of debtors interests in non-debtors, to be reviewed and discussed with counsel and company subject matter experts. | 1.90 |
| 11/04/20 | CGG | Work with advisory staff to prepare 2015.3 report. | 0.80 |
| 11/05/20 | CGG | Work with advisory and legal staff to prepare 2015.3 report. | 2.30 |
| 11/05/20 | NK | Engage in discussion with T. Baggerly (AlixPartners) to trouble-shoot and plan approach to mitigate absence of White Shoal Pipeline financial statements and missed notification period to other interest holders per Weil's request. | 1.70 |
| 11/05/20 | TGB | Research and provide materials to Weil to document ownership structure of White Shoal Pipeline. | 0.90 |
| 11/05/20 | TGB | Engage in discussion with N. Kramer (AlixPartners) to trouble-shoot and plan approach to mitigate absence of White Shoal Pipeline financial statements and missed notification period to other interest holders per Weil's request. | 1.70 |
| 11/09/20 | CGG | Correspondence with Fieldwood advisors regarding 2015.3 report. | 0.40 |
| 11/10/20 | CGG | Call with J. Chiang (AlixPartners) re: JIB consolidated reporting matrix | 0.20 |
| 11/10/20 | JMC | Create consolidated JIB reporting matrix for UCC | 2.70 |
| 11/10/20 | JMC | Create JIB reporting matrix for UCC and UST for week ending 11/6 | 1.20 |
| 11/10/20 | JMC | Call with C. Gring (AlixPartners) re: JIB consolidated reporting matrix | 0.20 |
| 11/11/20 | JMC | Consolidate e-mail address information for pre-petition vendors with 8/3 activity for Weil | 2.10 |
| 11/17/20 | JMC | Create JIB matrix for UCC/UST reporting | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #       013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/19/20 | TGB | Review and made edits to Weil's global footnotes for the 2015.3 report, to include following up with company representatives to confirm certain notes. | 1.60 |
| 11/20/20 | JMC | Review data room for MOR data and missing client data | 0.30 |
| 11/23/20 | TGB | Develop and distribute data request to company HR team to support November MOR and monthly reporting. | 0.50 |
| 11/24/20 | JMC | Create October MOR and update with October trial balance detail | 2.80 |
| 11/24/20 | JMC | Reconcile cash account activity for October and update MOR | 2.40 |
| 11/24/20 | JMC | Reconcile monthly payment detail for October MOR | 1.60 |
| 11/24/20 | JMC | Update MOR for insider payments and professional fee payments for October | 0.70 |
| 11/24/20 | JMC | Create JIB reporting matrix for UCC / UST for the week ending 11/20 | 0.90 |
| 11/24/20 | CGG | Review draft monthly operating report in preparation for meeting with Fieldwood advisors. | 0.50 |
| 11/25/20 | CGG | Call with J. Chiang (AlixPartners) re: October MOR review | 0.50 |
| 11/25/20 | JMC | Call with C. Gring (AlixPartners) re: October MOR review | 0.50 |
| 11/30/20 | JMC | Assist T Baggerly (AlixPartners) in researching insurance payments to support the MOR. | 0.50 |
| 11/30/20 | JMC | Participate in conference call with C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) re: work stream status updates and next steps | 0.40 |
| 11/30/20 | TGB | Assist J Chiang (AlixPartners) in researching insurance payments to support the MOR. | 0.50 |
| 11/30/20 | JMC | Review insurance payment detail for MOR schedule | 0.40 |
| 12/01/20 | JMC | Create JIB matrix for payments for the week ending 11/27 | 1.60 |
| 12/02/20 | JMC | Create monthly taxes, insurance, and wages matrices for UST/UCC reporting | 2.60 |
| 12/02/20 | JMC | Edit monthly insurance, taxes, and wages reporting matrix based on Weil Gotshal and Fieldwood Energy edits | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #         013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/04/20 | JMC | Update discussion with vendors section in draft disclosure statement | 0.60 |
| 12/08/20 | JMC | Create JIB payment matrix for UCC/UST reporting purposes | 0.60 |
| 12/15/20 | JMC | Create UCC / UST payment matrix for weekly reporting | 1.80 |
| 12/18/20 | TGB | Develop and submit data request for HR data required to support MOR and monthly reporting for the month of December 2020. | 0.30 |
| 12/21/20 | TGB | Research individual with planned bonus payment against threshold requirements for UST reporting and provided Weil noticing information. | 1.50 |
| 12/22/20 | JMC | Create weekly JIB reporting matrix for UST/UCC | 0.90 |
| 12/23/20 | JMC | Update trial balance detail in November monthly operating report | 2.80 |
| 12/23/20 | TGB | Continue develop initial surety bond reconciliation to first day motion estimate to support UCC request. | 1.80 |
| 12/23/20 | TGB | Develop initial surety bond reconciliation to first day motion estimate to support UCC request. | 2.00 |
| 12/24/20 | JMC | Reconcile cash activity and accounts for November MOR | 2.60 |
| 12/24/20 | JMC | Update footnotes and cash activity in November MOR | 0.60 |
| 12/27/20 | JMC | Update November MOR for professional fee payments, update footnotes and send drafts to review | 2.20 |
| 12/29/20 | JMC | Create JIB payment reporting matrix for UCC/UST | 0.30 |
| 12/29/20 | JMC | Create wages, taxes, and insurance matrices for monthly UST/UCC reporting | 1.70 |
| 01/04/21 | TGB | Develop UST notification for upcoming employee bonus payments and coordinated review and approval process between company and Weil. | 1.70 |
| 01/05/21 | JMC | Weekly JIB reporting for UST/UCC | 1.20 |
| 01/07/21 | TGB | Research and develop data request to company HR team for potential UST notification of upcoming KEEP/KERP payments. | 0.80 |
| 01/11/21 | JMC | Create and provide UCC with prepetition trade AP schedule | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #             013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/11/21 | TGB | Analyze KERP payment data received from Fieldwood and created UST notification per bonus reporting thresholds included in the Wages Order. | 1.80 |
| 01/12/21 | TGB | Update UST KERP notification per request from Weil and reconciled KERP payment data received by Weil against figures reported in notification. | 1.40 |
| 01/12/21 | JMC | Create JIB matrix for UST/UCC reporting | 0.60 |
| 01/19/21 | JMC | Create UCC/UST JIB vendor matrix | 1.60 |
| 01/26/21 | JMC | Create JIB vendor matrix for UCC/UST reporting | 1.40 |
| 01/27/21 | JMC | Update December MOR with trial balance detail | 2.80 |
| 01/27/21 | JMC | Continue to update December MOR with trial balance detail | 2.40 |
| 01/28/21 | JMC | Edit December MOR to update for cash flow disbursements and cash account reconciliations | 2.80 |
| 01/29/21 | JMC | Edit MOR for Company comments | 0.60 |
| 01/29/21 | JMC | Update MOR for updated trial balance detail and correspondence with C. Richards (Fieldwood) re: outstanding questions | 2.30 |
| 01/29/21 | JMC | Call with C. Gring (AlixPartners) re: draft MOR edits and outstanding questions | 1.30 |
| 01/29/21 | CGG | Call with J. Chiang (AlixPartners) re: draft MOR edits and outstanding questions | 1.30 |
| 02/01/21 | JMC | Create UST / UCC monthly insurance, taxes and wages matrices | 2.80 |
| 02/02/21 | JMC | Reconcile and update JIB reporting matrix for week ending 1/29 | 0.60 |
| 02/09/21 | JMC | Create UST/UCC JIB matrix report | 1.30 |
| 02/16/21 | JMC | Create UCC and UST JIB matrix report | 1.20 |
| 02/24/21 | JMC | Follow up on working capital outstanding questions and January MOR | 0.20 |
| 02/26/21 | JMC | Update January MOR with trial balance detail | 2.90 |
| 02/26/21 | JMC | Reconcile cash accounts for January MOR | 2.60 |
| 02/26/21 | JMC | Update schedules in January MOR | 1.70 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #              013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/26/21 | JMC | Create OCP report for quarterly reporting | 0.70 |
| 02/28/21 | JMC | Follow up on Monthly Operating Report sent to Weil Gotshal | 0.20 |
| 03/01/21 | JMC | Edit OCP report for Weil Gotshal requested changes | 0.30 |
| 03/02/21 | JMC | Create monthly JIB, insurance, taxes, and wages matrices | 1.10 |
| 03/03/21 | JMC | Update wages matrix and resubmit | 0.30 |
| 03/09/21 | JMC | UCC JIB matrix for week ending 3/5 | 0.40 |
| 03/16/21 | JMC | Create UCC JIB reporting matrix for week ending 3/12/21 | 0.90 |
| 03/23/21 | JMC | Create UST/UCC JIB matrix report | 1.20 |
| 03/25/21 | JMC | Update February MOR template | 1.60 |
| 03/26/21 | JMC | Update trial balance detail in February Monthly Operating Report | 2.80 |
| 03/26/21 | JMC | Update post petition payables in February Monthly Operating Report | 1.60 |
| 03/29/21 | JMC | Create cash reconciliation for February Monthly Operating Report | 2.80 |
| 03/29/21 | JMC | Update footnotes in February Monthly Operating Report | 0.40 |
| 03/30/21 | JMC | UST/UCC JIB matrix reporting | 1.20 |
| 03/30/21 | JMC | Update Monthly Operating Report for adjusted trial balance detail | 2.40 |
| 03/31/21 | JMC | Update post petition payables in Monthly Operating Report | 1.10 |
| 03/31/21 | JMC | UST/UCC insurance, taxes, and wages matrices | 0.90 |
| 03/31/21 | CGG | Work with Fieldwood advisors to finalize monthly operating report. | 0.60 |
| 03/31/21 | CGG | Worked with Fieldwood advisors to finalize monthly operating report. | 0.50 |
| 04/06/21 | JMC | Create UST/UCC JIB matrix | 0.90 |
| 04/13/21 | JMC | Update UCC/UST JIB reporting matrix | 1.10 |
| 04/15/21 | JMC | Update Notification of KERP payments | 0.80 |
| 04/21/21 | JMC | Diligence requests for monthly reporting | 0.30 |
| 04/22/21 | JMC | Update KERP payments schedule | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/27/21 | JMC | Update cash reconciliation for March MOR | 2.70 |
| 04/27/21 | JMC | Create March MOR with March trial balance detail | 2.40 |
| 04/27/21 | JMC | Update MOR schedules for accounts payable and accounts receivable aging | 2.10 |
| 04/27/21 | JMC | Update prior month trial balance detail for March MOR | 1.80 |
| 04/28/21 | JMC | Call with C. Richards (Fieldwood) re: March MOR | 0.20 |
| 04/28/21 | JMC | Edits to March MOR | 0.90 |
| 04/28/21 | JMC | Provide support for UST quarterly fee payment | 0.30 |
| 04/28/21 | JMC | Coordination for HSR data | 0.30 |
| 04/30/21 | JMC | Edit March MOR | 0.30 |
| 05/03/21 | JMC | Create UST / UCC wages, insurance and taxes matrices | 1.10 |
| 05/04/21 | JMC | Weekly JIB reporting matrix | 0.40 |
| 05/11/21 | JMC | Update JIB reporting matrix for week ending 5/7 | 0.60 |
| 05/11/21 | JMC | Draft responses to UCC JIB matrix questions | 0.40 |
| 05/18/21 | JMC | Create weekly JIB reporting matrix for payments for the week ending 5/14 | 1.20 |
| 05/24/21 | JMC | Information requests for monthly reporting requirements | 0.30 |
| 05/25/21 | JMC | Upload April trial balance to Monthly Operating Report file | 2.10 |
| 05/25/21 | JMC | Reconcile cash accounts for Monthly Operating Report-8 and update Monthly Operating Report schedules for April | 2.80 |
| 05/25/21 | JMC | Reconcile post-petition aged payables for April Monthly Operating Report | 2.30 |
| 05/25/21 | JMC | Draft follow up questions for April MOR to B. Wolf (Fieldwood) | 0.60 |
| 05/26/21 | JMC | Edit April Monthly Operating Report with updated detail from the company | 2.30 |
| 05/27/21 | JMC | Edit Monthly Operating Report based on Fieldwood comments and correspondence for final signature and approval | 0.40 |
| 05/27/21 | JMC | Draft secured claims follow ups and draft information requests | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/28/21 | JMC | Edit Monthly Operating Report based on Fieldwood Energy comments and send for review | 0.30 |
| 05/28/21 | JMC | Edit secured claims analysis for POC detail | 0.90 |
| 05/28/21 | JMC | Create quarterly Ordinary Course Professionals payment report | 2.10 |
| 06/01/21 | JMC | Create JIB reporting matrix for week ending 5/28 | 1.10 |
| 06/01/21 | JMC | Create taxes, wages, and insurance matrices for monthly reporting | 2.70 |
| 06/01/21 | JMC | Review 2015.3 report and send updated information request | 0.60 |
| 06/03/21 | JMC | Create June 2015.3 report | 2.80 |
| 06/03/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: 2015.3 report | 0.40 |
| 06/03/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: 2015.3 report | 0.30 |
| 06/03/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: 2015.3 report | 0.30 |
| 06/03/21 | CGG | Meeting with J. Chiang and C . Gring (both AlixPartners) to discuss claims sources and uses. | 1.10 |
| 06/03/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: 2015.3 report | 0.40 |
| 06/04/21 | JMC | Edit 2015.3 report based on Weil Gotshal and Company comments | 1.10 |
| 06/06/21 | JMC | Edits to 2015.3 report | 0.90 |
| 06/07/21 | JMC | Edit 2015.3 report based on Weil Gotshal comments | 0.60 |
| 06/08/21 | JMC | Update JIB vendor matrix for week ending 6/4/21 | 0.90 |
| 06/22/21 | JMC | Reconcile payments for the week ending 6/25 for JIB matrix reporting | 2.30 |
| 06/22/21 | JMC | Update master invoice detail and JIB reporting matrix for UST/UCC | 1.20 |
| 06/24/21 | JMC | Update May 2021 Monthly Operating Report payment activity detail | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/25/21 | JMC | Cash reconciliation for May 2021 Monthly Operating Report | 2.80 |
| 06/25/21 | JMC | Update Monthly Operating Report for May 2021 trial balance detail | 2.60 |
| 06/28/21 | JMC | Call with T. Sechrist (Fieldwood) re: AR aging detail | 0.20 |
| 06/28/21 | JMC | Call with B. Wolf (Fieldwood) re: AR aging detail | 0.20 |
| 06/28/21 | JMC | Edits to May Monthly Operating Report | 0.80 |
| 06/29/21 | JMC | Update JIB reporting matrix for UCC/UST | 0.70 |
| 07/01/21 | JMC | Create monthly wages, tax, and insurance matrices | 0.80 |
| 07/02/21 | JMC | Revise monthly reporting matrices | 0.40 |
| 07/06/21 | JMC | Reconcile payments from week ending 7/2/21 for JIB reporting and MOR tracking and update master invoice detail | 2.10 |
| 07/06/21 | JMC | Update JIB reporting matrix for UST/UCC reporting | 0.80 |
| 07/09/21 | JMC | Create notification of payments schedule | 0.70 |
| 07/13/21 | JMC | Create JIB matrix for UST / UCC reporting | 1.10 |
| 07/13/21 | JMC | Call with J. George (Fieldwood) re: monthly reporting requirements | 0.20 |
| 07/14/21 | JMC | Review MOR reporting requirements and Company data reporting capabilities | 1.10 |
| 07/15/21 | JMC | Telephone conference with J. Muskovich, J. Chiang, and J. Strohl (all AlixPartners) re: Monthly Operating Reports | 1.20 |
| 07/15/21 | JMC | Review company details for new MOR reporting requirements | 0.80 |
| 07/15/21 | JS | Telephone conference with J. Muskovich, J. Chiang, and J. Strohl (all AlixPartners) re: Monthly Operating Reports | 1.20 |
| 07/15/21 | JS | Review MOR supporting documentation | 0.70 |
| 07/15/21 | JM | Telephone conference with J. Muskovich, J. Chiang, and J. Strohl (all AlixPartners) re: Monthly Operating Reports | 1.20 |
| 07/20/21 | JMC | Update JIB matrix reporting for week ending 7/16/21 | 0.40 |
| 07/21/21 | JMC | Call with J. George (Weil) and UST re: MOR requirements | 0.20 |
| 07/26/21 | JMC | Update trial balance detail for MOR | 2.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #            013591.00107

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/26/21 | JMC | Reconcile cash statements for MOR | 2.70 |
| 07/27/21 | JMC | Update payments for week ending 7/23 for JIB matrix | 1.60 |
| 07/27/21 | JMC | Update supporting schedules for MOR | 2.80 |
| 07/27/21 | JMC | Update AR and AP agings in MOR | 1.50 |
| 07/28/21 | JMC | Update MOR template by legal entity | 2.40 |
| 07/28/21 | JMC | Update professional fee schedule in MOR template | 2.60 |
| 07/28/21 | JMC | Reconcile LE detail to BU detail for MOR | 1.30 |
| 07/29/21 | JMC | Review MOR PDFs by legal entity and edit | 2.60 |
| 07/29/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to review MOR | 1.50 |
| 07/29/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review MOR | 1.50 |
| 07/30/21 | JMC | Call with B. Wolf (Fieldwood) to discuss new MOR format | 0.60 |
| 07/30/21 | JMC | Revise MOR and send to Weil and Fieldwood for review | 0.60 |
| 08/02/21 | JMC | Create wages, insurance and taxes monthly matrices | 2.60 |
| 08/02/21 | JMC | Finalize MOR and supporting schedules | 0.60 |
| 08/03/21 | JMC | Create JIB reporting matrix for week ending 7/30 | 0.30 |
| 08/10/21 | JMC | Reconcile payment activity for week ending 8/6 and create JIB matrix | 2.20 |
| 08/17/21 | JMC | Update master invoice detail for payments ending 8/20 and create JIB reporting matrix | 1.70 |
| 08/24/21 | JMC | Update master invoice detail and JIB reporting matrix for week ending 8/20/2021 | 2.10 |
| | | **Total** | **863.40** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Administrative Court Reporting and Meetings (MORs, OCP caps)
Client/Matter #        013591.00107

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Tyler G Baggerly | 380.80 | 630.00 | 239,904.00 |
| Nathan Kramer | 67.20 | 645.00 | 43,344.00 |
| Mark Barnett | 0.90 | 645.00 | 580.50 |
| Jamie Strohl | 1.90 | 690.00 | 1,311.00 |
| Jen M Chiang | 303.00 | 735.00 | 222,705.00 |
| Clayton G Gring | 92.10 | 910.00 | 83,811.00 |
| Jason Muskovich | 1.20 | 950.00 | 1,140.00 |
| Clayton G Gring | 4.00 | 1,055.00 | 4,220.00 |
| Robert D Albergotti | 11.30 | 1,090.00 | 12,317.00 |
| John Castellano | 1.00 | 1,195.00 | 1,195.00 |
| **Total Hours & Fees** | **863.40** | | **610,527.50** |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/04/20 | JMC | Call with N. Kramer (AlixPartners) re: analyzing invoice detail provided by Fieldwood Energy | 1.20 |
| 08/04/20 | JMC | Create invoice master data set to track pre-petition invoices | 2.60 |
| 08/04/20 | JMC | Call with N. Kramer (AlixPartners) re: pre-petition vendor payment negotiation strategies | 2.60 |
| 08/04/20 | JMC | Draft e-mail to J. Bloom and D. Seal (both Fieldwood) re: pre-petition payment management and vendor negotiations | 0.30 |
| 08/04/20 | CGG | Work with advisory staff re: vendor management procedures and vendor communications. | 0.80 |
| 08/04/20 | NK | Call with J. Chiang (AlixPartners) re: pre-petition vendor payment negotiation strategies | 2.60 |
| 08/04/20 | NK | Call with J. Chiang (AlixPartners) re: analyzing invoice detail provided by Fieldwood Energy | 1.20 |
| 08/05/20 | NK | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) re: follow ups re: vendor management process following call with Weil | 0.50 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: DIP assumptions for pre-petition and post-petition payments | 0.30 |
| 08/05/20 | NK | Call with B. Swingle (Fieldwood) and J. Chiang (AlixPartners) re: pre/post petition designation for transport vendor invoices | 0.30 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: pre/post petition designation for transportation vendor invoices | 0.40 |
| 08/05/20 | NK | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) and D. Seal, J. Bloom, and M. Dane (all Fieldwood) re: vendor negotiation process and tactics | 1.90 |
| 08/05/20 | NK | Call with C. Gring, J. Chiang and N. Kramer (all AlixPartners) re: vendor negotiation tactics and process | 0.70 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: invoice detail and understanding of multiple data sources | 1.10 |
| 08/05/20 | NK | Call with J. Chiang (AlixPartners) re: vendor invoice and pre-petition payment status | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Liquidity, Cash Management and Budgeting
Client/Matter #  013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/20 | NK | Conference call with Weil engagement team and J. Chiang, C Gring and N. Kramer (all AlixPartners) re: vendor management process | 0.90 |
| 08/05/20 | NK | Call with J. Liou (Weil) and J. Chiang (AlixPartners) re: post-petition vendor invoice designation | 0.10 |
| 08/05/20 | NK | Call with A. Wennerstrom (Fieldwood) and J. Chiang (AlixPartners) re: invoice detail follow up questions and wire payment process | 1.10 |
| 08/05/20 | CGG | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) re: follow ups re: vendor management process following call with Weil | 0.50 |
| 08/05/20 | CGG | Call with C. Gring, J. Chiang and N. Kramer (all AlixPartners) re: vendor negotiation tactics and process | 0.70 |
| 08/05/20 | CGG | Conference call with Weil engagement team and J. Chiang, C Gring and N. Kramer (all AlixPartners) re: vendor management process | 0.90 |
| 08/05/20 | CGG | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) and D. Seal, J. Bloom, and M. Dane (all Fieldwood) re: vendor negotiation process and tactics | 1.90 |
| 08/05/20 | CGG | Vendor research for pre and post treatment following discussions with legal counsel. | 1.60 |
| 08/05/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: response to questions re: vendor invoice | 0.20 |
| 08/05/20 | JMC | Draft e-mail to A. Wennerstrom (Fieldwood) re: questions re: certain vendor invoice details | 0.30 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor invoice and pre-petition payment status | 0.70 |
| 08/05/20 | JMC | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) re: follow ups re: vendor management process following call with Weil | 0.50 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: DIP assumptions for pre-petition and post-petition payments | 0.30 |
| 08/05/20 | JMC | Call with J. Liou (Weil) and N. Kramer (AlixPartners) re: post-petition vendor invoice designation | 0.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/05/20 | JMC | Call with B. Swingle (Fieldwood) and N. Kramer (AlixPartners) re: pre/post petition designation for transport vendor invoices | 0.30 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: pre/post petition designation for transportation vendor invoices | 0.40 |
| 08/05/20 | JMC | Call with J. Bloom (Fieldwood) re: DIP follow up questions | 0.30 |
| 08/05/20 | JMC | Conference call with Weil engagement team and J. Chiang, C Gring and N. Kramer (all AlixPartners) re: vendor management process | 0.90 |
| 08/05/20 | JMC | Call with A. Wennerstrom (Fieldwood) and N. Kramer (AlixPartners) re: invoice detail follow up questions and wire payment process | 1.10 |
| 08/05/20 | JMC | Call with J. Chiang, C. Gring and N. Kramer (all AlixPartners) and D. Seal, J. Bloom, and M. Dane (all Fieldwood) re: vendor negotiation process and tactics | 1.90 |
| 08/05/20 | JMC | Call with C. Gring, J. Chiang and N. Kramer (all AlixPartners) re: vendor negotiation tactics and process | 0.70 |
| 08/05/20 | JMC | Compile vendor log and include JIB motion categories | 0.80 |
| 08/05/20 | JMC | Create AP vendor matrix by category for Rothschild | 1.30 |
| 08/05/20 | JMC | Call with N. Kramer (AlixPartners) re: invoice detail and understanding of multiple data sources | 1.10 |
| 08/05/20 | JMC | Create list for A. Wennerstrom (Fieldwood) re: invoices with future dates to review | 0.20 |
| 08/05/20 | JMC | Review lenders outstanding DIP questions and provide J. Bloom (Fieldwood) DIP questions and assign tasks | 0.20 |
| 08/05/20 | JMC | Review master invoice detail and create list of questions based on review of invoice detail to provide to A. Wennerstrom (Fieldwood) | 0.60 |
| 08/05/20 | JMC | Research T-port vendors to understand pre/post petition designation | 0.30 |
| 08/05/20 | JMC | Update invoice master detail for corrected JIBlink details and end of day report | 1.30 |
| 08/05/20 | JMC | Update vendor log for AP vendor log information | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/05/20 | JMC | Prepare diligence items for Rothschild DIP outstanding questions | 1.20 |
| 08/06/20 | JMC | Create 8/5 invoice reconciliation file and draft e-mail to A. Wennerstrom (Fieldwood) re: outstanding questions re: invoice detail | 0.60 |
| 08/06/20 | JMC | Call with J. Bloom and J. Schuler (both Fieldwood) re: prep for DIP review meeting with Rothschild | 0.30 |
| 08/06/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: aged invoices in invoice detail | 0.40 |
| 08/06/20 | JMC | Conference call with J. Bloom, J. Schuler (both Fieldwood), J. Chiang and C. Gring (both AlixPartners), and Rothschild and Intrepid re: DIP budget follow up questions | 0.90 |
| 08/06/20 | JMC | Review and log vendor communication from M. Pleasant and C. Jouban (both Fieldwood) | 0.90 |
| 08/06/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor payments | 0.20 |
| 08/06/20 | JMC | Call with C. Gring (AlixPartners) re: vendor payments | 0.20 |
| 08/06/20 | JMC | Call with C. Gring (AlixPartners) re: vendor payments and payment tracking | 0.30 |
| 08/06/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor payments and vendor payment approval | 0.40 |
| 08/06/20 | JMC | Review interest owner prelist check run | 0.90 |
| 08/06/20 | JMC | Review DIP budget assumptions and send to Rothschild | 0.30 |
| 08/06/20 | JMC | Update vendor inquiry log for AP log, Prime Clerk, and purchasing | 1.10 |
| 08/06/20 | JMC | Draft responses to M. Pleasant and C. Jouban (both Fieldwood) re: vendor communications | 0.60 |
| 08/06/20 | JMC | Review vendor management and communication documentation | 0.80 |
| 08/06/20 | JMC | Reconcile aged invoices with voided checks | 1.10 |
| 08/06/20 | CGG | Conference call with J. Bloom, J. Schuler (both Fieldwood), J. Chiang and C. Gring (both AlixPartners), and Rothschild and Intrepid re: DIP budget follow up questions | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:          Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/06/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor payments | 0.20 |
| 08/06/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor payments and payment tracking | 0.30 |
| 08/06/20 | CGG | Participate in DIP budget diligence call with lender investors. | 1.00 |
| 08/06/20 | CGG | Meet with advisory staff to discuss vendor management process and work stream. | 0.70 |
| 08/07/20 | CGG | Call with J. Chiang (AlixPartners) re: follow up from vendor communication discussion with Fieldwood | 0.20 |
| 08/07/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor payments and vendor management process | 0.20 |
| 08/07/20 | NK | Conference call with J. Chiang (AlixPartners), J. Bloom and D. Seal (both Fieldwood) re: vendor management process and vendor communications | 2.60 |
| 08/07/20 | NK | Call with J. Chiang (AlixPartners) re: vendor management follow up and vendor tracking process | 1.10 |
| 08/07/20 | JMC | Conference call with N. Kramer (AlixPartners), J. Bloom and D. Seal (both Fieldwood) re: vendor management process and vendor communications | 2.60 |
| 08/07/20 | JMC | Call with C. Gring (AlixPartners) re: follow up from vendor communication discussion with Fieldwood | 0.20 |
| 08/07/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor management follow up and vendor tracking process | 1.10 |
| 08/07/20 | JMC | Call with C. Gring (AlixPartners) re: vendor payments and vendor management process | 0.20 |
| 08/07/20 | JMC | Update vendor communication log | 1.90 |
| 08/07/20 | JMC | Validate vendor invoices and pre-petition balances | 0.60 |
| 08/07/20 | JMC | Review invoices with old receipt dates and reconcile invoices to master invoice detail | 1.60 |
| 08/09/20 | JMC | Call with J. Bloom and J. Schuler (both Fieldwood) re: outstanding DIP questions from lenders | 0.50 |
| 08/09/20 | JMC | Review DIP questions from Rothschild and draft e-mail to J. Bloom and J. Schuler (both Fieldwood) re: outstanding questions | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/10/20 | JMC | Draft e-mail to Rothschild re: responses to outstanding DIP questions | 0.40 |
| 08/10/20 | JMC | Update master invoice detail with 8.6 and 8.7 infovue report | 2.30 |
| 08/10/20 | JMC | Create 8.6 Infovue invoice reconciliation file | 1.20 |
| 08/10/20 | JMC | Create 8.7 infovue invoice reconciliation file | 0.90 |
| 08/10/20 | JMC | Update vendor log with vendor communication | 1.30 |
| 08/10/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: pre-petition payment review process | 0.40 |
| 08/10/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor payment requests | 0.40 |
| 08/10/20 | JMC | Update end of day vendor communication log | 0.70 |
| 08/10/20 | JMC | Update invoice master with 8.6 and 8.7 reconciled invoice detail | 1.40 |
| 08/10/20 | JMC | Update master invoice detail with 8.10 infovue report and document discrepancies | 1.20 |
| 08/10/20 | NK | Call with J. Chiang (AlixPartners) re: vendor payment requests | 0.40 |
| 08/11/20 | CGG | Call with J. Chiang (AlixPartners) and J. George (Weil) re: pre-petition payment for certain vendor | 0.40 |
| 08/11/20 | JMC | Update master invoice detail for JIB invoice amounts altered due to disputed charges | 0.80 |
| 08/11/20 | JMC | Review customary trade agreements for certain vendors | 0.60 |
| 08/11/20 | JMC | Reconcile vendor pre-petition invoices with invoice detail | 2.60 |
| 08/11/20 | JMC | Update vendor inquiry log for daily activity | 1.80 |
| 08/11/20 | JMC | Update master invoice detail file to include payments, upcoming payments, and snapshot | 2.70 |
| 08/11/20 | JMC | Update master invoice detail to include trade agreement status | 1.30 |
| 08/11/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor payments and negotiations | 0.30 |
| 08/11/20 | JMC | Call with C. Gring (AlixPartners) and J. George (Weil) re: pre-petition payment for certain vendor | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/12/20 | JMC | Update pre-petition DIP projections based on vendor negotiations | 1.80 |
| 08/12/20 | JMC | Call with C. Gring (AlixPartners) re: pre-petition payout estimates | 0.30 |
| 08/12/20 | JMC | Call with C. Gring (AlixPartners) and R. Arnold (Rothschild) re: DIP budget 13 week estimates | 0.40 |
| 08/12/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor negotiations and customary trade agreement | 2.30 |
| 08/12/20 | JMC | Include first day motion caps in master invoice detail | 1.20 |
| 08/12/20 | JMC | Reconcile vendor pre-petition balances, review customary trade agreements and log vendor communications | 1.90 |
| 08/12/20 | CGG | Participated in call with lender advisors and Company professionals. | 1.00 |
| 08/12/20 | CGG | Call with J. Chiang (AlixPartners) re: pre-petition payout estimates | 0.30 |
| 08/12/20 | CGG | Call with J. Chiang (AlixPartners) and R. Arnold (Rothschild) re: DIP budget 13 week estimates | 0.40 |
| 08/12/20 | NK | Call with J. Chiang (AlixPartners) re: vendor negotiations and customary trade agreement | 2.30 |
| 08/13/20 | CGG | Meet with lender advisors to discuss DIP budget and forecasted expenses. | 0.40 |
| 08/13/20 | JRC | Call with M. Dane (Fieldwood) re: DIP budget. | 0.30 |
| 08/13/20 | JMC | Update vendor inquiry log and vendor account reconciliations | 2.70 |
| 08/13/20 | JMC | Create payment schedules for customary trade agreements and review customary trade agreements | 2.10 |
| 08/13/20 | JMC | Update pre-petition payment schedule for DIP | 2.80 |
| 08/13/20 | JMC | Update post-petition payment schedule for DIP | 0.60 |
| 08/13/20 | JMC | Create post-petition payment listing for upcoming payments | 0.70 |
| 08/14/20 | JMC | Create customary trade agreement payment schedules | 0.60 |
| 08/14/20 | JMC | Update master invoice detail for 8/12 and 8/13 | 2.80 |
| 08/14/20 | JMC | Update master invoice detail for 8/14 | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #          013591.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/14/20 | JMC | Update vendor log for reconciled vendor accounts | 2.70 |
| 08/14/20 | JMC | Review vendor account reconciliations and follow up on unreconciled accounts | 2.10 |
| 08/14/20 | CGG | Meet with external advisory staff to discuss DIP budget. | 0.60 |
| 08/17/20 | CGG | Work with advisory staff to prepare updated AP analysis for DIP budget. | 1.70 |
| 08/17/20 | CGG | Meet with advisory staff to discuss liens and pre-petition payables analysis. | 0.80 |
| 08/17/20 | CGG | Correspond with treasury team regarding professional fee disbursements and court procedures. | 0.40 |
| 08/17/20 | CGG | Correspond and work with advisory staff regarding DIP diligence questions from lender advisors. | 1.50 |
| 08/17/20 | JMC | Call with J. Bloom (Fieldwood) re: update on vendor communications and customary trade agreement status | 0.70 |
| 08/17/20 | JMC | Reconcile vendor pre-petition balances | 2.10 |
| 08/17/20 | JMC | Update master invoice detail analysis for 8/17 data and payments | 2.40 |
| 08/17/20 | JMC | Update vendor log for accrual and AP as of 7/31 balances and include payment schedule | 2.20 |
| 08/17/20 | JMC | Review updated DIP budget and reconcile to pre-petition payment amounts | 0.40 |
| 08/17/20 | JMC | Reconcile invoice discrepancies in Infovue reports | 1.80 |
| 08/18/20 | JMC | Create vendor lien analysis presentation for lenders | 0.80 |
| 08/18/20 | JMC | Conference call with R. Albergotti, C. Gring and J. Chiang (all AlixPartners) and A. Perez, C. Carlson and J. Liou (all Weil) re: vendor lien analysis | 0.50 |
| 08/18/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) and J. Chiang, C Gring (both AlixPartners) re: recurring vendor management update call | 0.50 |
| 08/18/20 | JMC | Reconcile vendors pre-petition invoice detail | 2.80 |
| 08/18/20 | JMC | Update vendor inquiry log for recent activity | 1.60 |
| 08/18/20 | JMC | Update master invoice detail for 8.18 activity | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/18/20 | JMC | Create vendor payment schedule for customary trade agreement | 0.80 |
| 08/18/20 | CGG | Conference call with R. Albergotti, C. Gring and J. Chiang (all AlixPartners) and A. Perez, C. Carlson and J. Liou (all Weil) re: vendor lien analysis | 0.50 |
| 08/18/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) and J. Chiang, C Gring (both AlixPartners) re: recurring vendor management update call | 0.50 |
| 08/18/20 | RDA | Conference call with R. Albergotti, C. Gring and J. Chiang (all AlixPartners) and A. Perez, C. Carlson and J. Liou (all Weil) re: vendor lien analysis | 0.50 |
| 08/19/20 | JMC | Reconcile daily cash schedule to master invoice detail payment schedule | 0.90 |
| 08/19/20 | JMC | Update master invoice detail with 8/19 information and reconcile invoice discrepancies | 1.90 |
| 08/19/20 | JMC | Reconcile vendor AR aging for customary trade agreement payment schedules | 0.70 |
| 08/19/20 | JMC | Update vendor inquiry log and include customary trade agreement tracker | 0.90 |
| 08/19/20 | JMC | Review customary trade agreement details and provide edits | 0.80 |
| 08/19/20 | JMC | Create pre and post-petition payment schedules | 2.10 |
| 08/19/20 | JMC | Conference call with J. George, C. Carlson, J. Liou (all Weil), D. Seal, T. Allen, D. Loomis, J. Bloom, C. Jouban (all Fieldwood) re: treatment of milestone payments | 1.10 |
| 08/20/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 08/20/20 | JMC | Update vendor inquiry log with vendor discussion detail | 1.20 |
| 08/20/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.20 |
| 08/20/20 | JMC | Call with J. Bloom (Fieldwood) re: weekly payment run | 0.40 |
| 08/20/20 | JMC | Reconcile vendor AR aging reports | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/20/20 | JMC | Update master invoice detail and vendor payment schedules | 2.10 |
| 08/20/20 | JMC | Create customary trade agreement vendor payment schedules | 0.90 |
| 08/20/20 | JMC | Follow up with AP and vendors on missing invoices | 0.60 |
| 08/21/20 | JMC | Update master invoice detail for 8.24 infovue report | 1.10 |
| 08/21/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations | 0.10 |
| 08/21/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.10 |
| 08/21/20 | JMC | Call with vendor re: customary trade agreement terms | 0.10 |
| 08/21/20 | JMC | Draft e-mail to vendor re: vendor negotiation status and invoice reconciliation status | 0.40 |
| 08/21/20 | JMC | Update vendor inquiry log and update payment schedule | 2.10 |
| 08/21/20 | JMC | Reconcile pre-petition vendor invoice detail | 1.80 |
| 08/21/20 | JMC | Follow up with accounting on outstanding account reconciliations and vendor negotiations | 1.10 |
| 08/21/20 | JMC | Provide vendor negotiation responses to the Company | 0.40 |
| 08/21/20 | JMC | Review vendor invoices for payment and validate payment run | 0.90 |
| 08/24/20 | JMC | Update master invoice detail for 8/24 Infovue detail | 2.10 |
| 08/24/20 | JMC | Update invoice detail for payments for week ending 8/21 | 1.80 |
| 08/24/20 | JMC | Draft questions related to invoice discrepancies | 0.70 |
| 08/24/20 | JMC | Correspond with J. Bloom (Fieldwood) re: additional utility providers and review additional vendor invoices | 0.20 |
| 08/24/20 | JMC | Draft e-mail to H. James (Fieldwood) re: utilities motion | 0.10 |
| 08/24/20 | JMC | Update vendor inquiry log for weekend communication | 1.40 |
| 08/24/20 | JMC | Meeting with N. Kramer (AlixPartners) re: first day motion tracking | 1.10 |
| 08/24/20 | JMC | Call with C. Gring (AlixPartners) re: vendor management process | 0.50 |
| 08/24/20 | JMC | Call with K. Moore (Fieldwood) re: recurring payment process | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/24/20 | JMC | Call with J. Bloom (Fieldwood Energy) re: payments from last week and vendor management process | 0.20 |
| 08/24/20 | RDA | Review vendor details and settlement items | 0.70 |
| 08/24/20 | CGG | Met with legal counsel to discuss vendor related questions and work streams. | 0.50 |
| 08/24/20 | NK | Meeting with J. Chiang (AlixPartners) re: first day motion tracking | 1.10 |
| 08/25/20 | CGG | Conference call with Weil Gotschal and J. Chiang (AlixPartners) re: vendor negotiation questions | 1.00 |
| 08/25/20 | JMC | Reconcile vendor pre-petition invoices | 2.80 |
| 08/25/20 | JMC | Update master invoice detail and reconcile missing invoices | 2.60 |
| 08/25/20 | JMC | Vendor negotiation meeting with Fieldwood Energy vendor management team | 0.80 |
| 08/25/20 | JMC | Conference call with Weil Gotschal and C. Gring (AlixPartners) re: vendor negotiation questions | 1.00 |
| 08/25/20 | JMC | Create payment schedule for week ending 8/28 | 2.80 |
| 08/25/20 | JMC | Review payment prelist and invoices for week ending 8/28 | 1.20 |
| 08/25/20 | JMC | Create payment schedule for customary trade agreement vendors | 2.60 |
| 08/26/20 | JMC | Validate payment schedule for week ending 8/28 | 2.30 |
| 08/26/20 | JMC | Update vendor inquiry log for daily activity | 2.70 |
| 08/26/20 | JMC | Discussions with Fieldwood vendor management team re: vendor negotiations | 1.60 |
| 08/26/20 | JMC | Update customary trade agreement payment schedule for reconciled invoice detail | 2.50 |
| 08/26/20 | JMC | Meetings with Fieldwood vendor management team and Weil re: vendor negotiations and trade agreements | 1.20 |
| 08/27/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.20 |
| 08/27/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/20 | JMC | Meeting with R. Albergotti, Castellano, C Gring, J Chiang, N. Kramer, T. Baggerly (all AlixPartners) re: vendor management and vendor negotiations | 0.20 |
| 08/27/20 | JMC | Update vendor inquiry log | 2.10 |
| 08/27/20 | JMC | Update vendor lien log | 1.20 |
| 08/27/20 | JMC | Update master invoice detail file and payment schedule | 2.40 |
| 08/27/20 | JMC | Communication with Fieldwood employees re: vendor negotiations and vendor communications | 0.60 |
| 08/27/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood Energy) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.70 |
| 08/27/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood Energy) and J Chiang (AlixPartners) re: recurring vendor management update call | 0.70 |
| 08/28/20 | JMC | Calculate interest owner payments as of the petition date | 1.20 |
| 08/28/20 | JMC | Create payment schedule for trade agreement | 1.30 |
| 08/28/20 | JMC | Update vendor inquiry log | 1.30 |
| 08/28/20 | JMC | Update master invoice detail file | 1.90 |
| 08/31/20 | JMC | Correspondence with Fieldwood vendor management team re: vendor negotiations and payment status | 1.80 |
| 08/31/20 | JMC | Call with N. Kramer re: payment tracking and first day caps | 1.10 |
| 08/31/20 | JMC | Draft payment schedules for trade agreements | 1.70 |
| 08/31/20 | JMC | Update master invoice detail schedule and reconcile invoice details | 2.70 |
| 08/31/20 | JMC | Reconcile pre-petition invoices | 2.80 |
| 08/31/20 | JMC | Call with J. Bloom (Fieldwood) re: update on vendor negotiations | 0.50 |
| 08/31/20 | JMC | Reconcile daily cash file to payment detail and master invoice detail | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/31/20 | NK | Call with J. Chiang (AlixPartners)  re: payment tracking and first day caps | 1.10 |
| 09/01/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang (AlixPartners) re: recurring vendor management update call | 0.70 |
| 09/01/20 | CGG | Participate in vendor management meeting with advisory team. | 0.50 |
| 09/01/20 | CGG | Conference call with J. Bloom, D. Seal, C. Jouban (all Fieldwood) and J. Chiang (AlixPartners) re: vendor negotiation strategy | 0.50 |
| 09/01/20 | CGG | Review retention application and disclosures document in preparation for filing. | 1.80 |
| 09/01/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.70 |
| 09/01/20 | JMC | Update vendor inquiry log and prepare for recurring vendor discussion call | 2.10 |
| 09/01/20 | JMC | Conference call with J. Bloom, D. Seal, C. Jouban (all Fieldwood) and C. Gring (AlixPartners) re: vendor negotiation strategy | 0.50 |
| 09/01/20 | JMC | Draft trade agreement payment schedules and payment details | 2.80 |
| 09/01/20 | JMC | Reconcile vendor AR aging statements | 2.70 |
| 09/01/20 | JMC | Update vendor payment schedule and master invoice detail | 2.10 |
| 09/02/20 | JMC | Call with J. Bloom (Fieldwood) re: payment run for this week | 0.30 |
| 09/02/20 | JMC | Call with C. Carlson (Weil) re: outstanding vendor management questions | 0.30 |
| 09/02/20 | JMC | Conference call with C. Jouban and D. Seal (Fieldwood) re: vendor negotiation | 0.50 |
| 09/02/20 | JMC | Edit weekly payment run and reconcile to prelist | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 09/02/20 | JMC | Create payment schedule and draft trade agreement details | 2.30 |
| 09/02/20 | JMC | Reconcile AR aging statements | 2.80 |
| 09/03/20 | JMC | Create vendor agreement payment schedules | 1.40 |
| 09/03/20 | JMC | Reconcile vendor AR schedules | 1.70 |
| 09/03/20 | JMC | Draft vendor trade agreement payment schedule and trade agreement details | 1.90 |
| 09/03/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor management and vendor negotiations | 0.30 |
| 09/03/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/03/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and K/ Cjoamg (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/04/20 | JMC | Call with B. Swingle (Fieldwood) re: interest owner payments | 0.20 |
| 09/04/20 | JMC | Reconcile vendor AR statements | 2.80 |
| 09/04/20 | JMC | Create vendor trade agreement payment schedule | 2.70 |
| 09/06/20 | JMC | Create pre-petition DIP reconciliation for UCC | 0.60 |
| 09/07/20 | JMC | Reconcile AR aging statements | 2.10 |
| 09/07/20 | JMC | Create payment schedules and draft trade agreement details | 2.50 |
| 09/08/20 | JMC | Create cash and check rollforward schedule | 2.80 |
| 09/08/20 | JMC | Reconcile vendor AR aging schedules | 2.70 |
| 09/08/20 | JMC | Update vendor inquiry log and payment schedule | 2.80 |
| 09/08/20 | JMC | Draft trade agreement payment schedules | 2.30 |
| 09/08/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang and C. Gring (both AlixPartners) re: recurring vendor management update call | 0.80 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/08/20 | JMC | Continue reconciling vendor AR statements | 1.80 |
| 09/08/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang and C. Gring (both AlixPartners) re: recurring vendor management update call | 0.90 |
| 09/08/20 | RDA | Review analysis of vendor payments | 0.90 |
| 09/09/20 | JMC | Update vendor inquiry log detail and payment information | 2.80 |
| 09/09/20 | JMC | Reconcile AR vendor statements | 2.90 |
| 09/09/20 | JMC | Draft vendor trade agreement payment schedules | 2.70 |
| 09/09/20 | JMC | Reconcile daily cash schedule and cash rollforward | 2.40 |
| 09/10/20 | JMC | Edit payment prelist schedule | 2.40 |
| 09/10/20 | JMC | Update vendor inquiry log | 2.10 |
| 09/10/20 | JMC | Reconcile vendor AR aging statements | 2.00 |
| 09/10/20 | JMC | Draft trade agreement payment schedules | 2.40 |
| 09/10/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/10/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J. Chiang (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/11/20 | CGG | Participate in trade discussion with unsecured trade vendor. | 0.70 |
| 09/11/20 | CGG | Met with advisory staff to discuss vendor trade agreement status. | 1.00 |
| 09/11/20 | CGG | Conference call with Weil vendor management team and J. Chiang (AlixPartners) re: outstanding vendor related questions | 0.50 |
| 09/11/20 | JMC | Vendor negotiations call with D. Seal and C. Jouban (both Fieldwood) | 1.50 |
| 09/11/20 | JMC | Conference call with Weil vendor management team and C. Gring (AlixPartners) re: outstanding vendor related questions | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 09/11/20 | JMC | Create vendor trade agreement payment schedules | 2.30 |
| 09/11/20 | JMC | Update vendor inquiry log | 1.10 |
| 09/11/20 | JMC | Reconcile AR aging statements | 2.80 |
| 09/14/20 | JMC | Draft payment schedules and trade agreement details for vendors | 1.60 |
| 09/14/20 | JMC | Edit UCC reporting matrix for weekly update | 1.10 |
| 09/14/20 | JMC | Reconcile daily cash file and payment schedule to master invoice detail | 2.70 |
| 09/14/20 | JMC | Update vendor inquiry log and payment schedule | 2.80 |
| 09/14/20 | JMC | Invoice reconciliation for trade agreements | 2.20 |
| 09/14/20 | CGG | Met with advisory team to discuss vendor management and UCC reporting. | 0.60 |
| 09/15/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/15/20 | CGG | Participate in internal meeting with J. Castellano, C. Gring, J. Creighton, J. Chiang, N. Kramer, T. Baggerly, J. Pupkin (all AlixPartners) re: project status, developments and case updates | 0.50 |
| 09/15/20 | JMC | Create payment schedule for trade agreement vendors and draft trade agreement details | 2.60 |
| 09/15/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/15/20 | JMC | Update vendor inquiry log and payment schedule | 2.70 |
| 09/16/20 | JMC | Invoice reconciliation for trade agreements | 2.60 |
| 09/16/20 | JMC | Update vendor inquiry log and payment schedule | 2.80 |
| 09/16/20 | JMC | Vendor negotiation discussions with Fieldwood and vendors. | 1.40 |
| 09/16/20 | JMC | Edit and review weekly payment run | 2.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Liquidity, Cash Management and Budgeting
Client/Matter #   013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/16/20 | CGG | Participate in vendor negotiation meeting with Fieldwood vendor team. | 0.50 |
| 09/16/20 | CGG | Participate in all hands advisors call with management team. | 0.50 |
| 09/16/20 | CGG | Participate in call with lender advisors. | 0.50 |
| 09/16/20 | CGG | Work with advisory staff regarding vendor management work stream. | 0.80 |
| 09/17/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/17/20 | JMC | Reconcile daily cash file and payment schedule to master invoice detail | 2.80 |
| 09/17/20 | JMC | Update vendor inquiry log and payment schedule | 2.50 |
| 09/17/20 | JMC | Create payment schedule for trade agreement vendors and draft trade agreement details | 2.40 |
| 09/17/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/18/20 | JMC | Invoice reconciliation and draft trade agreement payment schedules | 2.60 |
| 09/18/20 | CGG | Met with advisory staff to discuss SOFAs and Schedules work stream. | 0.50 |
| 09/21/20 | JMC | Reconcile vendor AR aging detail | 2.90 |
| 09/21/20 | JMC | Update master invoice detail and daily cash schedule for previous week payments | 2.90 |
| 09/21/20 | JMC | Update vendor inquiry log for vendor activity | 1.70 |
| 09/21/20 | JMC | Continue vendor AR aging invoice reconciliation | 2.60 |
| 09/22/20 | JMC | Vendor AR aging invoice reconciliation | 2.70 |
| 09/22/20 | JMC | Update vendor inquiry log for activity | 2.40 |
| 09/22/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Liquidity, Cash Management and Budgeting
Client/Matter #     013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Gring (AlixPartners) re: recurring vendor management update call | |
| 09/22/20 | JMC | Continue invoice reconciliation for vendor AR aging statements | 2.60 |
| 09/22/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J Chiang (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/23/20 | JMC | Create payment schedule for trade agreement vendors | 2.30 |
| 09/23/20 | JMC | Review prelist payment schedule and update for unposted invoices | 2.70 |
| 09/23/20 | JMC | Update vendor inquiry log for invoice activity | 2.40 |
| 09/24/20 | JMC | Invoice reconciliation for AR aging vendor details | 2.80 |
| 09/24/20 | JMC | Update vendor inquiry log for vendor activity | 2.60 |
| 09/24/20 | JMC | Create vendor trade agreement analysis and summary schedule | 2.70 |
| 09/24/20 | CGG | Met with advisor staff to discuss vendor negotiations and vendor management process. | 0.80 |
| 09/25/20 | JMC | Draft vendor trade agreement details and create payment schedules | 2.30 |
| 09/25/20 | JMC | Reconcile AR aging invoice detail for vendors | 2.40 |
| 09/28/20 | JMC | Reconcile vendor AR aging schedules | 2.80 |
| 09/28/20 | JMC | Continue reconciling vendor AR aging detail | 2.30 |
| 09/28/20 | JMC | Draft trade agreement detail for vendors | 2.40 |
| 09/28/20 | JMC | Update master invoice detail for payments for week ending 9/25 | 2.90 |
| 09/28/20 | JMC | Create payment schedule for week ending 10/2 for trade agreement payments | 2.40 |
| 09/29/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and C. Gring (AlixPartners) re: recurring vendor management update call | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Liquidity, Cash Management and Budgeting
Client/Matter #          013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/29/20 | JMC | Reconcile payments for week ending 9/25 and update master invoice detail | 2.40 |
| 09/29/20 | JMC | Update vendor inquiry log and prepare for vendor update call | 1.60 |
| 09/29/20 | JMC | Create and edit weekly payment schedule | 2.10 |
| 09/29/20 | CGG | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) and J Chiang (AlixPartners) re: recurring vendor management update call | 0.80 |
| 09/30/20 | JMC | Reconcile vendor AR aging statements | 2.60 |
| 09/30/20 | JMC | Edit trade agreement analysis and update for 9/30 data. | 2.20 |
| 09/30/20 | JMC | Create payment schedules and draft trade agreement inputs | 2.10 |
| 09/30/20 | JMC | Edit prelist payment schedule and review prelist invoice detail | 1.20 |
| 10/01/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/01/20 | JMC | Reconcile vendor AR aging statements and draft trade agreement information | 2.60 |
| 10/01/20 | JMC | Reconcile vendor AR aging statements | 0.80 |
| 10/01/20 | CGG | Met with management team to discuss vendor management process. | 0.40 |
| 10/01/20 | CGG | Work with advisory staff to prepare vendor management analysis. | 1.60 |
| 10/05/20 | JMC | Validate signed trade agreement terms with vendor inquiry log and reconcile differences | 1.10 |
| 10/05/20 | JMC | Update master invoice detail file for new invoices | 2.90 |
| 10/05/20 | JMC | Update payment information for 10/2 payments | 2.70 |
| 10/05/20 | JMC | Update vendor inquiry log | 2.10 |
| 10/06/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Liquidity, Cash Management and Budgeting
Client/Matter #               013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/06/20 | JMC | Update vendor inquiry log and prep for weekly update meeting | 2.40 |
| 10/06/20 | JMC | Reconcile AR aging detail and draft trade agreement schedules | 2.40 |
| 10/07/20 | JMC | Edit AP prelist and create pre-petition payment schedule | 1.30 |
| 10/07/20 | JMC | Reconcile AR aging invoice detail and update vendor inquiry log | 2.80 |
| 10/07/20 | JMC | Create payment schedules and draft trade agreement details | 1.90 |
| 10/08/20 | JMC | Update vendor inquiry log and prep for weekly meeting | 1.30 |
| 10/08/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/09/20 | JMC | Reconcile AR agings and update payment schedules | 2.70 |
| 10/09/20 | JMC | Update vendor inquiry log for recent activity | 1.70 |
| 10/09/20 | JMC | Edit master invoice detail with recent activity | 1.40 |
| 10/09/20 | JMC | Draft trade agreement detail and payment schedules | 1.30 |
| 10/12/20 | JMC | Review payment details for professional fee invoices | 0.30 |
| 10/12/20 | JMC | AR vendor invoice reconciliations | 1.20 |
| 10/12/20 | JMC | Update master invoice detail for week ending 10/9 activity | 2.90 |
| 10/12/20 | JMC | Update payment schedule for activity from week ending 10/9 | 2.70 |
| 10/12/20 | JMC | Update vendor inquiry log for recent activity and trade payments made | 1.20 |
| 10/13/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 2.60 |
| 10/13/20 | JMC | Review AP prelist details and edit invoice detail | 0.60 |
| 10/13/20 | JMC | Create pre-petition trade payment schedule | 0.40 |
| 10/13/20 | JMC | Reconcile daily true-up with invoice payment detail | 1.60 |
| 10/13/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/14/20 | JMC | Call with J. Bloom (Fieldwood) re: liquidity at exit analysis | 0.20 |
| 10/14/20 | JMC | Reconcile AR aging invoice details and follow up with A. Wennerstrom | 2.60 |
| 10/14/20 | JMC | Create trade agreement payment schedules and provide trade agreement details | 2.10 |
| 10/14/20 | JMC | Create liquidity at exit estimate based on pre-petition amounts outstanding | 2.40 |
| 10/15/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 2.10 |
| 10/15/20 | JMC | Reconcile AR aging invoice detail | 1.40 |
| 10/15/20 | JMC | Create trade agreement payment schedule and provide trade agreement details | 1.30 |
| 10/15/20 | JMC | Update liquidity at exit analysis based on feedback from J. Bloom (Fieldwood) | 1.40 |
| 10/15/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/16/20 | JMC | Reconcile AR aging invoice detail | 2.40 |
| 10/16/20 | JMC | Create trade agreement payment schedule and draft trade agreement details | 1.40 |
| 10/16/20 | JMC | Update vendor inquiry log details and payment schedule | 0.90 |
| 10/19/20 | JMC | Update master invoice detail for activity for the week ending 10/16 | 2.90 |
| 10/19/20 | JMC | Create claims analysis for pre-petition claims | 2.40 |
| 10/19/20 | JMC | Reconcile AR aging detail and update vendor inquiry log | 1.80 |
| 10/20/20 | JMC | Create voucher list for pre-petition payments for week ending 10/23 | 0.70 |
| 10/20/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/20/20 | JMC | Reconcile AR aging vendor detail | 2.70 |
| 10/20/20 | JMC | Draft vendor trade agreement details and payment schedules | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/20/20 | JMC | Review vendor invoices to approve for payment | 0.40 |
| 10/20/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor negotiations and payment status | 0.30 |
| 10/20/20 | JMC | Call with C. Gring and J Chiang (both AlixPartners) re: claims analysis calculation | 0.60 |
| 10/20/20 | JMC | Update claims analysis calculation based on feedback from C. Gring (AlixPartners) | 0.70 |
| 10/20/20 | CGG | Call with C. Gring and J Chiang (both AlixPartners) re: claims analysis calculation | 0.60 |
| 10/21/20 | JMC | Review and edit payment prelist for week ending 10/23 | 0.70 |
| 10/21/20 | JMC | Update vendor inquiry log for ongoing activity | 2.70 |
| 10/21/20 | JMC | Reconcile vendor AR aging statements | 2.60 |
| 10/21/20 | JMC | Draft vendor trade agreement payment schedules and payment terms | 2.10 |
| 10/22/20 | JMC | Reconcile AR aging invoice detail and update vendor inquiry log | 2.80 |
| 10/22/20 | JMC | Draft trade agreement payment schedules and trade agreement details | 1.70 |
| 10/22/20 | JMC | Create list of HR approved vendors | 0.30 |
| 10/22/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/23/20 | JMC | Reconcile AR aging invoice detail and create trade agreement payment schedules | 2.60 |
| 10/23/20 | JMC | Review invoice detail for payment | 0.30 |
| 10/23/20 | JMC | Call with J. George (Weil Gotshal) re: professional fee payments and monthly fee statements | 0.20 |
| 10/26/20 | JMC | Update master invoice payment detail for payments for the week ending 10/23 | 2.80 |
| 10/26/20 | JMC | Call with J. Bloom (Fieldwood) re: vendor management negotiations | 0.30 |
| 10/26/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 10/26/20 | JMC | Update master invoice detail for activity for the week ending 10/23 | 2.40 |
| 10/26/20 | JMC | AR invoice reconciliation and draft trade agreement payment details | 2.30 |
| 10/27/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/27/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 1.80 |
| 10/27/20 | JMC | Review daily cash true-up for cash flow reporting | 0.60 |
| 10/27/20 | JMC | Create completed trade agreement schedule for T Allen (Fieldwood) | 0.20 |
| 10/28/20 | JMC | Review invoice payment detail for week ending 10/30 | 0.80 |
| 10/28/20 | JMC | Reconcile AR aging invoice detail | 2.10 |
| 10/29/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 10/29/20 | JMC | Reconcile vendor AR invoice detail | 1.40 |
| 10/29/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 1.70 |
| 10/29/20 | JMC | Review and approve invoices for payment | 0.30 |
| 10/30/20 | JMC | Reconcile vendor AR invoice detail and draft trade agreement inputs | 1.10 |
| 11/02/20 | JMC | Update master invoice detail for activity for the week ending 10/30 | 2.70 |
| 11/02/20 | JMC | Reconcile payments for the week ending 10/30 with the master invoice detail | 2.10 |
| 11/02/20 | JMC | Reconcile vendor AR aging detail and update vendor inquiry log | 1.20 |
| 11/03/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 2.10 |
| 11/03/20 | JMC | Reconcile AR aging invoice detail and draft vendor payment schedules | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Liquidity, Cash Management and Budgeting
Client/Matter #            013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/03/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.60 |
| 11/03/20 | JMC | Create pre-petition payment schedule and voucher list for payments for the week ending 11/6 | 0.70 |
| 11/03/20 | JMC | Call with D. Seal (Fieldwood) re: lease agreements and lease payments | 0.20 |
| 11/03/20 | JMC | Review prelist payment schedule and submit edits | 0.40 |
| 11/04/20 | JMC | Call with J. George (Weil) re: pre-petition calculation for 8/3 invoices | 0.30 |
| 11/04/20 | JMC | Create schedule of pre-petition vouchers as of 8/3 for Weil | 1.80 |
| 11/04/20 | JMC | Reconcile AR aging vendor detail and create payment schedules | 1.80 |
| 11/04/20 | JMC | Review lease agreement and provide extension options to D. Seal (Fieldwood) | 0.80 |
| 11/04/20 | JMC | Update voucher list for completed trade agreement | 0.30 |
| 11/04/20 | JMC | Update vendor inquiry log for recent activity | 1.20 |
| 11/04/20 | JMC | Validate completed trade agreement terms and reconcile to vendor log | 0.60 |
| 11/04/20 | JMC | Provide vendor pre-petition payment schedule to reconcile credits. | 0.30 |
| 11/05/20 | JMC | Create pre-petition invoice schedule and contact information for Weil | 2.10 |
| 11/05/20 | JMC | Create bridge from 10/5 aging to 11/5 aging for pre-petition invoice schedule as of 8/3 | 0.90 |
| 11/05/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/05/20 | JMC | Update vendor inquiry log for recent activity and update voucher schedule for new trade agreement payments | 1.30 |
| 11/09/20 | JMC | Update master invoice detail for activity for the week ending 11/6 | 2.80 |
| 11/09/20 | JMC | Update payment detail for activity for week ending 11/6 | 2.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/09/20 | JMC | Update vendor inquiry log and voucher payment detail for completed trade agreements | 1.80 |
| 11/09/20 | JMC | Review professional fee invoice detail for payment | 0.30 |
| 11/09/20 | JMC | Create estimated pre-petition forecast amounts for weekly cash flow reporting | 1.10 |
| 11/10/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.60 |
| 11/10/20 | JMC | Conference call with A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.80 |
| 11/10/20 | JMC | Reconcile daily true up to pre-petition payment schedule | 0.60 |
| 11/10/20 | JMC | Reconcile AR aging invoice detail and update payment voucher for pre-petition payments | 1.40 |
| 11/11/20 | JMC | Call with J. Bloom (Fieldwood) re: Tport payments | 0.20 |
| 11/11/20 | JMC | Call with D. Seal (Fieldwood) re: vendor negotiations | 0.20 |
| 11/11/20 | JMC | Edit pre-petition voucher schedule for updated voucher numbers | 0.90 |
| 11/11/20 | JMC | Review and edit prelist payment invoice detail | 0.60 |
| 11/11/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: pre-petition invoice detail for vendor | 0.20 |
| 11/11/20 | JMC | Call with J. George (Weil) re: vendor contact information | 0.20 |
| 11/11/20 | JMC | Reconcile vendor AR invoice detail and draft trade agreement payment details | 1.20 |
| 11/12/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 11/12/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.60 |
| 11/16/20 | JMC | Review professional fee payments and track payment schedule | 0.30 |
| 11/16/20 | JMC | Consolidate vendor contact information for noticing vendors with 8/3 activity | 0.20 |
| 11/16/20 | JMC | Reconcile cash accounts for UCC request | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/16/20 | JMC | Edit UCC claims analysis for presentation | 0.80 |
| 11/16/20 | JMC | Update master invoice detail for activity for the week ending 11/13 | 2.70 |
| 11/16/20 | JMC | Update payment activity detail for payments for the week ending 11/13 | 2.30 |
| 11/17/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/17/20 | JMC | Reconcile vendor AR aging invoice detail and update vendor log | 1.60 |
| 11/17/20 | JMC | Create list of pre-petition CTA vouchers for payment | 1.20 |
| 11/17/20 | JMC | Review prelist for payments for the week ending 11/20 | 0.40 |
| 11/17/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.80 |
| 11/19/20 | JMC | Update pre-petition voucher schedule and provide pre-petition cash flow payment estimates | 1.20 |
| 11/19/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/20/20 | JMC | Vendor AR aging invoice reconciliation | 1.30 |
| 11/20/20 | JMC | Update vendor inquiry log for recent activity and updated vouchers | 0.60 |
| 11/20/20 | JMC | Review HR vendor invoice details and payment instructions | 0.30 |
| 11/23/20 | JMC | Update vendor inquiry log for activity for the week ending 11/20 | 1.40 |
| 11/23/20 | JMC | Update master invoice detail for activity for the week ending 11/20 | 2.10 |
| 11/23/20 | JMC | Reconcile payment detail for payments for the week ending 11/20 | 2.10 |
| 11/23/20 | JMC | Reconcile AR aging invoice detail and create payment schedules | 1.10 |
| 11/23/20 | JMC | Reconcile daily cash true-up file for cash flow analysis | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/23/20 | JMC | Review vendor payment detail and track professional fee invoices | 0.40 |
| 11/23/20 | JMC | Create voucher list for pre-petition payments for the week ending 11/27 | 1.20 |
| 11/24/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 11/24/20 | JMC | Update vendor inquiry log for recent activity | 0.60 |
| 11/24/20 | JMC | Reconcile AR aging invoice detail and draft trade agreement details | 1.20 |
| 11/25/20 | JMC | Update consolidated JIB matrix for activity through week ending 11/20 | 0.80 |
| 11/30/20 | JMC | Reconcile AR aging invoice detail and update payment vouchers | 2.20 |
| 11/30/20 | JMC | Update vendor inquiry log for recent activity | 0.70 |
| 11/30/20 | JMC | Call with D. Seal (Fieldwood) re: vendor management | 0.20 |
| 11/30/20 | JMC | Create CTA voucher payment schedule for week ending 12/4 | 1.20 |
| 11/30/20 | JMC | Reconcile vendor 503(b)(9) claim and invoice detail | 0.80 |
| 11/30/20 | JMC | Reconcile GTP pre-petition invoice detail and create payment schedules | 1.40 |
| 12/01/20 | JMC | Review AP prelist for payment run for the week ending 12/4 | 0.40 |
| 12/01/20 | JMC | Sent updated trade agreement information and reconcile invoice detail | 1.10 |
| 12/01/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 12/02/20 | JMC | Review professional fee invoice detail for payment | 0.30 |
| 12/03/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/03/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/07/20 | JMC | Update pre-petition voucher schedule for pre-petition trade agreement payments for the week ending 12/4 | 1.40 |
| 12/07/20 | JMC | Update vendor inquiry log for recent activity and payments for the week ending 12/4 | 0.90 |
| 12/07/20 | JMC | Update master invoice detail for cash activity for the week ending 12/4 | 1.20 |
| 12/07/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor payment reconciliation | 0.20 |
| 12/08/20 | JMC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), J Castellano and C Gring (both AlixPartners) regarding plan of reorg matters. | 0.70 |
| 12/08/20 | JMC | Reconcile daily cash true up for weekly cash flow purposes | 0.70 |
| 12/08/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/08/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 0.40 |
| 12/08/20 | JMC | Reconcile vendor AR aging statement and update trade agreement values based on feedback from vendors | 1.10 |
| 12/09/20 | JMC | Review professional fee invoices and objection deadlines | 0.30 |
| 12/09/20 | JMC | Review and respond to vendor payment inquiries from Fieldwood | 0.40 |
| 12/09/20 | JMC | Update vendor inquiry log for activity | 0.40 |
| 12/09/20 | JMC | Provide Weil with list of professional fee payments | 0.20 |
| 12/09/20 | JMC | Review t-port invoice detail and trade agreement details and update vendor inquiry log | 1.10 |
| 12/09/20 | JMC | Professional fee payment variance analysis | 0.80 |
| 12/10/20 | JMC | Conference call with J. Bloom (Fieldwood) and Fieldwood revenue team re: t-port trade agreements | 0.50 |
| 12/10/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/10/20 | JMC | Update vendor inquiry log for recent activity | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/11/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.10 |
| 12/11/20 | JMC | Call with D. Seal (Fieldwood) re: contract vendor by vendor analysis | 0.20 |
| 12/11/20 | JMC | Respond to vendor pre-petition payment inquiries | 0.30 |
| 12/11/20 | JMC | Update bank account balances for lender request | 0.20 |
| 12/11/20 | JMC | Call with N. Kramer (AlixPartners) re: contract vendor by vendor analysis | 0.80 |
| 12/11/20 | NK | Call with N. J. Chiang (AlixPartners) re: contract vendor by vendor analysis | 0.80 |
| 12/14/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: support for AR aging reconciliation | 0.20 |
| 12/14/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/14/20 | JMC | Call with J. Bloom (Fieldwood) re: pre-petition payment for vendors | 0.20 |
| 12/14/20 | JMC | Call with S. Gardner (Fieldwood) re: completed t-port trade agreements | 0.20 |
| 12/14/20 | JMC | Reconcile vendor AR aging invoice detail for trade agreement | 1.20 |
| 12/14/20 | JMC | Review professional fee invoice payment detail and objection period timeframe | 0.30 |
| 12/14/20 | JMC | Update payment schedule for trade agreement vendors | 0.80 |
| 12/14/20 | JMC | Update vendor inquiry log for recent activity | 0.40 |
| 12/14/20 | JMC | Respond to vendor trade agreement outstanding questions | 0.40 |
| 12/14/20 | JMC | Review OCP declarations and pre-petition invoices for certain OCP vendors | 0.40 |
| 12/14/20 | JMC | Reconcile payment detail for week ending 12/11 | 2.10 |
| 12/15/20 | JMC | Call with J. Bloom (Fieldwood) re: third party payments and JIB partner receivables | 0.30 |
| 12/15/20 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/15/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/15/20 | JMC | Review AP payment prelist and send edits to J. Bloom (Fieldwood) | 1.10 |
| 12/15/20 | JMC | Update voucher detail for pre-petition trade agreement settlements | 0.80 |
| 12/15/20 | JMC | Update vendor inquiry log and prepare for vendor management discussion | 0.40 |
| 12/15/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/15/20 | JMC | Call with D. Loomis (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/16/20 | JMC | Call with K. Moore (Fieldwood) re: vendor payments | 0.20 |
| 12/16/20 | JMC | Follow up call with J. Bloom (Fieldwood) re: vendor pre-petition payments and sizing | 0.20 |
| 12/16/20 | JMC | Engage in discussion with J Chiang and T Baggerly  (both AlixPartners) regarding net operating loss and tax overpayments to support liquidation analysis. | 0.20 |
| 12/16/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiation | 0.20 |
| 12/16/20 | JMC | Update vendor payment matrix and AR aging reconciliation | 0.30 |
| 12/16/20 | JMC | Update vendor inquiry log for recent activity and updated vouchers | 0.30 |
| 12/17/20 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.40 |
| 12/17/20 | JMC | Draft vendor communication for B. Pfeffer (Fieldwood) | 0.20 |
| 12/17/20 | JMC | Follow up with A. Chaumont (Fieldwood) re: vendor requests and outstanding post-petition invoices | 0.30 |
| 12/17/20 | JMC | Reconcile AR aging invoice detail and update trade agreement payout information | 0.30 |
| 12/17/20 | JMC | Respond to vendor management inquiries and identify missing invoices to set up for payment | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Liquidity, Cash Management and Budgeting
Client/Matter #              013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/17/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/17/20 | JMC | Follow up on missing vendor invoices and outstanding post-petition payments | 0.40 |
| 12/17/20 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 12/17/20 | JMC | Call with D. Loomis (Fieldwood) re: vendor trade agreement negotiation | 0.20 |
| 12/21/20 | JMC | Respond to UCC inquiries | 0.30 |
| 12/21/20 | JMC | Reconcile vendor AR aging detail and pre/post petition invoice splits | 1.30 |
| 12/21/20 | JMC | Create pre-petition voucher schedule | 0.60 |
| 12/21/20 | JMC | Review AP payment details for the week ending 12/25 | 0.40 |
| 12/21/20 | JMC | Reconcile AR aging vendor detail and create trade agreement payment schedules | 0.70 |
| 12/21/20 | JMC | Review Ryan LLC invoice detail and create account reconciliation | 0.30 |
| 12/21/20 | JMC | Participate in call with J Chiang, C Gring, N Kramer, T Baggerly (all AlixPartners), and Fieldwood representatives to review critical vendors. | 0.30 |
| 12/21/20 | JMC | Call with J. Bloom (Fieldwood) re: OCP vendor pre-petition balance | 0.20 |
| 12/21/20 | JMC | Call with J. George (Weil) re: OCP vendor retention and pre-petition balance | 0.50 |
| 12/21/20 | JMC | Follow up call with J. George (Weil) re: OCP retention and pre-petition balances | 0.20 |
| 12/22/20 | JMC | Update vendor inquiry log and prep for vendor management meeting | 0.40 |
| 12/22/20 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.50 |
| 12/22/20 | JMC | Reconcile payment activity for the week ending 12/18 | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/22/20 | JMC | Call with J. Bloom (Fieldwood) re: payments from week ending 12/18 | 0.20 |
| 12/22/20 | JMC | Review surety bond premium schedule and reconcile to payment detail | 0.40 |
| 12/23/20 | JMC | Review payment detail and professional fees for payment dates | 0.30 |
| 12/23/20 | JMC | Reconcile daily cash true up detail for cash flow reporting | 1.10 |
| 12/23/20 | JMC | Reconcile vendor AR aging detail and revise payment schedule | 1.10 |
| 12/27/20 | JMC | Create list of pre-petition vouchers for payment for week ending 1/1 | 0.30 |
| 12/27/20 | JMC | Update vendor inquiry log for activity for week ending 12/25 | 0.40 |
| 12/28/20 | JMC | Review AP prelist for payments for the week ending 1/1 | 0.30 |
| 12/28/20 | JMC | Review surety bond premium payment schedule and update schedule for UCC reporting | 0.70 |
| 12/28/20 | JMC | Reconcile surety premium payment schedule | 0.40 |
| 12/28/20 | JMC | Reconcile prelist from week ending 12/25 to check and ACH register | 0.90 |
| 12/28/20 | JMC | Conference call with J. Deck, J. Bloom, D. Loomis, and D. Seal (all Fieldwood) re: IT contract assumption process | 0.50 |
| 12/28/20 | JMC | Call with T. Baggerly (AlixPartners) re: surety premium outstanding payment schedule | 0.40 |
| 12/28/20 | JMC | Conference call with J. Bloom (Fieldwood) and T. Baggerly (AlixPartners) re: surety premium outstanding payment schedule | 0.50 |
| 12/28/20 | JMC | Update vendor payment schedule for 503b9 and GUC payout estimates | 0.60 |
| 12/29/20 | JMC | Reconcile payment activity for week ending 12/25 and update master invoice detail spreadsheet | 2.10 |
| 12/29/20 | JMC | Create prepetition AP schedule for UCC | 0.20 |
| 01/04/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor trade agreement reconciliation | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Liquidity, Cash Management and Budgeting |
|-----|------------------------------------------|
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/04/21 | JMC | Follow up with C. Carlson (Weil) re: surety bond payment reconciliation | 0.20 |
| 01/04/21 | JMC | Vendor AR aging reconciliation and 503b9 validation | 0.60 |
| 01/04/21 | JMC | Update vendor inquiry log for activity from week ending 1/1/2021 | 2.10 |
| 01/04/21 | JMC | Create prepetition payment voucher schedule and reconcile payout amounts | 0.60 |
| 01/05/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.80 |
| 01/05/21 | JMC | Reconcile payment detail for week ending 1/1/2021 | 2.10 |
| 01/05/21 | JMC | Update master invoice detail file for payments for week ending 1/1/2021 | 1.40 |
| 01/05/21 | JMC | Reconcile daily cash true up file for cash flow reporting | 0.60 |
| 01/06/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor invoice reconciliation | 0.20 |
| 01/06/21 | JMC | Review AP prelist payment instructions for week ending 1/8/21 | 0.40 |
| 01/07/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor lien prepetition detail | 0.20 |
| 01/07/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 01/07/21 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.40 |
| 01/07/21 | JMC | Reconcile AR aging invoice detail for trade agreements | 0.30 |
| 01/08/21 | JMC | Update vendor prepetition vouchers in vendor inquiry log | 0.60 |
| 01/08/21 | JMC | Update vendor inquiry log detail for prime clerk and AP call logs | 0.40 |
| 01/11/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition invoice payments for trade agreement | 0.20 |
| 01/11/21 | JMC | Reconcile trade agreement vouchers and send prepetition voucher list | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Liquidity, Cash Management and Budgeting |
|---|---|
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/11/21 | JMC | Update vendor inquiry log for updated payout information and payments | 0.30 |
| 01/11/21 | JMC | Call with K. Beatty (Fieldwood) re: vendor trade agreements | 0.20 |
| 01/11/21 | JMC | Review vendor account detail and prepetition invoices that were not received | 0.30 |
| 01/12/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.80 |
| 01/12/21 | JMC | Update vendor inquiry log and prepare for vendor management meeting | 0.30 |
| 01/12/21 | JMC | Reconcile payment detail for week ending 1/8 and update master invoice detail | 2.10 |
| 01/13/21 | JMC | Call with D. Seal (Fieldwood) re: filed vendor liens | 0.20 |
| 01/14/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, T. Allen, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 01/18/21 | JMC | Call with S. Gardner (Fieldwood) re: transportation trade agreements | 0.30 |
| 01/18/21 | JMC | Call with J. Bloom (Fieldwood) and C. Gring (AlixPartners) re: cash flow model assumptions | 0.40 |
| 01/18/21 | CGG | Call with J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: cash flow model assumptions | 0.40 |
| 01/19/21 | JMC | Update vendor inquiry log and send vendor log | 0.30 |
| 01/19/21 | JMC | Update master invoice detail for payment activity for week ending 1/15 | 2.30 |
| 01/20/21 | JMC | Review AP prelist and reconcile daily cash true up file | 2.70 |
| 01/20/21 | JMC | Update master invoice detail for invoice and voucher detail | 1.90 |
| 01/20/21 | JMC | Call with D. Seal (Fieldwood) re: secured lien claims | 0.20 |
| 01/25/21 | JMC | Create prepetition AP report for UCC | 0.40 |
| 01/26/21 | JMC | Create follow up data requests for secured claims analysis and update secured claims analysis | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/26/21 | JMC | Review AP prelist for payment run this week | 0.40 |
| 01/27/21 | JMC | Reconcile prepetition vendor AR aging detail and draft trade agreement payment schedule | 0.40 |
| 01/28/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.30 |
| 01/29/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims analysis | 0.30 |
| 02/01/21 | JMC | Update master invoice detail for week ending 1/22 | 1.20 |
| 02/02/21 | JMC | Review AP prelist file for payments for the week ending 2/5 | 0.30 |
| 02/02/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 02/03/21 | JMC | Create updated prepetition schedule for UCC | 0.40 |
| 02/08/21 | JMC | Communication with Fieldwood staff re: expense reimbursement invoice payment | 0.20 |
| 02/08/21 | JMC | Update vendor inquiry log and reconcile payment details | 0.20 |
| 02/09/21 | JMC | Review AP prelist for week ending 2/12 | 0.30 |
| 02/10/21 | JMC | Reconcile daily cash true up for week ending 1/29 | 0.40 |
| 02/10/21 | JMC | Update vendor inquiry log with payments from week ending 2/5 and future payments for week ending 2/12 | 0.40 |
| 02/11/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.30 |
| 02/11/21 | JMC | Update vendor inquiry log for vendor meeting | 0.40 |
| 02/11/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiations | 0.20 |
| 02/11/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: vendor trade agreement accounting treatment | 0.20 |
| 02/12/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement negotiation | 0.20 |
| 02/16/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor prepetition invoice | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/16/21 | JMC | Review priority proof of claim detail | 0.70 |
| 02/16/21 | JMC | Reconcile AP prelist and check register details | 0.80 |
| 02/17/21 | JMC | Review AP prelist detail and invoice detail for payment for the week ending 2/19 | 0.30 |
| 02/19/21 | JMC | Follow up with Davis Polk on prepetition invoice | 0.20 |
| 02/22/21 | JMC | Compile prepetition balances for certain marketing vendors | 0.20 |
| 02/22/21 | JMC | Respond to vendor prepetition payment inquiry. | 0.20 |
| 02/22/21 | JMC | Update master invoice detail for payment activity for week ending 2/12 | 1.90 |
| 02/22/21 | JMC | Update vendor inquiry log for vouchers to be paid 2/26 | 0.90 |
| 02/22/21 | JMC | Reconcile vendor invoice detail and draft trade agreement terms | 0.30 |
| 02/22/21 | JMC | Reconcile prelist detail for week ending 2/19 and update master invoice detail | 1.40 |
| 02/23/21 | JMC | Prepare JIB vendor matrix for UCC and UST | 0.30 |
| 02/23/21 | JMC | Update OCP vendor listing | 0.20 |
| 02/23/21 | JMC | Review AP prelist detail for payments for the week ending 2/26 | 0.30 |
| 03/01/21 | JMC | Update master invoice detail for week ending 2/26 | 0.60 |
| 03/01/21 | JMC | Update vendor inquiry log and reconcile trade agreement details | 0.40 |
| 03/02/21 | JMC | Update master invoice detail for week ending 2/26 | 2.70 |
| 03/02/21 | JMC | Reconcile vendor payments for the week ending 2/26 | 0.80 |
| 03/02/21 | JMC | Review AP prelist file | 0.20 |
| 03/02/21 | JMC | Review daily cash true-up file and reconcile to payment detail | 0.50 |
| 03/02/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 03/04/21 | JMC | Follow up with Weil Gotshal and Fieldwood on outstanding vendor issues | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Liquidity, Cash Management and Budgeting
Client/Matter #  013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/04/21 | JMC | Update vendor inquiry log and trade payment details | 0.20 |
| 03/08/21 | JMC | Compile CTA vouchers for week ending 3/12 | 0.30 |
| 03/09/21 | JMC | Update vendor master invoice detail for payments for week ending 3/5 | 1.40 |
| 03/09/21 | JMC | Review AP payment prelist for week ending 3/12 | 0.30 |
| 03/09/21 | JMC | Update UCC settlement deck for BOD presentation | 0.60 |
| 03/10/21 | JMC | Compile trade agreements for audit request | 0.30 |
| 03/10/21 | JMC | Communication with A. Wennerstrom (Fieldwood) re: vendor invoice issues | 0.30 |
| 03/12/21 | AND | Spread oil and gas reserve information | 1.30 |
| 03/12/21 | AND | Update spread of oil and gas reserve information | 0.80 |
| 03/14/21 | JMC | Review Ryan LLC prepetition claims detail | 0.30 |
| 03/15/21 | JMC | Provide prepetition payments for week ending 3/19 | 0.20 |
| 03/16/21 | JMC | Reconcile daily cash true up for 13 week cash flow | 0.40 |
| 03/16/21 | JMC | Review AP payment prelist and provide comments | 0.40 |
| 03/16/21 | JMC | Communication with A. Wennerstrom (Fieldwood) re: vendor invoice issues | 0.30 |
| 03/16/21 | JMC | Reconcile payment detail for week ending 3/12/21 | 2.50 |
| 03/16/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor management issues | 0.20 |
| 03/17/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreement status | 0.30 |
| 03/17/21 | JMC | Call with J. Liou, C. Carlson, H. James (Weil Gotshal) and M. Haney and D. Crowley (Houlihan Lokey) re: disclosure statement recovery calculation | 0.60 |
| 03/17/21 | JMC | Research Safetyzone invoice treatment | 0.30 |
| 03/18/21 | JMC | Update vendor inquiry log | 0.40 |
| 03/18/21 | JMC | Conference call with B. Pfeffer and D. Loomis (Fieldwood) re: recurring vendor management update call | 0.40 |
| 03/18/21 | JMC | Create prepetition AP ledger for UCC | 0.40 |
| 03/18/21 | JMC | Research royalty owner question and follow up with Company on address update | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Liquidity, Cash Management and Budgeting
Client/Matter #           013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/18/21 | JMC | Response to vendor payment inquiries | 0.20 |
| 03/19/21 | JMC | Call with J. George (Weil Gotshal) re: professional fee payments | 0.20 |
| 03/19/21 | JMC | Call with M. Haney (Houlihan Lokey) re: FLTL and SLTL prepetition accrued interest | 0.20 |
| 03/22/21 | JMC | Update prepetition trade agreement recovery statistic | 0.40 |
| 03/23/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor management issues | 0.30 |
| 03/23/21 | JMC | Reconcile payment detail for week ending 3/19 and update master invoice detail | 1.60 |
| 03/24/21 | JMC | Draft response to vendor inquiries | 0.20 |
| 03/25/21 | JMC | Update vendor inquiry log | 0.30 |
| 03/25/21 | JMC | Create vendor prepetition invoice reconciliation detail | 0.30 |
| 03/25/21 | JMC | Communication re: Fieldwood professional fee invoice payment | 0.20 |
| 03/25/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 03/25/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreements | 0.20 |
| 03/30/21 | JMC | Compile list of professional fee applications to be paid | 0.30 |
| 03/30/21 | JMC | Update master invoice detail for payments for the week ending 3/26 | 2.80 |
| 03/31/21 | JMC | Reconcile daily cash file for cash flow reporting | 0.30 |
| 04/01/21 | JMC | Update prepetition AP aging file | 0.50 |
| 04/01/21 | JMC | Continue to update vendor inquiry log | 0.30 |
| 04/01/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 04/01/21 | JMC | Update vendor inquiry log | 0.30 |
| 04/01/21 | JMC | Reconcile professional fee payments and holdbacks | 0.70 |
| 04/05/21 | JMC | Create list of pre petition trade payables for week ending 4/9 | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Liquidity, Cash Management and Budgeting
Client/Matter #         013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/06/21 | JMC | Call with J. Bloom (Fieldwood) re: plan administrator and UCC settlement | 0.30 |
| 04/06/21 | JMC | Reconcile payments for the week ending 4/2 and update master invoice detail | 1.90 |
| 04/06/21 | JMC | Edit payment pre list for week ending 4/9 | 0.30 |
| 04/07/21 | JMC | Update vendor inquiry log | 0.20 |
| 04/07/21 | JMC | Reconcile professional fee payment tracker | 2.40 |
| 04/08/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.50 |
| 04/08/21 | JMC | Send Company professional fee reconciliation adjustments | 0.80 |
| 04/12/21 | JMC | Prepare perpetuation payment vouchers | 0.30 |
| 04/12/21 | JMC | Update vendor trade agreement amounts | 0.20 |
| 04/13/21 | JMC | Update master invoice detail for payments for the week ending 4/9 | 2.30 |
| 04/13/21 | JMC | Reconcile professional fee detail | 0.80 |
| 04/13/21 | JMC | Edit daily cash flash file for 13 week cash flow | 0.40 |
| 04/13/21 | JMC | Review AP prelist detail for payments for the week ending 4/16 | 0.30 |
| 04/13/21 | JMC | Call with J. Bloom (Fieldwood) re: UCC liquidity questions | 0.30 |
| 04/14/21 | JMC | Create prepetition trade AP detail for UCC and respond to UCC questions | 0.40 |
| 04/15/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 04/16/21 | JMC | Update trade agreement reconciliation detail for revised trade agreement | 0.30 |
| 04/16/21 | JMC | Research and draft responses to UCC inquiries | 0.40 |
| 04/19/21 | JMC | Update cash roll forward and master invoice detail for vendor type | 2.60 |
| 04/19/21 | JMC | Reconcile professional fee payments | 0.50 |
| 04/20/21 | JMC | Review AP prelist for payments for the week ending 4/23 | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Liquidity, Cash Management and Budgeting
Client/Matter #        013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/20/21 | JMC | Reconcile payment activity for week ending 4/16 and update master invoice detail | 2.40 |
| 04/20/21 | JMC | Create JIB reporting matrix for UCC/UST | 0.90 |
| 04/22/21 | JMC | Update vendor inquiry log for recent activity | 0.30 |
| 04/26/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.30 |
| 04/26/21 | JMC | Reconcile payment activity for week ending 4/23 | 2.60 |
| 04/26/21 | JMC | Update master invoice detail and JIB matrix reporting | 1.40 |
| 04/26/21 | JMC | Review daily cash true up file for 13 week cash flow | 0.60 |
| 04/26/21 | JMC | Communication regarding professional fee payment cap | 0.30 |
| 04/26/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.30 |
| 04/27/21 | JMC | Review AP prelist for payments for the week ending 4/30 | 0.30 |
| 04/29/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.40 |
| 04/29/21 | JMC | Update vendor inquiry log | 0.30 |
| 05/03/21 | JMC | Edit funds flow strawman for updated summary of plan | 0.80 |
| 05/03/21 | JMC | Reconcile payment detail for week ending 4/30 | 2.60 |
| 05/03/21 | JMC | Update master invoice detail for activity for week ending 4/30 | 1.30 |
| 05/04/21 | JMC | Review AP payment prelist for week ending 5/7 | 0.20 |
| 05/05/21 | JMC | Research vendor claim inquiry | 0.30 |
| 05/06/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.30 |
| 05/06/21 | JMC | Provide trade agreement details for D. Loomis (Fieldwood) | 0.40 |
| 05/09/21 | JMC | Review prepetition settlement vendors for A. Wennerstrom (Field wood) | 1.40 |
| 05/10/21 | JMC | Respond to vendor inquiry from D. Seal (Fieldwood) | 0.20 |
| 05/10/21 | JMC | Prepetition AP vouchers for week ending 5/14 | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Liquidity, Cash Management and Budgeting |
|-----|-------------------------------------------|
| Client/Matter # | 013591.00108 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/10/21 | JMC | Response to vendor inquiry from B. Pfeffer (Fieldwood) | 0.20 |
| 05/11/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition trade payables | 0.20 |
| 05/11/21 | JMC | Review AP prelist for week ending 5/14 | 0.30 |
| 05/11/21 | JMC | Review daily cash true up for updated cash flow for J. Schuler (Fieldwood) | 0.60 |
| 05/11/21 | JMC | Create prepetition AP file for contracts and claims workstreams | 0.40 |
| 05/12/21 | JMC | Draft responses to UCC questions | 0.30 |
| 05/12/21 | JMC | Call with J. Bloom (Fieldwood Energy) re: secured claim estimates | 0.40 |
| 05/13/21 | JMC | Update vendor inquiry log | 0.30 |
| 05/13/21 | JMC | Conference call with A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (Fieldwood) re: recurring vendor management update call | 0.30 |
| 05/14/21 | JMC | Communication with A. Wennerstrom (Fieldwood) re: vendor related question | 0.20 |
| 05/17/21 | JMC | Create prepetition voucher list for payment for the week ending 5/21 | 0.40 |
| 05/17/21 | JMC | Review payment details for professional fee payments | 0.20 |
| 05/18/21 | JMC | Reconcile payment detail for payments for the week ending 5/14 | 2.10 |
| 05/18/21 | JMC | Review AP prelist for payment for the week ending 5/21 | 0.30 |
| 05/19/21 | JMC | Call with J. Bloom (Fieldwood) re: trade agreement settlements | 0.20 |
| 05/20/21 | JMC | Conference call with J. Bloom, A. Wennerstrom, B. Pfeffer, D. Seal, D. Loomis (all Fieldwood) re: recurring vendor management update call | 0.30 |
| 05/24/21 | JMC | Update master invoice detail for payments for the week ending 5/21 | 1.30 |
| 05/24/21 | JMC | Review AP prelist payment detail for week ending 5/28 | 0.30 |
| 05/25/21 | JMC | Review daily cash file for 13 week cash flow and provide comments | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Liquidity, Cash Management and Budgeting
Client/Matter #      013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/25/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor management inquiry | 0.30 |
| 06/01/21 | JMC | Update master invoice detail for payment activity for week ending 5/28 | 2.10 |
| 06/02/21 | JMC | Review AP prelist for payments for the week ending 6/4 | 0.20 |
| 06/02/21 | JMC | Call with J. Bloom (Fieldwood) re: outstanding vendor issues | 0.20 |
| 06/07/21 | JMC | Update vendor inquiry log for prepetition vouchers | 0.40 |
| 06/07/21 | JMC | Send CTA vouchers to J. Bloom (Fieldwood) for payment 6/11 | 0.30 |
| 06/08/21 | JMC | Review daily cash true-up for weekly cash reporting | 0.40 |
| 06/08/21 | JMC | Review AP prelist for payment for week ending 6/11 | 0.20 |
| 06/08/21 | JMC | Reconcile prepetition payments for week ending 6/4/21 to master invoice detail | 2.40 |
| 06/09/21 | JMC | Call with D. Seal (Fieldwood) re: vendor management issues | 0.20 |
| 06/14/21 | JMC | Review AP prelist detail for payment for the week ending 6/18 | 0.30 |
| 06/14/21 | JMC | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract assumption and outstanding workstreams. | 0.20 |
| 06/15/21 | JMC | Create JIB matrix for payment activity for week ending 6/11/21 | 1.70 |
| 06/17/21 | JMC | Review vendor CTA and prepetition amount | 0.40 |
| 06/23/21 | JMC | Review daily cash true up for cash flow reporting | 0.30 |
| 06/24/21 | JMC | Call with D. Seal (Fieldwood) re: 503(b)9 claimants | 0.20 |
| 07/06/21 | JMC | Review daily cash true up for cash flow | 0.40 |
| 07/07/21 | JMC | Review professional fee tracker and reconcile payments | 0.40 |
| 07/12/21 | JMC | Reconcile professional fee invoices for K. Moore (Fieldwood) | 0.30 |
| 07/13/21 | JMC | Reconcile payment activity for the week ending 7/9/21 | 1.70 |
| 07/20/21 | JMC | Reconcile payment activity for week ending 7/16 and update vendor master invoice detail | 1.70 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Liquidity, Cash Management and Budgeting
Client/Matter #    013591.00108

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/20/21 | JMC | Review and edit daily cash flash for 13 week cash flow | 0.40 |
| | | **Total** | **802.70** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Liquidity, Cash Management and Budgeting
Client/Matter #          013591.00108

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Alex Dreyshner | 2.10 | 465.00 | 976.50 |
| Nathan Kramer | 21.20 | 645.00 | 13,674.00 |
| Jen M Chiang | 737.00 | 735.00 | 541,695.00 |
| Clayton G Gring | 39.70 | 910.00 | 36,127.00 |
| Clayton G Gring | 0.30 | 1,055.00 | 316.50 |
| Robert D Albergotti | 2.10 | 1,090.00 | 2,289.00 |
| John Castellano | 0.30 | 1,195.00 | 358.50 |
| **Total Hours & Fees** | **802.70** | | **595,436.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    DIP Negotiations
Client/Matter #        013591.00109

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/13/20 | RDA | Review DIP proposal re: cash spending | 0.70 |
| 08/17/20 | RDA | Participate in conference call regarding DIP and Liens | 0.50 |
| 08/17/20 | CGG | Meet with advisory staff to discuss DIP agreement. | 0.50 |
| 01/07/21 | TGB | Review surety bond contracts to identify associated ROW/RUE/Lease numbers to support initial allocation of surety bonds to go-forward entities per company request. | 2.20 |
| | | **Total** | **3.90** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             DIP Negotiations
Client/Matter #      013591.00109

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Tyler G Baggerly | 2.20 | 630.00 | 1,386.00 |
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| Robert D Albergotti | 1.20 | 1,090.00 | 1,308.00 |
| **Total Hours & Fees** | **3.90** | | **3,149.00** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Asset Disposition Strategies
Client/Matter #   013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/27/20 | RDA | Review mortgage analysis presentation and provide feedback to AP team | 0.90 |
| 11/23/20 | JMC | Conference call with C. Gring and J. Pupkin (both AlixPartners) re: wind down analysis template structure | 0.50 |
| 11/23/20 | JMC | Call with J. Pupkin (AlixPartners) re: wind down template structure | 1.00 |
| 11/23/20 | JAP | Call with J. Chiang (AlixPartners) re: wind down template structure | 1.00 |
| 11/25/20 | JAP | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down template updates | 0.50 |
| 11/25/20 | JMC | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down template updates | 0.50 |
| 11/25/20 | CGG | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down template updates | 0.50 |
| 11/30/20 | JMC | Review wind down analysis updates and outstanding questions | 0.40 |
| 02/06/21 | BSJ | Fieldwood data updates, manipulation and overlay into existing and new Relativity databases. | 9.70 |
| 02/07/21 | BSJ | Fieldwood data updates, manipulation and overlay into existing and new Relativity databases. | 3.10 |
| 02/08/21 | BSJ | Fieldwood data updates, manipulation and overlay into existing and new Relativity databases. SR uploads. | 3.40 |
| 02/08/21 | BSJ | Multiple calls with J West (AlixPartners) to discuss handling of custom metadata from RT, 1line, and Relativity update load files. Discussed multiple handling options as well as viewing differences. | 1.10 |
| 02/08/21 | AC | Coordinate Relativity account set up. | 0.50 |
| 02/08/21 | JEW | Test and QC module, run final build on Fieldwood Lease List metadata and overlay into Relativity. QC final results in Relativity. | 1.40 |
| 02/08/21 | JEW | After many internal discussions and reaching out to client we created a final overlay of multiple fields wrapped into a single document using a multi-entry strategy and overlaid metadata into a multi choice field in Relativity. | 2.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Asset Disposition Strategies
Client/Matter #          013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/08/21 | JEW | Perform QC of final overlay in Relativity. | 1.00 |
| 02/08/21 | JEW | Multiple calls with B Johns (AlixPartners) to discuss handling of custom metadata from RT, 1line, and Relativity update load files. Discussed multiple handling options as well as viewing differences. | 1.10 |
| 02/08/21 | JEW | Create multiple overlay files for the metadata in the RT worksheet, created many different fields in Relativity with different field types, built separate overlays per field type and discussed with team. | 1.90 |
| 02/08/21 | JEW | Create overlay for metadata in 1 line worksheet, create new fields in Relativity, overlay metadata into Relativity and QC, create listing of all new documents and build query to provide to PM, new documents were appended to the database and the 1line and RT overlays were re-overlaid and QC was performed for all new documents. '1 line' metadata was built using a similar multi-entry strategy as the RT data. | 2.70 |
| 02/08/21 | JEW | Create metadata overlays for 3rd party and BOEM Bond data using multi-entry strategy similar to RT and '1 line' data. Create new fields in Relativity for Bond metadata and overlay. Performed final QC of Bond metadata in Relativity. | 1.90 |
| 02/08/21 | JEW | Create VB module in Microsoft Excel to build multiple, simultaneous multi-entry fields for each lease and de-duplicate all metadata within each multi-entry field. | 2.00 |
| 02/09/21 | JEW | Per client request, delete NewCo - Shelf, NewCo - Deepwater, and Fieldwood I Lease List data from Relativity. Created new overlay files for NewCo - Shelf, NewCo - Deepwater, and Fieldwood I Lease List that included duplicate leases. Built a new identifier field by appending Lease, Rights, and WI metadata together, changed the Lease field name in Relativity to LeaseRightsWI and created a new Lease field. Overlaid metadata across the two databases. | 2.30 |
| 02/09/21 | JEW | Create metadata overlay for 18 files missing metadata in database 1. Used Summary by Lease worksheet to gather metadata and overlaid into Relativity. | 0.80 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Asset Disposition Strategies
Client/Matter #          013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/09/21 | JEW | Ran directory listing over provided native files, created overlay DAT and ingested into Relativity. Imaged all new documents and performed page for page QC to ensure lease numbers in Relativity matched those in the images. Deleted all natives from database after image QC and reported results to PM. | 1.10 |
| 02/09/21 | JEW | Created Record Title Ownership metadata for 21 documents provided, overlaid multi-entry metadata to Relativity and performed final QC. Sent completion email to PM. | 0.90 |
| 02/09/21 | BSJ | Account creation and group settings | 1.20 |
| 02/10/21 | BSJ | Account creation, db export to external vendor discussion and planning. | 1.30 |
| 02/10/21 | AC | Verify user access and coordinate additional Relativity access. Verify access permissions. Coordinate data transfer to CSDisco. | 1.80 |
| 02/11/21 | AC | Prepare data export requested by Counsel and coordinate delivery. Coordinate additional account set up. | 2.60 |
| 02/12/21 | AC | Coordinate user access. Communicate regarding data export. | 0.60 |
| 02/13/21 | AC | Verify Relativity access. Coordinate Relativity account set up. | 0.20 |
| 02/16/21 | BSJ | Account creation and group settings plus communication updates. | 3.10 |
| 02/18/21 | AC | Assist with Relativity user set up. | 0.10 |
| 02/19/21 | AC | Coordinate Relativity account set up. | 0.20 |
| 02/22/21 | AC | Coordinate account set up. | 0.30 |
| 03/29/21 | BSJ | Relativity account creation and troubleshooting | 1.10 |
| 03/30/21 | BSJ | Relativity account creation and troubleshooting | 0.90 |
| 03/31/21 | BSJ | Relativity account creation and troubleshooting | 0.40 |
| 04/01/21 | BSJ | Account creation and troubleshooting | 1.20 |
| 04/02/21 | BSJ | Account creation and troubleshooting | 0.20 |
| 04/05/21 | BSJ | Account creation including troubleshooting and addressing questions. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Asset Disposition Strategies
Client/Matter #     013591.00110

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------|
| 04/06/21 | BSJ | Account creation and troubleshooting, image stamping for printing | 0.60 |
| 04/07/21 | BSJ | Account creation and troubleshooting | 0.20 |
| 04/08/21 | BSJ | Account creation including troubleshooting and addressing questions. | 0.30 |
| 04/09/21 | BSJ | Account creation and troubleshooting | 0.30 |
| 04/12/21 | BSJ | Load additional data for Fiddler REL workspaces | 1.10 |
| 04/12/21 | BSJ | Call with J. West (AlixPartners) re: project request. | 0.20 |
| 04/15/21 | BSJ | Account creation and troubleshooting | 0.20 |
| 07/16/21 | AC | Verify project transfer to Oasis environment | 0.00 |
| | | **Total** | **61.00** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Asset Disposition Strategies
Client/Matter #           013591.00110

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Anna Campbell | 0.00 | 0.00 | 0.00 |
| Josh E West | 19.10 | 315.00 | 6,016.50 |
| Josh A Pupkin | 1.50 | 515.00 | 772.50 |
| Anna Campbell | 6.30 | 735.00 | 4,630.50 |
| Jen M Chiang | 2.40 | 735.00 | 1,764.00 |
| Brian S Johns | 30.30 | 840.00 | 25,452.00 |
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| Robert D Albergotti | 0.90 | 1,090.00 | 981.00 |
| **Total Hours & Fees** | **61.00** | | **40,071.50** |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Business Plan Development
Client/Matter #         013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/23/20 | NK | Conference call with N. Kramer, T. Baggerly, J Chiang (all AlixParters) re: vendor matching for contract analysis | 0.50 |
| 11/23/20 | TGB | Conference call with N. Kramer, T. Baggerly, J Chiang (all AlixParters) re: vendor matching for contract analysis | 0.50 |
| 11/23/20 | JMC | Conference call with N. Kramer, T. Baggerly, J Chiang (all AlixParters)  re: vendor matching for contract analysis | 0.50 |
| 11/25/20 | JMC | Reconcile contract detail with vendor numbers and outstanding AP and pre-petition AP amounts | 0.70 |
| 11/30/20 | JMC | Track down vendor detail related to landlord leases and vendor contact information | 1.80 |
| 11/30/20 | JMC | Communication with J. Schuler (Fieldwood) re: potential avoidance actions related to cash collateral | 0.40 |
| 12/01/20 | JMC | Call with J. Pupkin (AlixPartners) re: wind down analysis model edits | 0.50 |
| 12/01/20 | JMC | Call with J. Pupkin (AlixPartners) to review wind down model edits | 0.30 |
| 12/01/20 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: draft outstanding questions for client | 0.40 |
| 12/01/20 | JMC | Conference call with J. Schuler and G. Galloway (both Fieldwood) and J. Pupkin and J. Chiang (both AlixPartners) re: outstanding questions on wind down template | 0.70 |
| 12/01/20 | JMC | Call with C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis | 0.50 |
| 12/01/20 | JAP | Conference call with J. Schuler and G. Galloway (both Fieldwood) and J. Pupkin and J. Chiang (both AlixPartners) re: outstanding questions on wind down template | 0.70 |
| 12/01/20 | JAP | Call with J. Chiang (AlixPartners) to review wind down model edits | 0.50 |
| 12/01/20 | JAP | Call with J. Chiang (AlixPartners) re: draft outstanding questions for client | 0.30 |
| 12/01/20 | JAP | Call with C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Business Plan Development
Client/Matter #           013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/02/20 | JAP | Call with J. Pupkin (AlixPartners) re: outstanding questions for Company on wind down analysis and document assumptions | 0.30 |
| 12/02/20 | JAP | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates with updated LOE detail | 0.70 |
| 12/02/20 | JMC | Review wind down analysis template and check formulas | 1.40 |
| 12/02/20 | JMC | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates with updated LOE detail | 0.70 |
| 12/02/20 | JMC | Draft summary e-mail to C. Gring (AlixPartners) re: wind down analysis update conversation with Client | 0.20 |
| 12/02/20 | JMC | Call with J. Pupkin (AlixPartners) re: wind down analysis edits based on Company feedback | 0.20 |
| 12/02/20 | JMC | Call with J. Pupkin (AlixPartners) re: outstanding questions for Company on wind down analysis and document assumptions | 0.30 |
| 12/02/20 | CGG | Conference call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates with updated LOE detail | 0.70 |
| 12/03/20 | CGG | Conference call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: wind down analysis edits for working capital calculation and cash burn presentation | 0.50 |
| 12/03/20 | JMC | Conference call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: wind down analysis edits for working capital calculation and cash burn presentation | 0.50 |
| 12/03/20 | JMC | Update wind down analysis for footnotes and presentation purposes and draft e-mail to send to internal team | 0.40 |
| 12/03/20 | JAP | Conference call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: wind down analysis edits for working capital calculation and cash burn presentation | 0.50 |
| 12/04/20 | JMC | Draft e-mail to J. Schuler and G. Galloway (both Fieldwood) re: wind down analysis template and outstanding questions | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Business Plan Development
Client/Matter #         013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/04/20 | JMC | Vendor AR invoice detail reconciliation and sent A. Wennerstrom (Fieldwood) outstanding questions | 0.80 |
| 12/07/20 | JMC | Review wind-down analysis edits and responses from the Company | 1.60 |
| 12/07/20 | JMC | Call with C. Gring (AlixPartners) re: wind down analysis updates | 0.20 |
| 12/07/20 | CGG | Call with J. Chiang (AlixPartners) re: wind down analysis updates | 0.20 |
| 12/08/20 | CGG | Conference call with J. Schuler and G. Galloway (both Fieldwood) and C. Gring, J. Chiang  and J. Pupkin (all AlixPartners) re: wind down analysis outstanding questions | 0.50 |
| 12/08/20 | JMC | Update wind down analysis for gross to net working capital calculations | 1.90 |
| 12/08/20 | JMC | Edit wind down analysis to separate predecessor and wind down leases and incorporate Company's edits | 1.80 |
| 12/08/20 | JMC | Conference call with J. Schuler and G. Galloway (both Fieldwood) and C. Gring, J. Chiang  and J. Pupkin (all AlixPartners) re: wind down analysis outstanding questions | 0.50 |
| 12/08/20 | JAP | Conference call with J. Schuler and G. Galloway (both Fieldwood) and C. Gring, J. Chiang  and J. Pupkin (all AlixPartners) re: wind down analysis outstanding questions | 0.50 |
| 12/09/20 | JMC | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/09/20 | JMC | Call with C. Gring (AlixPartners) to discuss wind down analysis updates and revenue calculation | 0.40 |
| 12/09/20 | JMC | Call with J. Pupkin (AlixPartners) to review model updates and working capital calculation | 0.80 |
| 12/09/20 | CGG | Call with J. Chiang (AlixPartners) to discuss wind down analysis updates and revenue calculation | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Business Plan Development
Client/Matter #    013591.00111

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/09/20 | CGG | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/09/20 | RDA | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/10/20 | JMC | Conference call with J. Schuler, G. Galloway (Fieldwood),C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis and updated model | 1.20 |
| 12/10/20 | JMC | Update wind down analysis for working interest percentages and revenue calculation | 2.10 |
| 12/10/20 | JAP | Conference call with J. Schuler, G. Galloway (Fieldwood),C. Gring and J. Pupkin (both AlixPartners) re: outstanding questions on wind down analysis and updated model | 1.20 |
| 12/11/20 | JAP | Call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates from yesterday | 0.50 |
| 12/11/20 | JMC | Call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates from yesterday | 0.50 |
| 12/11/20 | JMC | Update wind down analysis for revenue calculation and feedback from Fieldwood | 2.10 |
| 12/15/20 | JMC | Compile information related to potential unencumbered assets | 0.30 |
| 12/15/20 | JMC | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) on unencumbered assets data request to support liquidity analysis and coordinate research assignments. | 0.50 |
| 12/15/20 | CGG | Engage in discussion with C Gring, T Baggerly and J Chiang (all AlixPartners) on unencumbered assets data request to support liquidity analysis and coordinate research assignments. | 0.50 |
| 12/16/20 | CGG | Call with J. Chiang (AlixPartners) re: predecessor carrying cost analysis edits | 0.20 |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Business Plan Development
Client/Matter #            013591.00111

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/20 | JMC | Call with C. Gring (AlixPartners) re: predecessor carrying cost analysis edits | 0.20 |
| 12/16/20 | JMC | Create predecessor wind down analysis presentation | 2.70 |
| 12/16/20 | JMC | Edit predecessor wind down analysis presentation and incorporate charts | 2.20 |
| 12/17/20 | JMC | Review initial critical vendor list file with C Gring, T Baggerly and N Kramer (all AlixPartners) prior to distribution to client. | 0.20 |
| 12/18/20 | JMC | Edit and update predecessor wind down analysis presentation and update cash impact calculation | 0.60 |
| 12/18/20 | JMC | Review updated disclosure statement | 0.30 |
| 12/21/20 | JMC | Call with J. Pupkin (AlixPartners) re: lease schedule in disclosure statement | 0.40 |
| 12/21/20 | JMC | Call with J. Pupkin (AlixPartners) re: next steps for predecessor wind down analysis | 0.20 |
| 12/21/20 | JAP | Call with J. Chiang (AlixPartners) re: next steps for predecessor wind down analysis | 0.20 |
| 12/21/20 | JAP | Call with J. Chiang (AlixPartners) re: lease schedule in disclosure statement | 0.40 |
| 12/22/20 | JMC | Update contract assumption analysis and send to Weil | 0.20 |
| 12/23/20 | NK | Call with J. Chiang(AlixPartners) re: claims analysis estimate and summary workbook | 0.50 |
| | | **Total** | **45.30** |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Business Plan Development
Client/Matter #   013591.00111

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Josh A Pupkin | 6.30 | 515.00 | 3,244.50 |
| Tyler G Baggerly | 0.50 | 630.00 | 315.00 |
| Nathan Kramer | 1.00 | 645.00 | 645.00 |
| Jen M Chiang | 32.50 | 735.00 | 23,887.50 |
| Clayton G Gring | 4.00 | 910.00 | 3,640.00 |
| Robert D Albergotti | 1.00 | 1,090.00 | 1,090.00 |
| **Total Hours & Fees** | **45.30** | | **32,822.00** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/20 | JAP | Prepare lien analysis presentation/memo/write-up for company management | 3.00 |
| 08/11/20 | SM | Create 1 new Relativity user, add them to group "Fiddle – Reviewers" and then email the credentials directly to the user and case manager. | 0.10 |
| 10/15/20 | CGG | Participate in discussion with C. Gring, M. Brown and J. Kopa (all AlixPartners) regarding disclosure statement analytics | 0.50 |
| 10/15/20 | JK | Participate in discussion with C. Gring, M. Brown and J. Kopa (all AlixPartners) regarding disclosure statement analytics | 0.50 |
| 10/15/20 | MJB | Participate in discussion with C. Gring, M. Brown and J. Kopa (all AlixPartners) regarding disclosure statement analytics | 0.50 |
| 10/16/20 | JK | Prepare liquidation analysis information request. | 0.30 |
| 10/20/20 | RDA | Review plan term sheet | 0.90 |
| 10/21/20 | JK | Review materials received related to the liquidation analysis. | 1.10 |
| 10/21/20 | MJB | Conduct diligence for liquidation analysis | 0.20 |
| 10/22/20 | MJB | Conduct liquidation analysis | 0.30 |
| 10/22/20 | RDA | Review contract listing to determine methodology for ID'ing contracts for assumption / rejection | 1.10 |
| 10/24/20 | MJB | Review company background documents | 0.90 |
| 10/26/20 | MJB | Conduct liquidation analysis | 0.50 |
| 10/26/20 | MJB | Participate in debtor advisor call regarding DS exhibits | 1.00 |
| 10/26/20 | JK | Analyze materials related to the best interests test. | 0.40 |
| 10/26/20 | JK | Conduct discussion with Houlihan Lokey and Weil Gotshal regarding best interests test assumptions. | 1.00 |
| 10/26/20 | JRC | Call with A Perez (Weil Gotshal) and J Kopa, M Brown and C Gring (both AlixPartners) and D Crowley (Houlihan Lokey) regarding liquidation analysis assumptions. | 0.70 |
| 10/27/20 | JRC | Review docs regarding P&A liabilities. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/27/20 | JRC | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | JK | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | JK | Analyze documents received related to the liquidation analysis. | 0.70 |
| 10/27/20 | JK | Prepare liquidation analysis discussion topics list. | 0.60 |
| 10/27/20 | RDA | Review plan term sheet for mechanics to roll into liquidation analysis | 0.60 |
| 10/27/20 | RDA | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | MJB | Conduct liquidation analysis | 0.40 |
| 10/27/20 | MJB | Participated in call with J. Castellano, R. Albergotti, C. Gring, J. Kopa, M. Brown (all AlixPartners) regarding liquidation analysis | 0.60 |
| 10/27/20 | JM | Review client documents received. | 2.50 |
| 10/27/20 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: mortgage analysis questions to support liquidation analysis | 0.40 |
| 10/28/20 | JM | Create liquidation analysis. | 4.20 |
| 10/28/20 | MJB | Conduct diligence for liquidation analysis | 0.20 |
| 10/28/20 | MJB | Conduct Fieldwood all hands call with M Brown, J Kopa (both AlixPartners), Weil Gotshal and Houlihan Lokey. | 0.80 |
| 10/28/20 | JK | Conduct Fieldwood all hands call with M Brown, J Kopa (both AlixPartners), Weil Gotshal and Houlihan Lokey. | 0.80 |
| 10/30/20 | JK | Analyze materials as part of the best interests test. | 1.30 |
| 10/30/20 | MJB | Conduct diligence for liquidation analysis | 0.30 |
| 11/03/20 | JK | Conduct all-hands call to discuss case status. | 0.50 |
| 11/03/20 | JK | Analyze surety coverage over P&A liabilities. | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/03/20 | CGG | Participate in call with company and advisory staff to discuss liquidation analysis. | 0.50 |
| 11/03/20 | CGG | Correspondence with advisory team regarding vendor management process. | 0.80 |
| 11/03/20 | CGG | Work with advisory and legal teams regarding UCC diligence requests. | 1.00 |
| 11/04/20 | JK | Conducted call to discuss surety bond mapping. | 0.50 |
| 11/04/20 | RDA | Outline initial wind down scenarios for modeling | 0.70 |
| 11/04/20 | MJB | Participate in weekly advisor call | 0.40 |
| 11/04/20 | MJB | Conduct diligence on assets for best interest test | 0.40 |
| 11/06/20 | MJB | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | MJB | Conduct diligence for best interests test | 0.30 |
| 11/06/20 | RDA | Review plan of reorganization | 1.10 |
| 11/06/20 | JK | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | JK | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |
| 11/06/20 | JK | Prepare draft liquidation analysis. | 0.60 |
| 11/06/20 | RDA | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |
| 11/06/20 | JRC | Conduct call with C Gring, J Castellano, R Albergotti, M Brown and J Kopa (all AlixPartners), A Perez, J Lious (both Weil) and D Crowley, J Hanson and M Haney (both Houlihan Lokey) regarding liquidation analysis. | 1.00 |
| 11/06/20 | JRC | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/06/20 | CGG | Telephone call with C Gring, R Albergotti, J. Castellano and J Kopa (all AlixPartners) regarding next steps with wind down budget and liquidation analysis. | 0.50 |
| 11/10/20 | RDA | Review outline of wind down questions and analysis issues. Cross referenced well level information from surety file | 2.30 |
| 11/11/20 | RDA | Review predecessor in title database. | 0.60 |
| 11/11/20 | RDA | Review plan of reorganization | 0.70 |
| 11/11/20 | RDA | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |
| 11/11/20 | JK | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |
| 11/11/20 | JK | Conduct draft liquidation analysis. | 0.70 |
| 11/11/20 | JK | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | JRC | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | JRC | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |
| 11/11/20 | JRC | Document notes from wind down call. | 0.50 |
| 11/11/20 | MJB | Conduct liquidation analysis | 0.50 |
| 11/11/20 | MJB | Participate in conference call J Lou and A Perez (both Weil),  D. Crowley (Houlihan Lokey), and R Albergotti, C Gring, J Kopa, and M Brown (all AlixPartners) regarding wind down and liquidation process. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/11/20 | MJB | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/11/20 | CGG | Participate in call with J Castellano, R Albergotti, M Brown, C Gring and J Kopa (all AlixPartners) regarding administrative operating expenses | 0.60 |
| 11/12/20 | RDA | Review liquidation analysis workplan and tasks | 0.80 |
| 11/12/20 | RDA | Review wind-down and liquidation analysis work products and plans | 0.60 |
| 11/13/20 | RDA | Review current draft of POR for plan admin roles and responsibilities | 1.30 |
| 11/13/20 | RDA | Map of wind down budget workplan | 0.30 |
| 11/16/20 | RDA | Draft questions regarding plan administrator | 0.30 |
| 11/17/20 | RDA | Review plan of reorganization draft | 1.00 |
| 11/19/20 | RDA | Review contract data and segmentation for plan implementation | 1.70 |
| 11/20/20 | JAP | Review Non-APA interests listing for wind down analysis | 0.40 |
| 11/22/20 | JAP | Follow-up preparation of initial wind down analysis template | 1.40 |
| 11/22/20 | JAP | Prepare initial wind down analysis template | 2.10 |
| 11/22/20 | JAP | Review wind down analysis template | 0.40 |
| 11/23/20 | JAP | Conference call with C. Gring and J. Pupkin (both AlixPartners) re: wind down analysis template structure | 0.50 |
| 11/23/20 | JAP | Prepare updates to wind down analysis template to reflect feedback from internal 11/23/20 call | 1.00 |
| 11/23/20 | CGG | Met with Fieldwood advisors to discuss wind down estimate tool. | 0.80 |
| 11/24/20 | CGG | Participate in update call with R Albergotti (AlixPartners), J Liou (Weil), Houlihan Lokey regarding wind down | 0.70 |
| 11/24/20 | RDA | Prepare for update call with C Gring (AlixPartners), J Liou (Weil), Houlihan Lokey regarding wind down estimates | 0.60 |
| 11/24/20 | RDA | Participate in update call with C Gring (AlixPartners), J Liou (Weil), Houlihan Lokey regarding wind down | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                              Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/24/20 | RDA | Follow up call regarding timeline of deliverables for disclosure statement with J Liou (Weil) | 0.50 |
| 11/24/20 | JAP | Prepare updates to wind down analysis template | 0.40 |
| 11/24/20 | JAP | Review updated wind down analysis template | 0.60 |
| 11/25/20 | JAP | Participate in internal conference call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) to discuss wind down analysis template | 0.40 |
| 11/25/20 | JAP | Review updated wind down analysis template | 0.40 |
| 11/25/20 | JAP | Review consolidated lease schedules of Fieldwood I, Fieldwood II and Fieldwood Survivor | 0.70 |
| 11/25/20 | JMC | Participate in internal conference call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) to discuss wind down analysis template | 0.40 |
| 11/25/20 | CGG | Participate in internal conference call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) to discuss wind down analysis template | 0.40 |
| 11/27/20 | RDA | Update analysis / review of liquidation report | 1.20 |
| 11/30/20 | RDA | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | JK | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | RDA | Review contract rejection and assumption schedule | 0.70 |
| 11/30/20 | MJB | Conduct liquidation analysis | 0.70 |
| 11/30/20 | MJB | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | CGG | Conduct call with R Albergotti, M Brown, C Gring and J Kopa  (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 11/30/20 | CGG | Review wind down information from Fieldwood staff in preparation for discussion on wind down assumptions. | 0.60 |
| 11/30/20 | JMC | Participate in call with T Baggerly, N Kramer, J Chiang (all AlixPartners), and Fieldwood contracts workstream to discuss mapping of land and marketing/PHA contracts to Schedule G contracts to support construction of cure and rejection estimate model for the disclosure statement. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010        **T** (713) 276-4900
                                    **F** (713) 276-4901
                                    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/30/20 | JAP | Review initial draft of wind down analysis | 0.60 |
| 11/30/20 | JAP | Review Non-APA property inputs for wind down analysis | 0.80 |
| 11/30/20 | JAP | Prepare question list and outstanding items re: wind down analysis | 0.40 |
| 11/30/20 | JAP | Prepare follow-up updates to wind down analysis | 0.70 |
| 11/30/20 | JAP | Prepare updates to wind down analysis | 1.10 |
| 11/30/20 | JAP | Review high level cash flow model as of 11.25.20 | 0.80 |
| 12/01/20 | JAP | Review updates to wind down analysis | 0.40 |
| 12/01/20 | JAP | Prepare updates to wind down analysis | 1.70 |
| 12/01/20 | JAP | Continue review of high level cash flow model for wind down analysis build | 0.80 |
| 12/01/20 | JAP | Follow-up review of Non-APA property inputs for wind down analysis | 0.40 |
| 12/01/20 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: draft outstanding questions for client | 0.40 |
| 12/01/20 | CGG | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |
| 12/01/20 | CGG | Call with Fieldwood legal counsel and advisors to discuss liquidation analysis. | 0.50 |
| 12/01/20 | CGG | Met with Fieldwood advisors to discuss wind down analysis for predecessor entities. | 0.50 |
| 12/01/20 | JK | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |
| 12/01/20 | JRC | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |
| 12/01/20 | RDA | Review inputs to wind down analysis to determine opex run rate for business post effective | 1.20 |
| 12/01/20 | RDA | Call with J. Liu and A. Perez (both Weil) and J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa (all AlixPartners) regarding best interest test | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                              Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/02/20 | RDA | Review contract database structure and initial estimate of cure amounts. | 0.70 |
| 12/02/20 | JAP | Prepare follow-up edits to wind down analysis | 0.70 |
| 12/02/20 | JAP | Review updates to wind down analysis | 0.60 |
| 12/02/20 | JAP | Prepare wind down analysis additions | 0.80 |
| 12/03/20 | JAP | Review mortgage lien analysis section of draft Disclosure Statement | 0.40 |
| 12/03/20 | JAP | Review updates to wind down analysis | 0.70 |
| 12/03/20 | CGG | Met with Fieldwood advisors to discuss liquidation analysis. | 0.40 |
| 12/03/20 | CGG | Worked with advisory team to prepare contracts evaluation tool to estimate cure costs. | 2.00 |
| 12/03/20 | CGG | Work with information from internal staff to prepare initial draft of wind down analysis. | 2.50 |
| 12/04/20 | CGG | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | CGG | Met with Fieldwood advisors to review wind down analysis, C Carlson and J Liou (both Weil); D Crowley and M Haney (both Houlihan Lokey) | 0.50 |
| 12/04/20 | CGG | Work with Fieldwood advisors to prepare support schedules for disclosure statement. | 1.20 |
| 12/04/20 | CGG | Work with Fieldwood advisors to continue preparation of wind down budget analysis. | 2.10 |
| 12/04/20 | RDA | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | JRC | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | JAP | Review current draft of wind down analysis | 0.80 |
| 12/04/20 | JAP | Prepare follow-up edits to lien analysis section of draft Disclosure Statement | 0.40 |
| 12/04/20 | JAP | Participate in internal conference call with J. Creighton (AlixPartners) re: lien analysis section to draft Disclosure Statement | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/04/20 | JAP | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/04/20 | JAP | Prepare listing of Fieldwood Survivor/Fieldwood III leases by predecessor bucket | 0.90 |
| 12/04/20 | JAP | Prepare updates to wind down analysis | 1.20 |
| 12/04/20 | JMC | Call with R Albergotti, J. Castellano, C Gring and J Chiang (all AlixPartners) regarding wind down analysis. | 0.50 |
| 12/06/20 | JAP | Review latest draft of wind down analysis | 0.60 |
| 12/06/20 | JAP | Prepare updates to wind down analysis | 1.30 |
| 12/06/20 | JAP | Continue edits and updates to wind down analysis | 0.90 |
| 12/07/20 | JAP | Prepare updates to Consolidated Lease Schedules for Fieldwood II | 0.40 |
| 12/07/20 | JAP | Prepare updates to consolidated Lease schedules for Fieldwood I | 0.60 |
| 12/07/20 | JAP | Prepare updates to consolidated lease schedules for Fieldwood III | 1.30 |
| 12/07/20 | RDA | Review contract rejection schedules | 0.80 |
| 12/07/20 | RDA | Review draft disclosure statement | 0.90 |
| 12/07/20 | CGG | Met with Fieldwood advisor team to discuss exit cost calculations, C Carlson and J Liou (both Weil); D Crowley and M Haney (both Houlihan Lokey) | 1.00 |
| 12/07/20 | CGG | Participate in discussion with Fieldwood management to discuss contracts assumption analysis. | 0.80 |
| 12/07/20 | CGG | Work with Fieldwood advisors to update contacts assumption analysis. | 1.80 |
| 12/07/20 | CGG | Update wind down estate cost analysis in preparation for delivery to management team. | 1.20 |
| 12/08/20 | CGG | Participate in conference call with J. Pupkin, G. Galloway and J. Schuler (all Fieldwood), C. Gring and J. Chiang (both AlixPartners) re: latest updates to wind down analysis, outstanding diligence questions and next steps | 0.60 |
| 12/08/20 | CGG | Met with Fieldwood advisors and legal counsel to discuss plan work streams. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/08/20 | RDA | Review assumptions in wind down budget | 0.30 |
| 12/08/20 | JRC | Call with J Liou (Weil), D Crowley (Houlihan Lokey), J Castellano and C Gring (both AlixPartners) regarding plan of reorg matters. | 0.70 |
| 12/08/20 | RDA | Review wind down analysis calculations | 0.70 |
| 12/08/20 | JAP | Participate in conference call with J. Pupkin, G. Galloway and J. Schuler (all Fieldwood), C. Gring and J. Chiang (both AlixPartners) re: latest updates to wind down analysis, outstanding diligence questions and next steps | 0.60 |
| 12/08/20 | JAP | Compare Fieldwood III properties to Consolidated Lease Schedules in draft Disclosure Statement | 0.70 |
| 12/08/20 | JAP | Review correspondence from G. Galloway (Fieldwood) re: listing of unidentified predecessors for fields and leases | 0.40 |
| 12/08/20 | JMC | Participate in conference call with J. Pupkin, G. Galloway and J. Schuler (all Fieldwood), C. Gring and J. Chiang (both AlixPartners) re: latest updates to wind down analysis, outstanding diligence questions and next steps | 0.60 |
| 12/09/20 | JAP | Review latest draft of wind down analysis | 0.70 |
| 12/09/20 | JAP | Discussion with N. Kramer,  J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/09/20 | JAP | Call with J. Chiang (AlixPartners) to review model updates and working capital calculation | 0.80 |
| 12/09/20 | JAP | Participate in conference call with C. Carlson (Weil) re: consolidated lease schedules for disclosure statement | 0.10 |
| 12/09/20 | JAP | Prepare updates to consolidated lease schedules based on comments from C. Carlson (Weil) | 0.40 |
| 12/09/20 | CGG | Met with Fieldwood legal counsel to discuss wind down budget components. | 0.40 |
| 12/09/20 | CGG | Met with Fieldwood advisor staff to discuss predecessor lease carrying costs and wind down cost model. | 0.60 |
| 12/09/20 | CGG | Work with Fieldwood advisory staff to prepare initial claims analysis. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/09/20 | CGG | Work with advisory staff to update wind down cost model. | 0.80 |
| 12/09/20 | CGG | Participate in discussion with Fieldwood advisors and legal counsel to discuss plan related work streams. | 0.50 |
| 12/09/20 | CGG | Met with Fieldwood company staff and advisors to discuss plan and disclosure statement work streams. | 0.40 |
| 12/10/20 | RDA | Review emergence file for professional fee estimates | 1.20 |
| 12/10/20 | RDA | Call with M Dane and T Lamme (both Fieldwood), J Liou (Weil), D Crowley (Houlihan Lokey) and C Gring, R Albergotti and J Castellano (all AlixPartners) regarding various chapter 11 workstreams. | 0.70 |
| 12/10/20 | CGG | Participate in discussion with Fieldwood finance team and advisors to discuss wind down analysis. | 0.80 |
| 12/10/20 | JAP | Prepare correspondence to A. Marzocca (Weil) re: Vermilion 76 lease for Consolidated Lease Schedules in Disclosure Statement | 0.40 |
| 12/10/20 | JAP | Review latest draft of wind down analysis | 0.90 |
| 12/11/20 | JAP | Continue follow-up review of wind down analysis | 0.80 |
| 12/11/20 | JAP | Review latest draft of wind down analysis | 0.90 |
| 12/11/20 | CGG | Call with C Chance (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding claims summary | 0.50 |
| 12/11/20 | CGG | Call with C. Gring, J. Chiang and J. Pupkin (all AlixPartners) re: wind down analysis updates from yesterday | 0.50 |
| 12/11/20 | CGG | Call with J Liou (Weil), D Crowley (Houlihan Lokey), C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding various case related issues. | 0.50 |
| 12/11/20 | CGG | Worked with Fieldwood advisors and internal staff to provide MSA and PO samples for legal contracts analysis. | 0.90 |
| 12/11/20 | CGG | Work with Fieldwood advisors to updated predecessor and non-predecessory wind down analysis. | 1.50 |
| 12/11/20 | CGG | Conference call with J. Bloom and D. Seal (both Fieldwood) and N. Kramer, J. Chiang and C. Gring (all AlixPartners) re: contract vendor review | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/14/20 | CGG | Update Fieldwood III wind down analysis in preparation for meeting with Fieldwood legal counsel. | 2.30 |
| 12/14/20 | CGG | Participate in call with J Castellano (AlixPartners) re: contracts analysis | 0.50 |
| 12/14/20 | RDA | Review disclosure statement and implication on wind down budget. Update wind down budget accordingly | 2.10 |
| 12/15/20 | RDA | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | JK | Review Fieldwood liquidation analysis inputs. | 0.60 |
| 12/15/20 | JK | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | CGG | Conduct call with J Castellano, M Brown, R Albergotti, J Kopa and C Gring (all AlixPartners) regarding liquidation analysis. | 0.50 |
| 12/15/20 | CGG | Met with Fieldwood advisors to discuss unencumbered assets diligence items. | 0.50 |
| 12/15/20 | CGG | Work with information from internal and advisory staff to update wind down trust analysis. | 2.50 |
| 12/15/20 | CGG | Met with legal counsel to discuss liquidation analysis plan and process. | 0.50 |
| 12/15/20 | CGG | Review draft disclosure statement in preparation for meeting with Fieldwood legal and advisory staff. | 2.00 |
| 12/15/20 | CGG | Met with Fieldwood advisors to discuss work streams for disclosure statement. | 1.50 |
| 12/15/20 | JAP | Participate in conference call with C. Carlson (Weil) to discuss comments to draft Disclosure Statement re: lien analysis | 0.30 |
| 12/15/20 | JAP | Prepare correspondence to A. Marzocca (Weil) re: updates to Disclosure Statement exhibits | 0.30 |
| 12/15/20 | JAP | Review correspondence from C. Carlson (Weil) re: comments to Disclosure Statement exhibits | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/15/20 | JAP | Review Weil draft Disclosure Statement and Plan of Reorganization as of 12/15/20 | 1.30 |
| 12/15/20 | JAP | Review consolidated lease schedule for Disclosure Statement exhibits | 0.70 |
| 12/15/20 | JAP | Prepare updates to Disclosure Statement Exhibit H | 0.60 |
| 12/16/20 | JAP | Prepare legend for operating rights or rights of title associated with O&G leasehold interests for Disclosure Statement exhibits | 0.80 |
| 12/16/20 | JAP | Review draft of predecessor carrying cost presentation materials | 0.70 |
| 12/16/20 | JAP | Prepare updates to Disclosure Statement Exhibit G | 0.90 |
| 12/16/20 | JAP | Prepare updates to Disclosure Statement Exhibit H | 0.40 |
| 12/16/20 | JAP | Review updated Disclosure Statement lease schedule exhibits | 0.80 |
| 12/16/20 | JAP | Compare predecessor and wind down trust properties to oil and gas leasehold interests listed on Disclosure Statement exhibits | 0.70 |
| 12/16/20 | JAP | Prepare updates to lease schedule on Exhibit F to draft Disclosure Statement | 0.40 |
| 12/16/20 | CGG | Met with Fieldwood legal counsel and advisors to discuss liquidation analysis. | 0.80 |
| 12/16/20 | CGG | Call with Weil and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding liquidation analysis. | 1.00 |
| 12/16/20 | CGG | Met with Fieldwood advisory staff to discuss claims estimates analysis. | 1.00 |
| 12/16/20 | CGG | Catch up with J Castellano (AlixPartners) regarding POR work streams. | 0.50 |
| 12/16/20 | CGG | Update wind down trust analysis in preparation for discussion with management team. | 1.00 |
| 12/16/20 | CGG | Work with Fieldwood advisors to discuss predecessor wind down analysis presentation. | 1.40 |
| 12/16/20 | CGG | Conduct call with A Perez, J Liou and C Clifford (all Weil), J Castellano, M Brown, C Gring, J Kopa (all AlixPartners) regarding the liquidation analysis assumptions. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                              Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/16/20 | JK | Conduct call with A Perez, J Liou and C Clifford (all Weil), J Castellano, M Brown, C Gring, J Kopa (all AlixPartners) regarding the liquidation analysis assumptions. | 0.80 |
| 12/16/20 | JK | Participate in update call regarding liquidation analysis with J Kopa, R Albergotti and C Gring ( all AlixPartners) | 0.30 |
| 12/16/20 | JRC | Call with Weil and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding liquidation analysis. | 1.00 |
| 12/16/20 | JRC | Conduct call with A Perez, J Liou and C Clifford (all Weil), J Castellano, M Brown, C Gring, J Kopa (all AlixPartners) regarding the liquidation analysis assumptions. | 0.80 |
| 12/16/20 | RDA | Call with Weil and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding liquidation analysis. | 1.00 |
| 12/16/20 | NK | Participate in update call with B Swindle (Fieldwood) and C Gring,  N Kramer, R Albergotti (all AlixPartners) regarding contracts workstreams | 2.60 |
| 12/17/20 | JK | Conduct call with J Liou (Weil) and C Gring and J. Kopa (both AlixPartners) regarding the best interests test. | 0.70 |
| 12/17/20 | JK | Prepare draft best interests test. | 1.10 |
| 12/17/20 | RDA | Review current draft of the liquidation analysis | 0.70 |
| 12/17/20 | CGG | Conduct call with J Liou (Weil) and C Gring and J. Kopa (both AlixPartners) regarding the best interests test. | 0.70 |
| 12/17/20 | CGG | Met with Fieldwood advisors and legal counsel to discuss liquidation analysis. | 0.80 |
| 12/17/20 | CGG | Work with Fieldwood advisors to prepare draft predecessor analysis presentation. | 2.10 |
| 12/17/20 | CGG | Update wind down trust cost analysis in preparation for discussion with Fieldwood management team. | 1.90 |
| 12/17/20 | JAP | Review draft Disclosure Statement circulated by C. Carlson (Weil) on 12/17/2020 | 1.10 |
| 12/17/20 | JAP | Review draft predecessor carrying cost presentation | 0.60 |
| 12/17/20 | JAP | Prepare updates to wind down analysis | 0.80 |
| 12/18/20 | JAP | Prepare updates to predecessor carrying cost analysis | 1.80 |
| 12/18/20 | JAP | Review latest draft of predecessor carrying cost presentation | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/18/20 | JAP | Review assumption schedule for wind down analysis | 0.30 |
| 12/18/20 | CGG | Met with Fieldwood management to discuss contracts assumption process. | 0.70 |
| 12/18/20 | CGG | Work with Fieldwood advisory staff to update contracts assumption analysis. | 2.00 |
| 12/18/20 | CGG | Participate in meeting with Fieldwood advisors to discuss Company projections and emergence cost estimates. | 0.50 |
| 12/18/20 | RDA | Review model of wind down costs | 0.60 |
| 12/19/20 | CGG | Update wind down and predecessor analyses and delivered to Fieldwood advisors. | 0.80 |
| 12/20/20 | JAP | Prepare correspondence to D. Crowley (Houlihan Lokey) re: comments to predecessor wind down analysis and responses to outstanding questions | 0.20 |
| 12/20/20 | JAP | Review comments from D. Crowley (Houlihan Lokey) re: predecessor wind down analysis | 0.20 |
| 12/21/20 | JAP | Participate in conference call with C. Carlson (Weil) re: Disclosure Statement exhibit schedules | 0.10 |
| 12/21/20 | JAP | Prepare correspondence to G. Galloway (Fieldwood) and C. Carlson (Weil) re: Davis Polk 12/21/20 comments and updated Disclosure Statement exhibits | 0.30 |
| 12/21/20 | JAP | Prepare comparison of properties included in wind down analysis to listings of properties on schedules of oil and gas leases for Disclosure Statement exhibits | 1.40 |
| 12/21/20 | JAP | Review reconciled Davis Polk 12/21/20 Disclosure Statement exhibit comments to current drafts of lease schedules | 0.80 |
| 12/21/20 | JAP | Review comparison of wind down analysis properties to properties on schedules of oil and gas leases for Disclosure Statement exhibits | 0.80 |
| 12/21/20 | JAP | Prepare correspondence to G. Galloway and J. Schuler (both Fieldwood) re: follow-up questions to Disclosure Statement exhibits of oil and gas lease interests | 0.40 |
| 12/21/20 | JAP | Review correspondence from G. Galloway (Fieldwood) re: predecessor carrying cost analysis follow-up questions | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/21/20 | JAP | Review Davis Polk 12/21/20 comments to Disclosure Statement exhibits | 0.90 |
| 12/21/20 | JAP | Prepare reconciliation of Davis Polk 12/21/20 comments to Disclosure Statement exhibits to current drafts of lease schedules | 1.90 |
| 12/21/20 | RDA | Review current assume and reject schedule | 0.70 |
| 12/21/20 | CGG | Conference call with D. Crowley (Houlihan Lokey),  J. Lou (Weil),  T. Lamme, M. Dane (both Fieldwood) and C. Gring, J. Castellano, J. Chiang, R. Albergotti and J. Pupkin (all AlixPartners) re: wind down and predecessor analysis walk through (Partial Participation) | 0.50 |
| 12/21/20 | CGG | Participate in conference call with C. Carlson (Weil), and N. Kramer C. Gring, J. Strohl (all AlixPartners) regarding latest draft of claims class estimates for potential inclusion in disclosure statement. | 0.70 |
| 12/21/20 | NK | Participate in conference call with C. Carlson (Weil), and N. Kramer, C. Gring, J. Strohl (all AlixPartners) regarding latest draft of claims class estimates for potential inclusion in disclosure statement. | 0.70 |
| 12/21/20 | JS | Participate in conference call with C. Carlson (Weil), and N. Kramer, C. Gring, J. Strohl (all AlixPartners) regarding latest draft of claims class estimates for potential inclusion in disclosure statement. | 0.70 |
| 12/22/20 | JK | Prepare draft liquidation analysis write-up. | 2.30 |
| 12/22/20 | RDA | Review claims analysis | 0.50 |
| 12/22/20 | RDA | Review model and assumptions underlying wind down analysis | 1.30 |
| 12/22/20 | CGG | Call with J Chiang (AlixPartners) re: vendors lien claims and contract cure estimate | 0.50 |
| 12/22/20 | CGG | Work with Fieldwood advisors to update contract assumptions estimates. | 1.20 |
| 12/22/20 | JAP | Review updates to predecessor carrying cost analysis | 0.70 |
| 12/22/20 | JAP | Prepare updates to predecessor carrying cost analysis | 0.80 |
| 12/22/20 | JAP | Participate in conference call with G. Galloway, J. Smith, T. Hough (all Fieldwood), J. Liou, C. Carlson (both Weil), | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | and J. Chiang (AlixPartners) re: schedules of oil and gas lease interests for Disclosure Statement exhibits | |
| 12/22/20 | JAP | Review responses from G. Galloway and T. Hough (Fieldwood) re: Davis Polk comments to Disclosure Statement lease schedule exhibits | 0.80 |
| 12/22/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits based on 12/21/20 Davis Polk comments | 2.10 |
| 12/22/20 | JAP | Review updated draft of Disclosure Statement lease schedule exhibits | 0.90 |
| 12/22/20 | JAP | Prepare comments re: Green Canyon 157 lease interests to C. Carlson (Weil) for Disclosure Statement lease schedule exhibits | 0.60 |
| 12/22/20 | JAP | Review correspondence from C. Carlson (Weil) re: Green Canyon 157 lease interests in Disclosure Statement exhibits | 0.50 |
| 12/22/20 | JAP | Review additional Over-Riding Royalty Interests (ORRI) for inclusion in Disclosure Statement lease schedule exhibits | 0.70 |
| 12/23/20 | JAP | Continue updates to Disclosure Statement lease schedule exhibits based on feedback discussed with Davis Polk in 12/23/20 meeting | 1.40 |
| 12/23/20 | JAP | Review correspondence from C. Carlson (Weil) re: updated draft schedule of leasehold interests in Disclosure Statement exhibits | 0.30 |
| 12/23/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits based on feedback discussed with Davis Polk in 12/23/20 meeting | 1.60 |
| 12/23/20 | JAP | Prepare correspondence to C. Carlson (Weil) re: updated draft schedule of leasehold interests for Disclosure Statement exhibits | 0.60 |
| 12/23/20 | JAP | Prepare correspondence to G. Galloway (Fieldwood) re: updated draft schedule of leasehold interests for Disclosure Statement exhibits | 0.40 |
| 12/23/20 | JAP | Review updated draft of Disclosure Statement lease schedule exhibits | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Plan of Reorganization and Disclosure Statement
Client/Matter #               013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/23/20 | JAP | Review action items list re: edits to Disclosure Statement lease schedules based on 12/23/20 meeting with Davis Polk | 0.40 |
| 12/23/20 | CGG | Work with Fieldwood advisors to prepare contract assumption schedule. | 0.80 |
| 12/23/20 | CGG | Review draft liquidation analysis. | 1.00 |
| 12/23/20 | JK | Prepare draft liquidation analysis. | 2.30 |
| 12/23/20 | NK | Preparation for upcoming discussion with Weil, and AlixPartners engagement team colleagues to review most recently updated and revised draft of claims estimates. | 0.60 |
| 12/23/20 | NK | Prepare and provide updated and revised draft of disclosure statement claims class estimates for internal review and discussion. | 2.50 |
| 12/24/20 | CGG | Met with Fieldwood legal and advisors to discuss unencumbered assets work stream. | 0.80 |
| 12/24/20 | JAP | Review updated mappings of state and onshore leasehold interests to schedule of Properties to be Abandoned in Disclosure Statement. | 0.40 |
| 12/24/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits | 0.60 |
| 12/24/20 | JAP | Review emergence cost estimate matrix for Disclosure Statement | 0.60 |
| 12/24/20 | JAP | Participate in conference call with C. Carlson (Weil) re: mortgage lien analysis and Disclosure Statement | 0.20 |
| 12/24/20 | JAP | Review updated lease schedule exhibits for Disclosure Statement | 0.40 |
| 12/26/20 | CGG | Update funds flow analysis in preparation for emergence transaction. | 1.00 |
| 12/27/20 | JK | Review and edit draft liquidation analysis and call with J. Castellano, J Kopa and M Brown (all AlixPartners) regarding next steps with preparation. | 0.50 |
| 12/27/20 | JRC | Review and edit draft liquidation analysis and call with J. Castellano, J Kopa and M Brown (all AlixPartners) regarding next steps with preparation. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 12/28/20 | JRC | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | JK | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | RDA | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | RDA | Prepare for conference call re: unencumbered assets and liquidation analysis | 0.60 |
| 12/28/20 | CGG | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | JAP | Participate in conference call re: unencumbered assets and liquidation analysis with J. Liou, A. Perez, C. Carlson (Weil), J. Castellano, R. Albergotti, M. Brown, C. Gring, J. Kopa, J Pupkin and J. Creighton (all AlixPartners) | 0.60 |
| 12/28/20 | JAP | Review mapping of oil and gas lease Disclosure Statement exhibits to mortgage lien analysis | 0.60 |
| 12/28/20 | JAP | Review encumbrance of oil and gas leases by Plan treatment | 0.80 |
| 12/28/20 | JAP | Prepare mapping of oil and gas lease Disclosure Statement exhibits to mortgage lien analysis | 0.90 |
| 12/29/20 | JAP | Review comments received from Davis Polk re: lease schedule exhibits in Disclosure Statement | 0.80 |
| 12/29/20 | JAP | Review draft Liquidation Analysis as of 12/22/2020 | 0.40 |
| 12/29/20 | NK | Initial review of draft of disclosure statement most recently received from counsel for potential comments/feedback. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 12/30/20 | NK | Review of latest draft of plan received from counsel for potential comments or feedback/updates on outstanding items. | 2.60 |
| 12/30/20 | NK | Review of current disclosure statement draft received from counsel for potential comments/feedback. | 2.10 |
| 12/30/20 | CGG | Worked with PACD advisors to prepare support schedules for unencumbered assets and administrative claims estimates. | 1.70 |
| 12/30/20 | CGG | Participate in call with Fieldwood advisors to discuss plan and disclosure statement work streams. | 0.40 |
| 12/30/20 | CGG | Review plan and disclosure statement in preparation for discussion with Company and legal team. | 1.00 |
| 12/30/20 | CGG | Call to discuss contracts review and claims analysis with Fieldwood internal and advisory team. | 0.50 |
| 12/30/20 | RDA | Review current draft of disclosure statement materials | 2.10 |
| 12/30/20 | JAP | Review updated draft of lease schedule exhibits for Disclosure Statement incorporating 12/29/20 comments from Davis Polk | 0.90 |
| 12/30/20 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits reflecting comments received from Davis Polk on 12/29/20 | 1.70 |
| 12/30/20 | JAP | Review summary of unencumbered properties assigned to Lender NewCo in Plan of Reorganization and Disclosure Statement | 0.70 |
| 12/30/20 | JAP | Prepare summary of unencumbered properties to be assigned to Lender NewCo in Plan of Reorganization and Disclosure Statement | 1.40 |
| 12/31/20 | JAP | Review 12/31/20 Weil draft of Disclosure Statement | 1.30 |
| 12/31/20 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement lease schedule exhibits | 0.20 |
| 12/31/20 | JAP | Review analysis of Lender NewCo unencumbered properties for Plan of Reorganization and Disclosure Statement | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/31/20 | CGG | Met with Fieldwood advisors to discuss administrative expense estimates for disclosure statement. | 0.30 |
| 12/31/20 | CGG | Prepare summary administrative expense analysis for Fieldwood legal advisors. | 0.50 |
| 12/31/20 | CGG | Worked with Fieldwood legal and advisory staff to provide noticing lists for plan and disclosure statement. | 0.70 |
| 12/31/20 | NK | Participate in conference call with J. Liou, C. Carlson, A. Perez, J. Hufendick (all Weil), and R. Albergotti, N. Kramer, and C Gring (all AlixPartners) regarding clarifications and considerations needed for preparing estimation of administrative expense claims for inclusion in the plan. | 0.30 |
| 01/01/21 | JAP | Review correspondence from C. Carlson (Weil) re: DPW comments to Disclosure Statement lease schedule exhibits | 0.20 |
| 01/01/21 | JAP | Review correspondence from H. James (Weil) re: Apache comments to Disclosure Statement lease schedule exhibits | 0.20 |
| 01/01/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: Apache comments to Disclosure Statement lease schedule exhibits | 0.10 |
| 01/04/21 | JAP | Review property listings in Disclosure Statement lease schedule exhibits for inclusion in predecessor carrying cost analysis | 0.90 |
| 01/04/21 | JMC | Review plan of reorganization and disclosure statement | 0.30 |
| 01/05/21 | JAP | Follow-up review of notes on unencumbered assets for Disclosure Statement Supplement | 0.30 |
| 01/05/21 | JAP | Review unencumbered asset notes for Disclosure Statement Supplement | 0.40 |
| 01/05/21 | JAP | Review U.S. Specialty Insurance Company Rule 2004 Request | 0.60 |
| 01/05/21 | CGG | Conduct lender call with N Tsiouris (Davis Polk), N Haney (Houlihan Lokey), J Liou (Weil), J Kopa (AlixPartners) and others regarding Plan and DS status (partial). | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/05/21 | CGG | Call with Fieldwood advisors to discuss liquidation analysis. | 0.30 |
| 01/05/21 | CGG | Review claims estimates for admin and priority claims. Discussed the summary reports by claims class with C Gring (AlixPartners). | 1.20 |
| 01/05/21 | RDA | Review claims estimates for admin and priority claims. Discussed the summary reports by claims class with C Gring (AlixPartners). | 1.20 |
| 01/05/21 | JK | Prepare draft liquidation analysis. | 0.30 |
| 01/05/21 | JK | Conduct call with J Liou (Weil), J. Kopa, C Gring, J Castellano (all AlixPartners), M Haney (Houlihan Lokey) and others to discuss DS workstreams. | 0.50 |
| 01/05/21 | JK | Conduct lender call with N Tsiouris (Davis Polk), N Haney (Houlihan Lokey), J Liou (Weil), C Gring (AlixPartners) and others regarding Plan and DS status (partial). | 0.40 |
| 01/05/21 | JRC | Conduct call with J Liou (Weil), J. Kopa, C Gring, J Castellano (all AlixPartners), M Haney (Houlihan Lokey) and others to discuss DS workstreams. | 0.50 |
| 01/05/21 | CGG | Conduct call with J Liou (Weil), J. Kopa, C Gring, J Castellano (all AlixPartners), M Haney (Houlihan Lokey) and others to discuss DS workstreams. | 0.50 |
| 01/06/21 | CGG | Conduct call with M Haney (Houlihan Lokey), J. Kopa and C Gring (both AlixPartners) regarding liquidation analysis and claim amounts. | 0.40 |
| 01/06/21 | JK | Conduct call with M Haney (Houlihan Lokey), J. Kopa and C Gring (both AlixPartners) regarding liquidation analysis and claim amounts. | 0.40 |
| 01/06/21 | RDA | Conference call with J. Liou, C. Carlson, A. Perez (all Weil) and C. Gring, J. Strohl, J. Chiang, J. Castellano, R. Albergotti (all AlixPartners) re: claims analysis walk through | 0.80 |
| 01/06/21 | CGG | Met with Fieldwood legal team to discuss claims estimates. | 0.40 |
| 01/07/21 | CGG | Engage in call with Fieldwood representative, C Gring and T Baggerly (both AlixPartners) in regards to request from | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | Fieldwood to assist in researching surety bond allocations between go-forward entities. | |
| 01/07/21 | CGG | Update secured and admin claims estimates for disclosure statement. | 3.90 |
| 01/07/21 | CGG | Met with Fieldwood advisors and legal team to discuss plan and disclosure statement work streams. | 0.80 |
| 01/07/21 | TGB | Engage in call with Fieldwood representative, C Gring and T Baggerly (both AlixPartners) in regards to request from Fieldwood to assist in researching surety bond allocations between go-forward entities. | 0.50 |
| 01/08/21 | RDA | Follow up on claims analysis | 0.60 |
| 01/08/21 | CGG | Met with Fieldwood advisors to discuss professional fee estimates for disclosure statement schedules. | 0.80 |
| 01/11/21 | RDA | Review claims and contract analysis | 0.70 |
| 01/12/21 | RDA | Participate in detailed review of claims analysis file | 1.40 |
| 01/12/21 | CGG | Met with Fieldwood legal team to discuss secured claims estimates. | 0.80 |
| 01/12/21 | JAP | Review correspondence from C. Carlson (Weil) re: LLOG's motion to lift stay | 0.20 |
| 01/13/21 | CGG | Participate in call with Fieldwood legal and management team to discuss contracts and claims work streams. | 0.50 |
| 01/13/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis. | 0.80 |
| 01/13/21 | RDA | Review initial claims presentation with J Liou (Weil) | 0.70 |
| 01/14/21 | CGG | Participate in work streams disclosure statement with Fieldwood advisors and legal. | 0.50 |
| 01/14/21 | CGG | Met with Fieldwood advisors to discuss contracts analysis. | 0.50 |
| 01/14/21 | CGG | Review emergence cost schedule provided by Fieldwood advisors to reconcile to claims estimates presentation with J. Chiang (AlixPartners) | 0.30 |
| 01/14/21 | CGG | Met with Fieldwood advisory staff to review emergence cost schedule. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/14/21 | JMC | Review emergence cost schedule provided by Fieldwood advisors to reconcile to claims estimates presentation with C. Gring (AlixPartners) | 0.30 |
| 01/16/21 | JMC | Call with A Perez, J Liou, C Carlson (all Weil), D Crowley, M Haney (both Houlihan Lokey), and C Gring, J Chiang, J Castellano (all AlixPartners) to review claims presentation and business plan presentation. | 1.40 |
| 01/16/21 | JMC | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | CGG | Call with A Perez, J Liou, C Carlson (all Weil), D Crowley, M Haney (both Houlihan Lokey), and C Gring, J Chiang, J Castellano (all AlixPartners) to review claims presentation and business plan presentation. | 1.40 |
| 01/16/21 | RDA | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | JRC | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/16/21 | JRC | Call with A Perez, J Liou, C Carlson (all Weil), D Crowley, M Haney (both Houlihan Lokey), and C Gring, J Chiang, J Castellano (all AlixPartners) to review claims presentation and business plan presentation. | 1.40 |
| 01/16/21 | JRC | Edit draft summary of claims estimates. | 0.40 |
| 01/16/21 | CGG | Call with A Perez, J Liou (both Weil), D Crowley, M Haney (both Houlihan Lokey) and C Gring, J Chiang, J Castellano and R Albergotti (all AlixPartners) to review claims summary presentation for lenders. | 1.20 |
| 01/18/21 | CGG | Met with Fieldwood advisors to discuss emergence cost estimates. | 0.30 |
| 01/18/21 | RDA | Review claims analysis document | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/18/21 | RDA | Review disclosure statement filing, and associated claims matrix for distribution to DP and Rothschild | 1.30 |
| 01/19/21 | JRC | Call with M Dane, T Lamme (both Fieldwood), A Perez, J Liou (both Weil), JP Hanson and M Haney (both Houlihan Lokey) and C Gring (AlixPartners) to review claims estimates and projections. | 1.50 |
| 01/19/21 | JRC | Call with M Dane (Fieldwood), J Liou and A Perez (both Weil) and C Gring (AlixPartners) and D Crowley (Houlihan Lokey) regarding disclosure statement related issues. | 1.00 |
| 01/19/21 | JK | Review claims estimates as part of liquidation analysis. | 0.40 |
| 01/19/21 | CGG | Call with M Dane (Fieldwood), J Liou and A Perez (both Weil) and J Castellano (AlixPartners) and D Crowley (Houlihan Lokey) regarding disclosure statement related issues. | 1.00 |
| 01/19/21 | CGG | Call with M Dane, T Lamme (both Fieldwood), A Perez, J Liou (both Weil), JP Hanson and M Haney (both Houlihan Lokey) and J Castellano (AlixPartners) to review claims estimates and projections. | 1.50 |
| 01/20/21 | CGG | Met with Fieldwood advisors to discuss contracts assumption and rejection schedule. | 0.60 |
| 01/20/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis and reserve reports. | 0.60 |
| 01/21/21 | NK | Complete review and updating of master contracts data to assist with identification of MSAs for potential discussion with counsel regarding possibility of removal from ultimate schedule of assumed contracts. | 2.60 |
| 01/22/21 | CGG | Discussion with Houlihan Lokey staff regarding claims estimates supporting documentation. | 2.30 |
| 01/22/21 | CGG | Work with Fieldwood advisors to prepare supporting information for claims estimates. | 2.20 |
| 01/22/21 | CGG | Review secured claims schedules in preparation for meeting with Fieldwood legal team. | 1.30 |
| 01/22/21 | JK | Analyze unencumbered asset value for the liquidation analysis. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | CGG | Met with legal advisors to discuss amended language to disclosure statement. | 0.40 |
| 01/25/21 | CGG | Met with Fieldwood advisors to discuss contract assumption and rejection schedules. | 0.70 |
| 01/25/21 | CGG | Met with advisory staff to discuss secured claims analysis. | 0.40 |
| 01/26/21 | RDA | Review current claims and wind down estimates | 0.80 |
| 01/26/21 | RDA | Review docket and associated pleadings to estimate time to emergence. Discussed with C Gring (AlixPartners) | 1.10 |
| 01/26/21 | CGG | Review docket and associated pleadings to estimate time to emergence. Discussed with R Albergotti (AlixPartners) | 1.10 |
| 01/26/21 | JAP | Review property listing for discussion re: assumption of Joint Operating Agreements | 0.80 |
| 01/26/21 | JAP | Prepare property listing for discussion re: assumption of Joint Operating Agreements | 2.30 |
| 01/27/21 | CGG | Finalize working capital allocation presentation and delivered to lender advisors for review. | 0.80 |
| 01/27/21 | CGG | Participate in valuation review discussion with Fieldwood advisors and legal. | 1.00 |
| 01/27/21 | NK | Review and preparation of follow ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of contract/lease assumption schedules. | 0.80 |
| 01/28/21 | NK | Review of latest asset division schedule information and preparation of source reference datasets to be used in analysis for identification of leases for which any associated operating agreements may potentially need to be included on ultimate schedule of assumed contracts. | 3.40 |
| 01/28/21 | CGG | Call with Houlihan Lokey and Weil to discuss work streams and case status. | 0.90 |
| 01/28/21 | CGG | Participate in conference call re: lease schedule exhibits to Disclosure Statement with J. Liou, C. Carlson, A. Greene (all Weil) and J. Pupkin (AlixPartners) | 0.60 |
| 01/28/21 | JAP | Participate in conference call re: lease schedule exhibits to Disclosure Statement with J. Liou, C. Carlson, A. Greene (all Weil) and C. Gring (AlixPartners) | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/28/21 | JAP | Review updated predecessor carrying cost analysis based on Neptune/Swordfish property expenses | 0.70 |
| 01/28/21 | JAP | Prepare updates to predecessor carrying cost analysis for Neptune/Swordfish properties | 0.90 |
| 01/29/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) and C. Gring (AlixPartners) re: updates to lease schedule exhibits for Disclosure Statement | 0.70 |
| 01/29/21 | JAP | Review company Surety Bonds by Underwriter schedule | 0.70 |
| 01/29/21 | JAP | Review company Right of Use Easement schedule | 0.40 |
| 01/29/21 | JAP | Review company Rights of Way schedule | 0.60 |
| 01/29/21 | JAP | Prepare action items re: updates to lease schedule exhibits for Disclosure Statement | 0.40 |
| 01/29/21 | JMC | Participate in conference call with G. Galloway (Fieldwood) and J. Pupkin (AlixPartners) re: updates to lease schedule exhibits for Disclosure Statement | 0.70 |
| 01/29/21 | CGG | Met with Fieldwood finance team to discuss asset division schedules. | 0.50 |
| 01/29/21 | CGG | Met with Fieldwood advisors to discuss contracts assumption schedules. | 0.60 |
| 01/29/21 | CGG | Met with legal and Fieldwood advisors to discuss disclosure statement hearing. | 0.50 |
| 01/29/21 | NK | Preparation of updated and revised analysis of leases/properties for identification of those for which any associated operating (or similarly integral) agreements may potentially need to be included on a specific schedule of assumed contracts for certain of the entities as described/contemplated in the current plan/DS documents. | 1.80 |
| 02/01/21 | CGG | Met with Fieldwood advisors to discuss working capital allocation analysis diligence requests. | 1.30 |
| 02/01/21 | CGG | Work with Fieldwood advisors to prepare working capital allocation diligence files. | 0.80 |
| 02/02/21 | CGG | Met with Fieldwood advisors and legal team to discuss disclosure statement work streams. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/02/21 | CGG | Update working capital allocation analysis in preparation for meeting with management team. | 2.30 |
| 02/02/21 | CGG | Finalize working capital allocation analysis and delivered to management team for review. | 2.50 |
| 02/02/21 | CGG | Met with legal advisors to discuss working capital analysis. | 0.50 |
| 02/02/21 | CGG | Met with Fieldwood advisors to discuss executory contracts schedules. | 0.50 |
| 02/02/21 | CGG | Work with advisory staff to prepare working capital allocation per lender advisor request. | 2.50 |
| 02/03/21 | CGG | Participate in call with legal and financial advisors to discuss contracts evaluation status. | 0.70 |
| 02/03/21 | CGG | Met with legal and financial advisors to discuss UCC proposal and cash impacts from various scenarios. | 0.80 |
| 02/03/21 | NK | Finalize and provided to Fieldwood subject matter expert, updated analysis of leases/properties for identifying those for which related operating agreements may potentially need to be included as part of schedule of assumed contracts in plan supplement materials . | 2.40 |
| 02/03/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: updates to lease schedules for Disclosure Statement exhibits | 0.20 |
| 02/03/21 | JAP | Review Davis Polk comments to lease schedules for Disclosure Statement exhibits | 0.80 |
| 02/03/21 | JAP | Review updated draft of lease schedules for Disclosure Statement exhibits re: comments received from Davis Polk | 0.90 |
| 02/03/21 | JAP | Prepare updates to lease schedules for Disclosure Statement exhibits re: comments received from Davis Polk | 1.70 |
| 02/03/21 | JAP | Review asset division schedules as of 1/29/2021 | 0.60 |
| 02/04/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: Fieldwood responses to Davis Polk comments re: Disclosure Statement exhibits | 0.30 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/04/21 | JAP | Review responses from G. Galloway (Fieldwood) re: Davis Polk comments to Disclosure Statement exhibits | 0.60 |
| 02/04/21 | NK | Prepare and provided preliminary draft of a schedule of contracts to potentially be included as assumed contracts in the supplement to the Plan/Disclosure Statement, for review and discussion with counsel. | 2.90 |
| 02/04/21 | NK | Research and follow up with company subject matter experts to validate certain details extracted from asset division schedules data and contract review assessments/inputs concerning the identification of operating agreements for potential assumption. | 1.10 |
| 02/04/21 | NK | Review and updating of matching of related counterparties included within consolidated contract review detail data in preparation for cross reference to potentially related pre-petition open AP vendors identified during review of detail. | 0.80 |
| 02/04/21 | CGG | Met with Houlihan Lokey and Weil Gotshal teams to discuss unsecured claims proposal. | 0.40 |
| 02/05/21 | CGG | Conference call with C. Gring, N. Kramer and T. Baggerly (all AlixPartners) re: contract assumption schedules workstream. | 0.50 |
| 02/05/21 | CGG | Meeting between C. Gring and N. Kramer (both AlixPartners) to discuss executory contracts schedules. | 1.20 |
| 02/05/21 | CGG | Met with Houlihan Lokey to discuss residual distributable value calculation. | 0.30 |
| 02/05/21 | CGG | Prepare claims recovery estimates for disclosure statement. | 0.70 |
| 02/05/21 | NK | Meeting between C. Gring and N. Kramer (both AlixPartners) to discuss executory contracts schedules. | 1.20 |
| 02/05/21 | NK | Conference call with C. Gring, N. Kramer and T. Baggerly (all AlixPartners) re: contract assumption schedules workstream. | 0.50 |
| 02/05/21 | TGB | Conference call with C. Gring, N. Kramer and T. Baggerly (all AlixPartners) re: contract assumption schedules workstream. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/06/21 | CGG | Met with Fieldwood staff and advisors to discuss updates to Relativity database. | 0.40 |
| 02/07/21 | CGG | Work with Fieldwood staff and advisors regarding updates to Relativity database. | 1.50 |
| 02/08/21 | NK | Review and assessment of possible approaches to reconcile master contracts data related to land, marketing, and production handling agreements to latest asset division schedules information, to identify new contracts included by Company subject matter experts but not previously included in contracts review/assessment workstream. | 1.80 |
| 02/09/21 | NK | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/09/21 | TGB | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/09/21 | CGG | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/09/21 | CGG | Met with Fieldwood advisors to coordinate liquidation analysis presentation. | 2.30 |
| 02/09/21 | CGG | Call with legal team to discuss outstanding surety diligence requests. | 1.00 |
| 02/09/21 | CGG | Call with J. Chiang and C. Gring (AlixPartners) to discuss AR recoupment analysis. | 0.80 |
| 02/09/21 | CGG | Conducted call with J Liou, C Carlson (both Weil Gotshal), M Brown, C Gring, J Kopa (all AlixPartners) and members of the Houlihan team on daily coordination call. | 0.90 |
| 02/09/21 | CGG | Conducted call with J Liou, A Perez (both Weil Gotshal), C Gring, J Castellano, J Kopa (all AlixPartners) and others regarding the materials for follow up call with government (Partial). | 0.40 |
| 02/09/21 | MJB | Conducted call with J Liou, C Carlson (both Weil Gotshal), M Brown, C Gring, J Kopa (all AlixPartners) and members of the Houlihan team on daily coordination call. | 0.90 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/09/21 | MJB | Review asset value materials | 0.70 |
| 02/09/21 | JK | Analyze inputs to draft liquidation analysis. | 0.90 |
| 02/09/21 | JK | Conducted call with J Liou, A Perez (both Weil Gotshal), C Gring, J Castellano, J Kopa (all AlixPartners) and others regarding the materials for follow up call with government (Partial). | 0.40 |
| 02/09/21 | JK | Conducted call with J Liou, C Carlson (both Weil Gotshal), M Brown, C Gring, J Kopa (all AlixPartners) and members of the Houlihan team on daily coordination call. | 0.90 |
| 02/09/21 | JRC | Conducted call with J Liou, A Perez (both Weil Gotshal), C Gring, J Castellano, J Kopa (all AlixPartners) and others regarding the materials for follow up call with government (Partial). | 0.40 |
| 02/09/21 | JAP | Review comments from G. Galloway (Fieldwood) re: explanatory note for lease exhibits in Disclosure Statement | 0.30 |
| 02/09/21 | JAP | Review company asset division schedules version 76 | 0.80 |
| 02/09/21 | JAP | Review updated draft of oil and gas interest schedules for Disclosure Statement exhibits as of 2/9/21 | 0.90 |
| 02/09/21 | JAP | Prepare updates to oil and gas interest schedules for Disclosure Statement exhibits based on company asset division schedules version 76 | 2.80 |
| 02/09/21 | JMC | Call with N. Kramer, T. Baggerly, J. Chiang, C. Gring (all AlixPartners) and Fieldwood staff to review contract assumption schedules. | 0.90 |
| 02/09/21 | JMC | Call with J. Chiang and C. Gring (AlixPartners) to discuss AR recoupment analysis. | 0.80 |
| 02/10/21 | JMC | Meeting with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss lease carrying cost analysis. | 0.30 |
| 02/10/21 | JAP | Review listing of Abandoned Properties primary predecessor by lease | 0.70 |
| 02/10/21 | JAP | Meeting with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss lease carrying cost analysis. | 0.30 |
| 02/10/21 | JAP | Call with J. Chiang and C. Gring (both AlixPartners) re: GUC claim estimate for warrants. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/10/21 | JAP | Met with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) re: unsecured claims analysis | 0.30 |
| 02/10/21 | JAP | Participate in conference call with M. Dane, T. Lamme, G. Galloway (all Fieldwood), A. Perez, J. Liou, C. Carlson (all Weil Gotshal) and C. Gring (AlixPartners) to discuss Disclosure Statement schedules. | 0.50 |
| 02/10/21 | JAP | Prepare updates to oil and gas lease schedules for Disclosure Statement exhibits to reflect interests owned by GOM Shelf, LLC | 0.90 |
| 02/10/21 | JRC | Call with J. Castellano and C. Gring (both AlixPartners) to discuss liquidation analysis | 0.50 |
| 02/10/21 | JRC | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | JK | Review liquidation analysis and supporting materials in advance of call with counsel. | 0.80 |
| 02/10/21 | JK | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | JK | Meeting with J. Kopa, M. Brown, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 1.00 |
| 02/10/21 | JK | Prepare draft liquidation analysis exhibit. | 0.40 |
| 02/10/21 | MJB | Analyze assets for best interest test | 0.60 |
| 02/10/21 | MJB | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | MJB | Meeting with J. Kopa, M. Brown, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement | 1.00 |
| 02/10/21 | MJB | Review liquidation analysis summary | 0.60 |
| 02/10/21 | CGG | Worked with Fieldwood advisors to update liquidation analysis presentation for government. | 1.50 |
| 02/10/21 | CGG | Worked with Fieldwood advisors to update UCC proposal analyses. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/10/21 | CGG | Meeting with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss lease carrying cost analysis. | 0.30 |
| 02/10/21 | CGG | Met with Houlihan team to discuss liquidation analysis presentation. | 0.20 |
| 02/10/21 | CGG | Meeting with J. Kopa, M. Brown, C. Gring (all AlixPartners) and Weil Gotshal to discuss liquidation analysis exhibit for Disclosure Statement (partial attendance) | 0.50 |
| 02/10/21 | CGG | Met with Houlihan and Fieldwood management to discuss liquidation presentation to government. | 0.80 |
| 02/10/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: GUC claim estimate for warrants. | 0.50 |
| 02/10/21 | CGG | Prepare carrying cost analysis for liquidation analysis for government. | 1.40 |
| 02/10/21 | CGG | Call with J. Castellano and C. Gring to discuss liquidation analysis | 0.50 |
| 02/10/21 | CGG | Review liquidation analysis materials in preparation for meeting with Fieldwood management team. | 0.50 |
| 02/10/21 | CGG | Met with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) re: unsecured claims analysis | 0.30 |
| 02/10/21 | CGG | Met with Weil Gotshal, Houlihan Lokey and Fieldwood management to discuss liquidation scenario presentation to government. | 1.30 |
| 02/10/21 | CGG | Met with J. Kopa, M. Brown, J. Castellano, C. Gring (all AlixPartners) and Weil Lokey to discuss liquidation analysis exhibit for Disclosure Statement | 0.30 |
| 02/10/21 | CGG | Participate in conference call with M. Dane, T. Lamme, G. Galloway (all Fieldwood), A. Perez, J. Liou, C. Carlson (all Weil Gotshal) and J. Pupkin (AlixPartners) to discuss Disclosure Statement schedules. | 0.50 |
| 02/10/21 | JS | Met with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) re: unsecured claims analysis | 0.30 |
| 02/11/21 | NK | Research and response to provided assistance to client concerning the identification of certain population(s) of, | 0.80 |

1221 McKinney Street        **T** (713) 276-4900
Suite 3275                   **F** (713) 276-4901
Houston, TX 77010            **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | and associated noticing information for, parties to receive notice of disclosure statement filing. | |
| 02/11/21 | CGG | Conference call with Weil Gotshal, Houlihan Lokey, and M. Dane and T. Lamme (both Fieldwood) and J. Chiang (AlixPartners) re: UCC counter proposal estimate | 0.80 |
| 02/11/21 | CGG | Met with Fieldwood advisors to discuss contract assumption schedules. | 0.40 |
| 02/11/21 | CGG | Meeting with J. Chiang, C. Gring (both AlixPartners), Houlihan Lokey and Weil Gotshal to discuss disclosure statement work streams. | 0.80 |
| 02/11/21 | CGG | Work with Fieldwood advisors to review and update liquidation analysis. | 0.70 |
| 02/11/21 | CGG | Met with Weil Gotshal, Houlihan Lokey and Fieldwood management to discuss government presentation. | 1.00 |
| 02/11/21 | CGG | Prepare unsecured claims counter proposal presentation. | 1.10 |
| 02/11/21 | CGG | Met with Fieldwood and advisory staff to discuss disclosure statement asset division schedules. | 0.80 |
| 02/11/21 | CGG | Review government liquidation analysis presentation in preparation for meeting with Fieldwood management. | 1.00 |
| 02/11/21 | MJB | Review operational alternatives data | 0.30 |
| 02/11/21 | MJB | Conduct diligence for liquidation analysis | 0.20 |
| 02/11/21 | JK | Prepared draft liquidation analysis. | 1.60 |
| 02/11/21 | JK | Prepare correspondence to J. Kopa and J. Pupkin (both AlixPartners) re: allocation of unencumbered oil and gas leases for liquidation analysis | 0.50 |
| 02/11/21 | JK | Participate in conference call with J. Kopa and J. Pupkin (both AlixPartners) re: unencumbered assets for liquidation analysis | 0.20 |
| 02/11/21 | JAP | Prepare correspondence to J. Kopa and J. Pupkin (both AlixPartners) re: allocation of unencumbered oil and gas leases for liquidation analysis | 0.50 |
| 02/11/21 | JAP | Review correspondence from M. Haney (Houlihan Lokey) re: allocation of state/onshore oil and gas leases | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/11/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: allocation of state/onshore oil and gas leases | 0.20 |
| 02/11/21 | JAP | Review updated Disclosure Statement lease schedules based on updated allocation of state/onshore oil and gas leases | 0.70 |
| 02/11/21 | JAP | Prepare follow-up edits to Disclosure Statement lease schedules for allocation of state/onshore oil and gas leases | 0.80 |
| 02/11/21 | JAP | Review filed Disclosure Statement re: allocation of SP 49 Pipeline LLC assets for liquidation analysis | 0.80 |
| 02/11/21 | JAP | Prepare updates to Disclosure Statement lease schedules for state/onshore oil and gas leases | 0.90 |
| 02/11/21 | JAP | Review oil and gas lease Serial Registers for Disclosure Statement | 0.90 |
| 02/11/21 | JAP | Participate in conference call with J. Kopa and J. Pupkin (both AlixPartners) re: unencumbered assets for liquidation analysis | 0.20 |
| 02/11/21 | JMC | Conference call with Weil Gotshal, Houlihan Lokey, and M. Dane and T. Lamme (both Fieldwood) and C. Gring (AlixPartners) re: UCC counter proposal estimate | 0.80 |
| 02/11/21 | JMC | Meeting with J. Chiang, C. Gring (both AlixPartners), Houlihan Lokey and Weil Gotshal to discuss disclosure statement work streams. | 0.80 |
| 02/12/21 | JAP | Continue review of oil and gas lease Serial Registers for Disclosure Statement | 1.90 |
| 02/12/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: government unsecured claim analysis | 0.30 |
| 02/12/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: Fieldwood I lease schedule exhibit in Disclosure Statement | 0.20 |
| 02/12/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Fieldwood I lease schedule exhibit in Disclosure Statement | 0.10 |
| 02/12/21 | JAP | Follow-up review of Davis Polk 2/12/21 comments to Disclosure Statement exhibits | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/12/21 | JAP | Review Davis Polk 2/12/21 comments to Disclosure Statement exhibits | 0.90 |
| 02/12/21 | JAP | Review draft UCC counter proposal | 0.80 |
| 02/12/21 | CGG | Prepare UCC proposal presentation for delivery to lender advisors. | 1.80 |
| 02/12/21 | CGG | Call with Fieldwood advisors to discuss case status. | 0.40 |
| 02/12/21 | CGG | Participate in call with predecessors, government and Fieldwood management to discuss plan and disclosure statement. | 1.70 |
| 02/12/21 | CGG | Work with Fieldwood advisors to update claims estimate presentation. | 1.50 |
| 02/12/21 | CGG | Participate in call with management team, Weil Gotshal and government regulators to discuss liquidation presentation. | 1.80 |
| 02/12/21 | CGG | Met with management team, Weil Gotshal and Houlihan Lokey to discuss final version of government presentation. | 0.50 |
| 02/12/21 | CGG | Met with Fieldwood advisors to discuss updates to claims estimates presentation. | 0.20 |
| 02/14/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) to discuss Davis Polk 2/12/21 comments to Disclosure Statement exhibits | 0.60 |
| 02/14/21 | JAP | Prepare summary of Davis Polk 2/12/21 comments to Disclosure Statement exhibits for review with land team | 0.50 |
| 02/14/21 | JAP | Review Davis Polk 2/14/21 comments to Disclosure Statement exhibits | 0.80 |
| 02/14/21 | JAP | Participate in conference call with C. Carlson (Weil Gotshal) re: Davis Polk 2/14/21 comments to Disclosure Statement exhibits | 0.20 |
| 02/16/21 | JAP | Review draft liquidation analysis as of 2/16/21 | 0.80 |
| 02/16/21 | JAP | Prepare updates to Disclosure Statement lease schedule exhibits based on Davis Polk comments as of 2/14/21 | 1.60 |
| 02/16/21 | JAP | Review Davis Polk 2/14/21 comments to Disclosure Statement exhibits | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/16/21 | JAP | Prepare listing of remaining Davis Polk 2/14/21 comments to Disclosure Statement exhibits for discussion with company management | 0.70 |
| 02/16/21 | JAP | Review edits to Disclosure Statement lease schedule exhibits re: Davis Polk 2/14/21 comments | 0.60 |
| 02/16/21 | JAP | Prepare updates to Disclosure Statement Right of Way exhibits based on Davis Polk comments as of 2/14/21 | 1.10 |
| 02/16/21 | JAP | Prepare updates to Disclosure Statement Right of Use Easement exhibits based on Davis Polk comments as of 2/14/21 | 0.90 |
| 02/16/21 | JAP | Review Gordon Arata 2/14/21 comments to NewCo lease schedule exhibit for Disclosure Statement | 0.80 |
| 02/16/21 | CGG | Work with Fieldwood advisors to update liquidation analysis. | 0.80 |
| 02/16/21 | MJB | Finalize liquidation analysis summary | 1.80 |
| 02/17/21 | JK | Conduct daily coordination call with Weil Gotshal, Houlihan Lokey and Fieldwood. | 0.30 |
| 02/17/21 | JK | Conduct Fieldwood weekly advisors call. | 0.50 |
| 02/17/21 | CGG | Meeting with Weil Gotshal team to discuss contracts schedules for disclosure statement. | 0.50 |
| 02/17/21 | CGG | Meeting with Weil Gotshal team, J. Chiang and C. Gring (both AlixPartners) to discuss setoffs/recoupment and disclosure statement objections. | 0.90 |
| 02/17/21 | NK | Finalize and provided updated and revised draft of a schedule of contracts to potentially be included as assumed contracts in the supplement to the Plan/Disclosure Statement, for review and discussion with counsel. | 2.90 |
| 02/17/21 | JMC | Meeting with Weil Gotshal team, J. Chiang and C. Gring (both AlixPartners) to discuss setoffs/recoupment and disclosure statement objections. | 0.90 |
| 02/18/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: outstanding items for lease, ROW and RUE questions for Disclosure Statement exhibits | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/18/21 | JAP | Participate in conference call re: lease schedule exhibits for Disclosure Statement with M. Dane, T. Lamme, G. Galloway (all Fieldwood), N. Tsiouris, M. Pera, J. Sturm (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes Boone), M. Haney, D. Crowley (both Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and C. Gring and J. Pupkin (both AlixPartners) | 0.50 |
| 02/18/21 | JAP | Review notes for conference call with lender advisors re: disclosure statement exhibits | 0.90 |
| 02/18/21 | JAP | Prepare updates to question list for Fieldwood land team re: lender advisor comments to Disclosure Statement exhibits | 1.10 |
| 02/18/21 | JAP | Follow-up review of Gordon Arata 2/14/21 comments to Disclosure Statement exhibits re: terminated leases | 1.30 |
| 02/18/21 | JAP | Prepare updates to Disclosure Statement lease exhibits for Gordon Arata 2/14 comments re: co-owned leases | 0.80 |
| 02/18/21 | JAP | Prepare updates to outstanding lender advisor question tracker re: Disclosure Statement exhibits | 0.70 |
| 02/18/21 | CGG | Participate in conference call re: lease schedule exhibits for Disclosure Statement with M. Dane, T. Lamme, G. Galloway (all Fieldwood), N. Tsiouris, M. Pera, J. Sturm (all Davis Polk), P. Hayne, C. Nicholson (both Gordon Arata), K. Grahmann (Haynes Boone), M. Haney, D. Crowley (both Houlihan Lokey), J. Liou, C. Carlson, A. Perez (all Weil Gotshal) and C. Gring and J. Pupkin (both AlixPartners) | 0.50 |
| 02/19/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital accounts | 0.50 |
| 02/19/21 | CGG | Work with Fieldwood advisors to prepare working capital account summary. | 1.20 |
| 02/19/21 | CGG | Met with Fieldwood advisors to discuss working capital calculations. | 0.40 |
| 02/19/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey,  J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibit to purchase agreement | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/19/21 | JAP | Participate in conference call re: updates to lease, ROW and RUE exhibits for Disclosure Statement with G. Galloway, T. Hough, L. Clark, J. Smith (all Fieldwood) | 0.30 |
| 02/19/21 | JAP | Continue review of Fieldwood land team notes re: 2/14 comments to schedules of oil and gas leasehold interests for Disclosure Statement exhibits | 0.80 |
| 02/19/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: lender advisor comments to NewCo Lease schedule | 0.60 |
| 02/19/21 | JAP | Review supplemental diligence questions from Gordon Arata re: revisions to schedules of oil and gas leasehold interests | 0.40 |
| 02/19/21 | JAP | Overlay comments from Gordon Arata re: schedules of oil and gas leasehold interests to current draft exhibits to Disclosure Statement for Fieldwood land team responses | 1.40 |
| 02/19/21 | JAP | Merge 2/14 and 2/19 Gordon Arata comments to Disclosure Statement exhibits for Fieldwood land team responses | 0.70 |
| 02/19/21 | JAP | Review notes from Fieldwood land team re: lender advisor diligence questions to schedules of oil and gas leasehold interests for Disclosure Statement exhibits | 0.90 |
| 02/19/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital accounts | 0.50 |
| 02/19/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey,  J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibit to purchase agreement | 0.50 |
| 02/20/21 | JAP | Prepare responses to diligence list from Davis Polk and Gordon Arata re: Disclosure Statement Rights of Way schedules | 1.30 |
| 02/20/21 | JAP | Prepare responses to diligence list from Davis Polk and Gordon Arata re: Disclosure Statement lease schedules | 0.80 |
| 02/20/21 | JAP | Prepare responses to diligence list from Davis Polk and Gordon Arata re: Disclosure Statement Rights of Use Easement schedules | 0.90 |
| 02/20/21 | CGG | Review working capital account summary in preparation for meeting with Fieldwood advisors. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account summary | 0.50 |
| 02/21/21 | JAP | Review initial responses to 2/19/21 Gordon Arata comments/questions re: Disclosure Statement exhibit | 0.80 |
| 02/21/21 | JAP | Prepare updates to initial responses to 2/19/21 Gordon Arata comments/questions re: Disclosure Statement exhibit | 1.60 |
| 02/21/21 | JAP | Prepare updates to draft Disclosure Statement exhibits for distribution to Apache and UCC | 0.70 |
| 02/22/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: GC 156 ROW for Disclosure Statement schedules | 0.30 |
| 02/22/21 | JAP | Prepare follow-up correspondence to J. Brysch (Fieldwood) re: revisions to Rights of Way schedules for Disclosure Statement | 0.30 |
| 02/22/21 | JAP | Review feedback from T. Hough (Fieldwood) re: revisions to NewCo lease schedule for Disclosure Statement | 0.80 |
| 02/22/21 | JAP | Prepare draft Disclosure Statement exhibits of oil and gas leasehold interests for distribution to DOJ and DOI | 0.60 |
| 02/22/21 | JAP | Prepare follow-up revisions to oil and gas leasehold interests for Disclosure Statement based on Gordon Arata 2/19/21 comments and feedback from Fieldwood management | 1.70 |
| 02/22/21 | JAP | Review follow-up revisions to oil and gas leasehold interests for Disclosure Statement based on Gordon Arata 2/19/21 comments and feedback from Fieldwood management | 0.60 |
| 02/22/21 | JAP | Review feedback from J. Brysch (Fieldwood) re: revisions to Rights of Way schedules for Disclosure Statement | 0.70 |
| 02/22/21 | JAP | Prepare final revisions re: responses to 2/19/21 Gordon Arata comments/questions re: Disclosure Statement exhibits on oil and gas leasehold interests | 0.90 |
| 02/22/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules. | 0.60 |
| 02/22/21 | JMC | Follow up with Company on working capital outstanding questions | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/22/21 | JMC | Conference DPW Coordination Call with Weil Gotshal, Houlihan Lokey, Lender Advisors, and C. Gring and J. Chiang (both AlixPartners) | 0.60 |
| 02/22/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules. | 0.60 |
| 02/22/21 | CGG | Conference DPW Coordination Call with Weil Gotshal, Houlihan Lokey, Lender Advisors, and C. Gring and J. Chiang (both AlixPartners) | 0.60 |
| 02/22/21 | NK | Review of information from legal and accounting teams regarding identification of contracts for probable rejection and preparation of materials for follow up with AlixPartners colleague for validation steps. | 1.10 |
| 02/23/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, J Chiang and C Gring (both AlixPartners) to discuss disclosure statement work streams. | 0.60 |
| 02/23/21 | CGG | Meeting with Weil Gotshal, J Pupkin and C Gring (both AlixPartners) to discuss asset schedules for disclosure statement. | 0.40 |
| 02/23/21 | CGG | Met with Weil Gotshal to discuss outstanding surety and predecessor diligence items. | 0.30 |
| 02/23/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation schedule. | 1.30 |
| 02/23/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation schedule. | 1.30 |
| 02/23/21 | JMC | Update PSA working capital schedule for Apache details | 0.80 |
| 02/23/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, J Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 0.60 |
| 02/23/21 | JAP | Meeting with Weil Gotshal, J Pupkin and C Gring (both AlixPartners) to discuss asset schedules for disclosure statement. | 0.40 |
| 02/23/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) re: Gordon Arata questions/comments to Disclosure Statement oil and gas leasehold interest exhibits | 0.50 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 02/23/21 | JAP | Review Gordon Arata 2/23/21 supplemental questions/comments to oil and gas leasehold interest schedules in Disclosure Statement | 1.20 |
| 02/23/21 | JAP | Review updated draft of oil and gas leasehold interest schedules for Disclosure Statement based on initial revisions re: Gordon Arata 2/23 comments | 0.70 |
| 02/23/21 | JAP | Prepare follow-up revisions to lease, ROW and RUE schedules for Disclosure Statement exhibits based on G. Galloway 2/23 comments | 0.80 |
| 02/23/21 | JAP | Prepare revisions to lease, ROW and RUE schedules for Disclosure Statement exhibits based on Gordon Arata 2/23 comments | 0.90 |
| 02/23/21 | JAP | Prepare draft responses to Gordon Arata 2/23/21 supplemental questions/comments re: oil and gas leasehold interest schedules in Disclosure Statement | 1.60 |
| 02/24/21 | JAP | Review follow-up correspondence from P. Hayne (Fieldwood) re: treatment of leases in GC 64 block | 0.30 |
| 02/24/21 | JAP | Prepare follow-up correspondence to P. Hayne (Fieldwood) re: treatment of leases in GC 64 block | 0.20 |
| 02/24/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) to discuss Gordon Arata 2/23/21 comments to oil and gas leasehold interest exhibits to Disclosure Statement | 0.20 |
| 02/24/21 | JAP | Participate in conference call with T. Hough (Fieldwood) re: updates to asset division schedules version 83 | 0.20 |
| 02/24/21 | JAP | Prepare updates to Disclosure Statement Rights of Way exhibits based on 2/24/21 feedback received from J. Brysch (Fieldwood) | 0.70 |
| 02/24/21 | JAP | Review follow-up correspondence from J. Brysch (Fieldwood) re: revisions to Rights of Way schedules for Disclosure Statement | 0.40 |
| 02/24/21 | JAP | Review Serial Register for lease G12210 re: question from Gordon Arata re: GC 201 J. Bellis property and GC 201 Troika aliquot | 0.30 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/24/21 | JAP | Prepare follow-up responses to Gordon Arata 2/23 questions/comments based on T. Hough (Fieldwood) 2/24 feedback re: lease, ROW and RUE schedules for Disclosure Statement exhibits | 0.40 |
| 02/24/21 | JAP | Prepare follow-up revisions to lease, ROW and RUE schedules for Disclosure Statement exhibits based on T. Hough (Fieldwood) 2/24 feedback | 0.60 |
| 02/24/21 | JAP | Review diligence questions from UCC re: Plan feasibility | 0.80 |
| 02/24/21 | JAP | Continue review of UCC diligence questions re: Plan feasibility | 0.60 |
| 02/24/21 | JAP | Prepare updates to Disclosure statement exhibits based on asset division schedules version 83 from T. Hough (Fieldwood) | 0.90 |
| 02/24/21 | JAP | Review updated company asset division schedules based on version 83 from T. Hough (Fieldwood) | 1.20 |
| 02/24/21 | JAP | Review asset division schedules version 84 from L. Clark (Fieldwood) | 0.70 |
| 02/24/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss PSA working capital discrepancies | 1.40 |
| 02/24/21 | JMC | Update PSA working capital schedule and send to Weil Gotshal | 0.30 |
| 02/24/21 | JMC | Provide Weil Gotshal updated claims detail for disclosure statement | 0.30 |
| 02/24/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss PSA working capital discrepancies | 1.40 |
| 02/24/21 | CGG | Review professional fee estimates in administrative claim amounts. | 0.40 |
| 02/24/21 | CGG | Review recoveries for plan classes for inclusion in draft disclosure statement. | 0.70 |
| 02/25/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital Apache overlay | 0.20 |
| 02/25/21 | CGG | Conference call to discuss Credit Bid PSA open issues list with Weil Gotshal, Houlihan Lokey, Davis Polk, Fieldwood and C. Gring and J. Chiang  (both AlixPartners) | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/25/21 | CGG | Review UCC counter proposal in preparation for meeting with management team. | 0.80 |
| 02/25/21 | CGG | Review PSA outstanding items in preparation for discussion with lender advisors. | 0.90 |
| 02/25/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss working capital Apache overlay | 0.20 |
| 02/25/21 | JMC | Review Chevron term sheet | 0.20 |
| 02/25/21 | JMC | Conference call to discuss Credit Bid PSA open issues list with Weil Gotshal, Houlihan Lokey, Davis Polk, Fieldwood and C. Gring and J. Chiang  (both AlixPartners) | 2.60 |
| 02/25/21 | JMC | Update and review working capital schedule for Weil | 0.30 |
| 02/25/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: treatment of EC 257, Myette Point, and SP 42 leases | 0.30 |
| 02/25/21 | JAP | Review 2/24/21 Chevron term sheet | 0.40 |
| 02/25/21 | JAP | Prepare follow-up correspondence to T. Hough (Fieldwood) re: treatment of SM 132 B RUE | 0.30 |
| 02/25/21 | JAP | Prepare edits to RUE schedule footnotes re: serviced leases spanning multiple entities | 0.20 |
| 02/25/21 | JAP | Review draft of 2/25 asset division schedules version 87 | 0.90 |
| 02/25/21 | JAP | Prepare updates to draft Disclosure Statement exhibits of oil and gas leasehold interests based on asset division schedules version 87 | 1.20 |
| 02/26/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, management team and J. Chiang and Clayton Gring (both AlixPartners) to discuss outstanding disclosure statement work streams. | 0.80 |
| 02/26/21 | JAP | Prepare updates to draft Disclosure Statement exhibits of oil and gas leasehold interests based on asset division schedules version 87 | 1.20 |
| 02/26/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: SM 41 deepright operating rights acquired from Apache in 2013 transaction | 0.20 |
| 02/26/21 | JAP | Review correspondence from C. Diktaban (Hunton Andrews Kurth) re: SM 41 lease | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/26/21 | JAP | Review updated draft Disclosure Statement exhibits of oil and gas leasehold interests based on 2/26 asset division schedules | 0.70 |
| 02/26/21 | JAP | Review 2/26 draft of asset division schedules version 88 from T. Hough (Fieldwood) | 0.80 |
| 02/26/21 | JAP | Review Gordon Arata 2/26/21 questions/comments to oil and gas leasehold interest schedules for Disclosure Statement exhibits | 0.90 |
| 02/26/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: pipeline segment ownership splits for co-owned Rights of Way | 0.20 |
| 02/26/21 | JAP | Prepare draft response to C. Diktaban (Hunton Andrews Kurth) re: SM 41 lease | 0.70 |
| 02/26/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, management team and J. Chiang and Clayton Gring (both AlixPartners) to discuss outstanding disclosure statement work streams. | 0.80 |
| 02/26/21 | CGG | Work with Fieldwood advisors to update working capital schedule for PSA. | 1.50 |
| 02/26/21 | CGG | Work with Fieldwood advisory staff to revise UCC counter proposal. | 1.90 |
| 02/27/21 | JAP | Review follow-up correspondence from P. Hayne (Gordon Arata) re: 2/26/21 questions/comments to oil and gas leasehold interest schedules | 0.20 |
| 02/27/21 | JAP | Participate in conference call with G. Galloway (Fieldwood) to discuss Gordon Arata 2/26/21 questions/comments to oil and gas leasehold interest exhibits to Disclosure Statement | 0.10 |
| 02/27/21 | JAP | Continue review of Gordon Arata 2/26/21 questions/comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 1.20 |
| 02/27/21 | JAP | Prepare draft responses to Gordon Arata 2/26/21 comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 0.90 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Plan of Reorganization and Disclosure Statement |
|-----|--------------------------------------------------|
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/27/21 | JAP | Review draft responses to Gordon Arata 2/26/21 comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 0.60 |
| 02/28/21 | JAP | Continue preparation of responses to Gordon Arata 2/26/21 comments re: oil and gas leasehold interest exhibits to Disclosure Statement | 0.80 |
| 02/28/21 | JAP | Review 2/28/21 Weil Gotshal draft of Disclosure Statement Supplement | 0.30 |
| 02/28/21 | JAP | Review updated draft oil and gas leasehold interest exhibits to Disclosure Statement based on Gordon Arata 2/26/21 comments/questions | 0.70 |
| 02/28/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and S. Peca (Weil Gotshal) re: PSA working capital schedules | 0.30 |
| 02/28/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: responses to disclosure statement follow up questions | 0.60 |
| 02/28/21 | JMC | Respond to disclosure statement questions from Weil Gotshal and Rothschild | 0.40 |
| 02/28/21 | CGG | Work with Fieldwood advisors to update disclosure statement schedules. | 2.00 |
| 02/28/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: responses to disclosure statement follow up questions | 0.60 |
| 02/28/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and S. Peca (Weil Gotshal) re: PSA working capital schedules | 0.30 |
| 03/01/21 | NK | Preparation of updated and revised analysis of leases/properties for identification of those for which the related operating (or similarly integral) agreements may potentially need to be included as part of contract assumption schedules for certain of the entities as described/contemplated in the current plan/DS documents. | 2.10 |
| 03/01/21 | CGG | Work with Fieldwood advisors regarding contract assumption schedules. | 1.50 |
| 03/01/21 | JMC | Review and edit working capital summary schedule for Weil Gotshal | 0.30 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/01/21 | JAP | Review 3/1/21 asset division schedules version 89 from T. Hough (Fieldwood) | 0.90 |
| 03/01/21 | JAP | Review updated draft of Disclosure Statement exhibits reflecting updates from version 89 of asset division schedules as of 3/1/21 | 0.80 |
| 03/01/21 | JAP | Prepare updates to Disclosure Statement exhibits based on 3/1/21 version 89 of asset division schedules | 1.70 |
| 03/01/21 | JAP | Prepare follow-up questions re: asset division schedules version 89 to T. Hough (Fieldwood) | 0.60 |
| 03/01/21 | JAP | Review Apache term sheet re: NewCo Retained Properties | 0.70 |
| 03/01/21 | JAP | Prepare revisions to Disclosure Statement schedules based on feedback from T. Hough (Fieldwood) to follow-up questions re: asset division schedules version 89 | 0.40 |
| 03/02/21 | JAP | Review asset division schedules version 92 draft as of 3/2/21 from T. Hough (Fieldwood) for Disclosure Statement exhibits | 1.70 |
| 03/02/21 | JAP | Prepare correspondence to P. Hayne and C. Nicholson (Gordon) re: updates to Disclosure Statement lease exhibits | 0.40 |
| 03/02/21 | JAP | Prepare follow-up correspondence to T. Hough (Fieldwood) re: asset division schedules version 92 questions | 0.40 |
| 03/02/21 | JAP | Review Predecessor and Surety Engagement Tracker from E. Choi (Weil Gotshal) as of 3/2/21 | 0.40 |
| 03/02/21 | JAP | Prepare updates to schedules of oil and gas leasehold interests for Disclosure Statement based on deeprights modifications | 0.70 |
| 03/02/21 | CGG | Call with Conway, N. Kramer, C. Gring and J. Chiang (all AlixPartners) re: UCC trade claims and secured claims outstanding questions | 1.00 |
| 03/02/21 | CGG | Met with Fieldwood advisors to discuss UCC counter proposal. | 0.90 |
| 03/02/21 | CGG | Worked with Fieldwood advisors to update counter proposal to UCC. | 1.80 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/02/21 | CGG | Discussion with Fieldwood advisors to discuss counter proposal presentation. | 0.20 |
| 03/03/21 | NK | Meeting with Weil Gotshal team, N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.50 |
| 03/03/21 | NK | Meeting with C. Gring and N. Kramer (both AlixPartners) to discuss contracts assumptions schedules for plan supplement. | 1.00 |
| 03/03/21 | CGG | Work with Fieldwood advisors to finalize counter proposal to UCC. | 0.80 |
| 03/03/21 | CGG | Work with Fieldwood advisors to prepare claims analysis in preparation for call with legal team. | 0.80 |
| 03/03/21 | CGG | Meeting with Fieldwood advisors to discuss contracts schedules for disclosure statement. | 0.40 |
| 03/03/21 | CGG | Meeting with Weil Gotshal team, N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.50 |
| 03/03/21 | CGG | Meeting with C. Gring and N. Kramer (both AlixPartners) to discuss contracts assumptions schedules for plan supplement. | 1.00 |
| 03/03/21 | JAP | Review asset division schedule version 92 listing of material contracts by Plan entity | 0.90 |
| 03/03/21 | JAP | Review 3/3/21 questions/comments received from P. Hayne (Gordon) re: updated draft of Disclosure Statement lease exhibits | 0.40 |
| 03/03/21 | JAP | Prepare correspondence to P. Hayne (Gordon) re: clarification on comments to updated draft of Disclosure Statement exhibits | 0.40 |
| 03/03/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests based on 3/3/21 comments received from P. Hayne (Gordon) | 1.30 |
| 03/03/21 | JAP | Review co-working interest owner and vendor overlay to asset division schedules for contract assumption and rejections | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: marketing contracts to be assumed or rejected | 0.10 |
| 03/03/21 | JAP | Review oilfield and non-oilfield service contract assumption analysis | 0.70 |
| 03/03/21 | JAP | Review marketing contract assumption analysis | 1.10 |
| 03/03/21 | JMC | Meeting with Weil Gotshal team, N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.50 |
| 03/04/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests to incorporate comments from P. Hayne (Gordon) to 3/3/21 draft of exhibits | 1.60 |
| 03/04/21 | JAP | Prepare correspondence to B. Cupit (Apache) re: comments to updated draft of Disclosure Statement oil and gas leasehold interest schedules | 0.40 |
| 03/04/21 | JAP | Prepare Disclosure Statement schedules for external distribution to Apache | 0.50 |
| 03/04/21 | JAP | Continue preparation of land contract summary analysis by contract type | 0.70 |
| 03/04/21 | JAP | Prepare analysis of land contracts by summary contract type | 1.90 |
| 03/04/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: serviced assets on SM40 and SM 132 B ROWs and RUEs | 0.30 |
| 03/04/21 | JAP | Review correspondence from B. Cupit (Apache) re: questions/comments to updated draft of Disclosure Statement oil and gas leasehold interest schedules | 0.30 |
| 03/04/21 | JAP | Prepare correspondence to P. Hayne (Gordon) re: Louisiana state lease treatment, Lake Borgne state lease and leases, ROWs and RUEs on SM 40 | 0.60 |
| 03/04/21 | CGG | Work with Fieldwood advisor to prepare draft contract assumption schedules. | 3.50 |
| 03/04/21 | NK | Review and preparation of follow-ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of land related contract/lease assumption schedules. | 1.00 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/04/21 | NK | Initial preparation of proposed draft of contract assumption schedule to be provided for internal review and discussion as potential schedule of contracts to be provided for purchaser review, as required by asset purchase agreement. | 1.70 |
| 03/04/21 | MJB | Review liquidation analysis | 0.30 |
| 03/04/21 | JK | Incorporate updated plan construct into draft liquidation analysis. | 1.10 |
| 03/05/21 | CGG | Call with S. Peca (Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: working capital PSA terms | 0.50 |
| 03/05/21 | NK | Finalize and provided preliminary draft of proposed contracts assumption schedule for potential inclusion as part of plan supplement, for internal review and discussion. | 0.50 |
| 03/05/21 | NK | Engage in multiple detailed discussion with AlixPartners team regarding preparation of preliminary schedule of land contracts and coordination on outstanding issues requiring counsel and/or company subject matter expert action/decision to address. | 3.00 |
| 03/05/21 | CGG | Work with Fieldwood advisors regarding preparation of executory contracts schedules. | 0.80 |
| 03/05/21 | CGG | Work with Fieldwood advisors to evaluate UCC settlement proposal. | 0.90 |
| 03/05/21 | CGG | Review working capital reconciliation to PSA language. | 0.90 |
| 03/05/21 | CGG | Working session with C. Gring and J. Chiang (both AlixPartners) to review PSA working capital schedules | 1.30 |
| 03/05/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract schedules. | 1.60 |
| 03/05/21 | NK | Review initial land contract summary analysis from N. Kramer and J. Pupkin (both AlixPartners) for contract assumption schedules | 1.10 |
| 03/05/21 | JAP | Prepare correspondence to B. Cupit (Apache), R. Russell, C. Diktaban (both Andrews Kurth) re: updates to oil and gas lease schedules for Disclosure Statements and status of pending comments | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/05/21 | JAP | Review correspondence from J. Noe (Jones Walker) re: state and onshore lease allocation | 0.30 |
| 03/05/21 | JAP | Review initial land contract summary analysis from N. Kramer and J. Pupkin (both AlixPartners) for contract assumption schedules | 1.10 |
| 03/05/21 | JAP | Review supplemental comments from K. Grahmann (Haynes & Boone) re: Disclosure Statement lease schedules | 0.70 |
| 03/05/21 | JAP | Prepare correspondence to J. Noe (Jones Walker) re: status update for state and onshore lease allocation | 0.20 |
| 03/05/21 | JAP | Review follow-up correspondence from P. Hayne (Gordon Arata) re: supplemental comments to Disclosure Statement lease exhibit draft | 0.30 |
| 03/05/21 | JAP | Review comments from K. Grahmann (Haynes & Boone) re: Disclosure Statement lease schedules | 0.90 |
| 03/05/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: Brenton Sound lease allocation status update | 0.20 |
| 03/05/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests to incorporate latest asset division schedules | 1.40 |
| 03/05/21 | JAP | Review asset division schedules draft version 96 as of 3/5/21 from T. Hough (Fieldwood) | 0.60 |
| 03/05/21 | JAP | Review responses to Haynes & Boone initial diligence questions re: Texas state leases | 0.40 |
| 03/05/21 | JAP | Prepare correspondence to P. Hayne and C. Nicholson (both Gordon Arata) re: VR 363 and GC 201 operating rights | 0.50 |
| 03/05/21 | JAP | Review company state lease information presentation materials for Haynes & Boone diligence questions | 0.60 |
| 03/05/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement lease exhibits | 0.40 |
| 03/05/21 | JMC | Call with S. Peca (Weil Gotshal) and C. Gring and J. Chiang (both AlixPartners) re: working capital PSA terms | 0.50 |
| 03/05/21 | JMC | Working session with C. Gring and J. Chiang (both AlixPartners) to review PSA working capital schedules | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/21 | JMC | Call with C. Richards (Fieldwood) re: gas imbalance detail | 0.20 |
| 03/05/21 | JMC | Follow up call with C. Richards (Fieldwood) re: gas imbalance accounting and detail | 0.20 |
| 03/05/21 | JMC | Edits PSA working capital exhibits | 0.40 |
| 03/06/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital calculation. | 0.30 |
| 03/06/21 | JMC | Working session with J. Chiang and C. Gring (both AlixPartners) to draft UCC proposal slides for board deck | 1.40 |
| 03/06/21 | JMC | Call with C. Gring and J. Chiang (AlixPartners) to review revised draft of PSA working capital schedules | 0.60 |
| 03/06/21 | JMC | Review Weil Gotshal edits to PSA working capital schedules | 0.30 |
| 03/06/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules to PSA. | 0.40 |
| 03/06/21 | JAP | Follow-up review of comments from K. Grahmann (Haynes & Boone) re: schedules of Texas state and onshore leases | 0.60 |
| 03/06/21 | JAP | Prepare updates to draft of Disclosure Statement schedules of oil and gas leases, rights of way and right of use easements reflecting comments from Haynes & Boone | 1.60 |
| 03/06/21 | CGG | Call with C. Gring and J. Chiang (AlixPartners) to review revised draft of PSA working capital schedules | 0.60 |
| 03/06/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital calculation. | 0.30 |
| 03/06/21 | CGG | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss working capital schedules to PSA. | 0.40 |
| 03/06/21 | CGG | Working session with J. Chiang and C. Gring (both AlixPartners) to draft UCC proposal slides for board deck | 1.40 |
| 03/06/21 | CGG | Prepare unsecured recovery calculation for trade and GUC classes for presentation to board of directors. | 0.70 |
| 03/07/21 | CGG | Meeting with Weil Gotshal, Rothschild, J. Chiang and C. Gring (all AlixPartners) to discuss working capital schedule. | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/07/21 | CGG | Call with Weil Gotshal, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/07/21 | CGG | Work with Company staff to provide emergence transaction estimates for disclosure statement. | 1.20 |
| 03/07/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital breakout schedule for PSA. | 0.40 |
| 03/07/21 | JAP | Review updated draft of Disclosure Statement schedules of oil and gas leasehold interests as of 3/7/21 | 1.70 |
| 03/07/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement schedules of oil and gas leasehold interests | 0.20 |
| 03/07/21 | JAP | Review correspondence from K. Grahmann (Haynes & Boone) re: comments to Disclosure Statement schedules of oil and gas leasehold interests | 0.20 |
| 03/07/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital breakout schedule for PSA. | 0.40 |
| 03/07/21 | JMC | Call with Weil, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/07/21 | JMC | Add account detail to working capital exhibit | 1.30 |
| 03/07/21 | JMC | Meeting with Weil Gotshal, Rothschild, J. Chiang and C. Gring (all AlixPartners) to discuss working capital schedule. | 0.70 |
| 03/08/21 | JMC | Call with J. Liou (Weil Gotshal) re: edits to UCC proposal settlement presentation | 0.20 |
| 03/08/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibits for PSA. | 0.30 |
| 03/08/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account details for DPW | 0.60 |
| 03/08/21 | JMC | Update accrued tax estimate and schedule | 0.60 |
| 03/08/21 | JMC | Follow up on outstanding PSA and wrapper deck requests | 0.30 |
| 03/08/21 | JMC | Create working capital account detail exhibit to send to DPW | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/08/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to UCC settlement proposal deck | 0.50 |
| 03/08/21 | JMC | Call with B. Harris (Fieldwood) re: tax accrual schedule | 0.70 |
| 03/08/21 | JMC | Meeting with Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss transaction summary presentation for board. | 0.50 |
| 03/08/21 | JMC | Update UCC proposal deck for Weil updates | 0.40 |
| 03/08/21 | JMC | Update working capital exhibit summary schedule for account details | 1.60 |
| 03/08/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: key changes to Disclosure Statement compared to 2/25/21 draft for request from Norton Rose Fulbright | 0.60 |
| 03/08/21 | JAP | Review draft land contract listing for contract assumption exhibit in Plan Supplement | 0.80 |
| 03/08/21 | JAP | Prepare draft of land contract listing for contract assumption exhibit in Plan Supplement | 1.90 |
| 03/08/21 | JAP | Meeting with N. Kramer, J. Pupkin, C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.40 |
| 03/08/21 | JAP | Review draft liquidation analysis for 3/9/21 internal discussion | 0.90 |
| 03/08/21 | JAP | Review contract assumption analysis treatment of lease 15740 on GA 151 for Eni question | 0.70 |
| 03/08/21 | CGG | Review working capital schedule and rep for PSA in preparation for meeting with legal team. | 0.70 |
| 03/08/21 | CGG | Review liquidation analysis in preparation for meeting with Fieldwood advisors. | 0.60 |
| 03/08/21 | CGG | Meeting with N. Kramer, J. Pupkin, C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.40 |
| 03/08/21 | CGG | Update UCC presentation and recovery calculations for board of directors. | 1.60 |
| 03/08/21 | CGG | Update recovery calculations for draft disclosure statement. | 1.20 |
| 03/08/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to UCC settlement proposal deck | 0.50 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/08/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account details for DPW | 0.60 |
| 03/08/21 | CGG | Meeting with Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss transaction summary presentation for board. | 0.50 |
| 03/08/21 | CGG | Met with Fieldwood advisors to discuss contracts assumption schedules. | 0.50 |
| 03/08/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss working capital exhibits for PSA. | 0.30 |
| 03/08/21 | JK | Review draft liquidation analysis. | 0.30 |
| 03/08/21 | NK | Meeting with N. Kramer, J. Pupkin, C. Gring (all AlixPartners) to discuss contracts assumption schedules. | 0.40 |
| 03/09/21 | NK | Met with Weil Gotshal and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: land contract assumption schedule | 1.00 |
| 03/09/21 | JK | Prepare draft liquidation analysis. | 0.60 |
| 03/09/21 | JK | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | CGG | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | MJB | Finalize liquidation analysis | 0.40 |
| 03/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/09/21 | CGG | Met with Fieldwood advisors to discuss liquidation analysis mark up. | 0.50 |
| 03/09/21 | CGG | Meeting with Houlihan Lokey, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/09/21 | CGG | Met with Weil Gotshal and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: land contract assumption schedule | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | CGG | Meeting with Fieldwood legal team to discuss litigation report. | 0.50 |
| 03/09/21 | CGG | Update recovery estimates for draft disclosure statement. | 0.90 |
| 03/09/21 | CGG | Prepare updated UCC summary presentation in preparation for meeting with board. | 0.60 |
| 03/09/21 | CGG | Review board of director materials in preparation for meeting with legal team. | 0.50 |
| 03/09/21 | CGG | Meeting with management team, Weil Gotshal and Houlihan Lokey to discuss disclosure statement work streams. | 0.80 |
| 03/09/21 | JAP | Review Proof of Claim 779 for agreement with MultiKlient Invest As for contract assumption analysis | 0.90 |
| 03/09/21 | JAP | Review comments from P. Hayne (Gordon Arata) re: Disclosure Statement oil and gas leasehold interest exhibits | 0.70 |
| 03/09/21 | JAP | Prepare updates to Disclosure Statement exhibits based on 3/9/21 comments from Gordon Arata | 0.70 |
| 03/09/21 | JAP | Review listing of leases related to Joint Operating Agreements to be assumed from L. Clark (Fieldwood) re: contract assumption schedules | 0.80 |
| 03/09/21 | JAP | Review predecessor wind down carrying cost analysis for liquidation analysis | 1.10 |
| 03/09/21 | JAP | Review draft UCC proposal | 0.60 |
| 03/09/21 | JAP | Review asset division schedules version 98 from L. Clark (Fieldwood) for contract assumption schedules | 0.90 |
| 03/09/21 | JAP | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | JAP | Met with Weil Gotshal and C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) re: land contract assumption schedule | 1.00 |
| 03/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/09/21 | JMC | Meeting with Houlihan Lokey, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/09/21 | JMC | Participate in conference call with C. Gring, J. Kopa, J. Pupkin and J. Chiang (all AlixPartners) re: liquidation analysis review | 0.30 |
| 03/09/21 | JMC | Update disclosure statement amounts and review updated disclosure statement | 0.40 |
| 03/10/21 | JAP | Review properties associated with Gas Dehydration Agreement - Venice Dehydration Station for contract assumption schedules | 0.40 |
| 03/10/21 | JAP | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | JAP | Review properties attached to Master Marine Geophysical Data Use License for contract assumption schedules | 0.90 |
| 03/10/21 | JAP | Review properties associated with Owners Agreement between the Owners of the High Island Pipeline System dated June 1, 2009, as may be updated and amended for contract assumption schedules | 0.60 |
| 03/10/21 | JAP | Review properties associated with Seagate Pipeline Throughput Capacity Lease Agreement with CNOOC Marketing U.S.A. Inc. for contract assumption schedules | 0.60 |
| 03/10/21 | JAP | Prepare summary of land contracts by type/category for Plan Supplement | 1.30 |
| 03/10/21 | JAP | Prepare updates to master land contract assumption database based on feedback from L. Clark (Fieldwood) | 0.80 |
| 03/10/21 | JAP | Prepare updates to Disclosure Statement exhibits based on feedback from P. Hayne (Gordon Arata) | 0.80 |
| 03/10/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey, Company management and J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/10/21 | JMC | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | CGG | Perform contracts review with Fieldwood advisors per request from legal counsel. | 0.30 |
| 03/10/21 | CGG | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/10/21 | CGG | Work with Fieldwood advisors to prepare exhibits in preparation for call with legal team. | 0.50 |
| 03/10/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, Company management and J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement work streams. | 1.00 |
| 03/10/21 | NK | Meeting with Weil Gotshal and Company staff and N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) regarding executory contracts schedules for disclosure statement. | 0.70 |
| 03/11/21 | NK | Finalize and provide initial draft of proposed contracts assumption schedule for potential inclusion as part of plan supplement, for company subject matter review and discussion. | 2.70 |
| 03/11/21 | CGG | Review board of director materials in preparation for meeting with legal advisors. | 1.30 |
| 03/11/21 | CGG | Participate in discussion with Houlihan Lokey to discuss plan and disclosure statement work streams. | 0.50 |
| 03/11/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) regarding disclosure statement work streams. | 0.90 |
| 03/11/21 | CGG | Meeting with Houlihan Lokey and Weil Gotshal to discuss board of director materials. | 0.50 |
| 03/11/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claim estimates analyses. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/11/21 | JK | Prepare draft liquidation analysis. | 1.10 |
| 03/11/21 | JMC | Communication with C. Richards (Fieldwood) re: prepaid royalties and working capital impact | 0.40 |
| 03/11/21 | JMC | Provide breakdown of other GUC claims class for BOD meeting | 0.40 |
| 03/11/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claim estimates analyses. | 0.40 |
| 03/11/21 | JAP | Prepare updates to land contract assumption schedules | 1.80 |
| 03/11/21 | JAP | Review updated draft of master land contract assumption schedules | 0.60 |
| 03/11/21 | JAP | Review land contract assumption analysis re: MC 519 PSA | 0.90 |
| 03/11/21 | JAP | Review updated draft of Disclosure Statement exhibits of oil and gas leasehold interests | 0.80 |
| 03/12/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates for disclosure statement. | 0.40 |
| 03/12/21 | JMC | Break out contingent claim estimate for voting issues | 0.30 |
| 03/12/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: additional comments to Disclosure Statement exhibits from lenders' advisors | 0.40 |
| 03/12/21 | JAP | Review Louisiana state leases to be assumed vs. abandoned | 0.70 |
| 03/12/21 | JAP | Continue review of asset division schedules version 101 as of 3/12/21 from T. Hough (Fieldwood) | 0.50 |
| 03/12/21 | JAP | Review asset division schedules version 101 as of 3/12/21 from T. Hough (Fieldwood) | 1.10 |
| 03/12/21 | JAP | Review serial registers for West Delta 79/80 leases with ORRIs for Disclosure Statement exhibits | 0.60 |
| 03/12/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: West Delta 79/80 ORRIs | 0.30 |
| 03/12/21 | JAP | Coordinate conference call with Weil Gotshal to discuss land contract assumption process and next steps | 0.20 |
| 03/12/21 | JAP | Prepare updates to Disclosure Statement exhibit of oil and gas leasehold interests to incorporate West Delta 79/80 ORRIs | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/12/21 | JK | Prepare draft liquidation analysis. | 0.40 |
| 03/12/21 | MJB | Review best interest test summary | 0.20 |
| 03/12/21 | MJB | Review asset values in connection with best interest test | 0.50 |
| 03/12/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates for disclosure statement. | 0.40 |
| 03/12/21 | CGG | Work with Fieldwood advisors to prepare exhibits to updated disclosure statement. | 0.40 |
| 03/13/21 | CGG | Meeting with Weil Gotshal team to discuss solicitation procedures and noticing. | 1.10 |
| 03/13/21 | JAP | Review precedent case materials from Prime Clerk re: conditional ballots and voting procedures | 0.60 |
| 03/13/21 | JAP | Review correspondence from S. Kesler (Prime Clerk) re: Disclosure Statement Order and Solicitation service plan | 0.20 |
| 03/13/21 | JAP | Review correspondence to C. Carlson (Weil Gotshal) re: timing of Disclosure Statement and related exhibits and next steps for Disclosure Statement service solicitation plan | 0.30 |
| 03/13/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: updates to Disclosure Statement oil and gas lease exhibits | 0.20 |
| 03/13/21 | JAP | Review correspondence from J. Hufendick (Weil Gotshal) re: liquidation analysis | 0.20 |
| 03/14/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to Disclosure Statement exhibits of oil and gas leasehold interests | 0.30 |
| 03/14/21 | JAP | Prepare revisions to Disclosure Statement exhibits based on 3/14/21 Gordon Arata comments | 1.70 |
| 03/14/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: comments incorporated in Disclosure Statement exhibits | 0.30 |
| 03/14/21 | JAP | Review correspondence from B. Cupit (Apache) re: Disclosure Statement exhibits | 0.10 |
| 03/14/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: status of Disclosure Statement exhibits of oil and gas leasehold interests | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/14/21 | JAP | Review correspondence from C. Johnson (Prime Clerk) re: precedent non-binding commitments to be solicited | 0.30 |
| 03/14/21 | JMC | Send sample trade agreement to Weil Gotshal for disclosure statement | 0.20 |
| 03/14/21 | JMC | Follow up with S. Peca (Weil Gotshal) re: working capital estimate for prepaid royalties | 0.20 |
| 03/14/21 | JMC | Communication with H. James (Weil Gotshal) re: disclosure statement recovery estimates and update disclosure statement estimates | 0.40 |
| 03/14/21 | JMC | Respond to R. Arnold (Rothschild) to provide GUC recovery estimates | 0.30 |
| 03/14/21 | MJB | Finalize best interest test | 0.40 |
| 03/14/21 | JK | Prepare draft liquidation analysis. | 0.70 |
| 03/15/21 | CGG | Work with AlixPartners and Weil Gotshal teams to finalize disclosure statement exhibits. | 0.70 |
| 03/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: FLTL recovery estimates | 0.80 |
| 03/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: FLTL deficiency claim and Disclosure Statement status | 0.30 |
| 03/15/21 | CGG | Met with AlixPartners and Company staff to discuss contracts assumption schedules. | 0.50 |
| 03/15/21 | NK | Review and preparation of follow-ups related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of land related contract/lease assumption schedules. | 2.30 |
| 03/15/21 | JS | Multiplate calls with M. Ellis (AlixPartners) re: class lists. | 0.70 |
| 03/15/21 | JMC | Review updated disclosure statement and plan | 0.60 |
| 03/15/21 | JMC | Call with H. James (Weil Gotshal) re: FLTL recovery estimates | 0.20 |
| 03/15/21 | JMC | Communication with R. Arnold (Rothschild) re: FLTL recovery treatment and estimates | 0.30 |
| 03/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: FLTL deficiency claim and Disclosure Statement status | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: FLTL recovery estimates | 0.80 |
| 03/15/21 | JMC | Read disclosure statement and plan detail for treatment of FLTL claim | 0.40 |
| 03/15/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: TX state/onshore leases | 0.30 |
| 03/15/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: final draft of PSA exhibits | 0.20 |
| 03/15/21 | JAP | Review correspondence from B. Cupit (Apache) re: ST 205 ORRI | 0.20 |
| 03/15/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: EI 63 RUE to be abandoned | 0.20 |
| 03/15/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: lender advisor comments to SM 40 RUE in PSA exhibits | 0.30 |
| 03/15/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: lender advisor comments to Eagle Point facility in PSA exhibits | 0.20 |
| 03/15/21 | JAP | Prepare updates to Disclosure Statement exhibits per comments from Weil re: ST 205 ORRI | 0.30 |
| 03/15/21 | JAP | Prepare updates to Disclosure Statement exhibits based on asset division schedules v102 from T. Hough (Fieldwood) | 0.80 |
| 03/15/21 | JAP | Review updated draft of Disclosure Statement exhibits per Gordon Arata 3/14/21 comments | 0.60 |
| 03/15/21 | JAP | Review feedback from T. Hough (Fieldwood) re: 3/14/21 comments from Gordon Arata to PSA exhibits and Plan of Merger exhibits | 0.40 |
| 03/15/21 | JAP | Review 3/14/21 comments from Gordon Arata to PSA exhibits and Plan of Merger exhibits | 0.90 |
| 03/15/21 | JAP | Review updated draft of PSA exhibits for Gordon Arata 3/14/21 comments | 1.10 |
| 03/15/21 | JAP | Review updated draft of Disclosure Statement exhibits per Gordon Arata 3/15/21 comments | 1.60 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/15/21 | MTE | Work on preparing class lists. | 0.30 |
| 03/15/21 | MTE | Multiplate calls with J. Strohl (AlixPartners) re: class lists. | 0.70 |
| 03/15/21 | MTE | Work on preparing class lists. | 1.10 |
| 03/16/21 | MTE | Review filed disclosure statement. | 0.50 |
| 03/16/21 | JAP | Review 3/15/21 filed Amended Plan and Disclosure Statement re: oil and gas leasehold interest exhibits | 0.90 |
| 03/16/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: oilfield and non-oilfield services master service contracts and assumption schedules | 0.50 |
| 03/16/21 | JAP | Conference call with Fieldwood team, N. Kramer, C. Gring and J. Pupkin (all AlixPartners) re: contract assumption workstream and next steps for land and marketing contracts. | 1.00 |
| 03/16/21 | JAP | Review 3/15/21 filed PSA exhibits | 0.80 |
| 03/16/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: deadlines for contract assumption schedules | 0.30 |
| 03/16/21 | JAP | Review 3/15/21 filed Plan of Merger exhibits | 0.70 |
| 03/16/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey re: FLTL recovery claim treatment | 0.50 |
| 03/16/21 | NK | Conference call with Fieldwood team, N. Kramer, C. Gring and J. Pupkin (all AlixPartners) re: contract assumption workstream and next steps for land and marketing contracts. | 1.00 |
| 03/16/21 | CGG | Conference call with Fieldwood team, N. Kramer, C. Gring and J. Pupkin (all AlixPartners) re: contract assumption workstream and next steps for land and marketing contracts. | 1.00 |
| 03/16/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and Houlihan Lokey re: FLTL recovery claim treatment | 0.50 |
| 03/17/21 | CGG | Work with Fieldwood advisors to prepare and provide updated contracts assumption schedules to the Company management team. | 0.60 |
| 03/17/21 | JMC | Review updated Plan and disclosure statement and for treatment of recovery amounts | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/17/21 | JAP | Review contract rejection exhibit for precedent offshore energy companies re: 365 contract schedule and contract assumption schedules | 0.80 |
| 03/17/21 | JAP | Review updated draft of land contract assumption schedules | 0.70 |
| 03/17/21 | JAP | Prepare updates to land contract assumption schedules to reflect v103 of asset division schedules | 2.80 |
| 03/17/21 | JAP | Prepare updates to land contract assumption schedules to reflect feedback from L. Clark (Fieldwood) | 0.90 |
| 03/17/21 | JAP | Review contract assumption analysis for treatment of Production Handling Agreement on SM 268 | 0.70 |
| 03/17/21 | JAP | Review contract assumption analysis for treatment of Isabela and Genovesa PSA | 0.60 |
| 03/18/21 | JAP | Review oilfield and non-oilfield service contract assumption schedules | 0.80 |
| 03/18/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: SM 132 B RUE and ST 205 ORRI | 0.40 |
| 03/18/21 | JAP | Prepare updates to land contract assumption schedules per Weil Gotshal 3/18/21 feedback | 1.30 |
| 03/18/21 | JAP | Review updated land contract assumption schedules | 0.90 |
| 03/18/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: lender comments re: RUEs related to co-owned leases | 0.60 |
| 03/18/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: SM 132 B RUE and ST 205 ORRI | 0.30 |
| 03/18/21 | JAP | Review 3/18/21 Weil Gotshal draft of Disclosure Statement | 0.80 |
| 03/18/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: Tana and Peregrine contracts for assumption schedules | 0.70 |
| 03/18/21 | JMC | Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 03/18/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: disclosure statement recovery estimates | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/18/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: GUC warrant valuation and recovery estimates | 0.40 |
| 03/18/21 | CGG | Review updated plan draft in preparation for meeting with advisors. | 1.00 |
| 03/18/21 | CGG | Coordination call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) | 0.20 |
| 03/18/21 | CGG | Met with Fieldwood advisors to discuss recovery calculations. | 0.80 |
| 03/18/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: GUC warrant valuation and recovery estimates | 0.40 |
| 03/18/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: disclosure statement recovery estimates | 0.50 |
| 03/18/21 | JS | Review draft trade agreement; correspondence with J. Strohl (AlixPartners) re: same. | 0.80 |
| 03/18/21 | MTE | Review draft trade agreement; correspondence with J. Strohl (AlixPartners) re: same. | 0.80 |
| 03/19/21 | NK | Meeting with Fieldwood team, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.00 |
| 03/19/21 | NK | Meeting with Weil Gotshal, J. Pupkin, N. Kramer and C. Gring (all AlixPartners)to discuss contracts assumption schedules. | 0.80 |
| 03/19/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: outstanding requests from Weil for disclosure statement | 0.30 |
| 03/19/21 | CGG | Review draft of disclosure statement and creditor recovery calculations. | 0.50 |
| 03/19/21 | CGG | DPW Coordination Call with Weil Gotshal, Houlihan Lokey, lenders advisors, and C. Gring and J. Chiang (both AlixPartners) re: updates to disclosure statement negotiations | 0.70 |
| 03/19/21 | CGG | Review updated draft of disclosure statement in preparation for meeting with advisors. | 1.20 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/19/21 | CGG | Meeting with Weil Gotshal, J. Pupkin, N. Kramer and C. Gring (all AlixPartners)to discuss contracts assumption schedules. | 0.80 |
| 03/19/21 | CGG | Meeting with Fieldwood team, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.00 |
| 03/19/21 | JMC | Review updated disclosure statement for FLTL and SLTL treatment | 0.40 |
| 03/19/21 | JMC | Update the prepetition amounts in the disclosure statement | 0.60 |
| 03/19/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: outstanding requests from Weil for disclosure statement | 0.30 |
| 03/19/21 | JAP | Meeting with Fieldwood team, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.00 |
| 03/19/21 | JAP | Meeting with Weil Gotshal, J. Pupkin, N. Kramer and C. Gring (all AlixPartners)to discuss contracts assumption schedules. | 0.80 |
| 03/19/21 | JAP | Prepare follow-up correspondence to P. Hayne (Gordon Arata) re: feedback to questions/comments to PSA and Disclosure Statement exhibits | 0.80 |
| 03/19/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: SM 132 B RUE and MC 736 A Thunderhawk RUE | 0.30 |
| 03/19/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: questions and comments to PSA and Disclosure Statement exhibits | 0.40 |
| 03/19/21 | JAP | Review listing of contracts tied to leases spanning multiple Plan entities | 0.40 |
| 03/19/21 | JAP | Prepare listing of contracts tied to leases spanning multiple Plan entities | 1.60 |
| 03/21/21 | JAP | Prepare revisions to listing of contracts tied to leases spanning multiple Plan entities | 0.80 |
| 03/21/21 | JAP | Review listing of contracts tied to leases spanning multiple Plan entities | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/21/21 | CGG | Meeting with Fieldwood advisors to discuss contracts assumption schedules. | 0.40 |
| 03/22/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement work streams. | 0.30 |
| 03/22/21 | CGG | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss draft of form trade agreement. | 0.60 |
| 03/22/21 | CGG | Prepare updated draft of form trade agreement in preparation for discussion with legal team. | 1.60 |
| 03/22/21 | CGG | Review updated drafts of plan and disclosure statement. | 1.30 |
| 03/22/21 | CGG | Met with Fieldwood advisors to discuss contracts schedules. | 0.60 |
| 03/22/21 | CGG | Work with Fieldwood advisors to prepare updated recovery calculations for disclosure statement. | 1.10 |
| 03/22/21 | CGG | Meeting with Fieldwood advisors to discuss trade agreements in preparation for meeting with legal team. | 0.50 |
| 03/22/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: JIB owner detail by property | 0.30 |
| 03/22/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claim vendor lien exposure | 0.30 |
| 03/22/21 | JS | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss draft of form trade agreement. | 0.60 |
| 03/22/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: draft trade agreement issues | 0.20 |
| 03/22/21 | NK | Conference call to discuss multi-Plan entity contracts with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | JAP | Conference call to discuss multi-Plan entity contracts with N. Kramer and J. Pupkin (both AlixPartners). | 0.30 |
| 03/22/21 | JAP | Review Schedule G support data re: Valero marketing contracts | 0.60 |
| 03/22/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Valero marketing contracts | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.30 |
| 03/22/21 | JAP | Prepare correspondence to H. James (Weil Gotshal) re: action items and timing for Disclosure Statement schedules of oil and gas leases | 0.20 |
| 03/22/21 | JAP | Prepare updates to Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.40 |
| 03/22/21 | JAP | Review asset division schedules v105 from L. Clark (Fieldwood) re: updates to material contracts exhibits for assumption schedules | 0.90 |
| 03/22/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.10 |
| 03/22/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: Disclosure Statement schedules of oil and gas leases for ST 205 ORRI | 0.10 |
| 03/22/21 | JAP | Review Weil Gotshal 3/22 PM draft Disclosure Statement Supplement from H. James (Weil Gotshal) | 0.80 |
| 03/22/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: 2014 Fieldwood Assumption Agreement with Nippon | 0.30 |
| 03/22/21 | JAP | Prepare updates to land and marketing contract assumption schedules based on asset division schedules v105 as of 3/22/21 | 1.70 |
| 03/22/21 | JMC | Follow up call with T. Sechrist (Fieldwood) re: data pull for contract noticing | 0.30 |
| 03/22/21 | JMC | Draft follow up email for contract data pull | 0.20 |
| 03/22/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB party by lease | 0.40 |
| 03/22/21 | JMC | Update disclosure statement for revised estimated allowed amounts | 0.40 |
| 03/22/21 | JMC | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss draft of form trade agreement. | 0.60 |
| 03/22/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: draft trade agreement issues | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/22/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: JIB owner detail by property | 0.30 |
| 03/22/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claim vendor lien exposure | 0.30 |
| 03/22/21 | JMC | Review updated trade agreement and disclosure statement for edits | 0.40 |
| 03/23/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement processes | 0.40 |
| 03/23/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB owners by property data | 0.20 |
| 03/23/21 | JMC | Review JIB owner detailed file from T. Sechrist (Fieldwood) | 0.30 |
| 03/23/21 | JMC | Call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) re: predecessor carrying cost analysis | 0.50 |
| 03/23/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedules | 0.60 |
| 03/23/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption schedule data | 0.20 |
| 03/23/21 | JAP | Conference call to review updated land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.80 |
| 03/23/21 | JAP | Prepare follow-up revisions to land and marketing contract assumption schedules based on asset division schedules v105 as of 3/22/21 | 2.10 |
| 03/23/21 | JAP | Review Disclosure Statement Supplement for FWE IV / Chevron entity detail | 0.70 |
| 03/23/21 | JAP | Review Chevron term sheet for associated leases | 0.40 |
| 03/23/21 | JAP | Prepare summary highlights re: updates to Asset Division Schedules for FWIV / Chevron entity | 0.30 |
| 03/23/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: MC 698/MC 782 (Thunderhawk) lease question | 0.30 |
| 03/23/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: MC 698/MC 782 (Thunderhawk) lease question | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/23/21 | JAP | Review 2014 Fieldwood Assumption Agreement with Nippon re: request from A. Greene (Weil Gotshal) | 0.90 |
| 03/23/21 | JAP | Review Schedule G support data re: Nippon contract - 2014 Fieldwood Assumption Agreement and related performance bonds | 0.60 |
| 03/23/21 | JAP | Review follow-up correspondence from A. Greene (Weil) re: 2014 Fieldwood Assumption Agreement with Nippon | 0.20 |
| 03/23/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: 2014 Fieldwood Assumption Agreement findings | 0.40 |
| 03/23/21 | JAP | Review 3/22/21 filed Third Amended Plan and Disclosure Statement for oil and gas leasehold interest exhibits | 0.70 |
| 03/23/21 | JAP | Review listing of operating JIB parties by property for contract assumption schedules | 0.60 |
| 03/23/21 | JAP | Review non-operated JIB parties by property for contract assumption schedules | 0.40 |
| 03/23/21 | JAP | Review BSEE claims analysis for Wind Down properties for Disclosure Statement Hearing | 0.40 |
| 03/23/21 | JAP | Call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) re: predecessor carrying cost analysis | 0.50 |
| 03/23/21 | NK | Conference call to review updated land and marketing contract assumption schedules with N. Kramer and J. Pupkin (both AlixPartners). | 0.80 |
| 03/23/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedules. | 0.60 |
| 03/23/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement processes | 0.40 |
| 03/23/21 | CGG | Call with C. Gring, J. Pupkin and J. Chiang (all AlixPartners) re: predecessor carrying cost analysis | 0.50 |
| 03/23/21 | CGG | Review draft contract assumption schedules. | 1.30 |
| 03/23/21 | CGG | Review updated plan and disclosure statement. | 2.00 |
| 03/23/21 | CGG | Review objections to disclosure statement in preparation for hearing. | 1.80 |
| 03/23/21 | CGG | Review carrying cost analysis for communications with management team. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/24/21 | CGG | Attend disclosure statement hearing. | 2.30 |
| 03/24/21 | CGG | Reviewed P&A estimates and related filed claims in preparation for disclosure statement hearing. | 0.60 |
| 03/24/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss contract counterparties schedule | 0.60 |
| 03/24/21 | CGG | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | CGG | Review plan and disclosure statement objections. | 1.50 |
| 03/24/21 | JS | Prepare for and attend telephonic hearing. | 2.30 |
| 03/24/21 | JS | Review claim register and revise database re newly filed claims. | 1.20 |
| 03/24/21 | JS | Revise claims summary file re hearing prep. | 0.90 |
| 03/24/21 | NK | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | JAP | Review updates to listings of operated and non-operated JIB partners | 0.70 |
| 03/24/21 | JAP | Review outline of action items re: updates to asset division schedules for FWIV/Chevron entity and related material contracts | 0.60 |
| 03/24/21 | JAP | Prepare summary action items for L. Clark and T. Hough (both Fieldwood) re: updates to asset division schedules for FWIV/Chevron entity and related material contracts | 0.90 |
| 03/24/21 | JAP | Review Department of Interior Objection to Plan and Disclosure Statement | 0.40 |
| 03/24/21 | JAP | Review correspondence from J. Chiang (AlixPartners) re: ABN only fields | 0.30 |
| 03/24/21 | JAP | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | JMC | Review correspondence from J. Pupkin (AlixPartners) re: ABN only fields | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/24/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss contract counterparties schedule | 0.60 |
| 03/24/21 | JMC | Meeting with N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules | 0.50 |
| 03/24/21 | JMC | Communication with T. Sechrist (Fieldwood) re: contract notice parties | 0.30 |
| 03/24/21 | JMC | Review JIB operating and nonoperating owners files from T. Sechrist (Fieldwood) | 0.40 |
| 03/25/21 | JMC | Call with T. Sechrist (Fieldwood) re: updated timeline and noticing details | 0.20 |
| 03/25/21 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: follow ups from advisors call | 0.70 |
| 03/25/21 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: follow ups from advisors call | 0.70 |
| 03/25/21 | JAP | Review GEL Offshore contract re: assumption schedules | 0.40 |
| 03/25/21 | JAP | Review wind down analysis re: Chevron properties | 0.80 |
| 03/25/21 | JAP | Review notes re: contracts to reject provided by R. Sergesketter (Fieldwood) | 0.60 |
| 03/25/21 | JAP | Review 3/24/21 filed Third Amended Plan and Disclosure Statement re: lease, ROW and RUE exhibits, FWIV | 0.90 |
| 03/25/21 | JAP | Review notes from L. Clark (Fieldwood) re: Joint Operating Agreements to assume | 0.30 |
| 03/25/21 | JAP | Review Eni objection to Plan and Disclosure Statement | 0.40 |
| 03/25/21 | JAP | Prepare initial updates to Disclosure Statement exhibits based on 3/25/21 v106 of asset division schedules to incorporate Fieldwood IV / Chevron entity | 0.60 |
| 03/25/21 | JAP | Review asset division schedules v106 from T. Hough (Fieldwood) re: Fieldwood IV asset schedules | 1.40 |
| 03/25/21 | JAP | Prepare follow up question list to T. Hough (Fieldwood) re: Fieldwood IV properties | 0.70 |
| 03/25/21 | CGG | Work with advisory staff to prepare updated contract assumption exhibits. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/25/21 | CGG | Meeting with Weil Gotshal and Houlihan Lokey team to discuss plan and disclosure statement work streams. | 1.00 |
| 03/25/21 | CGG | Participate in discussion with Fieldwood advisory team to discuss outstanding plan and disclosure statement work streams. | 0.50 |
| 03/26/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/26/21 | JAP | Prepare correspondence to UCC advisors re: updated Disclosure Statement exhibits | 0.10 |
| 03/26/21 | JAP | Prepare correspondence to lenders' advisors re: updated Disclosure Statement exhibits | 0.40 |
| 03/26/21 | JAP | Prepare correspondence to Apache and Andrews Kurth re: updated Disclosure Statement exhibits | 0.20 |
| 03/26/21 | JAP | Review correspondence from A. Marzocca (Weil Gotshal) re: property inquiry from G. Jewett | 0.20 |
| 03/26/21 | JAP | Review schedule G support data re: property inquiry from G Jewett | 0.30 |
| 03/26/21 | JAP | Prepare summary update re: status of contracts assumption workstream | 0.30 |
| 03/26/21 | JAP | Review draft form of Disclosure Statement Order re: noticing for trade agreement counterparties | 0.60 |
| 03/26/21 | JAP | Review updated Disclosure Statement exhibits to incorporate Fieldwood IV / Chevron entity | 0.90 |
| 03/26/21 | JAP | Continue updates to Disclosure Statement exhibits based on 3/25/21 v106 of asset division schedules to incorporate Fieldwood IV / Chevron entity | 1.90 |
| 03/26/21 | JAP | Conference call with C. Carlson (Weil Gotshal) re: next steps for Disclosure Statement and PSA exhibits and projections for Fieldwood IV | 0.40 |
| 03/26/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 0.30 |
| 03/29/21 | JMC | Run comparison analysis for predecessor carrying costs | 0.80 |
| 03/29/21 | JAP | Review direct operating expense detail for Abandoned operated platforms excl. CVX | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/29/21 | JAP | Review updated land and marketing contract assumption schedules | 0.90 |
| 03/29/21 | JAP | Prepare updates to land contract assumption schedule based on asset division schedule v106 | 1.90 |
| 03/29/21 | JAP | Prepare updates to marketing contract assumption schedule based on asset division schedule v106 | 1.10 |
| 03/29/21 | CGG | Work with Fieldwood advisors to prepare Relativity related discovery request. | 0.70 |
| 03/29/21 | CGG | Review carrying cost comparison in preparation for meeting with Fieldwood advisors. | 1.00 |
| 03/29/21 | CGG | Review draft presentation for discovery conference. | 0.60 |
| 03/30/21 | CGG | Review predecessor counter proposal in preparation for meeting with Fieldwood advisors. | 0.60 |
| 03/30/21 | CGG | Meeting with Houlihan, J. Chiang, J. Pupkin and C. Gring (all AlixPartners) to discuss carrying cost analysis. | 0.50 |
| 03/30/21 | CGG | Meeting with Weil and Fieldwood advisory team to discuss expert reports timeline. | 0.70 |
| 03/30/21 | JAP | Review Schedule G data re: Fieldwood Mexico contracts | 0.20 |
| 03/30/21 | JAP | Review correspondence from R. Manns (Norton Rose Fulbright) re: oil and gas leases in which Shell is in the chain of title | 0.20 |
| 03/30/21 | JAP | Prepare follow-up correspondence to M. Haney (Houlihan) re: Fieldwood III lease schedule questions from Rothschild/Intrepid | 0.40 |
| 03/30/21 | JAP | Review correspondence from M. Haney (Houlihan) re: Fieldwood III lease schedule | 0.30 |
| 03/30/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: status of updates to material contracts listing on asset division schedules and marketing contracts to reject | 0.20 |
| 03/30/21 | JAP | Meeting with Houlihan, J. Chiang, J. Pupkin and C. Gring (all AlixPartners) to discuss carrying cost analysis. | 0.50 |
| 03/30/21 | JMC | Meeting with Houlihan, J. Chiang, J. Pupkin and C. Gring (all AlixPartners) to discuss carrying cost analysis. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/31/21 | JMC | Meeting with Weil, N. Kramer, J. Chiang, J. Pupkin, C. Gring to discuss assumed contracts schedules. | 0.80 |
| 03/31/21 | JMC | Conference call with C. Gring, J. Pupkin, and J. Chiang (all AlixPartners) and M. Haney (Houlihan Lokey) to discuss abandoned property data | 0.50 |
| 03/31/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Ridgewood and ILX contracts | 0.20 |
| 03/31/21 | JAP | Research assumptions re: Ridgewood and ILX land/marketing contracts | 0.40 |
| 03/31/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: Chevron/Noble predecessor property carrying costs for predecessor counter | 0.30 |
| 03/31/21 | JAP | Review analysis of relevant parties for contract assumption noticing | 0.90 |
| 03/31/21 | JAP | Prepare updates to analysis of relevant parties for contract assumption noticing | 2.60 |
| 03/31/21 | JAP | Review Chevron/Noble predecessor property carrying costs re: predecessor counter | 0.60 |
| 03/31/21 | JAP | Prepare correspondence to B. Cupit (Apache) re: status of review of updated oil and gas lease schedule exhibits | 0.20 |
| 03/31/21 | JAP | Meeting with Weil, N. Kramer, J. Chiang, and C. Gring (all AlixPartners) to discuss assumed contracts schedules | 0.80 |
| 03/31/21 | JAP | Follow up discussion with N. Kramer and C. Gring (both AlixPartners) to discuss contracts assumption and noticing | 0.80 |
| 03/31/21 | JAP | Conference call with C. Gring, J. Pupkin, and J. Chiang (all AlixPartners) and M. Haney (Houlihan Lokey) to discuss abandoned property data | 0.50 |
| 03/31/21 | CGG | Conference call with C. Gring, J. Pupkin, and J. Chiang (all AlixPartners) and M. Haney (Houlihan Lokey) to discuss abandoned property data | 0.50 |
| 03/31/21 | CGG | Meeting with Weil, N. Kramer, J. Chiang, J. Pupkin, C. Gring to discuss assumed contracts schedules. | 0.80 |
| 03/31/21 | CGG | Follow up discussion with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contracts assumption and noticing. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/31/21 | CGG | Participate in all hands call with Weil Gotshal, Houlihan Lokey and Fieldwood management team. | 0.50 |
| 03/31/21 | NK | Meeting with Weil, N. Kramer, J. Chiang, J. Pupkin, C. Gring to discuss assumed contracts schedules. | 0.80 |
| 03/31/21 | NK | Follow up discussion with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contracts assumption and noticing. | 0.80 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 2.50 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood Mexico contracts for assumption schedules. | 0.30 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for updates to contract assumption schedules. | 1.10 |
| 04/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list | 2.80 |
| 04/01/21 | MJB | Review company presentations | 0.60 |
| 04/01/21 | CGG | Call with C. Gring and J. Pupkin (both AlixPartners) to discuss draft listing of relevant parties for contract assumption schedules | 0.30 |
| 04/01/21 | CGG | Review contracts assumption and related parties schedules. | 1.00 |
| 04/01/21 | CGG | Meeting with Fieldwood advisors to discuss updated case timeline. | 0.50 |
| 04/01/21 | JAP | Call with C. Gring and J. Pupkin (both AlixPartners) to discuss draft listing of relevant parties for contract assumption schedules | 0.30 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft of land and marketing contract assumption schedules. | 2.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Fieldwood Mexico contracts for assumption schedules. | 0.30 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for updates to contract assumption schedules. | 1.10 |
| 04/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list | 2.80 |
| 04/01/21 | JAP | Follow-up review of relevant parties exhibit for contract assumption schedules | 0.60 |
| 04/01/21 | JAP | Prepare draft land and marketing contract assumption schedules for distribution to Weil team | 0.90 |
| 04/01/21 | JAP | Prepare draft exhibit of relevant parties re: contract assumption schedules for distribution to Weil team | 1.80 |
| 04/01/21 | JAP | Consolidate listing of relevant parties for duplicate entities with different owner codes/vendor IDs | 0.80 |
| 04/01/21 | JAP | Prepare listing of assumed contracts without relevant parties | 0.90 |
| 04/01/21 | JAP | Review exhibit of relevant parties re: contract assumption schedules | 0.70 |
| 04/02/21 | JAP | Prepare correspondence to L. Clark, T. Hough, and T. Sechrist (all Fieldwood) re: timing for contract assumption schedules and outstanding follow-up questions | 0.40 |
| 04/02/21 | JAP | Review updated asset division schedules v107 from T. Hough (Fieldwood) re: Disclosure Statement exhibits | 0.90 |
| 04/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list. | 1.00 |
| 04/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for contract assumption schedules, | 1.80 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | relevant parties exhibit, and diligence call with Fieldwood team. | |
| 04/02/21 | CGG | Meeting with Fieldwood advisors to discuss updated case timeline. | 0.90 |
| 04/02/21 | CGG | Meeting with Fieldwood advisors to discuss contract assumption schedules. | 0.50 |
| 04/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated drafts of contract assumption schedules, relevant parties exhibit, and listing of contracts without relevant parties list. | 1.00 |
| 04/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items for contract assumption schedules, relevant parties exhibit, and diligence call with Fieldwood team. | 1.80 |
| 04/02/21 | NK | Review information from legal and accounting teams re: identification of contracts for probable rejection and preparation of follow up items to be discussed with AlixPartners colleagues for validation steps potential client reach out. | 1.30 |
| 04/05/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Ridgewood/ILX contract assumptions and associated oil and gas leases. | 0.50 |
| 04/05/21 | NK | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties. | 1.00 |
| 04/05/21 | NK | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for relevant parties list re: contract assumption schedules. | 0.80 |
| 04/05/21 | NK | Review previously received information from contacts in legal and land groups pertaining to preliminary identification of contracts for probable rejection to be incorporated as reference material for larger contracts analysis. | 0.90 |
| 04/05/21 | CGG | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/05/21 | CGG | Work with information from advisory staff to update professional fee estimates. | 0.80 |
| 04/05/21 | CGG | Work with Fieldwood advisors to prepare support materials for liquidation analysis expert report. | 1.70 |
| 04/05/21 | CGG | Meeting with Weil, J. Kopa, M. Brown and C. Gring (all AlixPartners) to discuss liquidation analysis expert report. | 0.50 |
| 04/05/21 | CGG | Review assumed contract schedules in preparation for meeting with Fieldwood advisors. | 0.80 |
| 04/05/21 | MJB | Meeting with Weil, J. Kopa, M. Brown and C. Gring (all AlixPartners) to discuss liquidation analysis expert report. | 0.50 |
| 04/05/21 | MJB | Prepare materials for liquidation analysis expert report. | 0.90 |
| 04/05/21 | JK | Meeting with Weil, J. Kopa, M. Brown and C. Gring (all AlixPartners) to discuss liquidation analysis expert report. | 0.50 |
| 04/05/21 | JK | Compile components of draft expert report related to liquidation analysis. | 1.20 |
| 04/05/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Ridgewood/ILX contract assumptions and associated oil and gas leases. | 0.50 |
| 04/05/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Ridgewood/ILX contract assumptions | 0.40 |
| 04/05/21 | JAP | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties | 1.00 |
| 04/05/21 | JAP | Review relevant parties listing notes for call with Fieldwood team | 0.70 |
| 04/05/21 | JAP | Review predecessor carrying cost analysis for liquidation analysis | 0.70 |
| 04/05/21 | JAP | Prepare summary of action items for follow-up from call with Fieldwood team re: contract assumption schedules and relevant parties listing | 0.80 |
| 04/05/21 | JAP | Conference call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps for relevant parties list re: contract assumption schedules. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/05/21 | JAP | Review contract assumption analysis notes for call with Fieldwood team | 0.60 |
| 04/05/21 | JAP | Review Weil 4/5 draft of Advisors WIP List for Confirmation hearing prep | 0.60 |
| 04/05/21 | JMC | Meeting with Fieldwood team, C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: contract assumption schedules and relevant parties | 1.00 |
| 04/05/21 | JMC | Compile list of professional fee invoices | 0.30 |
| 04/06/21 | JMC | Call with J. Chiang and J. Pupkin (both AlixPartners) re: predecessor carrying cost analysis | 0.60 |
| 04/06/21 | JMC | Meeting with Houlihan, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement workstreams. | 1.00 |
| 04/06/21 | JAP | Review comparison of material contracts support data in asset division schedules v107 to material contracts in asset division schedules v106 | 0.70 |
| 04/06/21 | JAP | Prepare comparison of material contracts support data based on asset division schedules v107 to material contracts in asset division schedules v106 | 0.90 |
| 04/06/21 | JAP | Review Davis Polk 4/5/21 invoice for professional services rendered through 3/31/21 | 0.30 |
| 04/06/21 | JAP | Call with J. Chiang and J. Pupkin (both AlixPartners) re: predecessor carrying cost analysis | 0.60 |
| 04/06/21 | JAP | Review Castex Plan of Reorganization re: Schedule of Abandoned Assets | 0.60 |
| 04/06/21 | JAP | Review Castex Disclosure Statement re: Schedule of Abandoned Assets | 0.70 |
| 04/06/21 | JAP | Review correspondence from C. Carlson (Weil) re: Chevron comments to oil and gas lease schedules | 0.20 |
| 04/06/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Chevron comments to oil and gas lease schedules | 0.40 |
| 04/06/21 | CGG | Meeting with Houlihan, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss disclosure statement workstreams. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/06/21 | CGG | Work with Fieldwood advisors to prepare updated voting and solicitation schedules. | 0.80 |
| 04/06/21 | CGG | Work with Fieldwood advisors to update emergence cost schedules for disclosure statement. | 2.20 |
| 04/06/21 | NK | Review follow up items related to latest draft file received from AlixPartners colleague and information prepared as source data to support creation of marketing related contract/lease assumption schedules. | 2.60 |
| 04/07/21 | NK | Analyze most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 1.20 |
| 04/07/21 | CGG | Meeting with Weil and Fieldwood advisors to discuss contract assumptions schedules. | 1.00 |
| 04/07/21 | CGG | Prepare professional fee schedule for disclosure statement. | 1.00 |
| 04/07/21 | CGG | Work with Fieldwood advisors to update working capital estimates for disclosure statement. | 2.40 |
| 04/07/21 | CGG | Review updated asset division schedules for disclosure statement. | 0.80 |
| 04/07/21 | CGG | Update estimated emergence costs for disclosure statement. | 1.50 |
| 04/07/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review updated working capital calculation. | 0.40 |
| 04/07/21 | JK | Prepare draft expert report regarding the liquidation analysis. | 0.30 |
| 04/07/21 | MJB | Review documents for expert report | 0.30 |
| 04/07/21 | JAP | Review Weil 4/7 draft Disclosure Statement supplement re: oil and gas lease schedules | 0.40 |
| 04/07/21 | JAP | Review follow-up correspondence from T. Hough (Fieldwood) re: questions based on asset division schedules v108 | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010                **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/07/21 | JAP | Prepare updates to Disclosure Statement exhibits of oil and gas leasehold interests based on asset division schedules v108 | 0.90 |
| 04/07/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: follow-up questions based on asset division schedules v108 | 0.30 |
| 04/07/21 | JAP | Prepare listing of multi-bucket land and marketing contracts for Weil team | 0.60 |
| 04/07/21 | JAP | Review Helis Objection to Disclosure Statement re: material contracts and assumption schedules | 0.80 |
| 04/07/21 | JAP | Prepare correspondence to C. Carlson and E. Choi (both Weil) re: Helis Objection to Disclosure Statement | 0.40 |
| 04/07/21 | JAP | Prepare correspondence to B. Cupit (Apache) re: follow-up questions on updated oil and gas lease exhibits for Disclosure Statement | 0.10 |
| 04/07/21 | JAP | Review correspondence from B. Cupit (Apache) re: follow-up questions on updated oil and gas lease exhibits for Disclosure Statement | 0.20 |
| 04/07/21 | JAP | Review material contracts support data in asset division schedules v108 from T. Hough (Fieldwood) | 0.70 |
| 04/07/21 | JAP | Prepare updates to listing of unmatched leases to relevant parties to incorporate block details | 0.30 |
| 04/07/21 | JAP | Review Valero production contract and related material contract support data | 0.40 |
| 04/07/21 | JAP | Review correspondence from A. Greene (Weil) re: Valero production contract inquiry | 0.20 |
| 04/07/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: 100%-owned leases for contract assumption schedules | 0.30 |
| 04/07/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) to review updated working capital calculation | 0.40 |
| 04/07/21 | JMC | Update working capital calculation with updated projections | 2.60 |
| 04/07/21 | JMC | Create variance reporting for updated working capital calculation | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JMC | Edit working capital calculation based on feedback from Company | 1.10 |
| 04/08/21 | JMC | Call with C. Gring, J. Chiang (both AlixPartners), J. Bloom and J. Schuler (both Fieldwood) re: updated working capital calculation | 0.80 |
| 04/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract analysis and consolidated marketing agreements. | 1.80 |
| 04/08/21 | JAP | Call with J. Chiang and J. Pupkin (both AlixPartners) to discuss secured claims and liquidation analysis support data | 0.30 |
| 04/08/21 | JAP | Coordinate updates to oil and gas lease exhibits in Disclosure Statement word document with Weil team | 0.40 |
| 04/08/21 | JAP | Prepare predecessor carrying cost input summary for liquidation analysis support | 0.80 |
| 04/08/21 | JAP | Review correspondence from C. Nicholson (Gordon Arata) re: comments to updated oil and gas lease exhibits for Disclosure Statement | 0.40 |
| 04/08/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: initial responses to contract assumption inquiries from CNOOC Marketing | 0.80 |
| 04/08/21 | JAP | Review marketing contract assumption support data re: inquiries from CNOOC Marketing | 0.90 |
| 04/08/21 | JAP | Prepare updates to asset division schedules v108 to reflect comments from Gordon Arata re: Chevron/NW Mutual lease interests | 0.60 |
| 04/08/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: surface leases and related contracts re: onshore facilities in Louisiana | 0.40 |
| 04/08/21 | JMC | Call with J. Chiang and J. Pupkin (both AlixPartners) to discuss secured claims and liquidation analysis support data | 0.30 |
| 04/08/21 | JMC | Draft email to Houlihan re: update summary of plan values and summary of changes | 0.60 |
| 04/08/21 | MJB | Update liquidation analysis | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Plan of Reorganization and Disclosure Statement |
| Client/Matter # | 013591.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/08/21 | MJB | Review documents for expert report | 1.10 |
| 04/08/21 | JK | Prepare draft expert report regarding the liquidation analysis. | 0.30 |
| 04/08/21 | JK | Prepare updated draft liquidation analysis. | 1.40 |
| 04/08/21 | CGG | Review emergence cost calculations with Fieldwood advisors. | 0.80 |
| 04/08/21 | CGG | Meeting with HL and Weil to discuss case status and disclosure statement workstreams. | 0.50 |
| 04/08/21 | CGG | Review liquidation analysis and provided feedback prior to filing amended disclosure statement exhibits. | 1.20 |
| 04/08/21 | CGG | Call with C. Gring, J. Chiang (both AlixPartners), J. Bloom and J. Schuler (both Fieldwood) re: updated working capital calculation | 0.80 |
| 04/08/21 | CGG | Work with Fieldwood advisors to update working capital calculation. | 1.30 |
| 04/08/21 | NK | Analyze most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 2.90 |
| 04/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated land contract analysis and consolidated marketing agreements. | 1.80 |
| 04/09/21 | NK | Analysis of most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 1.40 |
| 04/09/21 | NK | Review latest received information related to allocation of leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.50 |
| 04/09/21 | CGG | Meeting with Fieldwood advisors to discuss updated emergence cost estimates. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/09/21 | CGG | Review emergence cost calculations in preparation for meeting with Fieldwood advisors. | 0.60 |
| 04/09/21 | CGG | Review draft disclosure notices for filing with court. | 0.60 |
| 04/09/21 | MJB | Review data for expert report | 0.30 |
| 04/09/21 | JAP | Prepare correspondence to J. Brysch, T. Hough, and L. Clark (all Fieldwood) re: inquiries from various parties re: certain marketing and land contracts | 0.70 |
| 04/09/21 | JAP | Review trial balance by Debtor legal entity for liquidation analysis | 0.60 |
| 04/09/21 | JAP | Review updates to contract assumption analysis for marketing agreement roll-up and material contract listing from asset division schedules v108 | 0.80 |
| 04/09/21 | JAP | Prepare updates to contract assumption analysis to incorporate marketing agreement roll-up and latest material contract listing from asset division schedules v108 | 2.10 |
| 04/09/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Ridgewood/ILX and Nippon contract assumptions | 0.30 |
| 04/09/21 | JAP | Follow-up review of marketing contract assumption support data re: inquiries from CNOOC Marketing | 0.40 |
| 04/09/21 | JAP | Prepare correspondence to T. Allen and R. Sergesketter (both Fieldwood) re: 2014 Assumption Agreement between Fieldwood and Nippon (related to 2014 Black Elk acquisition) | 0.40 |
| 04/09/21 | JAP | Prepare correspondence to C. Carlson and H. James (both Weil) re: Chevron response to Gordon Arata 4/8 comments | 0.40 |
| 04/09/21 | JAP | Review Weil 4/8 draft of Disclosure Statement for updates to oil and gas lease exhibits | 0.50 |
| 04/09/21 | JAP | Review Valero adversary complaint re: contract assumptions | 0.90 |
| 04/12/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis and next steps. | 0.90 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/12/21 | JAP | Review oilfield/non-oilfield/other service contract assumption analysis as of 4/1/21 | 0.50 |
| 04/12/21 | JAP | Prepare correspondence to G. Galloway, T. Allen and J. Smith (all Fieldwood) re: status update and revised draft of contract assumption schedules | 0.30 |
| 04/12/21 | JAP | Prepare updates to contract assumption exhibits | 1.80 |
| 04/12/21 | JAP | Review correspondence from G. LaBove (Fieldwood) re: possible rejection of Louisiana onshore surface lease and related agreements | 0.40 |
| 04/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: trade agreement status for Anadarko | 0.20 |
| 04/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: Helis objection to Disclosure Statement | 0.30 |
| 04/12/21 | JAP | Review notes re: possible rejection of Louisiana onshore surface lease and related agreements | 0.40 |
| 04/12/21 | JAP | Review correspondence from J. George (Weil) re: Plan of Merger exhibits | 0.30 |
| 04/12/21 | JAP | Review Weil 4/12 draft Advisors Confirmation WIP list | 0.40 |
| 04/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: leases of platform space for Main Pass 289C | 0.30 |
| 04/12/21 | JMC | Review updated disclosure statement and plan supporting documents for edits | 0.70 |
| 04/12/21 | MJB | Review revised liquidation analysis | 0.30 |
| 04/12/21 | MJB | Call with Weil re: confirmation needs | 0.20 |
| 04/12/21 | MJB | Review documents for expert report | 0.40 |
| 04/12/21 | CGG | Review secured proof of claim from Fieldwood vendor. | 0.60 |
| 04/12/21 | CGG | Review supplemental declaration for additional disclosures. | 1.00 |
| 04/12/21 | CGG | Meeting with Weil team to discuss liquidation analysis and expert report. | 0.50 |
| 04/12/21 | CGG | Meeting with lender advisors to discuss plan and disclosure statement workstreams. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:          Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/12/21 | CGG | Review updated disclosure statement in preparation for hearing. | 0.50 |
| 04/12/21 | JK | Prepare updated draft liquidation analysis. | 0.70 |
| 04/12/21 | JK | Prepare draft expert report regarding the liquidation analysis. | 1.20 |
| 04/12/21 | CGG | Work with Fieldwood advisors to update assumed contracts listing. | 1.30 |
| 04/12/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis and next steps. | 0.90 |
| 04/12/21 | NK | Review and preparation of latest updated and revised information and follow-ups related to current draft file prepared as source data to support creation of oilfield services related contract assumption schedule. | 2.90 |
| 04/12/21 | NK | Review and preparation of latest updated and revised information and follow-ups related to current draft file prepared as source data to support creation of non-oilfield services related contracts assumption schedule. | 2.70 |
| 04/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.80 |
| 04/13/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.40 |
| 04/13/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules to include related lease party information. | 1.10 |
| 04/13/21 | CGG | Work with Fieldwood advisors to update asset division schedules. | 0.50 |
| 04/13/21 | CGG | Meeting with HL, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement workstreams. | 0.50 |
| 04/13/21 | JMC | Provide edits to disclosure statement exhibits | 0.30 |
| 04/13/21 | JMC | Meeting with HL, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement workstreams. | 0.50 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 04/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedules to include related lease party information. | 1.10 |
| 04/13/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.40 |
| 04/13/21 | JAP | Review related lease party analysis | 0.70 |
| 04/13/21 | JAP | Prepare updates to related lease party schedules for contract assumption | 2.30 |
| 04/13/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: next steps for related lease party identification. | 0.80 |
| 04/13/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: revisions to Plan of Merger exhibits II and III | 0.30 |
| 04/13/21 | JAP | Review updated Plan of Merger exhibits for filing | 0.60 |
| 04/13/21 | JAP | Prepare correspondence to S. Delaney and J. George (both Weil) re: updated draft Plan of Merger exhibits | 0.40 |
| 04/13/21 | JAP | Prepare comparison of 4/13 draft Plan of Merger exhibits vs. 3/16 filed Plan of Merger exhibits | 0.80 |
| 04/13/21 | JAP | Prepare correspondence to J. George (Weil) re: Plan of Merger exhibits status | 0.20 |
| 04/13/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: revisions to Plan of Merger exhibit I | 0.30 |
| 04/13/21 | JAP | Prepare updates to Plan of Merger exhibits | 0.90 |
| 04/13/21 | JAP | Review correspondence from J. David Forsyth (Sessions, Fishman & Nathan) re: Helis Disclosure Statement objection and contract assumptions | 0.20 |
| 04/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Disclosure Statement hearing and next steps for contract assumption schedules. | 0.60 |
| 04/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related party analysis for contract assumption schedules. | 0.60 |
| 04/14/21 | JAP | Call with C. Gring (AlixPartners) re: related lease parties for contract assumption schedules | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/14/21 | JAP | Review JOA VR 326 for contract assumption schedules | 0.50 |
| 04/14/21 | JAP | Review correspondence from J. David Forsyth (Sessions, Fishman & Nathan) re: JOA VR 326 for contract assumption schedules | 0.20 |
| 04/14/21 | JAP | Review correspondence from E. Choi (Weil) re: Energy Transfer Disclosure Statement Objection re: contract assumptions | 0.30 |
| 04/14/21 | JAP | Review 4/14 filed Disclosure Statement re: Plan of Merger exhibits | 0.30 |
| 04/14/21 | JAP | Review comparison of Energy Transfer list of agreements to Fieldwood list of material agreements for contract assumption schedules | 0.70 |
| 04/14/21 | JAP | Review Energy Transfer list of agreements for contract assumption schedules | 0.90 |
| 04/14/21 | JAP | Prepare comparison of Energy Transfer list of agreements to Fieldwood list of material agreements for contract assumption schedules | 1.80 |
| 04/14/21 | JAP | Prepare correspondence to Weil team re: contracts workstream status update and revised draft assumption schedules | 0.40 |
| 04/14/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 0.50 |
| 04/14/21 | CGG | Call with J. Pupkin (AlixPartners) re: related lease parties for contract assumption schedules | 0.80 |
| 04/14/21 | CGG | Meeting with Fieldwood advisors to discuss voting classes for plan of reorganization. | 0.80 |
| 04/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related party analysis for contract assumption schedules. | 0.60 |
| 04/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Disclosure Statement hearing and next steps for contract assumption schedules. | 0.60 |
| 04/15/21 | CGG | Meeting with Weil and Houlihan to discuss case status and workstreams. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/15/21 | CGG | Work with Fieldwood advisors to prepare updated contracts assumption schedules. | 1.50 |
| 04/15/21 | JAP | Review listing of contracts to be rejected for Fieldwood team | 0.70 |
| 04/15/21 | JAP | Prepare listing of contracts to be rejected for Fieldwood team | 0.90 |
| 04/15/21 | JAP | Prepare correspondence to R. Sergesketter (Fieldwood) re: follow-up review of Grand Chernier, Gibbstown and Johnson's Bayou facilities and related surface leases, rights of way and easements | 0.40 |
| 04/15/21 | JAP | Review listing of surface leases, rights of way and easements from T. Hough (Fieldwood) re: contract assumption schedules | 0.60 |
| 04/15/21 | JAP | Prepare correspondence to Weil team re: updates to asset division schedules for NewCo leases | 0.40 |
| 04/15/21 | JAP | Review initial draft of 100% owned lease list from T. Sechrist (Fieldwood) for contract assumption schedules | 0.80 |
| 04/15/21 | JAP | Review follow-up draft of 100% owned lease list from T. Sechrist (Fieldwood) re: contract assumption schedules | 1.10 |
| 04/15/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: status of outstanding items and updates to material contracts list | 0.30 |
| 04/16/21 | JAP | Prepare list of contracts tied to leases with missing lease numbers for L. Clark (Fieldwood) re: contract assumption schedules | 0.90 |
| 04/16/21 | JAP | Prepare correspondence to C. Carlson (Weil) re: possible rejection of Louisiana onshore surface lease and related agreements | 0.60 |
| 04/16/21 | JAP | Review correspondence from T. Lamme (Fieldwood) re: 2014 Black Elk Assumption Agreement | 0.20 |
| 04/16/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: 2014 Black Elk Assumption Agreement | 0.40 |
| 04/16/21 | JAP | Review updated asset division schedules v110 from L. Clark (Fieldwood) for contract assumption schedules | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/21 | JAP | Review updates to related lease parties analysis based on 100% owned lease listing from T. Sechrist (Fieldwood) | 0.90 |
| 04/16/21 | JAP | Prepare updates to related lease parties analysis based on 100% owned lease listing from T. Sechrist (Fieldwood) | 1.80 |
| 04/16/21 | JAP | Review Castex Amended Plan and Disclosure Statement re: properties to be abandoned to Fieldwood | 0.80 |
| 04/16/21 | CGG | Work with Fieldwood advisors to prepare updated claims analysis. | 1.00 |
| 04/16/21 | MJB | Review data for expert report | 0.40 |
| 04/19/21 | MJB | Prepare for confirmation hearing | 0.70 |
| 04/19/21 | JK | Review Fieldwood materials in preparation for filing expert report. | 0.30 |
| 04/19/21 | JAP | Review updates to contract assumption analysis based on v110 of asset division schedules from L. Clark (Fieldwood) | 0.70 |
| 04/19/21 | JAP | Prepare updates to contract assumption analysis based on v110 of asset division schedules from L. Clark (Fieldwood) | 1.60 |
| 04/19/21 | JAP | Review asset division schedules re: ENI lease schedule questions | 0.90 |
| 04/19/21 | JAP | Review correspondence from C. Carlson (Weil) re: TX state/onshore leases | 0.30 |
| 04/19/21 | JAP | Review TX state/onshore leases to be abandoned listed in asset division schedules re: call with Texas RRC | 0.40 |
| 04/19/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: ENI questions re: Disclosure Statement oil and gas lease schedules | 0.20 |
| 04/19/21 | JAP | Review LA state lease summary presentation from C. Carlson (Weil) | 0.60 |
| 04/19/21 | JAP | Review TX state lease summary presentation from C. Carlson (Weil) | 0.80 |
| 04/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related lease party analysis and contract assumption schedules. | 1.90 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/20/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief contracts discussion with Company and to plan next steps. | 1.60 |
| 04/20/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: Texas state leases | 0.30 |
| 04/20/21 | JAP | Review draft ENI term sheet | 0.40 |
| 04/20/21 | JAP | Review updates to related lease party analysis | 0.60 |
| 04/20/21 | JAP | Prepare updates to related lease party analysis | 1.10 |
| 04/20/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Grand Chenier Separation Facility and Johnson's Bayou Facility contracts | 0.30 |
| 04/20/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: Black Elk PSA and 2014 Assumption Agreement for contract assumption analysis | 0.30 |
| 04/20/21 | JK | Conduct call with counsel to discuss Fieldwood liquidation analysis expert report. | 0.30 |
| 04/20/21 | JK | Prepare draft Fieldwood expert report. | 1.70 |
| 04/20/21 | MJB | Prepare draft report and exhibits | 2.10 |
| 04/20/21 | CGG | Review draft proposal for predecessory settlements. | 1.20 |
| 04/20/21 | CGG | Meeting with Company management to discuss contracts assumption schedules. | 0.90 |
| 04/20/21 | CGG | Participate in call with Weil to discuss expert reports. | 0.50 |
| 04/20/21 | CGG | Conference call with C. Gring, J. Chiang (both AlixPartners), Weil, and Houlihan Lokey re: case updates and ongoing workstreams | 1.00 |
| 04/20/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief contracts discussion with Company and to plan next steps. | 1.60 |
| 04/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to related lease party analysis and contract assumption schedules. | 1.90 |
| 04/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up action items from contracts call with Weil team. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review contract category summary and contact assumption schedules. | 0.60 |
| 04/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status of related lease party analysis. | 0.60 |
| 04/21/21 | NK | Prepare updated and revised analysis of leases/properties for identification of those for which the related operating (or similarly integral) agreements may potentially need to be included as part of contract assumption schedules. | 2.40 |
| 04/21/21 | CGG | Work with Fieldwood advisors to prepare contracts assumption schedules. | 1.30 |
| 04/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and M. Haney (Houlihan Lokey) re: sources and uses | 1.00 |
| 04/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow schedule | 0.50 |
| 04/21/21 | MJB | Finalized expert report | 1.70 |
| 04/21/21 | JK | Prepare expert report in support of best interests test. | 1.30 |
| 04/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss follow-up action items from contracts call with Weil team. | 0.40 |
| 04/21/21 | JAP | Prepare marketing agreements for sample review by Weil team for executory nature | 0.40 |
| 04/21/21 | JAP | Review High Island Pipeline System Contract Operating Agreement | 0.40 |
| 04/21/21 | JAP | Review High Island Pipeline System Ownership Agreement | 0.60 |
| 04/21/21 | JAP | Prepare contract category summary for discussion with Weil team re: executory contracts | 2.10 |
| 04/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss status of related lease party analysis | 0.60 |
| 04/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review contract category summary and contact assumption schedules. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/21/21 | JAP | Prepare updates to contract assumption analysis for extraction of counterparty names | 1.40 |
| 04/21/21 | JAP | Prepare updates to unmatched leases from material contracts listing re: assumption schedules | 1.10 |
| 04/21/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Production Handling Agreements and Grand Chenier Separation Facility | 0.30 |
| 04/21/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow schedule | 0.50 |
| 04/21/21 | JMC | Call with C. Gring, J. Chiang (both AlixPartners), and M. Haney (Houlihan Lokey) re: sources and uses | 1.00 |
| 04/22/21 | JMC | Create funds flow framework | 2.60 |
| 04/22/21 | JMC | Call with J. Bloom (Fieldwood) re: working capital estimates in PSA | 0.70 |
| 04/22/21 | JMC | Review PSA working capital language and estimates | 0.30 |
| 04/22/21 | JAP | Prepare correspondence to A. Greene and J. George (both Weil) re: Castex Abandoned Properties and Fieldwood predecessor interests | 0.40 |
| 04/22/21 | JAP | Review schedule of oil and gas leasehold interests for comparison to Castex Abandoned Properties re: treatment of related interests in Fieldwood leases | 1.60 |
| 04/22/21 | JAP | Review correspondence from J. George (Weil) re: Castex Abandoned Properties | 0.30 |
| 04/22/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: Castex Abandoned Properties | 0.20 |
| 04/22/21 | JAP | Prepare summary of sample PHA contracts for review by Weil team | 0.40 |
| 04/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated related parties analysis and next steps. | 1.80 |
| 04/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss initial contract counterparty extraction results and next steps. | 1.20 |
| 04/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption analysis. | 1.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/22/21 | JAP | Prepare correspondence from T. Hough (Fieldwood) re: Castex Abandoned Properties | 0.30 |
| 04/22/21 | JAP | Prepare follow-up revisions to contract assumption analysis for research of counterparty names from Schedule G | 0.70 |
| 04/22/21 | CGG | Work with Fieldwood advisors to prepare contracts assumption schedules. | 1.30 |
| 04/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption analysis. | 1.20 |
| 04/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated related parties analysis and next steps. | 1.80 |
| 04/23/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contracts call with Weil team. | 0.70 |
| 04/23/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss results from counterparty name extraction exercise and updates to contract assumption analysis. | 1.90 |
| 04/23/21 | NK | Review and assistance with finalizing and providing latest revised drafts of proposed contracts assumption schedules to counsel for review and discussion in advance of deadline to provide credit bid newco with schedule of 365 contracts. | 2.90 |
| 04/23/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.50 |
| 04/23/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 2.10 |
| 04/23/21 | JAP | Prepare follow-up revisions to contract assumption analysis for research of counterparty names from Schedule G | 2.20 |
| 04/23/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss results from counterparty name extraction exercise and updates to contract assumption analysis | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/23/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contracts call with Weil team. | 0.70 |
| 04/23/21 | JAP | Prepare updates to contract assumption schedules for revisions to contract descriptions | 1.60 |
| 04/23/21 | JAP | Review extracted contract counterparty names for contract assumption exhibits | 0.40 |
| 04/23/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Plan of Merger exhibits and contract assumption schedules for Plan Supplement | 0.40 |
| 04/23/21 | JAP | Prepare summary status update re: contracts assumption analysis for call with Weil team | 0.60 |
| 04/23/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model | 0.50 |
| 04/23/21 | JMC | Review working capital PSA details | 0.40 |
| 04/23/21 | JMC | Edit funds flow model | 1.60 |
| 04/26/21 | JAP | Review correspondence from A. Greene (Weil) re: contract assumption schedules | 0.20 |
| 04/26/21 | JAP | Call with N. Kramer (AlixPartners) to discuss revisions to contract assumption analysis | 0.50 |
| 04/26/21 | JAP | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) to discuss status of contract assumption schedules. | 0.90 |
| 04/26/21 | JAP | Call to discuss status of contract assumption exhibits with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 0.90 |
| 04/26/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis. | 1.60 |
| 04/26/21 | JAP | Call with Weil, C. Gring and N. Kramer (both AlixPartners) to discuss contracts workstream and draft exhibits | 0.60 |
| 04/26/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumptions call with Weil team. | 0.60 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 04/26/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: assumption of 2014 Assumption Agreement and related Black Elk/Nippon PSA | 0.30 |
| 04/26/21 | JAP | Prepare revisions to contract assumption analysis re: comments from Weil team | 1.70 |
| 04/26/21 | JAP | Prepare updates to contract assumption schedules based on 4/26 draft analysis | 0.80 |
| 04/26/21 | JMC | Call with J. Bloom (Fieldwood) re: working capital considerations | 0.50 |
| 04/26/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss working capital adjustments. | 0.50 |
| 04/26/21 | CGG | Work with Fieldwood advisors to prepare funds flow schedule for emergence. | 1.50 |
| 04/26/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss working capital adjustments. | 0.50 |
| 04/26/21 | CGG | Call to discuss status of contract assumption exhibits with C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 0.90 |
| 04/26/21 | CGG | Call with Weil, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss contracts workstream and draft exhibits | 0.60 |
| 04/26/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract assumptions call with Weil team. | 0.60 |
| 04/26/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis. | 0.50 |
| 04/26/21 | NK | Call with A. Greene (Weil), N. Kramer, and J. Pupkin (both AlixPartners) to discuss status of contract assumption schedules. | 0.90 |
| 04/26/21 | NK | Call to discuss status of contract assumption exhibits with C. Gring, N. Kramer and J. Pupkin (all AlixPartners). | 0.90 |
| 04/26/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption analysis. | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 04/26/21 | NK | Call with Weil, C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss contracts workstream and draft exhibits. | 0.60 |
| 04/26/21 | NK | Prepare follow-ups related to latest draft analysis received from AlixPartners colleague and information prepared as source data to support creation of land related contract/lease assumption schedules. | 2.70 |
| 04/27/21 | NK | Call with T. Allen, L. Clark (both Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss executory contract review. | 0.60 |
| 04/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: executory contracts and updated asset division schedules. | 1.60 |
| 04/27/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review proposed treatment of multi-bucket contracts with NewCo overlap. | 2.20 |
| 04/27/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of multi-bucket contracts with NewCo overlap. | 1.40 |
| 04/27/21 | NK | In depth review and evaluation of strategies for further development related to comprehensive contracts model adaptations necessary for accommodating numerous potential revisions in anticipation of counsel's pending review of preliminarily proposed draft of 365 contracts schedule to be provided to credit bid purchaser. | 2.80 |
| 04/27/21 | CGG | Meeting with Houlihan and Weil to discuss surety and predecessor outstanding issues list. | 0.40 |
| 04/27/21 | CGG | Worked with Fieldwood advisors to prepare contract assumption schedules. | 2.30 |
| 04/27/21 | CGG | Meeting with Fieldwood finance team to discuss contract assumption schedules. | 0.80 |
| 04/27/21 | JAP | Review correspondence from E. Choi (Weil) re: Energy Transfer contract inquiry re: First Interrogatory Request | 0.40 |
| 04/27/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: NewCo multi-bucket contract treatment | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/27/21 | JAP | Prepare revisions to schedule of multi-bucket contracts with NewCo overlap for proposed treatment analysis | 0.80 |
| 04/27/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review proposed treatment of multi-bucket contracts with NewCo overlap. | 2.20 |
| 04/27/21 | JAP | Prepare schedule of multi-bucket contracts with NewCo overlap for analysis of proposed treatment | 1.80 |
| 04/27/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of multi-bucket contracts with NewCo overlap. | 1.40 |
| 04/27/21 | JAP | Call with T. Allen, L. Clark (both Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss executory contract review. | 0.60 |
| 04/27/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: executory contracts and updated asset division schedules. | 1.60 |
| 04/27/21 | JAP | Review correspondence from A. Greene (Weil) re: HIPS Ownership and Contract Operating Agreements | 0.20 |
| 04/27/21 | JAP | Review correspondence from C. Carlson (Weil) re: HIPS Ownership and Contract Operating Agreements | 0.40 |
| 04/27/21 | JAP | Review material contracts in asset division schedules for Japex-related agreements | 0.40 |
| 04/27/21 | JAP | Review material contracts in asset division schedules for Energy Transfer-related agreements | 0.40 |
| 04/27/21 | JAP | Review updated creditor matrix (as of 4/27/21) from Prime Clerk for contract assumption schedule listed counterparties | 0.70 |
| 04/28/21 | JAP | Call to discuss Energy Transfer contract assumptions with N. Kramer and J. Pupkin (both AlixPartners). | 1.40 |
| 04/28/21 | JAP | Prepare correspondence to E. Choi (Weil) re: proposed treatment of Japex and Energy Transfer-related contracts | 0.60 |
| 04/28/21 | JAP | Prepare updates to analysis of Energy Transfer-related contract treatment | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to listing of proposed treatment of multi-bucket NewCo contracts. | 1.60 |
| 04/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to multi-bucket NewCo agreement list based on comments from Weil team and next steps re: assumption schedule clean up items. | 1.90 |
| 04/28/21 | JAP | Prepare summary contract assumption schedule clean up items | 0.60 |
| 04/28/21 | JAP | Call with T. Allen, G. Galloway, J. Brysch (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss multi-bucket land and marketing contracts with NewCo overlap. | 1.70 |
| 04/28/21 | CGG | Meeting with Weil to discuss contracts assumption workstreams. | 1.00 |
| 04/28/21 | CGG | Meeting with Weil team to discuss claims adjudication. | 1.00 |
| 04/28/21 | CGG | Work with Fieldwood advisors to prepare funds flow model in preparation for emergence transaction. | 1.30 |
| 04/28/21 | CGG | Participate in call with Fieldwood management team to discuss contracts review. | 0.70 |
| 04/28/21 | CGG | Work with Fieldwood advisors to update contract assumption schedules. | 1.60 |
| 04/28/21 | NK | Call with T. Allen, G. Galloway, J. Brysch (all Fieldwood), N. Kramer, and J. Pupkin (both AlixPartners) to discuss multi-bucket land and marketing contracts with NewCo overlap. | 1.70 |
| 04/28/21 | NK | Call to discuss Energy Transfer contract assumptions with N. Kramer and J. Pupkin (both AlixPartners). | 1.40 |
| 04/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to multi-bucket NewCo agreement list based on comments from Weil team and next steps re: assumption schedule clean up items. | 1.90 |
| 04/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to listing of proposed treatment of multi-bucket NewCo contracts. | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules based on comments discussed with Weil team. | 2.10 |
| 04/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to asset division schedules v112 for contract assumption schedules. | 1.20 |
| 04/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption exhibits and to discuss next steps re: multi-bucket NewCo agreements. | 2.90 |
| 04/29/21 | NK | Review newly received information related to allocation of properties/leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.90 |
| 04/29/21 | NK | Review latest updated and revised information and follow-ups related to current draft file prepared as source data to support creation of oilfield services related contract assumption schedule. | 2.30 |
| 04/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to contract assumption schedules based on comments discussed with Weil team. | 2.10 |
| 04/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to asset division schedules v112 for contract assumption schedules. | 1.20 |
| 04/29/21 | JAP | Prepare updates to contract assumption schedules based on asset division schedules v112 and comments from Weil | 2.60 |
| 04/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption exhibits and to discuss next steps re: multi-bucket NewCo agreements. | 2.90 |
| 04/29/21 | JAP | Review correspondence from C. Carlson (Weil) re: Gordon Arata comments re: state/onshore leases to be abandoned | 0.40 |
| 04/29/21 | JAP | Review asset division schedules v111 from T. Hough (Fieldwood) re: primary term shelf NewCo leases | 0.60 |
| 04/29/21 | JAP | Review correspondence from J. Chiang (AlixPartners) re: Ryan LLC invoices for contract assumption schedules | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Plan of Reorganization and Disclosure Statement
Client/Matter #               013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/29/21 | JAP | Prepare correspondence to J. George (Weil) re: predecessor and current interest owners | 0.60 |
| 04/29/21 | JAP | Review correspondence from J. George (Weil) re: predecessor and current interest owners | 0.30 |
| 04/29/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: HIPS Ownership and Contract Operating Agreements | 0.30 |
| 04/29/21 | JAP | Prepare correspondence to A. Greene (Weil) re: HIPS Ownership and Contract Operating Agreements | 0.40 |
| 04/30/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief next steps for contracts workstream discussed on advisor call. | 0.50 |
| 04/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to list of potential non-executory contracts for removal. | 1.30 |
| 04/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to oilfield/non-oilfie ld/other service contract assumption schedules. | 2.60 |
| 04/30/21 | JAP | Prepare updates to contract category summary re: assumption schedules | 1.10 |
| 04/30/21 | JAP | Prepare correspondence to Weil team re: draft contract assumption schedules | 0.30 |
| 04/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft land and marketing 365 contract schedules. | 2.10 |
| 04/30/21 | JAP | Prepare updates to contract counterparty manual overrides for assumption schedules | 0.60 |
| 04/30/21 | NK | Review latest updated and revised information for newest draft file prepared as source data to support creation of non-oilfield services and other categories of contracts for related contract assumption schedules. | 1.90 |
| 04/30/21 | NK | Detailed review and modification of contracts assumption model feeding into an initial contracts assumption schedule and to research and clean contract schedules data fields based on errors or missing information in underlying data received from Fieldwood. | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated draft land and marketing 365 contract schedules. | 2.10 |
| 04/30/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief next steps for contracts workstream discussed on advisor call. | 0.50 |
| 04/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to list of potential non-executory contracts for removal. | 1.30 |
| 04/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to oilfield/non-oilfield/other service contract assumption schedules. | 2.60 |
| 05/03/21 | NK | Review and assistance with numerous updates and further changes to be incorporated for latest iteration of drafts of proposed contracts assumption schedules provided to counsel for review and discussion in advance of deadline to provide credit bid newco with schedule of 365 contracts. | 2.10 |
| 05/03/21 | NK | Meeting to discuss draft contract schedules with Weil Gotshal team and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 1.20 |
| 05/03/21 | NK | Review of newly received information related to contract assessments and updates from company subject matter experts in land and marketing teams and coordination of related updates to contracts master dataset. | 1.90 |
| 05/03/21 | CGG | Meeting with Fieldwood advisors to discuss secured claims analysis. | 0.50 |
| 05/03/21 | CGG | Meeting to discuss draft contract schedules with Weil Gotshal team and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 1.20 |
| 05/03/21 | CGG | Work with Fieldwood advisors and legal counsel to prepare updated contract assumption schedules. | 3.50 |
| 05/03/21 | JAP | Review correspondence from J. George (Weil Gotshal) re: iCims contract | 0.40 |

1221 McKinney Street        **T** (713) 276-4900
Suite 3275                  **F** (713) 276-4901
Houston, TX 77010           **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:         Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/03/21 | JAP | Meeting to discuss draft contract schedules with Weil Gotshal team and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) | 1.20 |
| 05/03/21 | JAP | Prepare draft disclaimer language for contract assumption and rejection schedules | 0.40 |
| 05/03/21 | JAP | Prepare updated draft contract assumption and rejection exhibits per Weil comments discussed in 5/3/21 meeting | 2.30 |
| 05/04/21 | JAP | Prepare correspondence to S. Peca (Weil Gotshal) re: interests in MP 77/78 and VK 251/252/340 for Chevron PSA inquiry | 0.30 |
| 05/04/21 | JAP | Review asset division schedules for interests in MP 77/78 and VK 251/252/340 re: inquiry from S. Peca (Weil Gotshal) | 0.60 |
| 05/04/21 | JAP | Prepare updates to contract assumption and rejection schedules based on comments from J. Liou (Weil Gotshal) | 0.60 |
| 05/04/21 | JAP | Review comments from J. Liou (Weil Gotshal) re: contract schedules | 0.40 |
| 05/04/21 | JAP | Review updates to draft contract assumption and rejection schedules per Weil Gotshal comments discussed 5/4/21 | 0.40 |
| 05/04/21 | JAP | Continue updates to draft contract assumption and rejection schedules per Weil comments discussed 5/4/21 | 0.70 |
| 05/04/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: HIPS Ownership and Contract Operating Agreements | 0.30 |
| 05/04/21 | JAP | Prepare updates to draft contract assumption and rejection schedules per Weil comments discussed 5/4/21 | 1.90 |
| 05/04/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow model. | 1.40 |
| 05/04/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow model. | 1.40 |
| 05/04/21 | CGG | Work with Fieldwood advisors to prepare contract assumption schedules. | 1.80 |
| 05/04/21 | CGG | Meeting with Fieldwood advisors to discuss voting registry. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 05/04/21 | CGG | Meeting with claims agent and legal counsel to discuss voting registry. | 1.50 |
| 05/04/21 | NK | Preparation for upcoming discussion with AlixPartners engagement team regarding next steps for updating and drafts of cure estimates related to contracts assumption schedules. | 1.40 |
| 05/05/21 | NK | Preliminary review of latest creditor matrix and master noticing information provided by claims agent, in attempt to identify parties as potentially associated with one or more contracts for possible assumptions. | 2.90 |
| 05/05/21 | NK | Meeting with Weil Gotshal, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption and rejection schedules. | 0.90 |
| 05/05/21 | NK | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule formatting and fields. | 0.60 |
| 05/05/21 | CGG | Meeting with Weil Gotshal, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption and rejection schedules. | 0.90 |
| 05/05/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 0.70 |
| 05/05/21 | CGG | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule formatting and fields. | 0.60 |
| 05/05/21 | JAP | Review updates to contract assumption schedules per Weil 5/5/21 comments | 0.60 |
| 05/05/21 | JAP | Prepare updates to contract assumption schedules to incorporate Weil 5/5/21 comments | 1.80 |
| 05/05/21 | JAP | Review contract Debtor entity information from Schedule G for contract assumption schedules | 1.10 |
| 05/05/21 | JAP | Meeting with Weil Gotshal, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption and rejection schedules. | 0.90 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 05/05/21 | JAP | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption schedule formatting and fields. | 0.60 |
| 05/05/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: HIPS Ownership and Contract Operating Agreements | 0.30 |
| 05/05/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: comments to contract assumption schedules | 0.20 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review results of NewCo lease operator analysis and updated exhibits. | 1.80 |
| 05/06/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss process and next steps for contract assumption noticing. | 1.70 |
| 05/06/21 | JAP | Review updated contract assumption schedules re: NewCo lease operators | 0.70 |
| 05/06/21 | JAP | Prepare updates to contract assumption schedules for NewCo lease operator analysis | 1.90 |
| 05/06/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to abandoned properties lease schedule | 0.40 |
| 05/06/21 | JMC | Conference call with J. Castellano, N. Kramer, C. Gring, J. Strohl, and J. Pupkin (AlixPartners) re: update on on-going workstreams | 0.50 |
| 05/06/21 | CGG | Conference call with Houlihan Lokey, Weil Gotshal, and J. Chiang and C. Gring (AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/06/21 | CGG | Conference call with Houlihan Lokey, Weil Gotshal, and J. Chiang and C. Gring (both AlixPartners) re: case updates and ongoing workstreams | 0.50 |
| 05/06/21 | CGG | Meeting with Weil Gotshal staff to discuss plan administrator work streams. | 0.40 |
| 05/06/21 | CGG | Meeting with Weil Gotshal team to discuss secured claims analysis. | 1.00 |
| 05/07/21 | NK | Review and preparation of follow-ups related to latest draft file received from AlixPartners colleague and | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | information prepared as source data to support creation of land related contract/lease assumption schedules. | |
| 05/07/21 | JAP | Prepare updates to energy transfer contract reconciliation | 0.80 |
| 05/07/21 | JAP | Discussion with N. Kramer and J. Pupkin (both AlixPartners) for review of latest revised contracts assumption entity mapping information provided by client as follow-up to previous call with Fieldwood contracts team regarding planned operatorships. | 1.20 |
| 05/07/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Energy Transfer contract inquiry | 0.30 |
| 05/07/21 | JAP | Review updated asset division schedules v115 from L. Clark (Fieldwood) for contract assumption schedules | 0.60 |
| 05/07/21 | JAP | Prepare updates to contract assumption schedules based on asset division schedules v115 from company | 1.10 |
| 05/07/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: PSAs on contract schedules | 0.30 |
| 05/07/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: PSAs on contract schedules | 0.20 |
| 05/10/21 | JAP | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield service contracts review. | 0.60 |
| 05/10/21 | JAP | Meeting with Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield contracts schedules. | 1.00 |
| 05/10/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfie ld/other contract schedules and to discuss next steps re: land and marketing contract schedules | 1.40 |
| 05/10/21 | JAP | Call with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption review process. | 0.80 |
| 05/10/21 | JAP | Continue revisions to contract assumption schedules reflecting company feedback discussed 5/11 | 0.70 |
| 05/10/21 | JAP | Prepare updates to contract assumption schedules reflecting company feedback discussed 5/11 | 1.90 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/10/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.40 |
| 05/10/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 1.40 |
| 05/10/21 | JMC | Edit funds flow spreadsheet | 0.80 |
| 05/10/21 | NK | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield service contracts review. | 0.60 |
| 05/10/21 | NK | Meeting with Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield contracts schedules. | 1.00 |
| 05/10/21 | NK | Discussion with N. Kramer and C. Gring  (both AlixPartners) to discuss oilfield and non oilfield service contracts. | 0.50 |
| 05/10/21 | NK | Call with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption review process. | 0.80 |
| 05/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review oilfield/non-oilfie ld/other contract schedules and to discuss next steps re: land and marketing contract schedules | 2.10 |
| 05/10/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss status of contract assumption schedules. | 0.50 |
| 05/10/21 | CGG | Discussion with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield service contracts review. | 0.60 |
| 05/10/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 1.40 |
| 05/10/21 | CGG | Meeting with Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss oilfield and non-oilfield contracts schedules. | 1.00 |
| 05/10/21 | CGG | Discussion with N. Kramer and C. Gring  (both AlixPartners) to discuss oilfield and non oilfield service contracts. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/10/21 | CGG | Call with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption review process. | 0.80 |
| 05/10/21 | CGG | Work with Fieldwood advisors to discuss to prepare updated contracts assumption schedules. | 1.30 |
| 05/11/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey, J. Chiang and C. Gring (both AlixPartners) to discuss plan work streams and case status. | 0.70 |
| 05/11/21 | CGG | Review ENI settlement agreement for funds flow. | 1.10 |
| 05/11/21 | CGG | Work with Fieldwood advisors to prepare funds flow model. | 1.70 |
| 05/11/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model updates | 0.30 |
| 05/11/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow model updates | 0.30 |
| 05/11/21 | JMC | Call with N. Kramer and J. Chiang (AlixPartners) re: vendor contract assumption treatment | 0.60 |
| 05/11/21 | JMC | Edit funds flow strawman file | 0.60 |
| 05/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer contract inquiry from Weil Gotshal team. | 0.80 |
| 05/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss lists of oilfield services/non-oilfield services/other, land, and marketing contracts for company follow-up. | 1.40 |
| 05/11/21 | JAP | Review marketing contract assumption schedules re: inquiry from J. Brysch (Fieldwood) | 0.30 |
| 05/11/21 | JAP | Review 5/11/21 correspondence from R. Sergesketter (Fieldwood) re: contract assumption and rejection schedule | 0.30 |
| 05/11/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: updates to contract assumption schedules | 0.20 |
| 05/11/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: revisions to incorporate into contract assumption schedules | 0.70 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: contract assumption and assignment timeline | 0.30 |
| 05/11/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.40 |
| 05/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.20 |
| 05/11/21 | JAP | Prepare updates to Energy Transfer contract assumption reconciliation for marketing team inquiry | 0.80 |
| 05/11/21 | JAP | Prepare notes for marketing contract assumption schedule re: inquiry/reconciliation from marketing team | 0.90 |
| 05/11/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: revisions to incorporate into contract assumption schedules | 0.70 |
| 05/12/21 | JAP | Meeting with T. Allen (Fieldwood), Weil Gotshal team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss status of outstanding contracts workstream action items. | 0.80 |
| 05/12/21 | JAP | Meeting with B. Swingle (Fieldwood) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to coordinate re: review of and updates to oilfield/non-oilfie ld/other contracts schedules. | 0.50 |
| 05/12/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Grand Chenier Separation Facility documents | 0.30 |
| 05/12/21 | JAP | Prepare summary notes re: contract assumption timeline for Fieldwood team | 0.30 |
| 05/12/21 | JAP | Review comments from Fieldwood legal team re: contract assumption schedules | 0.40 |
| 05/12/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility documents | 0.20 |
| 05/12/21 | JAP | Prepare listing of contracts for applicable Debtor entity review for Fieldwood land and legal teams | 0.60 |
| 05/12/21 | JAP | Prepare listing of PSAs and related land agreements for Fieldwood land team review | 0.90 |
| 05/12/21 | CGG | Meeting with T. Allen (Fieldwood), Weil Gotshal team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss status of outstanding contracts workstream action items. | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/12/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule review. | 0.90 |
| 05/12/21 | CGG | Meeting with Fieldwood management and advisors to discuss cast status and updates. | 0.50 |
| 05/12/21 | CGG | Meeting with B. Swingle (Fieldwood) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to coordinate re: review of and updates to oilfield/non-oilfie ld/other contracts schedules. | 0.50 |
| 05/12/21 | CGG | Meeting with Fieldwood advisors to discuss claims estimates for deposition preparation. | 0.40 |
| 05/12/21 | CGG | Worked with Fieldwood advisors to prepare 2015.3 report. | 0.80 |
| 05/12/21 | CGG | Meeting with Fieldwood advisors to discuss contracts assumption schedules. | 0.50 |
| 05/12/21 | NK | Meeting with B. Swingle (Fieldwood) and C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to coordinate re: review of and updates to oilfield/non-oilfield/other contracts schedules. | 0.50 |
| 05/12/21 | NK | Meeting with T. Allen (Fieldwood), Weil Gotshal team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss status of outstanding contracts workstream action items. | 0.80 |
| 05/13/21 | CGG | Meeting with Houlihan Lokey and Weil Gotshal teams to discuss case status. | 0.40 |
| 05/13/21 | CGG | Work with Fieldwood advisors to prepare draft contract assumption and rejection schedules. | 1.50 |
| 05/13/21 | CGG | Call with M. Haney (Houlihan Lokey) and C. Gring and J. Chiang (both AlixPartners) re: funds flow strawman model | 0.50 |
| 05/13/21 | JAP | Prepare follow-up action items for Fieldwood marketing staff re: marketing contract reconciliation | 0.60 |
| 05/13/21 | JAP | Review correspondence from B. Swingle (Fieldwood) re: updates to oilfield/non-oilfield/other contract assumption schedules | 0.30 |
| 05/13/21 | JAP | Review Eni term sheet re: oil and gas lease schedules | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/13/21 | JMC | Draft outstanding funds flow questions for Weil Gotshal | 0.40 |
| 05/13/21 | JMC | Call with M. Haney (Houlihan Lokey) and C. Gring (AlixPartners) re: funds flow strawman model | 0.50 |
| 05/13/21 | JMC | Edit funds flow strawman model | 0.40 |
| 05/14/21 | JAP | Prepare follow-up for Fieldwood land and legal teams re: Lease Exchange and Participation Agreements | 0.60 |
| 05/14/21 | JAP | Prepare updates to marketing contract assumption schedule reconciliation for Fieldwood marketing team | 0.90 |
| 05/14/21 | JAP | Prepare correspondence to G. LaBove (Fieldwood) re: contract assumptions for agreements related to state/onshore leases | 0.60 |
| 05/14/21 | JAP | Prepare correspondence to G. LaBove and L. Clark (both Fieldwood) re: land contracts related to NewCo ORRI properties or non-operated leases | 0.40 |
| 05/14/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: marketing agreements related to NewCo ORRI properties | 0.40 |
| 05/14/21 | JAP | Meeting with Fieldwood land and legal teams with C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss status of contract review and updates to contract assumption schedules. | 0.30 |
| 05/14/21 | JAP | Review revisions to land contract assumption schedules from Fieldwood team | 0.80 |
| 05/14/21 | JAP | Review revisions to marketing contract assumption schedules from Fieldwood team | 0.70 |
| 05/14/21 | JAP | Prepare correspondence to P. Eiland (Fieldwood) re: contract assumptions for HSE review | 0.50 |
| 05/14/21 | JAP | Prepare correspondence to J. Pritchett (Fieldwood) seismic permit agreement inquiry for contract assumption schedules | 0.40 |
| 05/14/21 | JAP | Review Genesis contract assumptions re: inquiry from Weil team | 0.40 |
| 05/14/21 | CGG | Work with Fieldwood advisors to prepare updated contract assumption schedules. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/14/21 | CGG | Meeting with Fieldwood legal team to discuss adjustments to contract assumption schedules. | 0.50 |
| 05/14/21 | NK | Meeting with Fieldwood land and legal teams with C. Gring, N. Kramer, and J. Pupkin (all AlixPartners) to discuss status of contract review and updates to contract assumption schedules. | 0.30 |
| 05/15/21 | JAP | Prepare comparison of asset division schedules v117 to v116 for contract assumption schedules | 1.60 |
| 05/15/21 | JAP | Review asset division schedules v117 re: 365 contract schedules | 0.80 |
| 05/15/21 | JAP | Prepare updates to contract assumption analysis based on asset division schedules v117 | 1.90 |
| 05/15/21 | JAP | Prepare updates to contract assumption analysis to incorporate marketing team comments | 0.90 |
| 05/15/21 | JAP | Prepare updates to contract assumption analysis to incorporate land team comments | 1.30 |
| 05/15/21 | JAP | Review correspondence from J. Pritchett (Fieldwood) re: Seismic contract assumptions | 0.20 |
| 05/15/21 | JAP | Review updates to contract assumption analysis and exhibits | 0.70 |
| 05/15/21 | JAP | Review contract assumption overrides for 365 schedule exhibits | 0.60 |
| 05/16/21 | JAP | Review updated contract assumption and rejection schedules based on company comments | 0.90 |
| 05/16/21 | JAP | Prepare follow-up revisions to contract assumption analysis to incorporate Fieldwood team comments | 0.70 |
| 05/16/21 | JAP | Prepare notes re: summary highlights of changes to updated contract assumption schedules compared to 5/10/21 draft | 0.60 |
| 05/16/21 | JAP | Prepare updates to contract assumption and rejection schedules to incorporate asset division schedules v117 | 1.90 |
| 05/16/21 | NK | Review latest feedback from company subject matter experts and preparation of updates to information and follow-ups related to working draft of contract analysis | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | datafile supporting creation of non-oilfield services related contract assumption schedule. | |
| 05/17/21 | NK | Analyze most recent material contracts datasets related to marketing agreements identified by company subject matter experts and evaluation of methodology for incorporation of potentially associated updates to plan entity designations of assumption schedules. | 2.80 |
| 05/17/21 | NK | Review previously received information from contacts in legal and land groups pertaining to preliminary identification of contracts for probable rejection to be incorporated as reference material for larger contracts analysis. | 1.80 |
| 05/17/21 | CGG | Worked with Fieldwood advisors to prepare real property lease schedule. | 0.40 |
| 05/17/21 | CGG | Meeting with Fieldwood advisors to discuss updated contract schedules. | 0.60 |
| 05/17/21 | JAP | Prepare follow-up revisions to contract assumption schedule to incorporate additional comments from land team re: PSAs and related land agreements | 1.10 |
| 05/17/21 | JAP | Prepare correspondence to G. LaBove (Fieldwood) re: Myette Point and Burrwood contract follow-up questions | 0.30 |
| 05/17/21 | JAP | Prepare updates to contract assumption schedule to incorporate comments from land team re: contracts related to state leases | 1.70 |
| 05/17/21 | JAP | Review comments from G. LaBove (Fieldwood) re: contracts related to state leases for assumption schedule | 0.60 |
| 05/17/21 | JAP | Review correspondence from G. LaBove (Fieldwood) re: Myette Point and Burrwood contracts | 0.40 |
| 05/17/21 | JAP | Prepare listing of remaining NewCo multi-bucket contracts for company review of contract assumption schedules | 0.80 |
| 05/17/21 | JAP | Review assumption and rejection schedules re: Grand Chenier Separation Facility contract reconciliation | 0.90 |
| 05/17/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/17/21 | JAP | Review contract assumption and rejection schedules re: surface leases and rights of way related to Grand Chenier | 0.70 |
| 05/17/21 | JAP | Review correspondence from J. Pritchett (Fieldwood) re: seismic agreements | 0.40 |
| 05/17/21 | JMC | Communication re: real property lease information for Weil | 0.40 |
| 05/18/21 | JMC | Meeting with Weil, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 1.10 |
| 05/18/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption process | 0.20 |
| 05/18/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: contract assumption process | 0.80 |
| 05/18/21 | JMC | Call with N. Kramer and J. Chiang (AlixPartners) and A. Greene (Weil Gotshal) re: contract assumption process | 0.30 |
| 05/18/21 | JMC | Communication re: collecting real property lease detail for H. James (Weil Gotshal) | 0.20 |
| 05/18/21 | JMC | Pull contract details for D. Seal (Fieldwood) as follow up to contract assumption process call | 0.30 |
| 05/18/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: property treatment inquiry | 0.30 |
| 05/18/21 | JAP | Review listing of contract related to Fieldwood III properties for T. Allen (Fieldwood) request | 0.50 |
| 05/18/21 | JAP | Prepare listing of contract related to Fieldwood III properties per request from T. Allen (Fieldwood) | 0.60 |
| 05/18/21 | JAP | Prepare correspondence to Fieldwood marketing team re: Enterprise Products contracts | 0.40 |
| 05/18/21 | JAP | Prepare listing of all multi-bucket contracts for request per A. Greene (Weil Gotshal) | 0.60 |
| 05/18/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Grand Chenier-related contracts | 0.70 |
| 05/18/21 | JAP | Review updated listing of outstanding contract follow-up items | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/18/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |
| 05/18/21 | JAP | Prepare updates to contract assumption schedule to incorporate comments from P. Eiland (Fieldwood) | 0.60 |
| 05/18/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Enterprise Products Sea Robin agreement | 0.20 |
| 05/18/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: contract assumption process | 0.80 |
| 05/18/21 | CGG | Review contracts assumption outstanding items list | 0.50 |
| 05/18/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |
| 05/18/21 | CGG | Meeting with Weil, Houlihan, J. Chiang and C. Gring (both AlixPartners) to discuss plan and disclosure statement work streams. | 1.10 |
| 05/18/21 | CGG | Work with Fieldwood advisors to update contract assumption schedules. | 1.20 |
| 05/18/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract assumption work stream. | 0.80 |
| 05/18/21 | NK | Call with N. Kramer and J. Chiang (AlixPartners) and A. Greene (Weil Gotshal) re: contract assumption process. | 0.30 |
| 05/19/21 | NK | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/19/21 | NK | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | CGG | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | CGG | Meeting with J. Pupkin, J. Chiang and C. Gring (both AlixPartners) regarding executory contracts for vendors. | 0.30 |
| 05/19/21 | CGG | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/19/21 | CGG | Research contract diligence questions from lender advisors. | 0.20 |
| 05/19/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.50 |
| 05/19/21 | JAP | Review correspondence from R. Sergesketter (Fieldwood) re: assumption of Breton Sound 25, Eugene 315, North Padre 969, 975, 976 contracts | 0.60 |
| 05/19/21 | JAP | Review list of initial questions/comments from Davis Polk and Gordon Arata re: contract assumption schedules | 0.60 |
| 05/19/21 | JAP | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | JAP | Meeting with J. Pupkin, J. Chiang and C. Gring (both AlixPartners) regarding executory contracts for vendors. | 0.30 |
| 05/19/21 | JAP | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/19/21 | JAP | Review updates to contract assumption schedules based on land and marketing team feedback | 0.70 |
| 05/19/21 | JAP | Prepare updates to contract assumption schedules based on land and marketing team reviews and comments | 2.30 |
| 05/19/21 | JMC | Review solicitation and voting procedures and Class 6A trade agreement | 0.30 |
| 05/19/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.50 |
| 05/19/21 | JMC | Meeting with Weil Gotshal, N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 1.10 |
| 05/19/21 | JMC | Meeting with Fieldwood management, Weil Gotshal , N. Kramer, J. Pupkin, J. Chiang and C. Gring (all AlixParters) to discuss contract assumption work stream. | 0.80 |
| 05/19/21 | JMC | Meeting with Weil to discuss contract rejection claims treatment. | 0.50 |
| 05/19/21 | JMC | Meeting with J. Pupkin, J. Chiang and C. Gring (both AlixPartners) regarding executory contracts for vendors. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/20/21 | JMC | Meeting with Company procurement, J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.70 |
| 05/20/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss MSA and contract assumption schedules. | 0.50 |
| 05/20/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption process | 0.20 |
| 05/20/21 | JMC | Call with C. Jouban (Fieldwood) re: open prepetition PO data | 0.20 |
| 05/20/21 | JMC | Review open PO contract details and reconcile with contract assumption schedule | 0.40 |
| 05/20/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule status. | 0.30 |
| 05/20/21 | JAP | Prepare follow-up revisions to contract assumption schedule based on land team review of PSAs and related agreements | 1.80 |
| 05/20/21 | JAP | Prepare listing of land and marketing contracts associated with leases spanning multiple Plan entities for Fieldwood team | 1.40 |
| 05/20/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: updated 365 schedule | 0.40 |
| 05/20/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: Plan of Merger exhibits | 0.30 |
| 05/20/21 | JAP | Prepare updates to reconciliation of DPW/Gordon Arata lists of questions/comments based on latest draft of contract assumption schedules | 2.30 |
| 05/20/21 | CGG | Worked with Fieldwood advisors to research open POs and MSAs for contract assumption schedule. | 0.50 |
| 05/20/21 | CGG | Discussion with N. Kramer and C. Gring (AlixPartners) regarding MSAs and diligence questions for contract assumption schedules. | 0.50 |
| 05/20/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule status. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/20/21 | CGG | Prepare updated contract schedules and cover letter for management team review | 0.80 |
| 05/20/21 | CGG | Prepare updated contract schedules with Fieldwood advisors. | 1.50 |
| 05/20/21 | CGG | Meeting with Company procurement, J. Chiang and C. Gring (both AlixPartners) to discuss vendor MSAs. | 0.70 |
| 05/20/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss MSA and contract assumption schedules. | 0.50 |
| 05/20/21 | NK | Discussion with N. Kramer and C. Gring (AlixPartners) regarding MSAs and diligence questions for contract assumption schedules. | 0.50 |
| 05/20/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedule status. | 0.30 |
| 05/20/21 | NK | Review latest received information related to allocation of leases from company subject matter experts in land team and potential associated updates to be incorporated into contracts master dataset. | 2.60 |
| 05/21/21 | NK | Participate in contract diligence call with Weil, Company management, lender advisors, N. Kramer, J. Pupkin and C. Gring (all AlixPartners). | 1.00 |
| 05/21/21 | CGG | Meeting with plan administrator to discuss claims adjudication status. | 0.50 |
| 05/21/21 | CGG | Meeting with Fieldwood management to discuss diligence questions from lender advisors regarding contract assumption schedules. | 0.50 |
| 05/21/21 | CGG | Participate in contract diligence call with Weil, Company management, lender advisors, N. Kramer, J. Pupkin and C. Gring (all AlixPartners). | 1.00 |
| 05/21/21 | CGG | Meeting with Fieldwood advisors to discuss contract assumption schedules and next steps. | 0.40 |
| 05/21/21 | CGG | Gather diligence materials per request from plan administrator. | 0.50 |
| 05/21/21 | CGG | Meeting with Weil Gotshal team to discuss contract assumption schedules and MSAs with Open POs | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/21/21 | JAP | Participate in contract diligence call with Weil, Company management, lender advisors, N. Kramer, and C. Gring (both AlixPartners) | 1.00 |
| 05/22/21 | CGG | Work with AlixPartners advisors to finalize contract assumption schedules. | 0.40 |
| 05/23/21 | JAP | Prepare updated listing of outstanding contract follow-up items based on land team review of PSAs and related assignments | 1.60 |
| 05/23/21 | JAP | Prepare updates to contract assumption schedules based on asset division schedules v118 | 2.80 |
| 05/23/21 | JAP | Prepare listings of outstanding land contract assumption review items and next steps | 0.90 |
| 05/23/21 | JAP | Review listings of outstanding land and marketing contract assumption review items and next steps | 0.60 |
| 05/23/21 | JAP | Prepare listings of outstanding marketing contract assumption review items and next steps | 0.70 |
| 05/24/21 | JAP | Meeting with Weil, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to review outstanding items from contract assumption schedules. | 2.30 |
| 05/24/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review remaining Gordon Arata question list and prepare updated responses for distribution to lender advisors. | 0.90 |
| 05/24/21 | JAP | Review Genesis contract assumptions re: Weil inquiry | 0.80 |
| 05/24/21 | JAP | Prepare updates to contract assumption schedules to incorporate oilfield services contracts with open POs | 0.70 |
| 05/24/21 | JMC | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss working capital allocation comments from lender advisors. | 0.40 |
| 05/24/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation for PSA. | 0.40 |
| 05/24/21 | JMC | Review contract detail and add contracts to schedule | 0.90 |
| 05/24/21 | JMC | Add sub-account detail to working capital schedule | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/24/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss working capital allocation for PSA. | 0.40 |
| 05/24/21 | CGG | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss working capital allocation comments from lender advisors. | 0.40 |
| 05/24/21 | CGG | Meeting with Company staff and Weil Gotshal to discuss contract assumption schedules. | 0.50 |
| 05/24/21 | CGG | Meeting with Weil Gotshal to discuss contract assumption schedules and next steps. | 0.50 |
| 05/24/21 | CGG | Meeting with Weil, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to review outstanding items from contract assumption schedules. | 2.30 |
| 05/24/21 | NK | Meeting with Weil, Company management and N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to review outstanding items from contract assumption schedules. | 2.30 |
| 05/25/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to asset division schedules. | 0.80 |
| 05/25/21 | NK | Call with N. Kramer and J. Chiang and D. Seal (both Fieldwood) re: contract assumption schedules | 0.70 |
| 05/25/21 | CGG | Meeting with Weil Gotshal and Houlihan Lokey team to discuss plan work streams and case status. | 0.50 |
| 05/25/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to asset division schedules. | 0.80 |
| 05/25/21 | CGG | Work with Weil Gotshal and Fieldwood advisors to update PSA exhibits. | 1.00 |
| 05/25/21 | CGG | Work with Fieldwood advisors to update contract assumption schedules. | 0.80 |
| 05/25/21 | JMC | Call with N. Kramer and J. Chiang and D. Seal (both Fieldwood) re: contract assumption schedules | 0.70 |
| 05/25/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedule based on asset division schedules v120. | 2.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/25/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to asset division schedules. | 0.80 |
| 05/25/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: updates to asset division schedules per comments from G. LaBove (Fieldwood) re: state leases | 0.40 |
| 05/25/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: non-O&G real property leases for contract assumption schedules | 0.30 |
| 05/25/21 | JAP | Prepare follow-up correspondence to T. Allen (Fieldwood) re: non-O&G real property leases for contract assumption schedules | 0.40 |
| 05/25/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss revised contract treatments per Weil comments and to review updated contract assumption exhibits for filing | 3.50 |
| 05/25/21 | JAP | Prepare listing of contracts related to Fieldwood IV leases based on asset division schedules v119 | 0.50 |
| 05/26/21 | JAP | Review correspondence from H. James (Weil Gotshal) re: timing of oil and gas lease schedules for Plan Supplement | 0.20 |
| 05/26/21 | JAP | Prepare updates to list of outstanding contracts follow-up review items to reflect company feedback to Gordon Arata questions | 0.70 |
| 05/26/21 | JAP | Review correspondence from G. LaBove (Fieldwood) re: Texas state lease decommissioning status | 0.30 |
| 05/26/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Texas state leases | 0.30 |
| 05/26/21 | JAP | Review notes re: Texas state leases for updates to Disclosure Statement oil and gas lease schedules | 0.40 |
| 05/26/21 | JAP | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract reconciliation to plan of merger documents | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/26/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to finalize reconciliation of assumed contracts to plan of merger exhibits. | 1.00 |
| 05/26/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/26/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement filing | 1.60 |
| 05/26/21 | JAP | Review correspondence from B. DeWolfe (Fieldwood) re: Texas state leases decommissioning status | 0.30 |
| 05/26/21 | JAP | Prepare correspondence to P. Hayne (Gordon Arata) re: diligence questions to updated oil and gas lease schedules | 0.90 |
| 05/26/21 | JMC | Meeting with J. Chiang and C. Gring (all AlixPartners) to discuss secured claims analysis | 0.40 |
| 05/26/21 | JMC | Call with J. Chiang, C. Gring (both AlixPartners) and J. Hufendick (Weil Gotshal) re: plan administrator questions | 0.30 |
| 05/26/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.50 |
| 05/26/21 | JMC | Review rights offerings procedures | 0.30 |
| 05/26/21 | JMC | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | JMC | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.70 |
| 05/26/21 | CGG | Update contract reconciliation schedules for delivery to Apache. | 0.50 |
| 05/26/21 | CGG | Work with Weil Gotshal and Fieldwood advisors to prepare final versions of contract assumption schedules. | 1.50 |
| 05/26/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/26/21 | CGG | Worked with Fieldwood advisors to prepare contract assumption support schedules. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 05/26/21 | CGG | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |
| 05/26/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract reconciliation to plan of merger documents | 2.10 |
| 05/26/21 | CGG | Call with J. Chiang, C. Gring (both AlixPartners) and J. Hufendick (Weil Gotshal) re: plan administrator questions | 0.30 |
| 05/26/21 | CGG | Perform reconciliation of executory contracts to plan of merger documents | 0.50 |
| 05/26/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to finalize reconciliation of assumed contracts to plan of merger exhibits. | 1.00 |
| 05/26/21 | CGG | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.70 |
| 05/26/21 | CGG | Meeting with Weil Gotshal to discuss contract reconciliation to plan of merger documents. | 0.30 |
| 05/26/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and Weil Gotshal, Houlihan Lokey, and lenders advisors re: status of plan supplement documents and case updates | 0.50 |
| 05/26/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 05/26/21 | NK | Review latest feedback from company subject matter experts and preparation of updates to information and follow-ups related to working draft of contract analysis datafile supporting creation of oilfield services related contract assumption schedule. | 2.90 |
| 05/26/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract reconciliation to plan of merger documents | 2.10 |
| 05/26/21 | NK | Meeting with Company management, Weil Gotshal, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss contract assumption work stream. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/26/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to finalize reconciliation of assumed contracts to plan of merger exhibits. | 1.00 |
| 05/26/21 | JS | Perform reconciliation of executory contracts to plan of merger documents. | 0.50 |
| 05/27/21 | NK | Call with J. Brysch (Fieldwood), to discuss review of contract assumption schedule for potential updates or revisions needed to applicable entities reflected, as an anticipated result of ongoing negotiations with Apache and changes to plan of merger. | 0.70 |
| 05/27/21 | CGG | Prepare contract assumption schedules for delivery to Apache. | 0.40 |
| 05/27/21 | CGG | Call with Apache, Andrews Kurth, Weil, Fieldwood management, and N. Kramer, C. Gring, and J. Pupkin (all AlixPartners) re: contract assumption schedule | 1.00 |
| 05/27/21 | CGG | Meeting with Weil Gotshal team to discuss contract assumption schedules. | 1.00 |
| 05/27/21 | CGG | Follow-up call with Fieldwood land and legal team, Weil team, C. Gring, N. Kramer and J. Pupkin (all AlixPartners) to discuss follow-up items and revisions per 5/27 call with Apache | 0.70 |
| 05/27/21 | CGG | Coordination call with Houlihan Lokey and Weil Gotshal to discuss case status. | 0.50 |
| 05/27/21 | CGG | Meeting with Fieldwood advisors to discuss plan of merger schedules. | 0.50 |
| 05/27/21 | CGG | Conference call with Weil Gotshal, Prime Clerk, and C. Gring and J. Chiang (both AlixPartners) re: rights offering coordination call | 0.50 |
| 05/27/21 | JMC | Meeting with Weil team, J. Chiang and C. Gring (AlixPartners) to discuss secured claims analysis and next steps. | 1.50 |
| 05/27/21 | JMC | Reconcile surety information with outstanding claims | 0.60 |
| 05/27/21 | JMC | Conference call with Weil Gotshal, Prime Clerk, and C. Gring and J. Chiang (both AlixPartners) re: rights offering coordination call | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/27/21 | JAP | Review Chevron contract list from T. Allen (Fieldwood) | 0.60 |
| 05/27/21 | JAP | Prepare correspondence to J. Liou and C. Carlson (both Weil Gotshal) re: Chevron comments to Fieldwood IV lease schedule for Disclosure Statement | 0.40 |
| 05/27/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Chevron comments to Fieldwood IV lease schedule for Disclosure Statement | 0.30 |
| 05/27/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: CGG Seismic data contract inquiry from Frost Brown Todd LLC | 0.40 |
| 05/27/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Sea Robin pipeline contract inquiry from Enterprise Products | 0.60 |
| 05/27/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and discuss next steps re: contract assumption call with Apache | 0.90 |
| 05/27/21 | JAP | Call with N. Kramer (AlixPartners) to discuss reconciliation to exhibit I-F in asset division schedules re: Fieldwood I contracts | 0.90 |
| 05/27/21 | JAP | Call with N. Kramer (AlixPartners) to debrief re: pending revisions to assumption schedules to incorporate Apache comments and discuss next steps re: outstanding contract follow-up items for lender advisors | 1.30 |
| 05/27/21 | JAP | Prepare responses to Gordon Arata diligence questions re: contract assumption schedule based on aggregated feedback from Fieldwood staff | 0.90 |
| 05/28/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: deepwater warehouse and Pinhook tower leases | 0.30 |
| 05/28/21 | JAP | Review contract assumption schedules re: deepwater warehouse and Pinhook tower leases | 0.40 |
| 05/28/21 | JAP | Review asset division schedules v122 updates for SS 252/253 and EB 160/161 re: FWE IV | 0.80 |
| 05/28/21 | JAP | Prepare correspondence to Fieldwood land, marketing and legal teams re: Eni inquiry re: contract assumption notice | 0.30 |
| 05/28/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni inquiry re: contract assumption notice | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/28/21 | CGG | Meeting with Fieldwood and lender advisors to discuss case status. | 1.00 |
| 05/28/21 | NK | In depth review and evaluation of strategies for further development related to comprehensive contracts model adaptations necessary for accommodating numerous potential updates in anticipation of company's ongoing review of contract treatments to be revised/reflected in an amended assumption schedule. | 2.90 |
| 05/28/21 | NK | Coordination call with A. Greene (Weil Gotshal) to discuss next steps to address certain open items and company follow-ups concerning potential updates to be included in amended schedule of assumed contracts. | 0.60 |
| 05/29/21 | CGG | Meeting with Weil Gotshal to discuss contract assumption schedules. | 0.80 |
| 05/29/21 | CGG | Meeting with Fieldwood advisors to discuss contract assumption schedules and plan of merger schedules. | 0.70 |
| 05/30/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: Fieldwood IV contract assumption schedules | 0.30 |
| 05/30/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: FWE IV contract assumption schedules | 0.40 |
| 05/30/21 | JAP | Prepare correspondence to Fieldwood and Weil teams re: proposed adjustments and revisions to contract assumption schedules to incorporate Apache comments | 0.30 |
| 05/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updated contract assumption schedules and pending edits for Fieldwood IV. | 2.70 |
| 05/30/21 | JAP | Review updated contract assumption schedules for final Plan Supplement | 0.60 |
| 05/30/21 | JMC | Communication regarding contract assumption objection | 0.40 |
| 05/31/21 | CGG | Meeting with Company management and Weil Gotshal to discuss contract assumption schedules. | 0.50 |
| 05/31/21 | CGG | Meeting with Weil and Company advisors to discuss plan of merger schedules. | 0.50 |
| 06/01/21 | CGG | Meeting with Weil and Houlihan Lokey to discuss work streams and case status. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/01/21 | CGG | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts schedules for PSA. | 0.60 |
| 06/01/21 | CGG | Meeting with Company legal, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (both AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 06/01/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to contract schedules. | 0.50 |
| 06/01/21 | NK | Multiple calls with J. Brysch (Fieldwood), to review and discuss numerous updates needed for amended schedule of assumed contracts. | 0.90 |
| 06/01/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to contract schedules. | 0.50 |
| 06/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption schedules based on company review. | 1.60 |
| 06/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v125. | 2.90 |
| 06/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review asset division schedules v125 and to discuss updates to contract schedules based on Fieldwood, Weil Gotshal M&A and Apache comments. | 3.70 |
| 06/01/21 | NK | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts schedules for PSA. | 0.60 |
| 06/01/21 | NK | Meeting with Company legal, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (both AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 06/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss revisions to contract assumption schedules based on company review. | 1.60 |
| 06/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v125. | 2.90 |
| 06/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review asset division schedules v125 and to discuss | 3.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | updates to contract schedules based on Fieldwood, Weil Gotshal M&A and Apache comments. | |
| 06/01/21 | JAP | Meeting with N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss updates to contract schedules. | 0.50 |
| 06/01/21 | JAP | Meeting with Company legal, Weil Gotshal, N. Kramer, J. Pupkin and C. Gring (both AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 06/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review revisions to contract assumption schedules and outstanding follow-up requests from lenders' advisors. | 1.00 |
| 06/02/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 6/2/21 contracts call with lenders' advisors and next steps re: contract assumption schedules. | 2.30 |
| 06/02/21 | JAP | Review asset division schedules v126 from Fieldwood land team | 0.80 |
| 06/02/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement to incorporate updates to asset division schedules v126 | 0.90 |
| 06/02/21 | JAP | Review Chevron comments re: Fieldwood IV leases, ROW and RUE schedules for Plan Supplement | 0.60 |
| 06/02/21 | JAP | Prepare responses to Gordon Arata diligence questions re: 6/1 draft contract assumption schedule | 0.70 |
| 06/02/21 | JAP | Review correspondence from M. Pera (Davis Polk) re: contract assumption schedule diligence questions | 0.30 |
| 06/02/21 | JAP | Review final draft of contract assumption schedules for filing | 0.90 |
| 06/02/21 | JAP | Prepare listing of contracts with additional counterparties identified for Prime Clerk noticing | 1.20 |
| 06/02/21 | JAP | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | JMC | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/21 | JMC | Call with K. Beatty (Fieldwood) re: secured claims analysis and contract assumption workstream | 0.30 |
| 06/02/21 | JMC | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedule 2015.3 report | 0.30 |
| 06/02/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract assumption schedule 2015.3 report | 0.30 |
| 06/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review revisions to contract assumption schedules and outstanding follow-up requests from lenders' advisors. | 1.00 |
| 06/02/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: 6/2/21 contracts call with lenders' advisors and next steps re: contract assumption schedules. | 2.30 |
| 06/02/21 | NK | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | NK | Multiple calls with L. Clark (Fieldwood), to discuss various updates needed in order to reflect impact of latest changes from asset division schedules v126 in the amended schedule of assumed contracts. | 0.90 |
| 06/02/21 | NK | Coordination call with S. Delaney (Weil Gotshal) to discuss outstanding requests and plan for various in process and follow-up items re: potential updates to plan of merger contracts schedules based on additional changes by Fieldwood to amended schedule of assumed contracts. | 0.30 |
| 06/02/21 | NK | Follow-up calls with J. Brysch (Fieldwood), to review and discuss finalization of updates needed for amended schedule of assumed contracts. | 0.50 |
| 06/02/21 | NK | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/02/21 | NK | Follow-up calls with A. Greene (Weil Gotshal) to discuss finalization of updates for amended schedule of assumed contracts. | 0.30 |
| 06/02/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of deadline for filing. | 3.70 |
| 06/02/21 | NK | Finalize and provide additionally updated version of amended schedule of assumed contracts to counsel for review and filing. | 0.60 |
| 06/02/21 | JS | Review contract parties re notice addresses. | 0.70 |
| 06/02/21 | CGG | Meeting with Fieldwood advisors to discuss contracts assumption schedules. | 0.30 |
| 06/02/21 | CGG | Meeting with Weil Gotshal to discuss contract assumption schedules and remaining items. | 0.50 |
| 06/02/21 | CGG | Meeting with Company management, Weil Gotshal, J. Pupkin, J. Chiang, N. Kramer and C. Gring (all AlixPartners) to discuss amended contract assumption schedules. | 1.00 |
| 06/02/21 | CGG | Participate in all hands meeting with Company management and Fieldwood advisors to discuss plan work streams. | 0.50 |
| 06/02/21 | CGG | Discussion with Fieldwood advisors to discuss updated contracts assumption schedules. | 0.30 |
| 06/03/21 | CGG | Meeting with Fieldwood advisors to discuss case status and work streams. | 0.50 |
| 06/03/21 | MJB | Prepare for confirmation hearing | 0.80 |
| 06/03/21 | MJB | Review draft declaration | 0.60 |
| 06/03/21 | JK | Review draft Brown declaration in support of confirmation. | 0.40 |
| 06/03/21 | NK | Review docket filings of certain objecting contract counterparties in opposition to POR and/or assumption of contracts to which they are a party. | 1.70 |
| 06/03/21 | NK | Preparation of documentation/supporting details relating to numerous updates received from Fieldwood for | 1.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | amended contract assumption schedule, and to be provided for colleague incorporation as part of master dataset of contracts/agreements and the company's associated review information. | |
| 06/03/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption schedule | 0.20 |
| 06/03/21 | JMC | Call with D. Seal (Fieldwood) re: Class 6A vendor treatment | 0.20 |
| 06/03/21 | JMC | Meeting with J. Chiang and C . Gring (both AlixPartners) to discuss claims sources and uses. | 1.10 |
| 06/03/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: filed version of contract assumption schedules | 0.30 |
| 06/04/21 | JAP | Prepare follow-up correspondence to A. Greene (Weil Gotshal) re: BP PHA contract inquiry | 0.40 |
| 06/04/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: BP PHA contract inquiry | 0.20 |
| 06/04/21 | JAP | Review Plan Administrator diligence request | 0.60 |
| 06/04/21 | JAP | Review correspondence from J. Chiang and J. Pupkin (both AlixPartners) re: vendors with completed trade agreements | 0.30 |
| 06/04/21 | JAP | Review Multiklient Invest AS Plan Objection | 0.60 |
| 06/04/21 | JMC | Call with J. Bloom (Fieldwood) re: plan administrator diligence questions | 0.40 |
| 06/04/21 | JMC | Review plan administrator diligence list | 0.40 |
| 06/04/21 | JMC | Review correspondence from J. Chiang and J. Pupkin (both AlixPartners) re: vendors with completed trade agreements. | 0.30 |
| 06/04/21 | NK | Review of docket for filings by certain contract counterparties related to objections to the plan and/or the assumption of certain contracts, and the supporting documentation for opposition to the same. | 1.10 |
| 06/04/21 | NK | Research and prepared follow-up information for internal discussion relating to initial 2015.3 report reference materials. | 0.80 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/04/21 | NK | Review and retention of recently received information related to contract assessments/updates from subject matter experts in Fieldwood land and marketing teams and documentation of associated updates to amended contracts assumption schedule. | 2.70 |
| 06/04/21 | JK | Reviewed and edited draft Brown declaration in support of confirmation. | 0.60 |
| 06/04/21 | JK | Reviewed materials in preparation for confirmation hearing. | 0.40 |
| 06/04/21 | MJB | Finalize declaration | 0.50 |
| 06/07/21 | CGG | Review objections to plan of reorganization. | 1.00 |
| 06/07/21 | NK | Research and response to various information/diligence items/requests as received from plan administrator. | 2.20 |
| 06/07/21 | NK | Assist colleagues with preparation of summary and supporting details for response to counsel inquiries related to certain contracts identified for assumption/rejection. | 2.70 |
| 06/07/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: plan administrator diligence requests | 0.50 |
| 06/07/21 | JMC | Identify and upload plan administrator diligence requests | 1.60 |
| 06/07/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: plan administrator diligence requests | 0.50 |
| 06/07/21 | JAP | Review asset division schedules v127 for updates to contract assumptions | 0.70 |
| 06/07/21 | JAP | Prepare updated Genesis contract assumption reconciliation for request from E. Wheeler (Weil Gotshal) re: Genesis contract inquiry | 1.60 |
| 06/07/21 | JAP | Review Plain Gas Solutions contracts re: contract assumption schedule | 0.70 |
| 06/07/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: contract counterparty inquiries | 0.60 |
| 06/07/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Genesis contract reconciliation | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/07/21 | JAP | Review asset division schedules for Plan Supplement exhibits | 1.10 |
| 06/07/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement based on asset division schedules v127 | 1.70 |
| 06/07/21 | JAP | Review Chevron comments re: FWE IV oil and gas lease schedules for Plan Supplement | 0.60 |
| 06/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding contract assumption diligence/inquiry list. | 2.10 |
| 06/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to asset division schedules v128 and to discuss next steps re: contract assumption schedule updates. | 2.30 |
| 06/08/21 | JAP | Prepare listing of material contracts per request from S. Delaney (Weil Gotshal) re: Plan of Merger and Credit Bid PSA | 0.80 |
| 06/08/21 | JAP | Review asset division schedules v128 for updates to contract assumptions | 0.90 |
| 06/08/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: exhibits and schedules to Credit Bid PSA | 0.30 |
| 06/08/21 | NK | Prepare and provided aggregated initial draft of supporting details for responses to counsel inquiries related to certain contracts identified for assumption/rejection. | 2.90 |
| 06/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding contract assumption diligence/inquiry list. | 2.10 |
| 06/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to asset division schedules v128 and to discuss next steps re: contract assumption schedule updates. | 2.30 |
| 06/08/21 | CGG | Participate in coordination call with Weil Gotshal and Houlihan Lokey. | 0.50 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/09/21 | CGG | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/09/21 | CGG | Review objections to plan confirmation in preparation for confirmation hearing. | 2.50 |
| 06/09/21 | RDA | Review of plan objection filings. | 0.80 |
| 06/09/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with L. Clark (Fieldwood). | 1.10 |
| 06/09/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with Weil team and T. Allen (Fieldwood). | 1.00 |
| 06/09/21 | NK | Initial preparation of updated and revised draft of second amended schedule of assumed contracts to be provided to counsel for review and discussion in advance of filing deadline. | 2.90 |
| 06/09/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v128 and to discuss summary of objections to assumed contracts/cure amounts. | 1.80 |
| 06/09/21 | NK | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/09/21 | NK | Call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss pending updates to contract assumption schedules. | 1.30 |
| 06/09/21 | JAP | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/09/21 | JAP | Call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss pending updates to contract assumption schedules. | 1.30 |
| 06/09/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v128 and to discuss summary of objections to assumed contracts/cure amounts. | 1.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/21 | JAP | Prepare initial draft of contract assumption and proposed cure amount objections | 2.90 |
| 06/09/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with L. Clark (Fieldwood). | 1.10 |
| 06/09/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and to discuss next steps re: contracts call with Weil team and T. Allen (Fieldwood). | 1.00 |
| 06/09/21 | JAP | Review listing of Plan objections due to contract assumptions or proposed cure amounts from E. Wheeler (Weil Gotshal) | 0.90 |
| 06/09/21 | JMC | Meeting with Company management, Weil Gotshal, N. Kramer, J. Pupkin, C. Gring and J. Chiang (all AlixPartners) to discuss contract assumptions. | 1.00 |
| 06/10/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss confirmation hearing preparation. | 0.50 |
| 06/10/21 | JMC | Call with N. Kramer, J. Pupkin, C. Gring, and J. Chiang (all AlixPartners) re: discuss cure objections. | 1.60 |
| 06/10/21 | JAP | Prepare summary of contract assumption and proposed cure amount objections | 0.80 |
| 06/10/21 | JAP | Meeting with J. Pupkin, C. Gring and N. Kramer (all AlixPartners) to discuss cure objections. | 1.00 |
| 06/10/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract cure objections. | 0.90 |
| 06/10/21 | JAP | Call with N. Kramer, J. Pupkin, C. Gring, and J. Chiang (all AlixPartners) re: discuss cure objections. | 1.60 |
| 06/10/21 | JAP | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss cure objections. | 0.90 |
| 06/10/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and pending revisions to contract assumption schedules. | 1.80 |
| 06/10/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract counterparty inquiries. | 0.80 |
| 06/10/21 | JAP | Prepare updates to Schedule of Assumed Contracts based on asset division schedules v129 | 1.90 |

1221 McKinney Street        **T** (713) 276-4900
Suite 3275                  **F** (713) 276-4901
Houston, TX 77010           **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/10/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Grand Chenier Separation Facility property treatment | 0.40 |
| 06/10/21 | JAP | Review contract assumption schedules for HWCG LLC agreements | 0.20 |
| 06/10/21 | JAP | Prepare updates to oil and gas lease schedules based on 6/10/21 comments received from J. Welshons (Chevron) | 0.40 |
| 06/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules and pending revisions to contract assumption schedules. | 1.80 |
| 06/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract counterparty inquiries. | 0.80 |
| 06/10/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated contract assumption schedules based on asset division schedules v128 and to discuss summary of objections to assumed contracts/cure amounts. | 2.00 |
| 06/10/21 | NK | Meeting with J. Pupkin, C. Gring and N. Kramer (all AlixPartners) to discuss cure objections. | 1.00 |
| 06/10/21 | NK | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract cure objections. | 0.90 |
| 06/10/21 | NK | Call with N. Kramer, J. Pupkin, C. Gring, and J. Chiang (all AlixPartners) re: discuss cure objections. | 1.60 |
| 06/10/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss confirmation hearing preparation. | 0.50 |
| 06/10/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss contract cure objections. | 0.90 |
| 06/10/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss confirmation hearing preparation. | 0.50 |
| 06/10/21 | CGG | Participate in coordination call with Weil Gotshal and Houlihan Lokey. | 0.50 |
| 06/10/21 | CGG | Meeting with J. Pupkin, N. Kramer and C. Gring (all AlixPartners) to discuss cure objections. | 0.90 |
| 06/10/21 | CGG | Meeting with J. Pupkin, C. Gring and N. Kramer (all AlixPartners) to discuss cure objections. | 1.00 |
| 06/11/21 | CGG | Prepare updated claims inputs for sources and uses. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/21 | CGG | Meeting with management and advisors to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | CGG | Meeting with lender advisors to discuss case status and work streams. | 0.60 |
| 06/11/21 | CGG | Met with Weil Gotshal to discuss declaration for confirmation hearing. | 0.80 |
| 06/11/21 | CGG | Meeting with Houlihan Lokey, J. Chiang and C.Gring (both AlixPartners) to discuss sources and uses updates. | 0.50 |
| 06/11/21 | JK | Participate on all hands confirmation prep call (partial attendance). | 0.90 |
| 06/11/21 | MJB | Prepare for confirmation hearing | 0.30 |
| 06/11/21 | JS | Meeting with management and advisors to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of deadline for filing. | 3.40 |
| 06/11/21 | NK | Preparation and providing of several revisions of redlined drafts amended schedule of assumed contracts to counsel for review and comments in advance of deadline for filing. | 2.90 |
| 06/11/21 | NK | Prepare updated and revised draft of summary and supporting details for responses to counsel inquiries related to certain objections received in connection with contracts identified for assumption/rejection. | 2.70 |
| 06/11/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedule | 0.90 |
| 06/11/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review redline of contract assumption schedule for 6/11/21 filing and to discuss next steps re: outstanding contract diligence items | 0.60 |
| 06/11/21 | NK | Meeting with management and advisors to discuss planning for confirmation hearing | 1.00 |
| 06/11/21 | JAP | Prepare updates to Fieldwood IV oil and gas lease schedules based on comments received from J. Welshons (Chevron) | 1.10 |

1221 McKinney Street       **T** (713) 276-4900
Suite 3275                 **F** (713) 276-4901
Houston, TX 77010          **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Weil comments to Schedule of Assumed Contracts | 0.30 |
| 06/11/21 | JAP | Review comments from J. Welshons (Chevron) re: FWE IV oil and gas lease schedules | 0.40 |
| 06/11/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: Genesis contract inquiries | 0.40 |
| 06/11/21 | JAP | Review updates to Schedule of Assumed Contracts for 6/11/21 Amended Plan Supplement filing | 0.70 |
| 06/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: updates to Schedule of Assumed Contracts for Grand Chenier surface leases and rights of way | 0.40 |
| 06/11/21 | JAP | Prepare track changes version of 6/11/21 working draft Schedule of Assumed Contracts compared to 6/2/21 filed Schedule of Assumed Contracts | 1.90 |
| 06/11/21 | JAP | Prepare updates to Schedule of Assumed Contracts per Apache comments for Amended Plan Supplement filing | 0.80 |
| 06/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: revisions to Schedule of Assumed Contracts re: Apache Decommissioning Agreement | 0.30 |
| 06/11/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: Chevron comments to oil and gas lease schedules | 0.20 |
| 06/11/21 | JMC | Meeting with Houlihan Lokey, J. Chiang and C.Gring (both AlixPartners) to discuss sources and uses updates. | 0.50 |
| 06/11/21 | JMC | Meeting with management and advisors to discuss planning for confirmation hearing (partial attendance) | 0.50 |
| 06/11/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to contract assumption schedule | 0.90 |
| 06/11/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to review redline of contract assumption schedule for 6/11/21 filing and to discuss next steps re: outstanding contract diligence items | 0.60 |
| 06/11/21 | JAP | Review correspondence from D. Mapplethorpe (Prime Clerk) re: noticing requirements for 6/11/21 contract assumption schedule filing | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/11/21 | JAP | Prepare correspondence to T. Allen (Fieldwood) re: revisions to Schedule of Assumed Contracts re: HWCG LLC agreements | 0.30 |
| 06/11/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: revisions to Schedule of Assumed Contracts re: Grand Chenier operator leases | 0.40 |
| 06/12/21 | JMC | Meeting with Fieldwood management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.50 |
| 06/12/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss declaration work stream. | 0.50 |
| 06/12/21 | JMC | Meeting with J. Chiang, J. Pupkin and C Gring (all AlixPartners) to discuss JOA analysis | 0.40 |
| 06/12/21 | JAP | Meeting with J. Chiang, J. Pupkin and C Gring (all AlixPartners) to discuss JOA analysis | 0.40 |
| 06/12/21 | JAP | Review secured claims analysis for C. Gring (AlixPartners) declaration | 0.90 |
| 06/12/21 | JAP | Review JOA analysis for C. Gring (AlixPartners) declaration re: secured claims | 0.80 |
| 06/12/21 | JAP | Prepare lease review/JOA analysis for secured claims analysis | 2.90 |
| 06/12/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: listing of WI owners associated with all Fieldwood Properties | 0.40 |
| 06/12/21 | JAP | Review abandoned properties that (a) have working interest owners and (b) match to listing of asserted secured claims for JOA analysis | 0.70 |
| 06/12/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Eni contracts | 0.20 |
| 06/12/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Eni contracts | 0.30 |
| 06/12/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni contracts | 0.20 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/12/21 | JAP | Review correspondence from G. Galloway (Fieldwood) re: listing of WI owners associated with all Fieldwood Properties | 0.60 |
| 06/12/21 | JAP | Review Proof of Claim #473 for secured claims analysis | 0.40 |
| 06/12/21 | JAP | Review Proof of Claim #605 for secured claims analysis | 0.50 |
| 06/12/21 | MJB | Review declaration | 0.20 |
| 06/12/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss declaration work stream. | 0.50 |
| 06/12/21 | CGG | Meeting with J. Chiang, J. Pupkin and C Gring (all AlixPartners) to discuss JOA analysis | 0.40 |
| 06/13/21 | CGG | Review and edited draft declaration and provided comments to counsel. | 2.20 |
| 06/13/21 | CGG | Review declaration edits with Fieldwood advisors. | 0.80 |
| 06/13/21 | CGG | Review and provided comments to confirmation brief. | 1.50 |
| 06/13/21 | MJB | Review confirmation brief | 0.40 |
| 06/13/21 | JK | Review and commented on confirmation brief related to the liquidation analysis. | 0.30 |
| 06/13/21 | JAP | Prepare updates to lease review/JOA analysis for secured claims estimates | 1.90 |
| 06/13/21 | JAP | Review updated JOA analysis for C. Gring declaration re: secured claims | 0.90 |
| 06/13/21 | JAP | Review reserve report (received 6/11/21) for secured claims estimates | 0.80 |
| 06/13/21 | JAP | Review draft C. Gring (AlixPartners) Declaration as of 6/13/21 | 1.10 |
| 06/13/21 | JAP | Review 6/13/21 draft Confirmation Brief received from A. Greene (Weil Gotshal) | 0.90 |
| 06/13/21 | JAP | Prepare updates to material contracts exhibits for Plan of Merger schedules | 0.70 |
| 06/13/21 | JMC | Review edits to PSA | 0.30 |
| 06/13/21 | JMC | Review and edit confirmation briefing | 1.70 |
| 06/14/21 | JMC | Call with T. Sechrist (Fieldwood) re: certain PHA contracts | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/14/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.70 |
| 06/14/21 | JMC | Review and edit  C. Gring (AlixPartners) declaration | 1.40 |
| 06/14/21 | JMC | Call with T. Hough (Fieldwood) re: certain terminated leases | 0.20 |
| 06/14/21 | JMC | Update GUC estimate based on discussions with Rothschild | 1.40 |
| 06/14/21 | JMC | Call with J. Liou (Weil Gotshal) re: GUC claim build up | 0.20 |
| 06/14/21 | JMC | Call with R. Arnold (Rothschild) re: GUC estimate by claimant build up | 0.20 |
| 06/14/21 | JMC | Call with J. Bloom (Fieldwood) re: prepetition JIB payments | 0.20 |
| 06/14/21 | JMC | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss declarations. | 0.90 |
| 06/14/21 | JMC | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | JAP | Meeting with AlixPartners team to discuss cast status and work streams. | 0.40 |
| 06/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract schedules for Plan of Merger exhibits. | 0.30 |
| 06/14/21 | JAP | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss declarations. | 0.90 |
| 06/14/21 | JAP | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: updates to asset division schedules for assumption of Grand Chenier contracts | 0.30 |
| 06/14/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni contract inquiries | 0.40 |
| 06/14/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Genesis contract reconciliation | 0.40 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/14/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Energy Transfer and Genesis contract assumptions and cure amounts | 0.60 |
| 06/14/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure objections call with Fieldwood staff and Weil Gotshal team. | 0.60 |
| 06/14/21 | JAP | Review asset division schedules re: correspondence from C. Carlson (Weil Gotshal) re: Aspen bond allocation inquiry | 0.50 |
| 06/14/21 | JAP | Prepare comments re: Weil Gotshal 6/14/21 draft C. Gring (AlixPartners) Declaration | 0.40 |
| 06/14/21 | JAP | Review Weil Gotshal 6/14/21 draft  C. Gring (AlixPartners)  Declaration | 0.90 |
| 06/14/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: schedule of assumed contracts filed as of 6/11/21 | 0.30 |
| 06/14/21 | JAP | Review comments from J. Welshons (Chevron) re: oil and gas lease exhibits | 0.70 |
| 06/14/21 | JAP | Prepare summary of updates to oil and gas lease schedules to reflect Chevron comments per request from Weil team | 0.70 |
| 06/14/21 | JAP | Prepare updates to oil and gas lease, ROW and RUE exhibit for Amended Plan Supplement re: Chevron comments | 1.60 |
| 06/14/21 | JAP | Review updates to asset division schedules v133 from T. Hough (Fieldwood) re: updated FWE IV lease schedules | 0.60 |
| 06/14/21 | JAP | Review updates to asset division schedules v132 from L. Clark (Fieldwood) re: contract assumption schedules | 0.80 |
| 06/14/21 | JK | Prepare for the confirmation hearing regarding the liquidation analysis. | 0.70 |
| 06/14/21 | CGG | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss declarations. | 0.90 |
| 06/14/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.70 |
| 06/14/21 | CGG | Review declaration and provided edits to Weil team. | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 06/14/21 | CGG | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | NK | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract assumption and outstanding workstreams. | 0.20 |
| 06/14/21 | NK | Preliminary reconciliation of Fieldwood IV plan of merger schedules relating to contracts to ensure consistency with assumption schedules and/or identify differences within master dataset managed by company land and marketing teams. | 1.80 |
| 06/14/21 | NK | Provide further updated and revised draft of summary and supporting details to company subject matter experts and counsel for review and discussion regarding responses to numerous inquiries related to certain objections received in connection with contracts identified for assumption/rejection. | 2.80 |
| 06/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: contract schedules for Plan of Merger exhibits. | 0.30 |
| 06/14/21 | NK | Call with Fieldwood staff, Weil Gotshal team, and C. Gring, N. Kramer, J. Chiang and J. Pupkin (all AlixPartners) re: cure objections | 1.70 |
| 06/14/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure objections call with Fieldwood staff and Weil Gotshal team. | 0.60 |
| 06/15/21 | NK | Call with J. Brysch (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss outstanding marketing contract diligence questions/inquiries. | 0.50 |
| 06/15/21 | NK | Calls with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of objections to contract assumptions/cure amounts | 1.00 |
| 06/15/21 | NK | Research and prepare updated draft of supporting detail and summary file tracking company and counsel responses to multiple inquiries/objections received in connection with contract assumption schedule. | 2.70 |

1221 McKinney Street       T (713) 276-4900
Suite 3275                 F (713) 276-4901
Houston, TX 77010          alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/15/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract objection estimates. | 0.40 |
| 06/15/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates. | 0.20 |
| 06/15/21 | CGG | Meeting with management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss professional fee estimates for sources and uses. | 0.90 |
| 06/15/21 | CGG | Meeting with Houlihan Lokey to discuss changes to sources and uses | 0.40 |
| 06/15/21 | JK | Prepare for the confirmation hearing regarding the liquidation analysis. | 1.80 |
| 06/15/21 | MJB | Prepare for confirmation hearing | 1.40 |
| 06/15/21 | JAP | Prepare updates to analysis of objections to contract assumptions/cure amounts to incorporate action items and next steps for Fieldwood team | 0.80 |
| 06/15/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: additional contract counterparty diligence questions | 0.40 |
| 06/15/21 | JAP | Prepare correspondence to S. Delaney (Weil Gotshal) re: comments re: additions to NewCo lease schedule in MP 316 (lease G36231), SS 313 (lease G36362) and SS 358 (lease G36122) | 0.40 |
| 06/15/21 | JAP | Prepare correspondence to M. Haney (Houlihan Lokey) re: diligence materials for Plan Administrator | 0.60 |
| 06/15/21 | JAP | Review comments from J. Brysch (Fieldwood) re: Eni contract inquiries and verification of cure amounts | 0.40 |
| 06/15/21 | JAP | Prepare follow-up revisions to analysis of objections to contract assumptions/cure amounts based on 6/15/21 discussion with Fieldwood Procurement team | 0.60 |
| 06/15/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Eni contract cure amounts | 0.30 |
| 06/15/21 | JAP | Review comments from L. Clark (Fieldwood) re: cure objections/disputes for land contracts | 0.40 |
| 06/15/21 | JAP | Review Weil 6/15/21 draft Gring Declaration | 0.70 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/15/21 | JAP | Prepare updates to oil and gas lease, ROW and RUE exhibits for Amended Plan Supplement re: comments from lenders' advisors | 1.70 |
| 06/15/21 | JAP | Prepare comments to Davis Polk team re: Texas State leases | 0.40 |
| 06/15/21 | JAP | Call with J. Brysch (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss outstanding marketing contract diligence questions/inquiries. | 0.50 |
| 06/15/21 | JAP | Calls with N. Kramer and J. Pupkin (both AlixPartners) to discuss analysis of objections to contract assumptions/cure amounts | 1.00 |
| 06/15/21 | JMC | Call with M. Haney (Houlihan Lokey) re: sources and uses | 0.20 |
| 06/15/21 | JMC | Meeting with management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss professional fee estimates for sources and uses. | 0.90 |
| 06/15/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract objection estimates. | 0.40 |
| 06/15/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract objection estimates | 0.20 |
| 06/15/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption schedules | 0.20 |
| 06/15/21 | JMC | Call with M. Haney (Houlihan Lokey) re: sources and uses | 0.20 |
| 06/15/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates. | 0.20 |
| 06/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: Gring declaration preparation | 0.50 |
| 06/16/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.90 |
| 06/16/21 | JMC | Research and review contract cure objection details | 0.40 |
| 06/16/21 | JMC | Research OCP treatment for contract cure objection | 0.40 |
| 06/16/21 | JMC | Review edits to plan | 0.30 |
| 06/16/21 | JMC | Review contract assumption objections and exhibit and witness lists | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) and Weil Gotshal re: discuss JOAs and lease review | 1.00 |
| 06/16/21 | JMC | Review and edit C. Gring (AlixPartners) declaration | 1.20 |
| 06/16/21 | JMC | Call with Weil Gotshal, Houlihan Lokey, Fieldwood Management, and J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: sources and uses detail. | 1.90 |
| 06/16/21 | JAP | Meeting with Fieldwood management, Weil Gotshal team, and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption schedules and outstanding inquiries from counterparties. | 1.10 |
| 06/16/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: 6/16/21 contracts call with Fieldwood and Weil Gotshal teams. | 0.50 |
| 06/16/21 | JAP | Review filed Plan of Merger exhibits for original treatment of SM 268 PHA per inquiry from E. Wheeler (Weil Gotshal) | 0.60 |
| 06/16/21 | JAP | Review 6/16/21 draft of C. Gring (AlixPartners) Declaration | 1.30 |
| 06/16/21 | JAP | Review updated lease/JOA analysis for secured claims estimates | 0.60 |
| 06/16/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Apache Joint Exploration Agreement and Operating Agreement questions | 0.30 |
| 06/16/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Tana contract cure estimate | 0.40 |
| 06/16/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: cure estimates re: Anadarko Horn Mtn contract | 0.30 |
| 06/16/21 | JAP | Review Weil Gotshal comments to Gring Declaration re: discussion of contract assumptions | 0.80 |
| 06/16/21 | JAP | Prepare follow-up revisions to lease review/JOA analysis to include lease operators | 0.70 |
| 06/16/21 | JAP | Review reserve report re: Nippon properties for secured claims estimates | 0.70 |
| 06/16/21 | JAP | Review Amended Plan Supplement filed 6/16/21 re: Plan of Merger exhibits | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/21 | JAP | Prepare updates to lease review/JOA analysis for secured claims estimates | 0.90 |
| 06/16/21 | JAP | Review asset division schedules v134 from T. Hough (Fieldwood) for updates to oil and gas lease schedules and schedule of assumed contracts | 1.60 |
| 06/16/21 | MJB | Review disclosure statement | 1.10 |
| 06/16/21 | MJB | Review debtor declarations | 0.50 |
| 06/16/21 | MJB | Review liquidation analysis | 0.60 |
| 06/16/21 | JK | Conduct confirmation hearing preparation with respect to the liquidation analysis. | 0.70 |
| 06/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) and Weil Gotshal re: discuss JOAs and lease review | 1.00 |
| 06/16/21 | CGG | Call with Weil Gotshal, Houlihan Lokey, Fieldwood Management, and J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: sources and uses detail. | 1.90 |
| 06/16/21 | CGG | Review declaration in preparation for confirmation hearing. | 2.00 |
| 06/16/21 | CGG | Finalize draft of declaration and delivered to Weil Gotshal for filing. | 2.00 |
| 06/16/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: Gring declaration edits | 0.90 |
| 06/16/21 | CGG | All hands meeting with Fieldwood management and advisors. | 0.50 |
| 06/16/21 | NK | Call with Weil Gotshal, Houlihan Lokey, Fieldwood Management, and J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: sources and uses detail. | 1.90 |
| 06/16/21 | NK | Research, investigation and preparation of limited extracts of contract assumption schedules reflecting information responsive to multiple inquiries/requests received from Weil Gotshal team. | 2.10 |
| 06/16/21 | NK | Research and update of reconciliation of plan of merger contract related schedules for Fieldwood IV to incorporate additional agreements identified within master dataset managed by company land and marketing teams. | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/16/21 | NK | Meeting with Fieldwood management, Weil Gotshal team, and N. Kramer, J. Pupkin (both AlixPartners) to discuss contract assumption schedules and outstanding inquiries from counterparties. | 1.10 |
| 06/16/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: 6/16/21 contracts call with Fieldwood and Weil Gotshal teams. | 0.50 |
| 06/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Helis contract inquiries. | 0.70 |
| 06/17/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to analysis of objections to contract assumptions/cure amounts. | 0.40 |
| 06/17/21 | NK | Investigate and further updated draft of master tracking file used by company subject matter experts and counsel to address numerous inquiries/objections received in connection with contract assumption schedule. | 3.30 |
| 06/17/21 | NK | Initial research and updating of master tracking draft file to reflect responsive info from company subject matter experts and notes to counsel for addressing certain objections to the recently filed schedule of assumed contracts. | 2.30 |
| 06/17/21 | CGG | Meeting with Weil Gotshal, Houlihan Lokey and plan administrator to discuss contract operator agreement | 1.00 |
| 06/17/21 | CGG | Review plan objections in preparation for testimony preparation session with Weil Gotshal. | 1.40 |
| 06/17/21 | CGG | Meeting with Weil Gotshal to prepare for testimony in confirmation hearing. | 0.90 |
| 06/17/21 | CGG | Review objections for plan in preparation for meeting with counsel. | 1.50 |
| 06/17/21 | JK | Conduct confirmation hearing preparation with respect to the liquidation analysis. | 2.20 |
| 06/17/21 | MJB | Review HLHZ valuation materials | 0.60 |
| 06/17/21 | MJB | Review debtor declarations | 0.90 |
| 06/17/21 | MJB | Review liquidation analysis support materials | 1.70 |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010       **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/17/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Enterprise Confirmation Rider and Sea Robin cure amount | 0.40 |
| 06/17/21 | JAP | Prepare comments to draft Gring Declaration re: JOAs for secured claims estimates | 0.90 |
| 06/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss updates to analysis of objections to contract assumptions/cure amounts. | 0.40 |
| 06/17/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Helis contract inquiries. | 0.70 |
| 06/17/21 | JAP | Review Helis objections for Gring Declaration | 0.60 |
| 06/17/21 | JAP | Prepare listing of Operating Agreements identified for additional research re: JOA for secured claims estimates | 0.80 |
| 06/17/21 | JAP | Review contract assumption schedules re: High Island Pipeline System re: inquiry from E. Wheeler (Weil Gotshal) | 0.70 |
| 06/17/21 | JAP | Review summary of additional details re: objections to contract assumptions/proposed cure amounts re: C. Gring (AlixPartners) Declaration | 0.70 |
| 06/17/21 | JAP | Prepare summary of additional details re: objections to contract assumptions/proposed cure amounts re: C. Gring (AlixPartners) Declaration | 2.60 |
| 06/17/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: High Island Pipeline System contracts | 0.30 |
| 06/17/21 | JMC | Review C. Gring (AlixPartners) declaration and provide edits | 1.70 |
| 06/17/21 | JMC | Review secured claim detail for Gring testimony preparation | 1.20 |
| 06/17/21 | JMC | Meeting with Weil Gotshal, Houlihan Lokey and plan administrator to discuss contract operator agreement | 1.00 |
| 06/17/21 | JMC | Meeting with Weil Gotshal to prepare for testimony in confirmation hearing. | 0.90 |
| 06/17/21 | JMC | Review subscription rights documentation | 0.40 |
| 06/18/21 | JMC | Meeting with Weil Gotshal and C. Gring and J. Chiang (both AlixPartners) re: testimony preparation | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/18/21 | JMC | Edit notes and questions for direct testimony prep | 0.30 |
| 06/18/21 | JMC | Review contract cure estimates and cure objections | 2.30 |
| 06/18/21 | JAP | Review correspondence from E. Wheeler (Weil Gotshal) re: analysis of objections to contract assumptions/proposed cure amounts | 0.60 |
| 06/18/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Panaco escrow account inquiry | 0.40 |
| 06/18/21 | JAP | Prepare correspondence to A. Greene (Weil Gotshal) re: Anadarko contract treatment inquiry | 0.60 |
| 06/18/21 | JAP | Review asset division schedules v134 re: Japex predecessor properties for Confirmation Order | 0.70 |
| 06/18/21 | JAP | Review asset division schedules v134 re: Ecopetrol predecessor lease inquiries | 0.50 |
| 06/18/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: Ecopetrol predecessor lease inquiries | 0.40 |
| 06/18/21 | MJB | Prepare for confirmation hearing | 0.90 |
| 06/18/21 | JK | Conduct confirmation hearing preparation with respect to the liquidation analysis. | 1.30 |
| 06/18/21 | CGG | Meeting with Weil Gotshal and Fieldwood advisors to discuss confirmation testimony preparation. | 0.50 |
| 06/18/21 | CGG | Review declarations in preparation for confirmation hearing testimony. | 2.50 |
| 06/18/21 | CGG | Meeting with Weil Gotshal to discuss cure objections. | 0.30 |
| 06/18/21 | CGG | Meeting with Weil Gotshal and C. Gring and J. Chiang (both AlixPartners) re: testimony preparation | 1.00 |
| 06/18/21 | NK | Review of latest information received from company subject matter experts and updating od response tracking for assisting counsel with addressing various inquiries/objections received in connection with contract assumption schedule. | 2.80 |
| 06/19/21 | CGG | Review declarations in preparation for confirmation hearing meeting. | 0.80 |
| 06/19/21 | CGG | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/19/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: McMoRan SM 147 term sheet | 0.40 |
| 06/19/21 | JMC | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 1.00 |
| 06/20/21 | JMC | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 2.00 |
| 06/20/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Anadarko contracts for Confirmation Order | 0.20 |
| 06/20/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Performance Energy contract inquiry for Confirmation Order | 0.20 |
| 06/20/21 | JAP | Review correspondence from A. Greene (Fieldwood) re: Anadarko contract inquiry for Confirmation Order | 0.30 |
| 06/20/21 | CGG | Preparation for meeting with counsel regarding confirmation hearing. | 0.50 |
| 06/20/21 | CGG | Confirmation hearing preparation session with Weil Gotshal and AlixPartners. | 2.00 |
| 06/20/21 | CGG | Review claims analysis and plan objections in preparation for confirmation hearing. | 2.40 |
| 06/20/21 | MJB | Prepare for confirmation hearing | 1.20 |
| 06/21/21 | MJB | Review Brown declaration and exhibits | 0.60 |
| 06/21/21 | MJB | Review Dane declaration | 0.40 |
| 06/21/21 | MJB | Review Disclosure statement | 0.40 |
| 06/21/21 | MJB | Review liquidation analysis support materials | 0.90 |
| 06/21/21 | JK | Conduct confirmation hearing preparation related to the liquidation analysis. | 0.50 |
| 06/21/21 | CGG | Review claims analysis and declarations in preparation for confirmation hearing testimony. | 1.40 |
| 06/21/21 | CGG | Review claims analysis in preparation for participation in confirmation hearing. | 1.00 |
| 06/21/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: proposed netting language for SM Energy and question re: Abandoned Properties | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/21/21 | JAP | Review correspondence from S. Delaney (Weil Gotshal) re: Enterprise inquiry re: Sea Robin Gas Plant Operating Agreement | 0.20 |
| 06/21/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Enterprise inquiry re: Sea Robin Gas Plant Operating Agreement | 0.20 |
| 06/21/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: Ecopetrol objection re: Gunflint leases | 0.40 |
| 06/22/21 | JAP | Review Schedule of Assumed Contracts re: Energy Transfer agreements | 0.40 |
| 06/22/21 | JAP | Review correspondence from C. Carlson (Weil Gotshal) re: Ridgewood/ILX contracts | 0.20 |
| 06/22/21 | JAP | Review Confirmation Order re: objections to contract assumptions/cure amounts | 0.80 |
| 06/22/21 | JAP | Prepare summary of LLOG contracts for C. Gring (AlixPartners) testimony support | 0.90 |
| 06/22/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: contracts for Cox entities and Ridgewood/ILX | 0.30 |
| 06/22/21 | JAP | Review correspondence from J. Liou (Weil Gotshal) re: SM Energy proposed revisions to Confirmation Order re: Abandoned Properties | 0.20 |
| 06/22/21 | JAP | Review correspondence from M. Fisher (Sidley Austin) re: Ridgewood/ILX contracts | 0.30 |
| 06/22/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: Fieldwood Mexico contracts | 0.20 |
| 06/22/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Energy Transfer language for Confirmation Order | 0.20 |
| 06/22/21 | JAP | Review summary of LLOG contracts for C. Gring (AlixPartners) testimony support | 0.30 |
| 06/22/21 | JAP | Prepare summary of Cox contracts to be assumed per request from A. Greene (Weil Gotshal) | 1.10 |
| 06/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) re: LLOG contract summary. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/22/21 | JMC | Call with A. Greene (Weil Gotshal) re: contract cure objections | 0.30 |
| 06/22/21 | JMC | Call with J. George (Weil Gotshal) re: secure claims estimates | 0.20 |
| 06/22/21 | CGG | Review claims analysis in preparation for testimony at confirmation hearing. | 2.80 |
| 06/22/21 | CGG | Reviewed declaration in preparation for confirmation hearing | 0.80 |
| 06/22/21 | CGG | Meeting with Weil Gotshal to discuss testimony at confirmation hearing | 1.40 |
| 06/22/21 | CGG | Attend confirmation hearing | 1.30 |
| 06/22/21 | NK | Review and reconciliation of latest contract related exhibits included in plan of merger for FWI incorporations of additional agreements as identified in the master asset division schedules datafile(s) managed and provided by the company. | 2.60 |
| 06/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) re: LLOG contract summary. | 0.30 |
| 06/22/21 | NK | Research and response to multiple inquiries received from counsel regarding various contract assumption/rejection related matters. | 1.40 |
| 06/23/21 | NK | Review of recent docket filings by certain counter parties related to objections to plan confirmation and/or the assumption of certain contracts, and details/documentation included in support of their opposition to the same. | 1.30 |
| 06/23/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Weil inquiry re: TGS master license agreement treatment. | 0.90 |
| 06/23/21 | JAP | Prepare updates to oil and gas lease schedules for Amended Plan Supplement to reflect Hunt Term Sheet | 0.90 |
| 06/23/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Weil inquiry re: TGS master license agreement treatment. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/23/21 | JAP | Review Schedule of Assumed Contracts re: TGS license agreements | 0.40 |
| 06/23/21 | JAP | Review asset division schedules v134 from T. Hough (Fieldwood) re: Hunt Turnkey lease interests scheduling | 0.40 |
| 06/23/21 | JAP | Review TGS Letter Agreement re: license agreements inquiry | 0.30 |
| 06/23/21 | JAP | Prepare correspondence to A. Marzocca (Weil Gotshal) re: Hunt Turnkey lease interests scheduling | 0.40 |
| 06/23/21 | JAP | Prepare correspondence to H. James (Weil Gotshal) re: updates to oil and gas lease schedules for Amended Plan Supplement to reflect Hunt Term Sheet | 0.30 |
| 06/23/21 | JAP | Review Schedule G source data re: TGS contract inquiry | 0.40 |
| 06/24/21 | JAP | Review Weil Gotshal 6/24 draft Confirmation Order re: objections to contract assumptions/cure amounts | 0.80 |
| 06/24/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules v135 and objections to contract treatment discussed in draft Confirmation Order. | 0.90 |
| 06/24/21 | JAP | Prepare correspondence to T. Allen (Fieldwood) re: oil and gas lease schedules for Plan Supplement filing re: Hunt comments | 0.40 |
| 06/24/21 | JAP | Prepare follow-up revisions updates to oil and gas lease schedules for Plan Supplement filing based on Weil comments re: SM 39 | 0.60 |
| 06/24/21 | JAP | Prepare follow-up correspondence to T. Hough (Fieldwood) re: oil and gas lease schedules for Plan Supplement filing re: Hunt comments | 0.20 |
| 06/24/21 | JAP | Prepare updates to oil and gas lease schedules for Plan Supplement filing based on Fieldwood comments re: SM 39 | 0.90 |
| 06/24/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: SM 39 and Myette Point | 0.40 |
| 06/24/21 | JMC | Review subscription rights offering documents and excel files from Prime Clerk | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/24/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updated asset division schedules v135 and objections to contract treatment discussed in draft Confirmation Order. | 0.90 |
| 06/24/21 | NK | Investigation and preparation of responsive information to satisfy several inquiries from counsel re: the identification of certain contracts on assumption and/or POM schedules. | 1.10 |
| 06/24/21 | CGG | Review rights offering documents in preparation for meeting with claims agent and counsel. | 0.80 |
| 06/24/21 | CGG | Meeting with Houlihan Lokey team to discuss ongoing work streams. | 0.50 |
| 06/25/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.30 |
| 06/25/21 | CGG | Review rights offering documents in preparation for meeting with claims agent and counsel. | 1.00 |
| 06/25/21 | NK | Detail review of newly docketed confirmation order for specific pro visions/conditions/resolutions included in connection with the numerous adjournments of objections raised by various counterparties concerning the assumption and/or cure related to certain contracts. | 2.10 |
| 06/25/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.30 |
| 06/25/21 | JAP | Prepare correspondence to S. Delaney (Weil Gotshal) re: asset division schedules for Plan of Merger exhibits | 0.30 |
| 06/25/21 | JAP | Review Weil Gotshal 6/25 draft Confirmation Order re: updated objections to contract assumptions/cure amounts | 1.30 |
| 06/25/21 | JAP | Review Amended Plan Supplement filed 6/25/21 re: oil and gas lease schedules | 0.40 |
| 06/25/21 | JAP | Review asset division schedules v135 re: contract exhibit updates | 0.70 |
| 06/25/21 | JAP | Prepare redline re: oil and gas lease schedules compared to 6/15/21 Plan Supplement filing based on Hunt comments | 0.60 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:           Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/25/21 | JAP | Prepare updates to asset division schedules v135 to incorporate oilfield/non-oilfield/other service agreements | 0.80 |
| 06/26/21 | JAP | Prepare correspondence to C. Carlson (Weil Gotshal) re: Fieldwood Mexico contract inquiry | 0.20 |
| 06/28/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: Fieldwood Mexico contract inquiry | 0.30 |
| 06/28/21 | JAP | Review Schedule G and assumed contracts dataset re: Western Geco contracts | 0.70 |
| 06/28/21 | JAP | Call with A. Greene, E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss follow-up contract assumption inquiries and next steps. | 0.70 |
| 06/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract assumption inquiries from Weil team. | 1.90 |
| 06/28/21 | JAP | Meeting with J. Pupkin and C. Gring (both AlixPartners) to discuss cure objections work stream. | 0.30 |
| 06/28/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of outstanding contract cure objection action items. | 1.30 |
| 06/28/21 | JAP | Review Fifth Amended Plan Supplement re: Plan of Merger exhibits | 0.80 |
| 06/28/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: asset division schedules v135 for Plan of Merger exhibits | 0.30 |
| 06/28/21 | JAP | Prepare correspondence to S. Delaney (Weil Gotshal) re: asset division schedules v135 for Plan of Merger exhibits | 0.40 |
| 06/28/21 | JMC | Conference with Prime Clerk, Weil Gotshal and AlixPartners re: Subscription Rights totals. | 0.40 |
| 06/28/21 | NK | Call with A. Greene, E. Wheeler (both Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) to discuss follow-up contract assumption inquiries and next steps. | 0.70 |
| 06/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding contract assumption inquiries from Weil team. | 1.90 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/28/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to continue review of outstanding contract cure objection action items. | 1.30 |
| 06/28/21 | JS | Update tracking files re subscription rights. | 2.20 |
| 06/28/21 | JS | Conference with Prime Clerk, Weil Gotshal and AlixPartners re: Subscription Rights totals. | 0.40 |
| 06/28/21 | CGG | Review rights offering documentation in preparation for meeting with counsel. | 0.90 |
| 06/28/21 | CGG | Subscription for rights offering call with claim agent and counsel. | 0.50 |
| 06/28/21 | CGG | Meeting with J. Pupkin and C. Gring (both AlixPartners) to discuss cure objections work stream. | 0.30 |
| 06/28/21 | RDA | Prepare for secured claims call with David Dunn | 0.30 |
| 06/29/21 | CGG | Review claims analysis in preparation for meeting with plan administrator. | 0.70 |
| 06/29/21 | CGG | Meeting with J. Strohl, C.Gring and J. Chiang (all AlixPartners)to discuss summary claims analysis for plan administrator. | 0.50 |
| 06/29/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow. | 1.00 |
| 06/29/21 | CGG | Review funds flow document in preparation for meeting with counsel. | 0.50 |
| 06/29/21 | JS | Meeting with J. Strohl, C.Gring and J. Chiang (all AlixPartners)to discuss summary claims analysis for plan administrator. | 0.50 |
| 06/29/21 | JMC | Meeting with J. Strohl, C.Gring and J. Chiang (all AlixPartners)to discuss summary claims analysis for plan administrator. | 0.50 |
| 06/29/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow. | 1.00 |
| 06/29/21 | JAP | Call with J. Brysch (Fieldwood) re: Helis inquiry re: SM 268 PHA | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/30/21 | JAP | Call with J. Liou, A. Greene, E. Wheeler, E. Choi, H. James (all Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: contract cure disputes. | 1.10 |
| 06/30/21 | JAP | Prepare correspondence to Weil team re: Helis PHA inquiry per comments from J. Brysch (Fieldwood) | 0.30 |
| 06/30/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract schedules for Plan of Merger exhibits. | 1.70 |
| 06/30/21 | JAP | Prepare updates to asset division schedule exhibit F's to conform with Schedule of Assumed Contracts | 1.80 |
| 06/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure dispute call with Weil team. | 1.60 |
| 06/30/21 | JAP | Review correspondence from A. Greene (Weil Gotshal) re: asset division schedules for Credit Bid PSA and Plan of Merger exhibits | 0.20 |
| 06/30/21 | JMC | Edits to funds flow | 2.10 |
| 06/30/21 | JMC | Meeting with N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss cure estimates. | 0.90 |
| 06/30/21 | NK | Meeting with N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss cure estimates. | 0.90 |
| 06/30/21 | NK | Call with J. Liou, A. Greene, E. Wheeler, E. Choi, H. James (all Weil Gotshal) and N. Kramer, J. Pupkin (both AlixPartners) re: contract cure disputes. | 1.10 |
| 06/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: cure dispute call with Weil team. | 1.60 |
| 06/30/21 | NK | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to discuss contract schedules for Plan of Merger exhibits. | 1.70 |
| 06/30/21 | CGG | Meeting with N. Kramer, J. Chiang and C. Gring (all AlixPartners) to discuss cure estimates. | 0.90 |
| 06/30/21 | RDA | Prepare for transition call with plan administrator | 1.10 |
| 07/01/21 | CGG | Coordination call with Weil and HL teams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/01/21 | CGG | Review rights offering calculations in preparation for meeting with counsel | 0.50 |
| 07/01/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow diagram | 1.60 |
| 07/01/21 | CGG | Work with Fieldwood advisors to prepare equity rights offering schedules | 0.70 |
| 07/01/21 | CGG | Work with Fieldwood advisors to prepare underlying vendor lien support schedule | 0.90 |
| 07/01/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Fugro contract cure objection inquiry and discuss next steps | 0.40 |
| 07/01/21 | JMC | Update funds flow template for wiring instructions | 1.20 |
| 07/01/21 | JMC | Call with J. George (Weil) re: OCP and secured claims | 0.20 |
| 07/01/21 | JMC | Call with D. Seal (Fieldwood) re: vendor trade agreements | 0.20 |
| 07/01/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow diagram | 1.60 |
| 07/01/21 | JAP | Prepare correspondence to Fieldwood team re: Fugro contract cure objection inquiry and related contract assumption for Joinder Agreement | 0.40 |
| 07/01/21 | JAP | Review correspondence from A. Greene (Weil) re: Fugro contract cure objection inquiry | 0.30 |
| 07/01/21 | JAP | Review Schedule G contracts database for Fugro Master License Agreement and Joinder Agreement details re: inquiry from A. Greene (Weil) | 0.60 |
| 07/01/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Fugro contract cure objection inquiry and discuss next steps | 0.40 |
| 07/01/21 | JAP | Review Marubeni Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1515) for Weil cure objection inquiry | 0.30 |
| 07/01/21 | JAP | Review Walter Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1513) for Weil cure objection inquiry | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/21 | JAP | Review Helis Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1508) for Weil cure objection inquiry | 0.60 |
| 07/01/21 | JAP | Review Marubeni Oil & Gas Objection to Fieldwood Plan of Reorganization (Docket #1509) for Weil cure objection inquiry | 0.40 |
| 07/02/21 | JAP | Review Genesis summary of purported administrative claim amounts for rejected contracts | 0.40 |
| 07/02/21 | JAP | Review Walter PHA from Sharon Gardner (Fieldwood) re: Walter cure objection | 0.60 |
| 07/02/21 | JAP | Review correspondence from E. Wheeler (Weil) re: Walter PHA | 0.20 |
| 07/02/21 | JAP | Review correspondence from A. Greene (Weil) re: Aker Solutions accounts payable balance re: cure objection inquiry | 0.30 |
| 07/02/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: Walter PHA | 0.20 |
| 07/02/21 | JMC | Call with J. Liou and E. Choi (both Weil) re: secured claims estimates | 0.40 |
| 07/02/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: subscription rights calculation | 0.20 |
| 07/02/21 | JMC | Conference call with Mintz, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) re: secured claims underlying vendor liens | 0.50 |
| 07/02/21 | JMC | Call with J. Strohl, J. Chiang (both AlixPartners) and Prime Clerk re: subscription rights offering calculation | 0.50 |
| 07/02/21 | JMC | Conference call with Weil, HL, J. Chiang and C. Gring (both AlixPartners) re: warrant calculation | 0.50 |
| 07/02/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: subscription rights calculation | 0.20 |
| 07/02/21 | JS | Call with J. Strohl, J. Chiang (both AlixPartners) and Prime Clerk re: subscription rights offering calculation | 0.50 |
| 07/02/21 | CGG | Conference call with Mintz, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) re: secured claims underlying vendor liens | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/02/21 | CGG | Conference call with Weil, HL, J. Chiang and C. Gring (both AlixPartners) re: warrant calculation | 0.50 |
| 07/02/21 | CGG | Work with Fieldwood advisors to prepare updated rights offering schedules | 0.40 |
| 07/02/21 | CGG | Update funds flow and claims reserve. | 0.50 |
| 07/06/21 | CGG | Work with Fieldwood advisors to prepare updates for claims estimates | 1.50 |
| 07/06/21 | CGG | Work with Fieldwood advisors to prepare rights offering schedule | 1.30 |
| 07/06/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: funds flow strawman edits | 0.50 |
| 07/06/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: funds flow strawman edits | 0.50 |
| 07/06/21 | JMC | Revise funds flow strawman | 0.40 |
| 07/06/21 | JAP | Review correspondence from Weil team re: Genesis administrative claims | 0.20 |
| 07/06/21 | JAP | Review draft funds flow as of 7/6/21 for discussion with Weil and HL teams | 0.60 |
| 07/06/21 | JAP | Review asset division schedules re: lease agreements referenced on schedule of assumed contracts | 0.40 |
| 07/07/21 | JAP | Review schedule of assumed contracts re: Enterprise contract inquiry from E. Wheeler (Weil) | 0.50 |
| 07/07/21 | JAP | Review correspondence from D. Loomis (Fieldwood) re: Fugro contract inquiry | 0.20 |
| 07/07/21 | JAP | Review schedule of assumed contracts re: CNH contract inquiry from A. Hwang (Weil) | 0.40 |
| 07/07/21 | JAP | Review revised funds flow reflecting feedback and comments from Weil and HL teams | 0.60 |
| 07/07/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss correspondence from S. Delaney (Weil) and action items re: assigned 365 contracts requiring novation | 0.60 |
| 07/07/21 | JAP | Review schedule of assumed contracts re: Plains Gas Solutions contract inquiry from E. Wheeler (Weil) | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | JAP | Prepare correspondence to A. Hwang (Weil) re: CNH contract inquiry | 0.30 |
| 07/07/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding inquiries re: contract cure objections and next steps | 1.40 |
| 07/07/21 | JAP | Review correspondence from S. Delaney (Weil) re: assigned 365 contracts requiring novation | 0.20 |
| 07/07/21 | JAP | Review correspondence from C. Carlson (Weil) re: XTO inquiry re: oil and gas lease schedules | 0.20 |
| 07/07/21 | JMC | Participate in meeting with PrimeClerk, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 0.90 |
| 07/07/21 | JMC | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculation | 0.80 |
| 07/07/21 | JMC | Revise funds flow strawman based on discussion with Weil | 0.60 |
| 07/07/21 | CGG | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculation | 0.80 |
| 07/07/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/07/21 | CGG | Prepare bank account listing in preparation for meeting with Company management | 0.80 |
| 07/07/21 | CGG | Participate in meeting with PrimeClerk, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 0.90 |
| 07/07/21 | CGG | Meeting with Weil to discuss contract assumption schedules | 0.50 |
| 07/07/21 | JS | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculation | 0.80 |
| 07/07/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.50 |
| 07/07/21 | JS | Participate in meeting with PrimeClerk, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | | |
|---|---|---|
| Re: | Plan of Reorganization and Disclosure Statement | |
| Client/Matter # | 013591.00112 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/07/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review outstanding inquiries re: contract cure objections and next steps | 1.40 |
| 07/07/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss correspondence from S. Delaney (Weil) and action items re: assigned 365 contracts requiring novation | 0.60 |
| 07/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract cure objection summary | 0.60 |
| 07/08/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: assigned contracts requiring novation, related contract assumption schedule updates, and cure objection inquiries | 2.30 |
| 07/08/21 | JS | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 2.10 |
| 07/08/21 | JS | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.80 |
| 07/08/21 | CGG | Meeting with Fieldwood management, J. Chiang and C. Gring (AlixPartners) to discuss funds flow draft | 1.00 |
| 07/08/21 | CGG | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 2.10 |
| 07/08/21 | CGG | Work with Fieldwood advisors to update draft funds flow | 1.20 |
| 07/08/21 | CGG | Meeting with Prime Clerk, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.80 |
| 07/08/21 | CGG | Work with Fieldwood advisors to prepare updated rights offering calculation | 0.90 |
| 07/08/21 | CGG | Review rights offering documents in preparation for meeting with claims agent | 0.80 |
| 07/08/21 | CGG | Review draft funds flow in preparation for meeting with counsel | 0.70 |
| 07/08/21 | JMC | Meeting with Fieldwood management, J. Chiang and C. Gring (AlixPartners) to discuss funds flow draft | 1.00 |
| 07/08/21 | JMC | Revise funds flow based on discussion with Company | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/08/21 | JMC | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss rights offering calculations | 2.10 |
| 07/08/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption schedule | 0.20 |
| 07/08/21 | JMC | Draft responses to contract cure outstanding questions | 0.40 |
| 07/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: contract cure objection summary | 0.60 |
| 07/08/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: assigned contracts requiring novation, related contract assumption schedule updates, and cure objection inquiries | 2.30 |
| 07/08/21 | JAP | Prepare updates to contract cure objection summary based on Weil feedback and status notes | 2.90 |
| 07/08/21 | JAP | Prepare summary contract listings by category (oilfield services/non-oilfield and other services/land and marketing) for review of assigned contracts requiring novation | 0.80 |
| 07/09/21 | JAP | Review tracker of potential revisions to contract assumption schedule since June 11th filing | 0.90 |
| 07/09/21 | JAP | Prepare tracker of potential updates to schedule of assumed contracts since June 11th filing | 2.80 |
| 07/09/21 | JAP | Prepare follow-up revisions to contract cure objection summary based on Weil status notes | 0.70 |
| 07/09/21 | JAP | Review summary of abandoned property co-working interest owners for listing of Neptune/Swordfish co-owners | 0.60 |
| 07/09/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: updates to contract assumption schedule for Buyback Agreement for Bullwinkle-Contract | 0.30 |
| 07/09/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding inquiries re: contract assumptions and cure claims and next steps re: follow-up items to monitor for potential updates to schedule of assumed contracts | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/09/21 | JMC | Update professional fee invoice detail | 0.60 |
| 07/09/21 | JMC | Respond to reporting requirement inquiries | 0.30 |
| 07/09/21 | JMC | Meeting with HL, Prime Clerk, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss rights offering calculation | 1.00 |
| 07/09/21 | JMC | Call with C. Gring (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/09/21 | CGG | Work with Fieldwood advisors to prepare updated rights offering calculation | 0.50 |
| 07/09/21 | CGG | Meeting with HL, Prime Clerk, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss rights offering calculation | 1.00 |
| 07/09/21 | CGG | Work with Fieldwood advisors to update rights offering schedule | 2.50 |
| 07/09/21 | CGG | Meeting with Weil to discuss contracts assumption schedules | 0.40 |
| 07/09/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/09/21 | JS | Meeting with HL, Prime Clerk, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss rights offering calculation | 1.00 |
| 07/09/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss outstanding inquiries re: contract assumptions and cure claims and next steps re: follow-up items to monitor for potential updates to schedule of assumed contracts | 2.10 |
| 07/11/21 | JAP | Review correspondence from A. Greene (Weil) re: Enterprise contract inquiry | 0.20 |
| 07/11/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Enterprise contract inquiry | 0.20 |
| 07/11/21 | JAP | Review asset division schedules and schedule of assumed contracts re: Enterprise inquiry re: Operating Agreement for Sea Robin Gas Processing Plant | 0.80 |
| 07/12/21 | JAP | Review contract assumption schedule re: oilfield services contract inquiries from Fieldwood team | 0.60 |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/12/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumption leases | 0.20 |
| 07/12/21 | JMC | Call with J. Bloom (Fieldwood) re: professional fee estimates and tax estimates | 0.40 |
| 07/12/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.20 |
| 07/12/21 | JMC | Review confirmation order language for secured claim treatment | 0.30 |
| 07/12/21 | JMC | Conference call with Weil, HL, AlixPartners, and lender advisors re: closing checklist outstanding items | 0.30 |
| 07/12/21 | JMC | Research contract lease details for accounting | 0.30 |
| 07/12/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition GL accounting | 0.20 |
| 07/12/21 | JMC | Compile secured claims invoice detail for Weil to facilitate claims review | 0.30 |
| 07/12/21 | JMC | Call with J. Bloom (Fieldwood) re: sources and uses estimates | 0.20 |
| 07/13/21 | JMC | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss funds flow | 0.70 |
| 07/13/21 | JMC | Call with Fieldwood procurement team to discuss new legal entity structure | 0.50 |
| 07/13/21 | JMC | Meeting with Weil, HL team, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.50 |
| 07/13/21 | JMC | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: new entity accounts payable structure | 0.50 |
| 07/13/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow edits | 0.70 |
| 07/13/21 | JMC | Funds flow edits and wire instruction follow ups | 0.70 |
| 07/13/21 | JAP | Review correspondence from A. Greene (Weil) re: GC 198 related contract assumptions inquiry | 0.40 |
| 07/13/21 | JAP | Call with N. Kramer (AlixPartners) to discuss outstanding inquiries re: contract assumption schedules, asset division | 2.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | schedules, cure estimates, and assigned contracts requiring novation | |
| 07/13/21 | JAP | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JAP | Prepare correspondence to D. Seal (Fieldwood) re: listing of oilfield services and non-oilfield services/other contracts for review of novation requirements | 0.30 |
| 07/13/21 | JAP | Review draft listing of oilfield services and non-oilfield services/other contracts requiring novation from D. Seal (Fieldwood) | 0.80 |
| 07/13/21 | JAP | Follow-up review of schedule of assumed contracts re: Enterprise contract inquiry | 0.60 |
| 07/13/21 | JAP | Review schedule of assumed contracts re: Enterprise contract inquiry | 0.90 |
| 07/13/21 | JAP | Review Abandoned Properties schedules re: wells and ROWs inquiry from Weil team | 0.60 |
| 07/13/21 | NK | Call with J. Pupkin (AlixPartners) to discuss outstanding inquiries re: contract assumption schedules, asset division schedules, cure estimates, and assigned contracts requiring novation | 2.40 |
| 07/13/21 | NK | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts exhibits | 0.50 |
| 07/13/21 | NK | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JS | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 1.10 |
| 07/13/21 | CGG | Review funds flow document in preparation for meeting with Fieldwood advisors | 0.90 |
| 07/13/21 | CGG | Meeting with Weil, HL team, J. Chiang and C. Gring (both AlixPartners) to discuss case status and workstreams | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/13/21 | CGG | Call with J. Chiang, J. Strohl, J. Pupkin, N. Kramer, and C. Gring (all AlixPartners) to discuss funds flow, claims estimates, and contract cures | 0.70 |
| 07/13/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 1.10 |
| 07/13/21 | CGG | Update rights offering calculation support file | 1.20 |
| 07/13/21 | CGG | Meeting with Weil, HL, J. Chiang and C. Gring (both AlixPartners) to discuss funds flow | 0.70 |
| 07/13/21 | CGG | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contracts exhibits | 0.50 |
| 07/13/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: funds flow edits | 0.70 |
| 07/14/21 | CGG | Meeting with Rothschild, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.70 |
| 07/14/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: post-emergence discussion | 0.40 |
| 07/14/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to review rights offering | 0.60 |
| 07/14/21 | CGG | Review rights offering tracker in preparation for meeting with lender advisors | 1.50 |
| 07/14/21 | CGG | Finalize draft funds flow for delivery to external parties | 1.20 |
| 07/14/21 | JS | Meeting with Rothschild, J. Strohl and C. Gring (both AlixPartners) to discuss rights offering calculations | 0.70 |
| 07/14/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to review rights offering | 0.60 |
| 07/14/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates | 0.30 |
| 07/14/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer and Enterprise contract assumption inquiries | 0.30 |
| 07/14/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Enterprise contract assumption inquiries | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #    013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/14/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: Assigned 365 Contracts requiring novation status update and follow-up questions | 0.40 |
| 07/14/21 | JAP | Review Energy Transfer listing of assumed contracts by Fieldwood and asserted cure amounts for cure objection inquiry update | 0.40 |
| 07/14/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: Energy Transfer contract cure dispute and reconciliation | 0.20 |
| 07/14/21 | JAP | Review correspondence from A. Greene (Weil) re: Energy Transfer contract cure dispute | 0.30 |
| 07/14/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Energy Transfer and Enterprise contract assumption inquiries | 0.30 |
| 07/14/21 | JMC | Research sources and uses estimates for J. Bloom (Fieldwood) | 0.20 |
| 07/14/21 | JMC | Draft requirements for new MOR reporting for accounting team | 0.60 |
| 07/14/21 | JMC | Update professional fee estimates and outstanding invoice detail | 0.60 |
| 07/14/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: post-emergence discussion | 0.40 |
| 07/14/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates | 0.30 |
| 07/15/21 | JAP | Prepare correspondence to A. Greene and E. Wheeler (both Weil) re: Enterprise Sea Robin Gas Processing Plant Agreements listed on Schedule of Assumed Contracts and pending updates | 0.30 |
| 07/15/21 | JAP | Prepare draft Enterprise contract reconciliation per request from A. Greene (Weil) | 1.30 |
| 07/15/21 | JAP | Review listing of updates to Schedule of Assumed Contracts from J. Brysch (Fieldwood) | 0.50 |
| 07/15/21 | JAP | Review draft Enterprise contract reconciliation | 0.70 |
| 07/15/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Buyback Agreement for GC 65 Enbridge | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/15/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Enterprise contract reconciliation and listing of updates to Schedule of Assumed Contracts per J. Brysch (Fieldwood) | 2.20 |
| 07/15/21 | JAP | Prepare correspondence to J. Brysch (Fieldwood) re: Enterprise Sea Robin Gas Processing Plant Agreements listed on Schedule of Assumed Contracts | 0.40 |
| 07/15/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss Enterprise contract reconciliation and listing of updates to Schedule of Assumed Contracts per J. Brysch (Fieldwood) | 2.20 |
| 07/16/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: outstanding contract cure dispute inquiries, schedule of assumed contracts, and plan of merger exhibits | 2.10 |
| 07/16/21 | CGG | Meeting with lender advisors to discuss case status and workstreams | 0.50 |
| 07/16/21 | JAP | Review Schedule of Assumed Contracts re: Enterprise contract assumption inquiries | 0.40 |
| 07/16/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Enterprise contract assumption inquiries | 0.20 |
| 07/16/21 | JAP | Review Schedule of Assumed Contracts re: Ankor secured claims inquiry | 0.60 |
| 07/16/21 | JAP | Call with Weil team, N. Kramer, J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss Talos secured claim | 0.80 |
| 07/16/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss action items and next steps re: outstanding contract cure dispute inquiries, schedule of assumed contracts, and plan of merger exhibits | 2.10 |
| 07/16/21 | JAP | Review updates to contract cure objection inquiry summary re: Talos secured claim for contract cures | 0.70 |
| 07/16/21 | JAP | Prepare correspondence to J. Brysch and L. Clark (both Fieldwood) re: Assigned 365 Contracts requiring novation | 0.30 |
| 07/16/21 | JAP | Prepare updates to contract cure objection inquiry summary to reflect Talos secured claim | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/16/21 | JAP | Review correspondence from A. Greene (Weil) re: Talos secured claim | 0.30 |
| 07/16/21 | JMC | Call with Weil team, N. Kramer, J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss Talos secured claim | 0.80 |
| 07/16/21 | JMC | Call with R. Arnold (Rothschild) re: professional fee estimate | 0.20 |
| 07/16/21 | JMC | Call with M. Haney (HL) re: professional fee estimate | 0.20 |
| 07/16/21 | JMC | Respond to contract cure questions from Weil and send vendor reconciliation | 0.80 |
| 07/19/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.20 |
| 07/19/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.80 |
| 07/19/21 | JMC | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | JMC | Update estimates for funds flow | 1.60 |
| 07/19/21 | JMC | Draft agenda and outstanding items for secured claims analysis | 1.40 |
| 07/19/21 | JMC | Calls with J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss Talos Proof of Claim reconciliation and contract cure estimates | 1.10 |
| 07/19/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract cure gas imbalances | 0.20 |
| 07/19/21 | JMC | Call with J. George (Weil) re: monthly reporting requirements | 0.20 |
| 07/19/21 | JMC | Update secured claims estimates for vendor detail | 0.80 |
| 07/19/21 | JAP | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | JAP | Prepare updates to contract cure objection inquiry summary to reflect Weil status update notes for cure estimate revisions | 1.60 |
| 07/19/21 | JAP | Review Talos Proof of Claim reconciliation based on updated asserted cure amounts | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/19/21 | JAP | Prepare follow-up revisions to Talos contract cure objection analysis for contract cure and secured claims estimates | 1.80 |
| 07/19/21 | JAP | Calls with J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss Talos Proof of Claim reconciliation and contract cure estimates | 1.10 |
| 07/19/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss contract cure objection inquiries and cure estimates | 1.30 |
| 07/19/21 | CGG | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.80 |
| 07/19/21 | CGG | Correspondence with Fieldwood management and advisors re: set up of accounts for reorganized entities | 0.70 |
| 07/19/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss contract cure objection inquiries and cure estimates | 1.30 |
| 07/19/21 | NK | Meeting with company management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cure disputes | 0.60 |
| 07/19/21 | NK | Calls with J. Chiang, N. Kramer and J. Pupkin (all AlixPartners) to discuss Talos Proof of Claim reconciliation and contract cure estimates | 1.10 |
| 07/19/21 | NK | Preparation of documentation/supporting details relating to numerous updates received from Fieldwood for amended contract assumption schedule, and to be provided for colleague incorporation as part of master dataset of contracts/agreements and the company's associated review information | 1.90 |
| 07/20/21 | NK | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract cure objection inquiries and assigned 365 contracts requiring novation | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/20/21 | NK | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract cure follow ups | 0.30 |
| 07/20/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Kinetica contract listing for cure objection inquiry | 1.20 |
| 07/20/21 | JS | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | CGG | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | CGG | Review claims estimates in preparation for meeting with Fieldwood management team. | 1.40 |
| 07/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Kinetica contract listing for cure objection inquiry | 1.20 |
| 07/20/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: outstanding contract cure objection inquiries and assigned 365 contracts requiring novation | 1.40 |
| 07/20/21 | JAP | Review listing of Kinetica contracts from contract assumption schedule for contract cure objection inquiry from A. Greene (Weil) | 0.70 |
| 07/20/21 | JAP | Prepare listing of Kinetica contracts from contract assumption schedule for contract cure objection inquiry from A. Greene (Weil) | 0.90 |
| 07/20/21 | JMC | Create supporting detail tabs for funds flow claims estimates | 2.10 |
| 07/20/21 | JMC | Update professional fee estimate in funds flow | 1.40 |
| 07/20/21 | JMC | Meeting with Weil, HL, C. Gring, J. Strohl, J. Chiang, N. Kramer (all AlixPartners) to discuss case status and workstreams | 0.60 |
| 07/20/21 | JMC | Call with D. Seal (Fieldwood) re: vendor lien claims | 0.20 |
| 07/20/21 | JMC | Call with J. Chiang and N. Kramer (both AlixPartners) re: contract cure follow ups | 0.30 |
| 07/21/21 | JMC | Call with D. Seal (Fieldwood) re: secured claims follow ups | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/21/21 | JMC | Call with C. Gring, J. Chiang (both AlixPartners) and J. Bloom (Fieldwood): re: preparation for funds flow call | 0.50 |
| 07/21/21 | JMC | Call with Fieldwood, Weil, J. Chiang, C. Gring, and N. Kramer (all AlixPartners) to discuss funds flow and sources and uses estimates | 1.00 |
| 07/21/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) to discuss contract cure estimate | 0.20 |
| 07/21/21 | JMC | Call with J. Bloom (Fieldwood) re: secure claims estimates | 0.50 |
| 07/21/21 | JMC | Call with B. Wolf (Fieldwood) re: funds flow estimates | 0.40 |
| 07/21/21 | JMC | Revise secured claims analysis and update funds flow estimates | 2.70 |
| 07/21/21 | JMC | Revise funds flow following call with Company and Weil | 1.40 |
| 07/21/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 0.70 |
| 07/21/21 | JMC | Meeting with Weil, Fieldwood, J. Chiang and C. Gring (both AlixPartners) to discuss contract cures | 0.50 |
| 07/21/21 | JAP | Review draft reconciliation of asserted cure objection by property provided by T. Sechrist (Fieldwood) for analysis of Talos contract cure objection | 0.60 |
| 07/21/21 | JAP | Review correspondence from J. Smith (Fieldwood) re: Marubeni contract cure objection for updates to contract assumption schedules | 0.30 |
| 07/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: contract cure dispute call and next steps re: contract assumption schedules | 1.40 |
| 07/21/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow schedule | 0.70 |
| 07/21/21 | CGG | Meeting with Weil, Fieldwood, J. Chiang and C. Gring (both AlixPartners) to discuss contract cures | 0.50 |
| 07/21/21 | CGG | Review contract cure estimates in preparation for meeting with Fieldwood advisors | 0.40 |
| 07/21/21 | CGG | Meeting with Weil to discuss claims distributions | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/21/21 | CGG | Call with C. Gring, J. Chiang (both AlixPartners) and J. Bloom (Fieldwood): re: preparation for funds flow call | 0.50 |
| 07/21/21 | CGG | Call with Fieldwood, Weil, J. Chiang, C. Gring, and N. Kramer (all AlixPartners) to discuss funds flow and sources and uses estimates | 1.00 |
| 07/21/21 | CGG | Meeting with lender advisors to discuss case workstreams | 0.60 |
| 07/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: contract cure dispute call and next steps re: contract assumption schedules | 1.40 |
| 07/21/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) to discuss contract cure estimate | 0.20 |
| 07/21/21 | NK | Call with Fieldwood, Weil, J. Chiang, C. Gring, and N. Kramer (all AlixPartners) to discuss funds flow and sources and uses estimates | 1.00 |
| 07/22/21 | NK | Call with J. Pupkin (AlixPartners) re: updates to asset division schedules | 0.50 |
| 07/22/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Talos contract cure objection reconciliation and to discuss next steps | 2.30 |
| 07/22/21 | NK | Review of docket for filings by certain contract counterparties related to objections to the plan and/or the assumption of certain contracts, and the supporting documentation for opposition to the same | 1.10 |
| 07/22/21 | NK | Review latest feedback from company subject matter experts and preparation of updates to information and follow-ups related to working draft of contract datafile supporting creation of tracked changes drafts related to amended contract assumption schedule(s). | 1.80 |
| 07/22/21 | CGG | Review wind down expense estimates and sources and uses in preparation for discussion with lender advisors | 0.80 |
| 07/22/21 | CGG | Prepare sources and uses bridge for management review | 1.50 |
| 07/22/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 0.70 |
| 07/22/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: update funds flow model and sources and uses estimates | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/22/21 | JAP | Review updated reconciliation of asserted cure objection by property provided by T. Sechrist (Fieldwood) for analysis of Talos contract cure objection | 0.70 |
| 07/22/21 | JAP | Prepare correspondence Weil team re: updates to asset division schedules, Plan of Merger exhibits and contract assumption schedules for GC 201 | 0.20 |
| 07/22/21 | JAP | Review correspondence from T. Allen (Fieldwood) re: updates to asset division schedules for GC 201 | 0.30 |
| 07/22/21 | JAP | Call with N. Kramer (AlixPartners) re: updates to asset division schedules | 0.50 |
| 07/22/21 | JAP | Review notes re: requirements for schedule of Assigned 365 Contracts requiring novation for Plan of Merger exhibits | 0.40 |
| 07/22/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review Talos contract cure objection reconciliation and to discuss next steps | 2.30 |
| 07/22/21 | JAP | Prepare analysis of Talos cure objection for contract cure claim estimates | 2.90 |
| 07/22/21 | JAP | Review analysis of Talos cure objection for contract cure claim estimates | 0.90 |
| 07/22/21 | JAP | Review contracts associated with GC 201 lease for updates to contract assumption schedule | 0.60 |
| 07/22/21 | JMC | Call with M. Dane and J. Bloom (both Fieldwood) re: exit cost estimates | 0.20 |
| 07/22/21 | JMC | Call with J. George (Weil) re: OCP treatment | 0.20 |
| 07/22/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: exit cost estimates | 0.70 |
| 07/22/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: update funds flow model and sources and uses estimates | 0.80 |
| 07/22/21 | JMC | Revise funds flow model and sources and uses estimates | 1.40 |
| 07/22/21 | JMC | Create exit cost supporting schedules for Rothschild | 1.10 |
| 07/23/21 | JMC | Conference call with Fieldwood management team, Province, C. Gring and J. Chiang (both AlixPartners) re: AP Sub-ledger and Financial Accounting Questions | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/23/21 | JAP | Prepare updates to Talos contract cure objection analysis | 1.30 |
| 07/23/21 | JAP | Review updates to tracker of potential updates to schedule of assumed contracts since June 11th filing | 0.90 |
| 07/23/21 | JAP | Prepare updates to tracker of potential updates to schedule of assumed contracts since June 11th filing | 2.90 |
| 07/23/21 | JAP | Review updates to Talos contract cure objection analysis | 0.60 |
| 07/23/21 | JAP | Call with N. Kramer (AlixPartners) to review Talos contract cure objection analysis and follow-up inquiry from A. Greene (Weil) re: reconciliation to Talos asserted amounts | 0.80 |
| 07/23/21 | CGG | Conference call with Fieldwood management team, Province, C. Gring and J. Chiang (both AlixPartners) re: AP Sub-ledger and Financial Accounting Questions | 0.50 |
| 07/23/21 | NK | Call with J. Pupkin (AlixPartners) to review Talos contract cure objection analysis and follow-up inquiry from A. Greene (Weil) re: reconciliation to Talos asserted amounts | 0.80 |
| 07/26/21 | NK | Working session with J. Pupkin (AlixPartners) to review asset division schedules v136 and to discuss next steps re: updates to contract assumption schedule and Plan of Merger exhibits | 1.80 |
| 07/26/21 | NK | Call with J. Pupkin (AlixPartners) to discuss workplan for definitive and possible updates to schedule of assumed contracts | 2.40 |
| 07/26/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review initial draft list of definitive and potential updates to schedule of assumed contracts since 6/11/21 filing | 2.30 |
| 07/26/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow estimates | 0.60 |
| 07/26/21 | CGG | Meeting with J. Bloom (Fieldwood) to discuss sources and uses | 0.40 |
| 07/26/21 | CGG | Prepare summary sources and uses file for plan administrator | 2.50 |
| 07/26/21 | JAP | Working session with N. Kramer (AlixPartners) to review asset division schedules v136 and to discuss next steps | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: updates to contract assumption schedule and Plan of Merger exhibits | |
| 07/26/21 | JAP | Call with N. Kramer (AlixPartners) to discuss work plan for definitive and possible updates to schedule of assumed contracts | 2.40 |
| 07/26/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: pending updates to asset division schedules | 0.20 |
| 07/26/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review initial draft list of definitive and potential updates to schedule of assumed contracts since 6/11/21 filing | 2.30 |
| 07/26/21 | JAP | Follow-up review of updates to tracker of potential updates to schedule of assumed contracts since June 11th filing | 0.80 |
| 07/26/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: revisions to asset division schedules and pending updates remaining | 0.30 |
| 07/26/21 | JAP | Review contracts database and Schedule G support data re: Fugro contract assumption inquiry | 0.40 |
| 07/26/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Fugro contract assumption inquiry and asset division schedule updates | 0.30 |
| 07/26/21 | JAP | Prepare initial draft of schedule of revisions to Schedule of Assumed Contracts as filed 6/11/21 | 1.70 |
| 07/26/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow estimates | 0.60 |
| 07/26/21 | JMC | Call with J. Bloom (Fieldwood) to discuss funds flow estimates | 0.30 |
| 07/26/21 | JMC | Conference call with Weil, HL, AlixPartners, and lenders advisors re: closing checklist | 0.30 |
| 07/27/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.20 |
| 07/27/21 | JMC | Call with D. Seal (Fieldwood) re: contract assumptions | 0.20 |
| 07/27/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/21 | JMC | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/27/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.40 |
| 07/27/21 | JAP | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/27/21 | JAP | Review contracts database and Schedule G support data re: Katmai EPCI inquiry - Agreement for the Provision of Marine Construction Services dated effective 09/28/2018 | 0.40 |
| 07/27/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and to discuss next steps re: 7/27 cure dispute update call and updates to schedule of assumed contracts | 2.40 |
| 07/27/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review draft listing of definitive changes to schedule of assumed contracts and outstanding objecting party follow-ups | 2.80 |
| 07/27/21 | JAP | Prepare updates to draft schedule of assumed contracts based on revisions to contract assumption and rejection decisions since June 11th Plan Supplement filing | 2.90 |
| 07/27/21 | JAP | Review updated contract cure dispute summary notes prepared by E. Wheeler (Weil) | 0.50 |
| 07/27/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.40 |
| 07/27/21 | NK | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/27/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and to discuss next steps re: 7/27 cure dispute update call and updates to schedule of assumed contracts | 2.40 |
| 07/27/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review draft listing of definitive changes to schedule of assumed contracts and outstanding objecting party follow-ups | 2.80 |
| 07/27/21 | CGG | Review funds flow in preparation for meeting with advisors | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/27/21 | CGG | Review executory contracts schedules in preparation for cure discussion with Weil | 0.80 |
| 07/27/21 | CGG | Meeting with Fieldwood management, Weil, J. Chiang, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) re: contract cure disputes | 1.20 |
| 07/28/21 | NK | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contract cure schedule | 0.30 |
| 07/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review cure estimates and agenda for cure dispute update call | 0.30 |
| 07/28/21 | NK | Meeting with Weil, Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cures | 1.10 |
| 07/28/21 | NK | Research related to previous feedback from company subject matter experts and preparation of follow-ups related to management requested review of certain oilfield and non-oilfield services related contracts identified for assumption | 1.60 |
| 07/28/21 | CGG | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss assumed contracts | 0.30 |
| 07/28/21 | CGG | Meeting with Weil, Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cures | 1.10 |
| 07/28/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.40 |
| 07/28/21 | CGG | Review sources and uses schedule in preparation for emergence date calculations | 1.00 |
| 07/28/21 | CGG | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contract cure schedule | 0.30 |
| 07/28/21 | CGG | Update funds flow model in preparation for emergence | 2.40 |
| 07/28/21 | CGG | Participate in case status call with lender advisors | 0.50 |
| 07/28/21 | JAP | Review W&T-provided support materials re: contract cure objection for updates to sources and uses | 0.40 |
| 07/28/21 | JAP | Follow-up call with N. Kramer and J. Pupkin (both AlixPartners) to debrief re: call with T. Sechrist | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                       Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | (Fieldwood) and to discuss next steps re: asset division schedules review | |
| 07/28/21 | JAP | Prepare updates to Schedule of Assumed Contracts based on comments discussed during 7/28/21 cure dispute update call with Weil team and Fieldwood management | 1.90 |
| 07/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review cure estimates and agenda for cure dispute update call | 0.30 |
| 07/28/21 | JAP | Meeting with C. Gring, J. Pupkin, N. Kramer (all AlixPartners) to discuss assumed contracts | 0.30 |
| 07/28/21 | JAP | Meeting with Weil, Fieldwood management, N. Kramer, J. Pupkin and C. Gring (all AlixPartners) to discuss contract cures | 1.10 |
| 07/28/21 | JAP | Prepare comparison of asset division schedules v137/138 vs v132 as used for Schedule of Assumed Contracts filed 6/11/21 | 0.70 |
| 07/28/21 | JAP | Review asset division schedules v137/138 provided by L. Clark and T. Hough (both Fieldwood) | 0.80 |
| 07/28/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.40 |
| 07/28/21 | JMC | Call with B. Wolf (Fieldwood) re: payroll accrual | 0.50 |
| 07/29/21 | JMC | Meeting with Fieldwood management, J. Chiang and C. Gring (both AlixPartners) to review funds flow draft | 1.00 |
| 07/29/21 | JMC | Meeting with J. Chiang (AlixPartners) to discuss funds flow status | 0.30 |
| 07/29/21 | JMC | Update funds flow detail and send professional fee follow up requests | 1.20 |
| 07/29/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss agenda for call with L. Clark (Fieldwood) re: asset division schedules and assumed contracts | 0.30 |
| 07/29/21 | JAP | Review updates to schedule of assumed contract update tracker based on feedback from L. Clark (Fieldwood) | 0.70 |
| 07/29/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review additional updates to outstanding cure objection tracker based on 7/29/21 call with J. Brysch (Fieldwood) and to discuss next steps | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/21 | JAP | Call with N. Kramer (AlixPartners) to review updates to schedule of assumed contracts tracked changes based on asset division schedules v137/138 and to discuss next steps re: outstanding objections | 2.70 |
| 07/29/21 | JAP | Prepare updates to schedule of assumed contract update tracker based on feedback from L. Clark (Fieldwood) | 1.90 |
| 07/29/21 | JAP | Prepare XTO contract package per request from Weil team | 0.80 |
| 07/29/21 | JAP | Review correspondence from E. Wheeler (Weil) re: XTO contract inquiries | 0.20 |
| 07/29/21 | JAP | Review Anadarko settlement summary provided by J. Brysch (Fieldwood) for updates to cure objection tracker | 0.40 |
| 07/29/21 | JAP | Review correspondence from T. Lamme (Fieldwood) re: White Shoal for Credit Bid PSA and asset division schedules | 0.20 |
| 07/29/21 | CGG | Meeting with J. Strohl (AlixPartners) to review rights offering schedule | 0.80 |
| 07/29/21 | CGG | Review funds flow in preparation for meeting with Company management | 1.00 |
| 07/29/21 | CGG | Meeting with Fieldwood management, J. Chiang and C. Gring (both AlixPartners) to review funds flow draft | 1.00 |
| 07/29/21 | CGG | Meeting with C. Gring (AlixPartners) to discuss funds flow status | 0.30 |
| 07/29/21 | CGG | Review rights offering file in preparation for meeting with Weil and PrimeClerk | 0.80 |
| 07/29/21 | CGG | Meeting with Prime Clerk team to discuss FLTL and SLTL Backstop Funding Notice Calcs | 0.50 |
| 07/29/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss claims estimates | 0.50 |
| 07/29/21 | CGG | Meeting with D. Dunn, R. Albergotti and C. Gring (both AlixPartners) to discuss claims adjudication and funds flow | 0.50 |
| 07/29/21 | RDA | Meeting with D. Dunn, R. Albergotti and C. Gring (both AlixPartners) to discuss claims adjudication and funds flow | 0.00 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/29/21 | NK | Prepare of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of upcoming filing to occur prior to effective date | 2.70 |
| 07/29/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss agenda for call with L. Clark (Fieldwood) re: asset division schedules and assumed contracts | 0.30 |
| 07/29/21 | NK | Call with J. Pupkin (AlixPartners) to review updates to schedule of assumed contracts tracked changes based on asset division schedules v137/138 and to discuss next steps re: outstanding objections | 2.70 |
| 07/29/21 | JS | Meeting with C. Gring (AlixPartners) to discuss claims estimates | 0.50 |
| 07/29/21 | JS | Meeting with C. Gring (AlixPartners) to review rights offering schedule | 0.80 |
| 07/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of assumed contracts based on company and Weil 7/30 feedback and to discuss next steps | 1.10 |
| 07/30/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to cure estimates and funds flow | 2.20 |
| 07/30/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to asset division schedules v140 | 0.60 |
| 07/30/21 | NK | Preparation of several revisions of redlined drafts of amended schedule of assumed contracts prior to providing to counsel and client for review and comments as prospectively updated plan supplement filing. | 2.40 |
| 07/30/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow and case workstreams | 1.50 |
| 07/30/21 | CGG | Meeting with lender advisors to discuss closing list | 1.00 |
| 07/30/21 | CGG | Work with Fieldwood advisors to update rights offering calculations | 0.30 |
| 07/30/21 | JAP | Review Ankor secured claim and cure objection for inquiry from J. Bloom (Fieldwood) | 0.60 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/30/21 | JAP | Prepare correspondence to A. Greene (Weil) re: Sea Robin Gas Processing Plant inquiry and updates to Plan of Merger exhibits | 0.30 |
| 07/30/21 | JAP | Review contracts database and Schedule G support data re: SBM Gulf Production contract inquiry | 0.40 |
| 07/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to cure estimates and funds flow | 2.20 |
| 07/30/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to asset division schedules v140 | 0.60 |
| 07/30/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to review updates to schedule of assumed contracts based on company and Weil 7/30 feedback and to discuss next steps | 1.10 |
| 07/30/21 | JAP | Prepare correspondence to L. Clark and S. Gardner (both Fieldwood) re: XTO contract inquiries and updates to schedule of assumed contracts | 0.30 |
| 07/30/21 | JAP | Review updates to oil and gas lease, ROW, and RUE schedules for Plan Supplement based on asset division schedules v140 | 0.70 |
| 07/30/21 | JAP | Prepare updates to oil and gas lease, ROW, and RUE schedules for Plan Supplement based on asset division schedules v140 | 1.60 |
| 07/30/21 | JAP | Prepare correspondence to E. Wheeler (Weil) re: XTO contract inquiries and updates to schedule of assumed contracts | 0.20 |
| 07/30/21 | JMC | Revise funds flow and sources and uses estimates | 1.40 |
| 07/30/21 | JMC | Call with J. Liou (Weil) re: funds flow assumptions | 0.20 |
| 07/30/21 | JMC | Call with C. Carlson (Weil) re: funds flow assumptions | 0.20 |
| 07/30/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.30 |
| 07/30/21 | JMC | Call with R. Arnold (Rothschild) re: funds flow estimates | 0.20 |
| 07/30/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss funds flow and case workstreams | 1.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/30/21 | JMC | Cure dispute update call with Weil, Fieldwood management, and AlixPartners to discuss outstanding items | 1.00 |
| 07/31/21 | JMC | Meeting with C. Gring (AlixPartners) to review funds flow | 1.00 |
| 07/31/21 | JMC | Revise funds flow from Weil and Fieldwood | 1.40 |
| 07/31/21 | JMC | Update estimates in funds flow | 2.20 |
| 07/31/21 | JAP | Review notes re: Marubeni assumed contracts and related cure amounts per inquiry from Fieldwood management | 0.40 |
| 07/31/21 | JAP | Prepare updates to oil and gas lease schedules based on Weil 7/31/21 feedback | 0.70 |
| 07/31/21 | JAP | Prepare high level summary of process re: schedule of assumed contracts per request from G. Galloway (Fieldwood) | 0.40 |
| 07/31/21 | JAP | Prepare draft schedule of assumed contracts for external distribution of updates since June 11th filing | 0.80 |
| 07/31/21 | JAP | Call with N. Kramer (AlixPartners) to review feedback from J. Brysch re: contract assumption schedules and to discuss next steps | 0.90 |
| 07/31/21 | CGG | Meeting with J. Chiang (AlixPartners) to review funds flow | 1.00 |
| 07/31/21 | NK | Call with J. Pupkin (AlixPartners) to review feedback from J. Brysch re: contract assumption schedules and to discuss next steps | 0.90 |
| 08/01/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to debrief re: 8/1 cure dispute update call with Fieldwood and Weil teams and to discuss next steps for schedule of assumed contracts. | 0.40 |
| 08/01/21 | JS | Meeting with A. Greene (Weil), C. Gring (AlixPartners) to discuss rights offering | 0.30 |
| 08/01/21 | CGG | Meeting with A. Greene (Weil), J. Strohl (AlixPartners) to discuss rights offering | 0.30 |
| 08/01/21 | JAP | Review updates to schedule of assumed contracts based on 7/31/21 feedback from J. Brysch | 0.60 |
| 08/01/21 | JAP | Prepare updates to schedule of assumed contracts based on 7/31/21 feedback from J. Brysch | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/01/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to debrief re: 8/1 cure dispute update call with Fieldwood and Weil teams and to discuss next steps for schedule of assumed contracts | 0.40 |
| 08/01/21 | JAP | Review notes re: Sea Robin Gas Processing Plant ownership interest allocation | 0.40 |
| 08/01/21 | JAP | Review correspondence from T. Sechrist (Fieldwood) re: Ankor PL 13 operating agreement accounting | 0.20 |
| 08/01/21 | JAP | Prepare correspondence to S. Delaney re: updates to asset division schedules for Plan of Merger exhibits | 0.20 |
| 08/02/21 | JAP | Prepare to T. Allen (Fieldwood) re: contract inquiry for Schedule 6.7(a) to PSA | 0.30 |
| 08/02/21 | JAP | Prepare updates to cure estimates and contract assumption schedule based on revised cure amount for PL 13 operating agreement per T. Sechrist (Fieldwood) | 0.60 |
| 08/02/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: comments to contract assumption schedules for removal of GC 65 to GC 19 capacity throughput agreements | 0.40 |
| 08/02/21 | JAP | Prepare follow-up correspondence to M. Pera (Davis Polk) re: responses to Davis Polk questions/comments to schedule of assumed contracts and oil and gas lease schedules | 0.40 |
| 08/02/21 | JAP | Review Energy Transfer contract cure reconciliation notes from J. Brysch (Fieldwood) for updates to schedule of assumed contracts | 0.80 |
| 08/02/21 | JAP | Review Genesis contract cure reconciliation notes from J. Brysch (Fieldwood) for updates to schedule of assumed contracts | 0.70 |
| 08/02/21 | JAP | Review correspondence from M. Pera (Davis Polk) re: comments to updated schedule of assumed contracts and oil and gas lease schedules | 0.30 |
| 08/02/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: updates to contract assumption schedules for GOM-PROP inquiry | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/02/21 | JAP | Review Talos contract cure objection support for disputed amounts, prepetition amounts, and postpetition amounts | 0.80 |
| 08/02/21 | JAP | Prepare updates to oil and gas lease schedules for updates to FWE IV rights of way exhibit and Davis Polk comments | 1.10 |
| 08/02/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updates to cure estimates and funds flow and to discuss potential revisions to schedule of assumed contracts | 1.40 |
| 08/02/21 | JAP | Call with N. Kramer (AlixPartners) to review listing of FWE I contracts with cure costs | 0.90 |
| 08/02/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to asset division schedules, Davis Polk follow-up inquiries, and revisions to marketing contract cure amounts | 1.60 |
| 08/02/21 | JMC | Reconcile funds flow professional fees | 2.20 |
| 08/02/21 | JMC | Reconcile payment activity for week ending 7/30 | 1.80 |
| 08/02/21 | JMC | Meeting with Weil, Company management to discuss FW I initial capitalization | 0.90 |
| 08/02/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.20 |
| 08/02/21 | JMC | Update funds flow based on lender and advisor feedback | 0.80 |
| 08/02/21 | CGG | Meeting with Weil and Prime Clerk teams to discuss funding notices. | 0.40 |
| 08/02/21 | JS | Revise Rights Offering master files. | 2.40 |
| 08/02/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updates to cure estimates and funds flow and to discuss potential revisions to schedule of assumed contracts. | 1.40 |
| 08/02/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to asset division schedules, Davis Polk follow-up inquiries, and revisions to marketing contract cure amounts. | 1.60 |
| 08/02/21 | NK | Call with J. Pupkin (AlixPartners) to review listing of FWE I contracts with cure costs. | 0.90 |
| 08/02/21 | NK | Prepare pro-forma contract assumption schedules reflecting updated information from Fieldwood team | 2.90 |
| 08/03/21 | NK | Call with  J. Pupkin (both AlixPartners) to review potential schedule of assumed contract additions/removals and to | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | discuss reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits. | |
| 08/03/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss additional changes to Schedule of Assumed Contracts and PSA/Plan of Merger contract exhibits per comments from Fieldwood team. | 1.30 |
| 08/03/21 | NK | Call with J. Pupkin (AlixPartners) to discuss action items and next steps re: potential land and marketing contract updates to schedule of assumed contracts, tracker for Plan of Merger/PSA. | 2.40 |
| 08/03/21 | CGG | Call with C. Gring and J. Chiang (AlixPartners) and Fieldwood management to discuss funds flow accounts | 0.90 |
| 08/03/21 | CGG | Call with J. Chiang (AlixPartners) re: professional fee estimates updates | 0.30 |
| 08/03/21 | CGG | Call with J. Chiang (AlixPartners) re: case updates and funds flow adjustments | 0.60 |
| 08/03/21 | JS | Conference with Prime Clerk and HL re: Rights Offering file. | 0.40 |
| 08/03/21 | JMC | Call with C. Gring and J. Chiang (AlixPartners) and Fieldwood management to discuss funds flow accounts | 0.90 |
| 08/03/21 | JMC | TRS staff call | 0.50 |
| 08/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption schedules | 0.20 |
| 08/03/21 | JMC | Call with C. Gring (AlixPartners) re: case updates and funds flow adjustments | 0.60 |
| 08/03/21 | JMC | Call with C. Gring (AlixPartners) re: professional fee estimates updates | 0.30 |
| 08/03/21 | JMC | Edit funds flow for professional fee estimates and Fieldwood edits | 2.70 |
| 08/03/21 | JAP | Prepare follow-up revisions to oil and gas lease schedules for amended Plan Supplement filing | 0.90 |
| 08/03/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: follow-up revisions to Plan of Merger exhibits | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/03/21 | JAP | Review updated Plan of Merger contract tracker for contract additions and removals received from Fieldwood team 8/2-8/3/21 | 0.70 |
| 08/03/21 | JAP | Prepare updates to Plan of Merger contract tracker for contract additions and removals received from Fieldwood team 8/2-8/3/21 | 2.70 |
| 08/03/21 | JAP | Review correspondence from J. Smith (Fieldwood) re: updates to Oil and Gas lease schedules for Plan Supplement and contract assumption schedule for potential updates to FWE IV contracts | 0.30 |
| 08/03/21 | JAP | Review Enterprise stipulation for relevant updates to Schedule of Assumed Contracts and Plan of Merger exhibits | 0.60 |
| 08/03/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss additional changes to Schedule of Assumed Contracts and PSA/Plan of Merger contract exhibits per comments from Fieldwood team | 1.30 |
| 08/03/21 | JAP | Call with N. Kramer (AlixPartners) to discuss action items and next steps re: potential land and marketing contract updates to schedule of assumed contracts, tracker for Plan of Merger/PSA | 2.40 |
| 08/03/21 | JAP | Call with N. Kramer (AlixPartners) to review potential schedule of assumed contract additions/removals and to discuss reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits | 2.30 |
| 08/04/21 | JAP | Review updates to Plan of Merger contract tracker for additional comments received from Fieldwood team 8/3/21 | 0.80 |
| 08/04/21 | JAP | Prepare follow-up updates to Plan of Merger contract tracker for additional comments received from Fieldwood team 8/3/21 | 2.10 |
| 08/04/21 | JAP | Meeting with Fieldwood management, Weil team, and N. Kramer (AlixPartners) to discuss contract cure dispute objections | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/21 | JAP | Call with N. Kramer (AlixPartners) to debrief and discuss next steps re: 8/4/21 contract assumption schedule and cure dispute update call with Weil and Fieldwood teams | 0.80 |
| 08/04/21 | JAP | Call with N. Kramer (AlixPartners) to discuss contract assumption schedule and contract exhibits for Plan of Merger and PSA | 0.90 |
| 08/04/21 | JAP | Prepare correspondence to J. Brysch and T. Hough (both Fieldwood) re: Sea Robin Gas Processing Plant for asset division schedule updates | 0.20 |
| 08/04/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review tracker for contracts to be added to PSA and POM but excluded from Schedule of Assumed Contracts | 1.00 |
| 08/04/21 | JAP | Call with N. Kramer (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits | 1.90 |
| 08/04/21 | JMC | Call with J. Bloom (Fieldwood) re: edits to funds flow | 0.20 |
| 08/04/21 | JMC | Conference call with Weil, C Gring (AlixPartners), HL, Fieldwood management, and lenders advisors re: funds flow bank accounts | 0.70 |
| 08/04/21 | JMC | Follow-up call with C. Gring (AlixPartners) re: edits to funds flow bank accounts | 0.40 |
| 08/04/21 | JMC | Call with C. Gring (AlixPartners) re: case updates and edits to funds flow estimates | 0.60 |
| 08/04/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimate updates | 0.40 |
| 08/04/21 | JMC | Reach out to professionals for updated emergence date and update professional fees in funds flow | 0.90 |
| 08/04/21 | JMC | Edit funds flow model for DPW feedback | 2.70 |
| 08/04/21 | CGG | Call with J. Chiang (AlixPartners) re: case updates and edits to funds flow estimates | 0.60 |
| 08/04/21 | CGG | Conference call with Weil, J. Chiang (AlixPartners), HL, Fieldwood management, and lenders advisors re: funds flow bank accounts | 0.70 |
| 08/04/21 | CGG | Follow-up call with J. Chiang (AlixPartners) re: edits to funds flow bank accounts | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/04/21 | NK | Call with J. Pupkin (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to Plan of Merger and PSA contract exhibits. | 1.90 |
| 08/04/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review tracker for contracts to be added to PSA and POM but excluded from Schedule of Assumed Contracts. | 1.00 |
| 08/04/21 | NK | Call with J. Pupkin (AlixPartners) to debrief and discuss next steps re: 8/4/21 contract assumption schedule and cure dispute update call with Weil and Fieldwood teams. | 0.80 |
| 08/04/21 | NK | Meeting with Fieldwood management, Weil team, and J. Pupkin ( AlixPartners) to discuss contract cure dispute objections. | 0.50 |
| 08/04/21 | NK | Call with J. Pupkin (AlixPartners) to discuss contract assumption schedule and contract exhibits for Plan of Merger and PSA. | 0.90 |
| 08/04/21 | NK | Review and retention of recently received information related to contract assessments/updates from subject matter experts in Fieldwood marketing team and documentation of associated updates to amended contracts assumption schedule. | 2.60 |
| 08/04/21 | NK | Preparation of documentation/supporting details relating to numerous updates received from Fieldwood for amended contract assumption schedule | 2.80 |
| 08/04/21 | RDA | Review case timeline and docket | 0.20 |
| 08/05/21 | RDA | Review funds flow issues | 0.30 |
| 08/05/21 | NK | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures. | 1.50 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to review contract cure allocations re: Energy Transfer, Genesis, Nautilus, Enterprise and Manta Ray. | 2.80 |
| 08/05/21 | NK | Call with J. Pupkin (AlixPartners) to review updated Schedule of Assumed Contracts for all marketing contract updates. | 2.90 |

1221 McKinney Street     **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                   Plan of Reorganization and Disclosure Statement
Client/Matter #       013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/05/21 | NK | Calls with J. Brysch, P. Anderson, S. Gardner (all Fieldwood), J. Pupkin (AlixPartners) re: updates to marketing agreements for contract assumption schedule. | 1.00 |
| 08/05/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updates to Schedule of Assumed Contracts incorporating changes from Fieldwood marketing team. | 1.40 |
| 08/05/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss case status and workstreams. | 0.50 |
| 08/05/21 | CGG | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures. | 1.50 |
| 08/05/21 | CGG | Review funds flow in preparation for delivery to plan administrator. | 1.00 |
| 08/05/21 | CGG | Work with Fieldwood advisors to update funds flow | 1.50 |
| 08/05/21 | JMC | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures. | 1.50 |
| 08/05/21 | JMC | Call with J. Bloom and M. Dane (Fieldwood) re: funds flow estimate adjustments | 0.30 |
| 08/05/21 | JMC | Edits to estimates in funds flow file | 2.40 |
| 08/05/21 | JMC | Create funds flow wiring instructions and funds flow estimates deliverable | 1.10 |
| 08/05/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss case status and workstreams. | 0.50 |
| 08/05/21 | JMC | Work with Fieldwood advisors to update funds flow estimates | 1.50 |
| 08/05/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updates to Schedule of Assumed Contracts incorporating changes from Fieldwood marketing team | 1.40 |
| 08/05/21 | JAP | Meeting with Weil, Company management and AlixPartners teams to discuss contract cures | 1.50 |
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to review updated Schedule of Assumed Contracts for all marketing contract updates | 2.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/05/21 | JAP | Call with N. Kramer (AlixPartners) to review contract cure allocations re: Energy Transfer, Genesis, Nautilus, Enterprise and Manta Ray | 2.80 |
| 08/05/21 | JAP | Calls with J. Brysch, P. Anderson, S. Gardner (all Fieldwood), and N. Kramer (AlixPartners) re: updates to marketing agreements for contract assumption schedule | 1.00 |
| 08/05/21 | JAP | Prepare updates to schedule of assumed contracts for additional changes to marketing contract treatments | 0.70 |
| 08/06/21 | JAP | Review updates to working material contracts file and schedule of assumed contracts per comments from Fieldwood land and marketing teams | 0.60 |
| 08/06/21 | JAP | Prepare updates to working material contracts file and schedule of assumed contracts per comments from Fieldwood land and marketing teams | 1.80 |
| 08/06/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to working material contracts file for comments from marketing team and logic for PSA schedules 4.8(b) and 6.7(a) | 1.20 |
| 08/06/21 | JAP | Call with N. Kramer (AlixPartners) for final review of amended schedule of assumed contracts for final distribution to Fieldwood and Weil teams | 2.90 |
| 08/06/21 | JAP | Call with N. Kramer (AlixPartners) to prep for call with Weil team re: schedule of assumed contracts, plan of merger and PSA exhibits | 0.90 |
| 08/06/21 | JAP | Follow-up call with H. James and A. Greene (both Weil) and N. Kramer (AlixPartners) to discuss formatting of Plan of Merger and PSA contract exhibits to be filed | 0.70 |
| 08/06/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption cures | 0.20 |
| 08/06/21 | CGG | Finalized draft funds flow document and delivered to creditor advisors and plan administrator. | 0.70 |
| 08/06/21 | NK | Call with J. Pupkin (AlixPartners) to prep for call with Weil team re: schedule of assumed contracts, plan of merger and PSA exhibits. | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #            013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/06/21 | NK | Call with J. Pupkin (AlixPartners)for final review of amended schedule of assumed contracts for final distribution to Fieldwood and Weil teams. | 2.90 |
| 08/06/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to working material contracts file for comments from marketing team and logic for PSA schedules 4.8(b) and 6.7(a). | 1.20 |
| 08/06/21 | NK | Follow-up call with H. James and A. Greene (both Weil) and N. Kramer, J. Pupkin (both AlixPartners) to discuss formatting of Plan of Merger and PSA contract exhibits to be filed. | 0.70 |
| 08/06/21 | NK | Preparation and providing of latest revised draft of amended schedule of assumed contracts to counsel for review and discussion with credit bid purchaser in advance of upcoming filing deadline. | 1.60 |
| 08/06/21 | NK | Prepare and provided detailed updates to contracts data for colleague incorporation as part of master database of contracts/agreements and Fieldwood's associated assumption/rejection decisions. | 1.20 |
| 08/09/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Weil inquires re: Schedule of Assumed Contracts. | 1.20 |
| 08/09/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updated Schedule of Assumed Contracts for additional comments received from Weil team. | 1.60 |
| 08/09/21 | NK | Preparation and providing of several revisions for redlinable draft of amended schedule of assumed contracts to counsel for review and comments. | 1.90 |
| 08/09/21 | NK | Call with Weil team and N. Kramer, J. Pupkin (both AlixPartners) to discuss exhibits for amended filings of Plan Supplement and Schedule of Assumed Contracts. | 1.00 |
| 08/09/21 | NK | Initial preparation of updated and revised draft of amended schedule of assumed contracts to be provided to counsel for review and discussion in advance of upcoming filing. | 1.30 |
| 08/09/21 | NK | Call with J. Chiang, C. Gring, N. Kramer, and J. Pupkin (AlixPartners) re: contract cure claim treatment. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #      013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/09/21 | NK | Meeting with C. Gring (AlixPartners) to discuss contract cure schedules. | 0.20 |
| 08/09/21 | JS | Meeting with C. Gring (AlixPartners) to discuss rights offering. | 0.30 |
| 08/09/21 | JS | Meeting with C. Gring (AlixPartners) to discuss rights offering calculation. | 0.50 |
| 08/09/21 | RDA | Review confirmation timeline and associated litigation | 0.30 |
| 08/09/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss rights offering calculation | 0.50 |
| 08/09/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow fee estimates | 0.20 |
| 08/09/21 | CGG | Prepare fee estimate for Company management. | 0.30 |
| 08/09/21 | CGG | Review rights offering files | 0.70 |
| 08/09/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss rights offering. | 0.30 |
| 08/09/21 | CGG | Call with J. Chiang, C. Gring, N. Kramer, and J. Pupkin (AlixPartners) re: contract cure claim treatment | 0.40 |
| 08/09/21 | CGG | Call with J. Chiang (AlixPartners) re: follow ups related to contract cure claim estimate | 0.40 |
| 08/09/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow | 0.30 |
| 08/09/21 | CGG | Meeting with N. Kramer (AlixPartners) to discuss contract cure schedules | 0.20 |
| 08/09/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract assumption cure estimate | 0.20 |
| 08/09/21 | JMC | Update funds flow estimates | 1.10 |
| 08/09/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow fee estimates | 0.20 |
| 08/09/21 | JMC | Call with J. Chiang, C. Gring, N. Kramer, and J. Pupkin (AlixPartners) re: contract cure claim treatment | 0.40 |
| 08/09/21 | JMC | Call with C. Gring (AlixPartners) re: follow ups related to contract cure claim estimate | 0.40 |
| 08/09/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/09/21 | JAP | Prepare updates to Schedule of Assumed Contracts per comments from A. Greene (Weil) | 0.90 |
| 08/09/21 | JAP | Call with J. Chiang, C. Gring, and N. Kramer (all AlixPartners) re: contract cure claim treatment | 0.40 |
| 08/09/21 | JAP | Review updates to funds flow for latest cure estimates | 0.30 |
| 08/09/21 | JAP | Prepare updates to funds flow for latest cure estimates | 0.60 |
| 08/09/21 | JAP | Call with Weil team and N. Kramer (AlixPartners) to discuss exhibits for amended filings of Plan Supplement and Schedule of Assumed Contracts | 1.00 |
| 08/09/21 | JAP | Prepare listing of selected surface leases, easements and rights of way for Plan of Merger exhibits per request from Weil and Fieldwood teams | 0.60 |
| 08/09/21 | JAP | Prepare updates to oil and gas lease schedules re: GC 201 lease 12210 per Davis Polk and Gordon Arata comments | 0.70 |
| 08/09/21 | JAP | Call with N. Kramer (AlixPartners) to discuss Weil inquires re: Schedule of Assumed Contracts | 1.20 |
| 08/09/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updated Schedule of Assumed Contracts for additional comments received from Weil team | 1.60 |
| 08/10/21 | JAP | Review notes re: contract assumption/cure amount objections for State of LA, Department of Natural Resources for funds flow estimates | 0.30 |
| 08/10/21 | JAP | Prepare correspondence to T. Allen and B. Swingle (both Fieldwood) re: Abandoned Properties schedule for Plan Supplement | 0.20 |
| 08/10/21 | JAP | Review updates to oil and gas lease schedules per Gordon Arata 8/10/21 comments | 0.60 |
| 08/10/21 | JAP | Prepare correspondence to T. Hough (Fieldwood) re: updates to ROW schedules per Gordon Arata 8/10/21 comments | 0.30 |
| 08/10/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to oil and gas lease schedules | 0.40 |
| 08/10/21 | JAP | Review correspondence from S. Delaney (Weil) re: required updates to asset division schedules | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/10/21 | JAP | Prepare updates to oil and gas lease schedules per Gordon Arata 8/10/21 comments | 0.90 |
| 08/10/21 | JAP | Review updates to schedule of assumed contracts per 8/10/21 comments from Weil team | 0.60 |
| 08/10/21 | JAP | Prepare updates to schedule of assumed contracts per 8/10/21 comments from Weil team | 0.80 |
| 08/10/21 | JMC | Call with C. Gring (AlixPartners) and Weil re: funds flow mechanics | 0.70 |
| 08/10/21 | JMC | Edits to funds flow estimates | 0.80 |
| 08/10/21 | RDA | Follow-up on claims objection workstreams | 0.50 |
| 08/10/21 | NK | Prepare latest revised draft of amended schedule of assumed contracts to be provided to counsel for review prior to upcoming filing. | 1.80 |
| 08/10/21 | CGG | Call with J. Chiang (AlixPartners) and Weil re: funds flow mechanics | 0.70 |
| 08/10/21 | JAP | Call with A. Greene (Weil) re: equipment schedules to Macquarie Master Lease Agreement | 0.20 |
| 08/11/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Davis Polk inquiry re: Schedule of Assumed Contracts. | 0.50 |
| 08/11/21 | NK | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang, J. Pupkin (all AlixPartners) re: contract assumption/cure disputes. | 0.40 |
| 08/11/21 | NK | Call with Fieldwood Marketing team and N. Kramer, J. Pupkin (both AlixPartners) to discuss Davis Polk and Genesis inquiries re: updates to Schedule of Assumed Contracts. | 0.60 |
| 08/11/21 | CGG | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang, J. Pupkin (all AlixPartners) re: contract assumption/cure disputes | 0.40 |
| 08/11/21 | CGG | Meeting with J. Chiang (AlixPartners) re: funds flow updates. | 0.70 |
| 08/11/21 | CGG | Prepare MTD billings schedule for Company management. | 0.40 |
| 08/11/21 | CGG | Review funds flow in preparation for closing call. | 1.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/21 | JAP | Call with Fieldwood Marketing team and N. Kramer (AlixPartners) to discuss Davis Polk and Genesis inquiries re: updates to Schedule of Assumed Contracts | 0.60 |
| 08/11/21 | JAP | Prepare updates to Schedule of Assumed Contracts per comments from Fieldwood Marketing team and lenders' advisors | 0.60 |
| 08/11/21 | JMC | Update funds flow estimate for professional fees | 2.10 |
| 08/11/21 | JMC | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang, J. Pupkin (all AlixPartners) re: contract assumption/cure disputes | 0.40 |
| 08/11/21 | JMC | Meeting with C. Gring (AlixPartners) re: funds flow updates. | 0.70 |
| 08/11/21 | JAP | Call with Fieldwood management, A. Greene (Weil) and C. Gring, N. Kramer, J. Chiang (all AlixPartners) re: contract assumption/cure disputes | 0.40 |
| 08/11/21 | JAP | Review Macquarie stipulation and exhibits for Schedule of Assumed Contracts | 0.90 |
| 08/11/21 | JAP | Review W&T support materials for schedule of assumed contracts and contract assumption/cure dispute | 0.80 |
| 08/11/21 | JAP | Review Order Finding The Fieldwood GC 201 ORRI Is Not Subject To LLOG's Security Interest for oil and gas lease schedules | 0.60 |
| 08/11/21 | JAP | Prepare correspondence to H. James (Weil) re: Schedule of Assumed Contracts and Oil & Gas lease schedules for filing of Plan Supplement redline | 0.30 |
| 08/11/21 | JAP | Review correspondence from M. Pera (Davis Polk) re: comments re: oil and gas lease schedule for Plan Supplement | 0.30 |
| 08/11/21 | JAP | Review correspondence from J. Brysch (Fieldwood) re: Bullwinkle PHA for Marubeni contract assumption/cure objection estimates | 0.20 |
| 08/11/21 | JAP | Call with N. Kramer (AlixPartners) to discuss Davis Polk inquiry re: Schedule of Assumed Contracts | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/11/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: Davis Polk comments to Schedule of Assumed Contracts re: Burwood and Myette Point | 0.20 |
| 08/11/21 | JAP | Review inquiry from J. O'Young (Davis Polk) for comments to Schedule of Assumed Contracts re: Burwood and Myette Point | 0.20 |
| 08/11/21 | JAP | Review correspondence from C. Carlson (Weil) re: potential updates to oil and gas lease schedules for GC 201 | 0.30 |
| 08/11/21 | JAP | Prepare correspondence to J. Smith and T. Hough (both Fieldwood) re: potential updates to oil and gas lease schedules for GC 201 | 0.20 |
| 08/12/21 | JAP | Review comments from Fieldwood land team re: updates to contract assumption schedules | 0.40 |
| 08/12/21 | JAP | Prepare correspondence to C. Carlson (Weil) and J. Noe (Jones Walker) re: Gordon Arata comments to oil and gas lease schedules | 0.20 |
| 08/12/21 | JAP | Review updates to Schedule of Assumed Contracts per 8/11/21 comments from Fieldwood Marketing team and lenders' advisors | 0.40 |
| 08/12/21 | JAP | Review Apache settlement detail file for funds flow | 0.40 |
| 08/12/21 | JAP | Review correspondence from P. Hayne (Gordon Arata) re: comments to exhibits re: GC 201 NE/4 | 0.40 |
| 08/12/21 | JAP | Review correspondence from T. Hough (Fieldwood) re: DPW comments to Schedule of Assumed Contracts | 0.30 |
| 08/12/21 | JAP | Review Ticonderoga Memorandum agreement from Fieldwood marketing team re: updates to Schedule of Assumed Contracts | 0.40 |
| 08/12/21 | JAP | Review Davis Polk comments re: Myette Point and Burwood facility surface leases for Schedule of Assumed Contracts | 0.30 |
| 08/12/21 | JAP | Review LLOG proposal re: GC 201 NE/4 for oil and gas lease schedules | 0.30 |
| 08/12/21 | JAP | Prepare revisions to Schedule of Assumed Contracts for updates to FWE IV contract treatment | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/12/21 | JAP | Review correspondence from T. Sechrist (Fieldwood) re: Talos contract cure dispute | 0.30 |
| 08/12/21 | JAP | Review listing of AFE's to be rejected and comments from Fieldwood property accounting team re: Talos contract assumption dispute | 0.40 |
| 08/12/21 | JMC | Reconcile professional fees in funds flow | 1.60 |
| 08/12/21 | JMC | Create Class 6A support schedule | 0.90 |
| 08/12/21 | JMC | Call with C. Gring (AlixPartners) to discuss funds flow estimates and class 6A support | 0.50 |
| 08/12/21 | CGG | Prepare updated draft of funds flow to deliver to management for review. | 1.70 |
| 08/12/21 | RDA | Review Fieldwood funds flow documents | 0.30 |
| 08/12/21 | CGG | Call with J. Chiang (AlixPartners) to discuss funds flow estimates and class 6A support | 0.50 |
| 08/13/21 | NK | Call with J. Pupkin (AlixPartners) to review final draft iteration of Schedule of Assumed Contracts. | 0.50 |
| 08/13/21 | JAP | Call with N. Kramer (AlixPartners) to review final draft iteration of Schedule of Assumed Contracts | 0.50 |
| 08/13/21 | JAP | Prepare filing version of Schedule of Assumed Contracts | 0.60 |
| 08/13/21 | JAP | Review contract assumption schedule for potential updates to exhibit I-F to Plan of Merger | 0.40 |
| 08/13/21 | JAP | Review Weil team redline of Schedule of Assumed Contracts vs. schedule filed on June 11th | 0.90 |
| 08/16/21 | JAP | Call with N. Kramer (AlixPartners) to discuss Schedule of Assumed Contracts and contract exhibits to Plan of Merger | 0.70 |
| 08/16/21 | JAP | Review draft reconciliation of Schedule of Assumed Contracts to exhibit I-F to Plan of Merger | 0.60 |
| 08/16/21 | JAP | Prepare draft reconciliation of Schedule of Assumed Contracts to exhibit I-F to Plan of Merger | 1.90 |
| 08/16/21 | JAP | Review oil and gas lease schedules for Weil/DPW coordination call | 0.40 |
| 08/16/21 | JAP | Prepare updates to draft Schedule of Assumed Contracts per 8/16/21 comments from Weil team | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Plan of Reorganization and Disclosure Statement
Client/Matter #         013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/16/21 | JAP | Review correspondence from E. Wheeler (Weil) re: comments to draft Schedule of Assumed Contracts | 0.20 |
| 08/16/21 | JAP | Review notes re: schedule of assumed contract drafts for file consolidation for Fieldwood team | 0.60 |
| 08/16/21 | JMC | Call with J. Bloom (Fieldwood) re: updates to funds flow estimates | 0.30 |
| 08/16/21 | NK | Meeting with C. Gring (AlixPartners) to discuss contracts workstream. | 0.30 |
| 08/16/21 | NK | Call with J. Pupkin (AlixPartners) to discuss Schedule of Assumed Contracts and contract exhibits to Plan of Merger. | 0.70 |
| 08/16/21 | JS | Meeting with C. Gring (AlixPartners) to discuss rights offering. | 0.30 |
| 08/16/21 | CGG | Meeting with J. Strohl (AlixPartners) to discuss rights offering. | 0.30 |
| 08/16/21 | CGG | Review funds flow in preparation for transaction close. | 1.10 |
| 08/16/21 | CGG | Meeting with N. Kramer (AlixPartners) to discuss contracts workstream. | 0.30 |
| 08/17/21 | CGG | Update draft funds flow in preparation for closing. | 1.10 |
| 08/17/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to asset division schedules and outstanding contract assumption/cure dispute inquiries. | 0.80 |
| 08/17/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss potential revisions to contract assumption schedule and next steps re: XTO contract inquiry. | 0.80 |
| 08/17/21 | NK | Call with J. Pupkin (AlixPartners) to review relevant supporting documentation re: contract assumption/cure disputes. | 0.90 |
| 08/17/21 | NK | Call with J. Pupkin AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE IV POM contract exhibit. | 2.20 |
| 08/17/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE III POM contract exhibit. | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Plan of Reorganization and Disclosure Statement
Client/Matter #     013591.00112

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 08/17/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to asset division schedules and outstanding contract assumption/cure dispute inquiries | 0.80 |
| 08/17/21 | JAP | Prepare updates to draft Schedule of Assumed Contracts per 8/16/21 comments from Weil team | 0.40 |
| 08/17/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss potential revisions to contract assumption schedule and next steps re: XTO contract inquiry | 0.80 |
| 08/17/21 | JAP | Review supporting documentation re: contract assumption/cure disputes for consolidation | 0.60 |
| 08/17/21 | JAP | Review McMoRan term sheet for discussion with C. Carlson (Weil) | 0.70 |
| 08/17/21 | JAP | Review correspondence from Weil team re: XTO contract assumption inquiry | 0.30 |
| 08/17/21 | JAP | Call with N. Kramer (AlixPartners) to review relevant supporting documentation re: contract assumption/cure disputes | 0.90 |
| 08/17/21 | JAP | Call with N. Kramer (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE IV POM contract exhibit | 2.20 |
| 08/17/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review reconciliation of Schedule of Assumed Contracts to FWE III POM contract exhibit | 1.40 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to discuss next steps re: updates to Schedule of Assumed Contracts | 0.90 |
| 08/18/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE III reconciliation conforming items | 1.70 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE IV reconciliation conforming items | 2.10 |
| 08/18/21 | JAP | Meeting with J. Brysch and P. Anderson (both Fieldwood) and N. Kramer (AlixPartners) to discuss updates to Schedule of Assumed Contracts | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Plan of Reorganization and Disclosure Statement
Client/Matter #  013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to review updated Schedule of Assumed Contracts and related exhibits for PSA and POM re: updates and comments from Fieldwood marketing team | 1.90 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to review draft reconciliation of Schedule of Assumed Contracts to Fieldwood I Contracts exhibit to Plan of Merger | 1.50 |
| 08/18/21 | JAP | Meeting with Fieldwood staff, Weil team, and C. Gring, N. Kramer (both AlixPartners) to discuss Schedule of Assumed Contracts and related exhibits for PSA and POM | 0.60 |
| 08/18/21 | JAP | Call with L. Clark (Fieldwood) and N. Kramer (AlixPartners) to discuss next steps re: FWE IV contracts exhibit for Plan of Merger | 0.70 |
| 08/18/21 | JAP | Meeting with Weil, Company management, N. Kramer and C. Gring (both AlixPartners) to discuss contract assumption schedules | 0.50 |
| 08/18/21 | JAP | Call with N. Kramer (AlixPartners) to discuss follow-up XTO contract inquiry | 0.80 |
| 08/18/21 | NK | Meeting with Fieldwood staff, Weil team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss Schedule of Assumed Contracts and related exhibits for PSA and POM. | 0.60 |
| 08/18/21 | NK | Call with L. Clark (Fieldwood) and N. Kramer, J. Pupkin (both AlixPartners) to discuss next steps re: FWE IV contracts exhibit for Plan of Merger. | 0.70 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to discuss next steps re: updates to Schedule of Assumed Contracts. | 0.90 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to discuss follow-up XTO contract inquiry. | 0.80 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE IV reconciliation conforming items. | 2.10 |
| 08/18/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to review updates to Schedule of Assumed Contracts re: FWE III reconciliation conforming items. | 1.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/18/21 | NK | Meeting with J. Brysch, P. Anderson (both Fieldwood) and J. Pupkin (AlixPartners) to discuss updates to Schedule of Assumed Contracts. | 0.80 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to review updated Schedule of Assumed Contracts and related exhibits for PSA and POM re: updates and comments from Fieldwood marketing team. | 1.90 |
| 08/18/21 | NK | Call with J. Pupkin (AlixPartners) to review draft reconciliation of Schedule of Assumed Contracts to Fieldwood I Contracts exhibit to Plan of Merger. | 1.50 |
| 08/18/21 | NK | Meeting with Weil, Company management, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 08/18/21 | NK | Prepare and provided reconciliation of Schedule of Assumed Contracts to FW IV plan of merger schedules for counsel and company review. | 2.90 |
| 08/18/21 | CGG | Meeting with Weil, Company management, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract assumption schedules. | 0.50 |
| 08/18/21 | CGG | Update funds flow analysis in preparation for closing transaction. | 1.20 |
| 08/18/21 | CGG | Meeting with Fieldwood staff, Weil team, and C. Gring, N. Kramer, J. Pupkin (all AlixPartners) to discuss Schedule of Assumed Contracts and related exhibits for PSA and POM | 0.60 |
| 08/18/21 | CGG | Participated in call with lender advisors re: case status. | 0.50 |
| 08/19/21 | CGG | Update funds flow for closing transaction. | 1.30 |
| 08/19/21 | NK | Research and preparation of responsive information concerning inquiries from counsel re: certain objecting parties' agreements included on schedule of assumed contracts and plan of merger exhibits. | 1.10 |
| 08/19/21 | NK | Processing of multiple updates through master dataset of contracts/agreements used for contract assumption schedule, PSA, and POM schedules, as applicable. | 1.20 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss assumed contract exhibit inquiry from Fieldwood team. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from marketing team. | 0.80 |
| 08/19/21 | NK | Follow-up call with J. Pupkin (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from land team. | 0.90 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to review updated draft Schedule of Assumed Contracts and contract-related exhibits to PSA and POM. | 1.40 |
| 08/19/21 | NK | Call with J. Pupkin (AlixPartners) to discuss updated FWE I Plan of Merger contract exhibit re: reconciliation to Schedule of Assumed Contracts. | 0.70 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to discuss assumed contract exhibit inquiry from Fieldwood team | 0.30 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from marketing team | 0.80 |
| 08/19/21 | JAP | Follow-up call with N. Kramer (AlixPartners) to discuss updates to Schedule of Assumed Contracts re: Fieldwood team 8/19/21 AM comments from land team | 0.90 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to review updated draft Schedule of Assumed Contracts and contract-related exhibits to PSA and POM | 1.40 |
| 08/19/21 | JAP | Call with N. Kramer (AlixPartners) to discuss updated FWE I Plan of Merger contract exhibit re: reconciliation to Schedule of Assumed Contracts | 0.70 |
| 08/19/21 | JAP | Review updates to FWE I Contracts exhibit to Plan of Merger re: Weil inquiry | 0.80 |
| 08/19/21 | JAP | Prepare updates to Schedule of Assumed Contracts based on 8/19/21 comments from Fieldwood team | 2.90 |
| 08/19/21 | JAP | Prepare updates to oil and gas lease schedules per comments from T. Allen (Fieldwood) re: GC 201 | 0.70 |
| 08/19/21 | JAP | Prepare updates to FWE I Contracts exhibit to Plan of Merger re: Weil inquiry | 1.60 |
| 08/19/21 | JAP | Review updated contract cure estimates for funds flow | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                         Plan of Reorganization and Disclosure Statement
Client/Matter #             013591.00112

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/19/21 | JMC | Call with D. Seal (Fieldwood) re: vendor inquiry and case updates | 0.20 |
| 08/20/21 | JMC | Edit funds flow file for professional fee estimates | 0.70 |
| 08/20/21 | JMC | Call with J. Bloom (Fieldwood) re: edits to funds flow estimates | 0.20 |
| 08/20/21 | JMC | Call with C. Gring (AlixPartners) re: funds flow estimates | 0.80 |
| 08/20/21 | JAP | Call with N. Kramer (AlixPartners) to discuss deliverables to support upcoming filings on multiple contracts schedules for POR, POM, and PSA. | 0.50 |
| 08/20/21 | JAP | Follow-up calls with N. Kramer (AlixPartners) to review inquiries from counsel re: updated to plan of merger exhibits and prepare response(s), as appropriate. | 1.20 |
| 08/20/21 | JAP | Review notes re: final Genesis settlement for Weil inquiry re: FWE IV contracts exhibit to Plan of Merger | 0.60 |
| 08/20/21 | JAP | Review notes re: GC 201 NE/4 for updates to oil and gas lease schedules for Plan Supplement | 0.40 |
| 08/20/21 | JAP | Review FWE IV contracts exhibit to Plan of Merger from L. Clark (Fieldwood) for reconciliation to schedule of assumed contracts | 0.80 |
| 08/20/21 | JAP | Review ECF 1756 re: FWE I and III contract exhibits to Plan of Merger | 0.40 |
| 08/20/21 | NK | Follow-up calls with J. Pupkin (AlixPartners) to review inquiries from counsel re: updated to plan of merger exhibits and prepare response(s), as appropriate. | 1.20 |
| 08/20/21 | NK | Call with J. Pupkin (AlixPartners) to discuss deliverables to support upcoming filings on multiple contracts schedules for POR, POM, and PSA. | 0.50 |
| 08/20/21 | CGG | Prepare updated draft funds flow in preparation for delivery to Fieldwood management. | 2.50 |
| 08/20/21 | CGG | Meeting with J. Bloom (Fieldwood) to discuss funds flow edits. | 0.40 |
| 08/20/21 | CGG | Meeting with lender advisors to discuss case closing status. | 0.30 |
| 08/20/21 | CGG | Update professional fee estimates for funds flow. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Plan of Reorganization and Disclosure Statement
Client/Matter #   013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/20/21 | CGG | Work with Weil and Fieldwood teams to update cure estimate. | 1.10 |
| 08/20/21 | CGG | Meeting with J. Chiang (AlixPartners) re: funds flow estimates. | 0.80 |
| 08/23/21 | CGG | Meeting with Weil team to discuss emergence transaction funding. | 0.80 |
| 08/23/21 | CGG | Meeting with HL team to discuss funding notices. | 0.30 |
| 08/23/21 | CGG | Update funds flow to support emergence transaction. | 1.60 |
| 08/23/21 | CGG | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure estimates. | 0.30 |
| 08/23/21 | NK | Meeting with N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure estimates. | 0.30 |
| 08/23/21 | NK | Call with J. Pupkin (AlixPartners) to discuss W&T contract cure estimate. | 1.40 |
| 08/23/21 | NK | Research related to supporting details of dispute cure amounts as previously received from objecting contract counterparty and preparation for follow-up discussion(s) with AlixPartners team concerning company reconciliation/estimation of the same. | 0.40 |
| 08/23/21 | JAP | Call with N. Kramer (AlixPartners) to discuss W&T contract cure estimate | 1.40 |
| 08/23/21 | JAP | Review correspondence re: FWE IV contracts for FWE IV Plan of Merger contract exhibit | 0.20 |
| 08/23/21 | JAP | Prepare correspondence to L. Clark (Fieldwood) re: XTO contract assumption inquiry | 0.20 |
| 08/23/21 | JAP | Meeting with N. Kramer and C. Gring (both AlixPartners) to discuss contract cure estimates | 0.30 |
| 08/23/21 | JMC | Update funds flow and compile wiring instructions | 1.60 |
| 08/23/21 | JMC | Correspondence with all lender advisors to estimate professional fees owed upon emergence | 1.20 |
| 08/24/21 | JMC | Professional fee estimate follow ups | 0.30 |
| 08/24/21 | JMC | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Plan of Reorganization and Disclosure Statement
Client/Matter #              013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/24/21 | JMC | Conference call with Fieldwood management, Weil, and C. Gring, J. Chiang, N. Kramer, and J. Pupkin (AlixPartners) re: contract schedules updates | 0.50 |
| 08/24/21 | JAP | Reconcile FWE I contract cure amounts from Schedule of Assumed Contracts vs. Apache Settlement statement | 0.90 |
| 08/24/21 | JAP | Prepare correspondence to HL team re: Opportune inquiry re: oil and gas lease schedule | 0.30 |
| 08/24/21 | JAP | Review correspondence from L. Clark (Fieldwood) re: XTO contract assumption inquiry | 0.30 |
| 08/24/21 | JAP | Review Fieldwood team reconciliation of W&T contract assumption/cure dispute support materials | 0.70 |
| 08/24/21 | JAP | Review SS 271 UOA and Gas Balancing Agreement for contract cure claim reserves | 0.30 |
| 08/24/21 | JAP | Review cure claim reserve estimates for unresolved contract objection/cure dispute parties for funds flow | 0.40 |
| 08/24/21 | JAP | Calls with N. Kramer (AlixPartners) to discuss action items and next steps re: FWE I contract assumption and cure dispute update calls | 1.30 |
| 08/24/21 | JAP | Review FWE I cure costs per Weil inquiry | 0.80 |
| 08/24/21 | JAP | Meeting with C. Gring, J. Chiang, J. Strohl, and N. Kramer (all AlixPartners) team to discuss case status and emergence | 0.50 |
| 08/24/21 | JAP | Review Arena settlement for Schedule of Assumed Contracts | 0.40 |
| 08/24/21 | JAP | Conference call with Fieldwood management, Weil, and C. Gring, J. Chiang, N. Kramer, and J. Pupkin (AlixPartners) re: contract schedules updates. | 0.50 |
| 08/24/21 | NK | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/24/21 | NK | Conference call with Fieldwood management, Weil, and C. Gring, J. Chiang, N. Kramer, and J. Pupkin (AlixPartners) re: contract schedules updates. | 0.50 |
| 08/24/21 | NK | Examination of latest updated reconciliations/supporting details provided by company subject matter experts in | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Plan of Reorganization and Disclosure Statement
Client/Matter #           013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | connection with unresolved disputed cure amounts for certain contract counterparties. | |
| 08/24/21 | NK | Preparation of information/contract cure estimate related materials for guiding follow-up discussion(s) with contracts team to review and refine certain estimates needed for associated claims reserve funding amounts. | 1.20 |
| 08/24/21 | CGG | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/24/21 | CGG | Call with Fieldwood staff, Weil team, and C. Gring, N. Kramer, J. Pupkin, J. Chiang (all AlixPartners) re: Contract assumption/cure dispute updates | 0.50 |
| 08/24/21 | JS | Meeting with J. Chiang, J. Strohl, J. Pupkin and N. Kramer (AlixPartners) team to discuss case status and emergence. | 0.50 |
| 08/25/21 | CGG | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss funds flow calculations. | 0.50 |
| 08/25/21 | CGG | Update funds flow estimates based on feedback from Fieldwood management | 0.70 |
| 08/25/21 | CGG | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | CGG | Update funds flow estimates in preparation for emergence transaction. | 1.40 |
| 08/25/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow updates | 0.30 |
| 08/25/21 | CGG | Meeting with Weil team to discuss professional fee estimates in funds flow. | 0.40 |
| 08/25/21 | NK | Call with J. Pupkin (both AlixPartners) to discuss potential updates to claims reserve for contract cures re: Talos, W&T, McMoRan. | 0.80 |
| 08/25/21 | NK | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | NK | Call with J. Pupkin (AlixPartners) to finalize summary of cure reserve details for Talos, W&T, McMoRan, Arena. | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/21 | NK | Call with J. Pupkin (AlixPartners) to discuss asset division schedules for Plan Supplement and Plan of Merger. | 0.60 |
| 08/25/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: updates to claims reserve for FWE I contract cures, W&T contract listing, Energy Transfer claims treatment inquiry and contracts exhibit to Plan of Merger. | 1.90 |
| 08/25/21 | NK | Call with J. Chiang (AlixPartners) re: contract cure estimate for funds flow. | 0.40 |
| 08/25/21 | NK | Prepared and provided responsive information/details for counsel to address multiple inquiries received from certain contract assumption/rejection related matters pertaining to objecting parties and claims reserve funding estimates for disputed cures. | 1.80 |
| 08/25/21 | CGG | Call with J. Chiang (AlixPartners) re: professional fee estimates for funds flow | 0.60 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to discuss potential updates to claims reserve for contract cures re: Talos, W&T, McMoRan | 0.80 |
| 08/25/21 | JAP | Prepare correspondence to S. Delaney (Weil) re: updates to contracts exhibit to FWE I POM per J. Brysch (Fieldwood) 8/25/21 comments | 0.40 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to discuss asset division schedules for Plan Supplement and Plan of Merger | 0.60 |
| 08/25/21 | JAP | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to finalize summary of cure reserve details for Talos, W&T, McMoRan, Arena | 1.30 |
| 08/25/21 | JAP | Prepare updates to Schedule of Assumed Contracts for revision to Energy Transfer cure amounts | 0.40 |
| 08/25/21 | JAP | Call with N. Kramer (AlixPartners) to discuss next steps re: updates to claims reserve for FWE I contract cures, W&T contract listing, Energy Transfer claims treatment inquiry and contracts exhibit to Plan of Merger | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/25/21 | JAP | Review updated W&T contract cure reconciliation from T. Sechrist (Fieldwood) for reserve estimates | 0.70 |
| 08/25/21 | JMC | Update funds flow estimates | 2.10 |
| 08/25/21 | JMC | Update professional fee estimates in funds flow | 1.30 |
| 08/25/21 | JMC | Call with C. Gring (AlixPartners) re: professional fee estimates for funds flow | 0.60 |
| 08/25/21 | JMC | Call with J. Bloom (Fieldwood) to discuss funds flow edits | 0.20 |
| 08/25/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow updates | 0.30 |
| 08/25/21 | JMC | Call with N. Kramer (AlixPartners) re: contract cure estimate for funds flow | 0.40 |
| 08/25/21 | JMC | Call with J. George (Weil) re: professional fee escrow | 0.20 |
| 08/25/21 | JMC | Call with T. Sechrist (Fieldwood) re: contract cure estimates | 0.20 |
| 08/25/21 | JMC | Prepare draft emergence cost estimates schedule for Rothschild | 0.90 |
| 08/25/21 | JMC | Meeting with J. Chiang, N. Kramer, J. Pupkin and C. Gring (AlixPartners) to discuss cure estimates. | 1.40 |
| 08/25/21 | JMC | Meeting with J. Chiang and C. Gring (AlixPartners) to discuss funds flow calculations. | 0.50 |
| 08/26/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow adjustments. | 0.20 |
| 08/26/21 | JMC | Meeting with Weil, Company management, N. Kramer, J. Chiang, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure disputes. | 1.00 |
| 08/26/21 | JMC | Follow-up discussion with J. Chiang and C. Gring (AlixPartners) to discuss updates to funds flow | 0.50 |
| 08/26/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss funds flow updates. | 1.00 |
| 08/26/21 | JMC | Meeting with Weil and Prime Clerk teams and C. Gring (AlixPartners) to discuss professional fee payments in funds flow | 0.40 |
| 08/26/21 | JMC | Update professional fee estimates for funds flow | 1.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Plan of Reorganization and Disclosure Statement
Client/Matter #          013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/21 | JMC | Prepare funds flow estimates deliverable | 1.30 |
| 08/26/21 | JMC | Call with J. Bloom (Fieldwood) re: funds flow estimates | 0.20 |
| 08/26/21 | JMC | Edits to funds flow deliverable and estimates | 0.40 |
| 08/26/21 | JAP | Meeting with Weil, Company management, N. Kramer, J. Chiang, and C. Gring (all AlixPartners) to discuss contract cure disputes | 1.00 |
| 08/26/21 | JAP | Call with N. Kramer (AlixPartners) to review action items re: contract cure reserve amounts for W&T, Talos, McMoRan, and Arena | 0.60 |
| 08/26/21 | JAP | Review Plan of Mergers for FWE I, FWE III and FWE IV re: alignment with oil and gas lease schedules | 0.90 |
| 08/26/21 | JAP | Review Credit Bid PSA re: alignment with oil and gas lease schedules | 1.40 |
| 08/26/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow adjustments. | 0.20 |
| 08/26/21 | CGG | Follow-up discussion with J. Chiang and C. Gring (AlixPartners) to discuss updates to funds flow | 0.50 |
| 08/26/21 | CGG | Meeting with Weil, Company management, N. Kramer, J. Chiang, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure disputes. | 1.00 |
| 08/26/21 | CGG | Meeting with Weil and Prime Clerk teams and J. Chiang (AlixPartners to discuss professional fee payments in funds flow | 0.40 |
| 08/26/21 | CGG | Review funds flow draft in preparation for closing. | 0.80 |
| 08/26/21 | CGG | Review contract cures in preparation for closing transaction. | 0.80 |
| 08/26/21 | CGG | Combine | 0.30 |
| 08/26/21 | CGG | Update funds flow in preparation for closing transaction. | 1.80 |
| 08/26/21 | NK | Meeting with Weil, Company management, N. Kramer, J. Chiang, J. Pupkin and C. Gring (AlixPartners) to discuss contract cure disputes. | 1.00 |
| 08/26/21 | NK | Call with J. Pupkin AlixPartners) to review action items re: contract cure reserve amounts for W&T, Talos, McMoRan, and Arena. | 0.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/21 | NK | Review and compilation of relevant reference materials for various sources of information/supporting details relied upon for certain estimated amounts proposed as amounts to be included/reserved for in connection with unresolved contract cure disputes. | 2.40 |
| 08/27/21 | NK | Prepared and provided additionally explanatory information/details in response to multiple inquiries received from counsel and client team pertaining to finalization of claims reserve funding estimates for disputed cures. | 1.40 |
| 08/27/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss funds flow updates. | 1.00 |
| 08/27/21 | CGG | Call with J. Chiang (AlixPartners) re: closing logistics and funds flow estimates | 0.60 |
| 08/27/21 | CGG | Coordination with Weil team and Company team to track closing transaction. | 2.30 |
| 08/27/21 | JMC | Update and finalize funds flow estimates and wiring instructions | 1.60 |
| 08/27/21 | JMC | Communication re: wiring confirmations and funds flow receipts | 0.60 |
| 08/27/21 | JMC | Create funds flow variance analysis and respond to funds flow questions | 1.20 |
| 08/27/21 | JMC | Call with J. Bloom and M. Dane (Fieldwood) re: funds flow estimates | 0.60 |
| 08/27/21 | JMC | Call with J. Bloom (Fieldwood) re: finalizing wiring instructions and funds flow estimates | 0.20 |
| 08/27/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss closing transaction. | 0.40 |
| | | **Total** | **2,613.60** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Plan of Reorganization and Disclosure Statement
Client/Matter #        013591.00112

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|------------|------:|-----:|-------:|
| Stacey Macumber | 0.10 | 465.00 | 46.50 |
| Josh A Pupkin | 1,028.50 | 515.00 | 529,677.50 |
| Tyler G Baggerly | 1.90 | 630.00 | 1,197.00 |
| Nathan Kramer | 494.30 | 645.00 | 318,823.50 |
| Matt T Ellis | 3.40 | 645.00 | 2,193.00 |
| Jyoji Morimoto | 6.70 | 645.00 | 4,321.50 |
| Jamie Strohl | 30.40 | 690.00 | 20,976.00 |
| Jen M Chiang | 288.10 | 735.00 | 211,753.50 |
| Jeffrey W Kopa | 58.30 | 840.00 | 48,972.00 |
| Clayton G Gring | 104.10 | 910.00 | 94,731.00 |
| Marc J Brown | 43.50 | 1,025.00 | 44,587.50 |
| Clayton G Gring | 484.10 | 1,055.00 | 510,725.50 |
| Robert D Albergotti | 52.90 | 1,090.00 | 57,661.00 |
| John Castellano | 17.30 | 1,195.00 | 20,673.50 |
| **Total Hours & Fees** | **2,613.60** | | **1,866,339.00** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/21/20 | CGG | Call with legal team to discuss claims and contracts analysis work streams. | 0.90 |
| 10/21/20 | CGG | Participate in 341 preparation meeting with advisors and management team. | 0.50 |
| 10/22/20 | CGG | Participate in call with legal and management teams to discuss GUCs analysis and contracts schedules. | 0.50 |
| 10/22/20 | CGG | Participate in call with management team to discuss claims analysis and resolution work streams. | 0.40 |
| 10/22/20 | JS | Create claims database. | 2.90 |
| 10/23/20 | JS | Revise claims database. | 2.80 |
| 10/23/20 | JS | Review filed claims. | 2.20 |
| 10/23/20 | JRC | Call regarding contract issues with R. Albergotti, J. Castellano and C. Gring (all AlixPartners) | 0.50 |
| 10/23/20 | CGG | Call regarding contract issues with R. Albergotti, J. Castellano and C. Gring (all AlixPartners) | 0.50 |
| 10/23/20 | CGG | Work with members of advisory staff regarding GUCs analysis. | 1.40 |
| 10/23/20 | CGG | Participate in call with legal and advisory team to discuss claims estimates. | 0.60 |
| 10/24/20 | CGG | Call with legal team to discuss claims estimates and analysis. | 0.60 |
| 10/24/20 | CGG | Work with advisory staff to prepare claims sensitivity analysis per request of counsel. | 0.40 |
| 10/26/20 | JRC | Prepare for call with Fieldwood chief accounting officer regarding contracts analysis. | 0.30 |
| 10/26/20 | JRC | Call with C Gring (AlixPartners)  and B Swingle (Fieldwood) regarding contracts review for claims. | 0.50 |
| 10/26/20 | JS | Review filed claims. | 2.80 |
| 10/26/20 | JS | Revise claims database. | 2.90 |
| 10/26/20 | JS | Revise scheduled claims. | 0.40 |
| 10/27/20 | JS | Review filed claims. | 3.10 |
| 10/28/20 | JS | Review filed claims. | 2.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Claims Analysis |
|---|---|
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 10/29/20 | JS | Review recently filed claims. | 2.60 |
| 10/29/20 | JS | Update claims database. | 1.60 |
| 11/02/20 | JS | Revise current claims database. | 2.10 |
| 11/02/20 | NK | Prepare and provide colleagues with underlying detail data file of supporting invoices in connection with claim amounts as listed in filed Schedules, for use in claims reconciliation/resolution process. | 2.40 |
| 11/03/20 | JS | Revise current claims database. | 2.30 |
| 11/04/20 | JS | Revise current claims database. | 2.40 |
| 11/04/20 | CGG | Met with legal advisors to discuss GUC claims estimates. | 0.50 |
| 11/05/20 | CGG | Work with advisory staff to prepare unsecured claims estimate based on request from legal counsel. | 0.80 |
| 11/05/20 | JS | Revise current claims database. | 3.10 |
| 11/09/20 | JS | Update claims tracking database. | 1.60 |
| 11/10/20 | JS | Update current claims database. | 2.30 |
| 11/11/20 | JS | Update current claims database. | 1.20 |
| 11/12/20 | JS | Update claims database re newly filed claims. | 2.10 |
| 11/12/20 | JS | Revise current claims database. | 2.20 |
| 11/12/20 | JMC | Review claims database and include vendor numbers to claims information | 2.80 |
| 11/13/20 | JMC | Separate JIB vendors from claims database and create claims analysis model | 2.80 |
| 11/13/20 | JMC | Reconcile claims database to Schedules E&F and updated AP ledger | 2.60 |
| 11/13/20 | JMC | Calculate claims exposure based on AP ledger, claims databased, and schedule E&F | 1.90 |
| 11/13/20 | JMC | Work with J Strohl (AlixPartners) to create summary of claims data for UCC reporting | 2.10 |
| 11/13/20 | JMC | Call with J. Strohl (AlixPartners) to answer questions on claims database model | 0.50 |
| 11/13/20 | JS | Work with J Chiang (AlixPartners) to create summary of claims data for UCC reporting | 2.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/13/20 | JS | Update current claims database. | 2.20 |
| 11/13/20 | JS | Call with J. Chiang (AlixPartners) to answer questions on claims database model | 0.50 |
| 11/16/20 | JS | Call with J. Chiang (AlixPartners) re: updates to claims analysis model | 0.50 |
| 11/16/20 | JS | Update claims database. | 1.30 |
| 11/16/20 | JMC | Call with J. Strohl (AlixPartners) re: updates to claims analysis model | 0.50 |
| 11/16/20 | JMC | Call with C. Gring (AlixPartners) re: claims analysis edits | 0.40 |
| 11/16/20 | JMC | Call with J. Chiang (AlixPartners) re: claims analysis edits | 0.40 |
| 11/17/20 | JS | Update claims database. | 2.00 |
| 11/17/20 | JS | Revise claim exposure report. | 1.60 |
| 11/18/20 | JS | Update claims database. | 1.20 |
| 11/18/20 | JS | Revise claim exposure report. | 1.80 |
| 11/19/20 | JS | Update claims database. | 1.20 |
| 11/19/20 | JS | Attend telephone conference re filed claims and case status. | 0.60 |
| 11/19/20 | JMC | Assign new claims with vendor number and vendor names and update claim list for completed trade agreements | 0.90 |
| 11/20/20 | JMC | Match vendor number and vendor name to updated claims database | 1.60 |
| 11/20/20 | JS | Update claims database re newly filed claims. | 2.80 |
| 11/20/20 | JS | Revise claims exposure chart. | 1.60 |
| 11/20/20 | RDA | Review rejection contract file in advance of discussion with N Kramer (AlixPartners) | 0.40 |
| 11/23/20 | JS | Revise claims database. | 2.90 |
| 11/23/20 | JS | Revise initial claims analysis. | 1.30 |
| 11/23/20 | JMC | Update claims analysis for vendor numbers and pre-petition AP amounts | 1.20 |
| 11/24/20 | JS | Revise claims database. | 2.60 |
| 11/24/20 | JS | Revise initial claims analysis. | 2.30 |
| 11/24/20 | JS | Review claims re updated AP totals. | 0.70 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 11/25/20 | JS | Update claims database re newly filed claims. | 2.80 |
| 11/25/20 | JS | Update initial claims analysis. | 2.80 |
| 11/25/20 | JMC | Update claims detail for vendor numbers and outstanding AP amounts | 1.10 |
| 11/30/20 | JS | Update claims register re filed claims. | 2.30 |
| 11/30/20 | JS | Audit claims database re claims registry. | 2.90 |
| 11/30/20 | JS | Update initial claim analysis re updated AP. | 1.20 |
| 12/01/20 | JS | Update initial claims analysis. | 2.70 |
| 12/01/20 | JS | Review filed claims re claims reconciliation. | 2.80 |
| 12/02/20 | JS | Update claims database re newly filed claims. | 2.90 |
| 12/02/20 | JS | Revise initial claims analysis re newly filed claims. | 2.80 |
| 12/02/20 | JS | Review newly filed proofs of claim. | 1.30 |
| 12/02/20 | CGG | Work with Fieldwood advisors and information from claims agent to prepare initial claims analysis. | 0.60 |
| 12/03/20 | JS | Revise initial claim analysis. | 2.20 |
| 12/03/20 | JS | Review newly filed claims. | 2.90 |
| 12/03/20 | JS | Revise claims database re newly filed claims. | 2.10 |
| 12/03/20 | JS | Call with J. Chiang (AlixPartners) re: claims detail and vendor mapping | 0.50 |
| 12/03/20 | JMC | Match vendor claim detail to vendor numbers for 400+ new vendor claims | 2.10 |
| 12/03/20 | JMC | Call with J. Strohl (AlixPartners) re: claims detail and vendor mapping | 0.50 |
| 12/03/20 | JMC | AR invoice reconciliation for pre-petition vendor invoices | 0.40 |
| 12/04/20 | JMC | Review claims analysis file and update file to split remaining non-objection claims into distinct categories | 2.40 |
| 12/04/20 | JS | Update initial claims analysis. | 2.90 |
| 12/04/20 | JS | Review new filed proofs of claim. | 2.70 |
| 12/04/20 | JS | Revise claim exposure chart re: updated Accounts Payable. | 1.20 |
| 12/04/20 | NK | Initial review of supporting documentation relating to sample set of certain tax claims identified within current | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Claims Analysis
Client/Matter #              013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| | | population of filed proofs of claim to determine whether the nature/basis asserted pertains to prepetition or postpetition obligations. | |
| 12/07/20 | NK | Review of docket for filings by certain suppliers/vendors related to supporting documentation for recently perfected liens, as referenced in proofs of claim filed by third-parties as basis for assertion of classification as secured. | 1.10 |
| 12/07/20 | NK | Review of largest general unsecured proofs of claim for considerations for possible estimation prior to performing complete reconciliation. | 1.20 |
| 12/07/20 | JS | Update claims database re: newly filed claims. | 2.90 |
| 12/07/20 | JS | Update Initial claims analysis re newly filed claims. | 2.70 |
| 12/07/20 | JS | Review file claims re claims reconciliation. | 2.70 |
| 12/08/20 | JS | Review file claims re claims reconciliation. | 0.70 |
| 12/08/20 | JS | Update Initial claims analysis re newly filed claims. | 2.10 |
| 12/08/20 | JS | Update claims database re newly filed claims. | 1.20 |
| 12/08/20 | JS | Review current claims database analysis report. Discussed bifurcation between secured / admin / priority with C. Gring, J Strohl and C Gring (all AlixPartners) | 1.50 |
| 12/08/20 | NK | Review of preliminary initial claims analysis and preparation of alternative summary view of previously excluded CUD scheduled only claims by proposed unsecured amounts for contemplation of potential as yet unclaimed additional exposure. | 2.30 |
| 12/08/20 | NK | Review of certain filed proofs of claim asserting secured amounts to determine nature/basis of claim and possible approaches for reconciliation/resolution of claims. | 1.40 |
| 12/08/20 | NK | Review of matching and categorizations for potential updates related to initial analysis filed proofs of claim, as recorded per latest claims data report provided by Claims Agent. | 2.60 |
| 12/08/20 | CGG | Review current claims database analysis report. Discussed bifurcation between secured / admin / priority with C. Gring, J Strohl and C Gring (all AlixPartners) | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/08/20 | RDA | Review current claims database analysis report. Discussed bifurcation between secured / admin / priority with C. Gring, J Strohl and C Gring (all AlixPartners) | 1.50 |
| 12/09/20 | CGG | Telephone conference with J. Strohl, C. Gring and N. Kramer (all AlixPartners) re: claims reconciliation status. | 0.40 |
| 12/09/20 | NK | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 2.50 |
| 12/09/20 | NK | Discussion with N. Kramer,  J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/09/20 | NK | Review of initial claims management related data and follow-up discussions with colleague providing additional guidance pertaining claims process and database model. | 0.90 |
| 12/09/20 | NK | Initial review of latest updated population of filed proofs of claim to determine whether the nature/basis of asserted admin claims pertains to prepetition or postpetition obligations. | 1.00 |
| 12/09/20 | NK | Telephone conference with J. Strohl, C. Gring and N. Kramer (all AlixPartners) re: claims reconciliation status. | 0.40 |
| 12/09/20 | NK | Detailed review and preparation of materials for follow-up discussion with AlixPartners colleague relating to initial results of analysis identifying claims as potentially associated with possible contract assumptions/cures. | 0.50 |
| 12/09/20 | JS | Discussion with N. Kramer,  J. Strohl, T. Baggerly and J. Pupkin (all AlixPartners) for coordination of specific direction concerning next steps for review/update of categorizations of filed claims, to further refine information for initial claims analysis/reporting. | 0.60 |
| 12/09/20 | JS | Participate in coordination call with T Baggerly, J Strohl, J Pupkin and N Kramer (all AlixPartners) to divide initial claims dataset for categorization analysis. | 0.50 |
| 12/09/20 | JS | Update claims database re newly filed claims. | 2.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Claims Analysis
Client/Matter #          013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/09/20 | JS | Telephone conference with J. Strohl, C. Gring and N. Kramer (all AlixPartners) re: claims reconciliation status. | 0.40 |
| 12/09/20 | JS | Update Initial claims analysis re: newly filed claims. | 1.30 |
| 12/09/20 | JS | Review file claims re: claims reconciliation. | 0.90 |
| 12/09/20 | JAP | Conference call with J. Chiang, C. Gring, J. Pupkin, R. Albergotti (all AlixPartners) re: outstanding questions to wind down analysis | 1.00 |
| 12/09/20 | JAP | Prepare updates to claims analysis for categorization of claims by major type | 2.30 |
| 12/09/20 | JAP | Participate in conference call with J. Strohl, N. Kramer and T. Baggerly (all AlixPartners) to coordinate re: claims analysis | 0.90 |
| 12/10/20 | TGB | Follow up discussions with colleagues J. Strohl, T. Baggerly, N. Kramer regarding additional instruction relating to initial claims review/update classifications of amounts for certain categories of filed claims asserted as Secured, Admin, or Priority. | 0.40 |
| 12/10/20 | JMC | Update claims estimate matrix for trade AP and completed trade agreements | 0.70 |
| 12/10/20 | JMC | Call with J. Strohl (AlixPartners) re: tax claims review | 0.20 |
| 12/10/20 | JMC | Download tax claims and prepare package to send to Company to review tax claims | 0.60 |
| 12/10/20 | JS | Review file claims re claims reconciliation. | 1.80 |
| 12/10/20 | JS | Update Initial claims analysis re newly filed claims. | 2.20 |
| 12/10/20 | JS | Telephone conference with Weil re: plan classification. | 0.40 |
| 12/10/20 | JS | Update claims database re newly filed claims. | 2.40 |
| 12/10/20 | JS | Follow up discussions with colleagues J. Strohl, T. Baggerly, N. Kramer regarding additional instruction relating to initial claims review/update classifications of amounts for certain categories of filed claims asserted as Secured, Admin, or Priority. | 0.40 |
| 12/10/20 | JS | Call with J. Chiang (AlixPartners) re: tax claims review | 0.20 |
| 12/10/20 | JS | Participated in call with C Gring, J Strohl, R. Albergotti (all AlixPartners) regarding claims analysis | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:        Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/10/20 | JS | Participated in call with C Carlson (Weil) and C Gring, J Strohl, R Albergotti (all AlixPartners) regarding claims bifurcation | 0.60 |
| 12/10/20 | NK | Follow up discussions with colleagues J. Strohl, T. Baggerly, N. Kramer regarding additional instruction relating to initial claims review/update classifications of amounts for certain categories of filed claims asserted as Secured, Admin, or Priority. | 0.40 |
| 12/10/20 | NK | Prepare and provide claims review inputs internally to support refinement and updating of initial claims analysis. | 2.80 |
| 12/10/20 | CGG | Participated in call with C Gring, J Strohl, R. Albergotti (all AlixPartners) regarding claims analysis | 0.30 |
| 12/10/20 | RDA | Participated in call with C Carlson (Weil) and C Gring, J Strohl, R Albergotti (all AlixPartners) regarding claims bifurcation | 0.60 |
| 12/10/20 | RDA | Participated in call with C Gring, J Strohl, R. Albergotti (all AlixPartners) regarding claims analysis | 0.30 |
| 12/10/20 | CGG | Participated in call with C Carlson (Weil) and C Gring, J Strohl, R Albergotti (all AlixPartners) regarding claims bifurcation | 0.60 |
| 12/11/20 | RDA | Call with C Chance (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding claims summary | 0.50 |
| 12/11/20 | RDA | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. | 0.90 |
| 12/11/20 | JRC | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. (Partial Attendance) | 0.50 |
| 12/11/20 | JRC | Call with C Chance (Weil) and C Gring, J. Castellano and R Albergotti (all AlixPartners) regarding claims summary | 0.50 |
| 12/11/20 | CGG | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. | 0.90 |
| 12/11/20 | CGG | Met with Fieldwood legal counsel to discuss claims estimates for plan and disclosure statement. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/11/20 | NK | Initial evaluation and comments to preliminary draft summary report/reference materials for discussion with project team lead regarding potential claims pool estimations. | 1.40 |
| 12/11/20 | JS | Update claims database re newly filed claims. | 2.80 |
| 12/11/20 | JS | Telephone conference with C. Carlson (Weil), J. Strohl, R. Albergotti, J. Castellano, C. Gring (all AlixPartners) re: plan categories. | 0.90 |
| 12/11/20 | JS | Update Initial claims analysis re newly filed claims. | 2.60 |
| 12/11/20 | JS | Review file claims re claims reconciliation. | 1.80 |
| 12/14/20 | CGG | Update claims analysis and disclosure statement estimates. | 0.80 |
| 12/15/20 | JMC | Call with B. Harris (Fieldwood) re: outstanding tax claims | 0.30 |
| 12/16/20 | CGG | Work with Fieldwood advisors to finalize claims class analysis to provide to legal counsel. | 1.10 |
| 12/17/20 | NK | Preparation of additional supporting details to be provided to internal project team colleagues, for furtherance of contract review related discussions and integration of initial results of preliminary analysis identifying claims as potentially associated with contracts included in the review process. | 2.10 |
| 12/17/20 | JAP | Review draft claims estimate matrix | 0.70 |
| 12/21/20 | NK | Preparation for upcoming discussion with Weil and AlixPartners teams regarding current draft of claims class estimates for potential inclusion in disclosure statement. | 1.20 |
| 12/21/20 | CGG | Call with Fieldwood advisors and legal counsel to discuss claims estimates. | 1.00 |
| 12/22/20 | CGG | Conference call with J. Chiang (AlixPartners) and C. Carlson (Weil) re: contract cure estimates | 0.50 |
| 12/22/20 | CGG | Work with Fieldwood advisors to update claims estimates for disclosure statement draft. | 1.50 |
| 12/22/20 | NK | Preparation for upcoming discussion with AlixPartners engagement team colleagues regarding next steps for updating of preliminary draft of claims estimates for disclosure statement. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Claims Analysis
Client/Matter # 013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/22/20 | NK | Prepare updated draft summary of estimates for classes of claims, incorporating additional information pertaining to refinements of estimated amounts reflected for certain impaired and unimpaired classes of claims. | 1.70 |
| 12/22/20 | NK | Call with J. Chiang (AlixPartners) re: vendor liens and associated claim amounts | 0.40 |
| 12/22/20 | JMC | Conference call with C. Gring (AlixPartners) and C. Carlson (Weil) re: contract cure estimates | 0.50 |
| 12/22/20 | JMC | Participate in conference call with G. Galloway, J. Smith, T. Hough (all Fieldwood), J. Liou, C. Carlson (both Weil), and J. Pupkin (AlixPartners) re: schedules of oil and gas lease interests for Disclosure Statement exhibits | 0.40 |
| 12/22/20 | JMC | Draft e-mail to A. Wennerstrom (Fieldwood) request vendor activity start dates for claims analysis | 0.20 |
| 12/22/20 | JMC | Call with N. Kramer (AlixPartners) re: vendor liens and associated claim amounts | 0.40 |
| 12/22/20 | JMC | Call with C. Gring (AlixPartners) re: vendors lien claims and contract cure estimate | 0.50 |
| 12/22/20 | JMC | Working session with T. Baggerly (AlixPartners) re: vendor lien analysis and insurance surety bond schedule | 0.90 |
| 12/22/20 | TGB | Working session with J. Chiang (AlixPartners) re: vendor lien analysis and insurance surety bond schedule | 0.90 |
| 12/23/20 | JMC | Call with J. Bloom (Fieldwood) re: contract assumption categories | 0.20 |
| 12/23/20 | JMC | Call with C. Gring (AlixPartners) re: vendor lien impact on claims analysis | 0.30 |
| 12/23/20 | JMC | Call with N. Kramer (AlixPartners) re: claims analysis estimate and summary workbook | 0.50 |
| 12/23/20 | JMC | Call with D. Seal (Fieldwood) re: contract cure estimates and vendor analysis | 0.20 |
| 12/23/20 | JMC | Call with G. Galloway (Fieldwood) re: contract assumption vendors | 0.30 |
| 12/23/20 | CGG | Met with Fieldwood legal advisors to discuss claims analysis. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 12/23/20 | CGG | Work with Fieldwood advisory team to prepare initial claims analysis for disclosure statement. | 1.00 |
| 12/23/20 | CGG | Call with J. Chiang (AlixPartners) re: vendor lien impact on claims analysis | 0.30 |
| 12/28/20 | JS | Review current plan claim categories and update. | 2.10 |
| 12/29/20 | JS | Revise claims analysis re filed claims. | 2.80 |
| 12/29/20 | JS | Review filed claims re current plan categorization. | 2.90 |
| 12/29/20 | NK | Comparison of latest claims data provided by Claims Agent for filed proofs of claim, including debtor, classification, and categorization of newly filed claims to existing claims and schedules. | 1.60 |
| 12/29/20 | JAP | Review Claims Estimates summary analysis as of 12/23/2020 | 0.30 |
| 12/29/20 | JAP | Review Claims Estimates Matrix as of 12/23/2020 | 0.60 |
| 12/30/20 | JS | Review draft plan and update related claims analysis. | 2.40 |
| 12/31/20 | JS | Update claims database re newly filed claims. | 2.90 |
| 12/31/20 | JS | Review claim analysis re plan categories. | 2.30 |
| 01/04/21 | JS | Review claims re secured liens. | 1.30 |
| 01/04/21 | JS | Update claims database re recently filed claims. | 2.20 |
| 01/04/21 | JS | Update initial claim analysis. | 1.40 |
| 01/04/21 | CGG | Work with Fieldwood advisory staff to prepare claims estimates for disclosure statement. | 2.00 |
| 01/04/21 | CGG | Work with Fieldwood advisory staff to prepare estimates for administrative expense claims. | 2.40 |
| 01/04/21 | JMC | Update vendor codes in claims analysis and create prepetition aging schedule | 1.20 |
| 01/05/21 | JMC | Update claims matrix for prepetition as of 1.5.2021 based on trade agreement status and liens | 1.10 |
| 01/05/21 | JMC | Call with J. Strohl (AlixPartners) re: claims matrix summary and analysis | 0.60 |
| 01/05/21 | JMC | Call with C. Gring (AlixPartners) to discuss administrative claims estimate | 1.00 |
| 01/05/21 | JMC | Update claims matrix for GUC and lien amounts | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/05/21 | CGG | Work with Fieldwood advisors to prepare updated claims estimates in preparation for meeting with legal advisors. | 2.30 |
| 01/05/21 | CGG | Call with J. Chiang (AlixPartners) to discuss administrative claims estimate | 1.00 |
| 01/05/21 | JS | Update claims database re claim analysis. | 2.30 |
| 01/05/21 | JS | Revise claim classification re plan classes. | 2.20 |
| 01/05/21 | JS | Revise claim analysis re newly filed claims. | 0.90 |
| 01/05/21 | JS | Call with J. Chiang (AlixPartners) re: claims matrix summary and analysis | 0.60 |
| 01/06/21 | JS | Revise claim analysis re updated open accounts payable. | 2.90 |
| 01/06/21 | JS | Revise claim classification re plan classes. | 2.10 |
| 01/06/21 | JS | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/06/21 | CGG | Work with Fieldwood advisory staff to prepare claims estimates for disclosures to the plan. | 3.50 |
| 01/06/21 | CGG | Work with information from Fieldwood internal and advisory staff to prepare administrative claims estimates. | 1.90 |
| 01/06/21 | CGG | Review claims estimates in preparation for meeting with Fieldwood legal advisors. | 1.00 |
| 01/06/21 | CGG | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/06/21 | JMC | Coordinate with T. Baggerly (AlixPartners) and B. Harris (Fieldwood) re: administrative tax estimate approach | 0.40 |
| 01/06/21 | JMC | Review and edit tax estimate schedule and look up invoice detail | 1.10 |
| 01/06/21 | JMC | Calculate postpetition admin opex amounts based on Houlihan Lokey financial models | 2.40 |
| 01/06/21 | JMC | Review and edit tax postpetition admin expense rollforward estimate | 0.80 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275             **F** (713) 276-4901
Houston, TX 77010      **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/06/21 | JMC | Compile list of vendors with no contracts and reconcile cure amounts | 0.30 |
| 01/06/21 | JMC | Working session with T. Baggerly (AlixPartners) re: contract cure estimates and matching vendors to contract list; reach out to Company re: additional assumptions and final review | 0.90 |
| 01/06/21 | JMC | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/06/21 | JMC | Call with J. Bloom (Fieldwood) re: postpetition administrative expense estimate | 0.20 |
| 01/06/21 | TGB | Working session with J. Chiang (AlixPartners) re: contract cure estimates and matching vendors to contract list; reach out to Company re: additional assumptions and final review | 0.90 |
| 01/06/21 | TGB | Coordinate with J. Chiang (AlixPartners) and B. Harris (Fieldwood) re: administrative tax estimate approach | 0.40 |
| 01/06/21 | JAP | Prepare follow-up Other Secured Claims analysis | 1.60 |
| 01/06/21 | JAP | Review draft Other Secured Claims analysis | 0.90 |
| 01/06/21 | JAP | Prepare initial draft analysis of Other Secured Claims | 1.80 |
| 01/06/21 | JAP | Review Secured Claims from vendors for liens on oil and gas leases | 1.10 |
| 01/06/21 | JAP | Reach out to Company re: lien documentation, set up box account and working session with J. Strohl, J. Pupkin,J. Chiang and C. Gring (all AlixPartners) re: reviewing lien documentation | 0.60 |
| 01/07/21 | JAP | Prepare updates to Other Secured Claims allocation analysis re: vendors with liens in trade agreement discussions | 0.80 |
| 01/07/21 | JAP | Prepare entity allocation analysis of Other Secured Claims | 2.30 |
| 01/07/21 | JAP | Call with J. Chiang (AlixPartners) re: liens allocation to Fieldwood entities | 0.60 |
| 01/07/21 | JAP | Review Disclosure Statement lease schedule exhibits re: lease mapping for prepetition accounts payable | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/07/21 | JAP | Review prepetition Accounts Payable owed to Wood Group for allocation analysis | 0.90 |
| 01/07/21 | JAP | Review prepetition Accounts Payable owed to Tetra Technologies for allocation analysis | 0.40 |
| 01/07/21 | JAP | Review Other Secured Claims entity allocation analysis | 0.70 |
| 01/07/21 | JAP | Review draft entity allocation analysis for Accounts Payable owed to Wood Group | 0.40 |
| 01/07/21 | JAP | Prepare initial draft of entity allocation analysis for Accounts Payable owed to Wood Group | 1.20 |
| 01/07/21 | JAP | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | JMC | Review postpetition admin claim estimate with C. Gring and J. Chiang (both AlixPartners) | 0.50 |
| 01/07/21 | JMC | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | JMC | Call with C. Gring (AlixPartners) re: claims analysis matrix edits | 0.30 |
| 01/07/21 | JMC | Review and reconcile vendor lien information and map lien information to specific leases | 0.60 |
| 01/07/21 | JMC | Prepare final contract assumption list for the Company to review and draft e-mail to all relevant parties | 0.40 |
| 01/07/21 | JMC | Call with C. Gring (AlixPartners) re: estimating postpetition admin expense schedule | 0.40 |
| 01/07/21 | JMC | Call with J. Pupkin (AlixPartners) re: liens allocation to Fieldwood entities | 0.60 |
| 01/07/21 | JMC | Call with J. Strohl (AlixPartners) re: updated claims analysis matrix edits | 0.50 |
| 01/07/21 | JMC | Update postpetition administrative expense trade AP file for accrual allocation | 1.90 |
| 01/07/21 | JMC | Update claims estimate matrix for postpetition admin expense detail | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Claims Analysis
Client/Matter #            013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/07/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: lien analysis detail and IT issues | 0.20 |
| 01/07/21 | JMC | Update postpetition administrative expense detail to allocate LOE expenses based on reserve reports | 1.40 |
| 01/07/21 | JMC | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | CGG | Call with J. Chiang (AlixPartners) re: claims analysis matrix edits | 0.30 |
| 01/07/21 | CGG | Review postpetition admin claim estimate with C. Gring and J. Chiang (both AlixPartners) | 0.50 |
| 01/07/21 | CGG | Call with J. Chiang (AlixPartners) re: estimating postpetition admin expense schedule | 0.40 |
| 01/07/21 | CGG | Met with Fieldwood advisory staff to discuss case status and work streams. | 0.90 |
| 01/07/21 | CGG | Met with Fieldwood advisory staff to discuss administrative and secured claims estimates. | 0.70 |
| 01/07/21 | CGG | Work with advisory staff to update claims estimates for disclosure statement. | 1.00 |
| 01/07/21 | JS | Revise claim review file re secured claims. | 1.90 |
| 01/07/21 | JS | Update claim database re claim review. | 2.80 |
| 01/07/21 | JS | Revise claim classification re plan classes. | 1.70 |
| 01/07/21 | JS | Conference call with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners)re: vendor lien review and analysis | 0.50 |
| 01/07/21 | JS | Call with J. Chiang (AlixPartners) re: updated claims analysis matrix edits | 0.50 |
| 01/08/21 | JS | Revise current claims database. | 2.30 |
| 01/08/21 | JS | Revise current claim categorization re: plan exhibits. | 1.90 |
| 01/08/21 | JS | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/08/21 | CGG | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | CGG | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. Liou, A. Perez, C. Carlson (Weil) and J. Noe (Jones Walker) re: government claims status | 1.00 |
| 01/08/21 | CGG | Work with Fieldwood advisors to prepare updates for administrative claims estimates. | 3.40 |
| 01/08/21 | CGG | Conference call with J. Bloom (Fieldwood), J. Chiang and C. Gring (both AlixPartners) re: postpetition administrative claims analysis walk through | 0.70 |
| 01/08/21 | CGG | Work with Fieldwood advisors to prepare claims analysis in preparation for meeting with legal counsel. | 2.30 |
| 01/08/21 | RDA | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | JMC | Review 13 week cash flow model accrual schedules for postpetition trade expense analysis | 1.20 |
| 01/08/21 | JMC | Update postpetition trade expense admin detailed file based on Company feedback | 1.20 |
| 01/08/21 | JMC | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. Liou, A. Perez, C. Carlson (Weil) and J. Noe (Jones Walker) re: government claims status | 1.00 |
| 01/08/21 | JMC | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |
| 01/08/21 | JMC | Conference call with J. Bloom (Fieldwood), J. Chiang and C. Gring (both AlixPartners) re: postpetition administrative claims analysis walk through | 0.70 |
| 01/08/21 | JAP | Participate in conference call re: claims estimates with J. Liou, C. Carlson (both Weil), M. Haney, D. Crowley (both Houlihan Lokey), R. Albergotti, C. Gring, J. Chiang, J. Strohl, J. Pupkin and T. Baggerly (all AlixPartners) | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/08/21 | JAP | Prepare follow-up edits to entity allocation analysis for Accounts Payable owed to Wood Group | 0.80 |
| 01/08/21 | JAP | Review Tetra Technologies prepetition Accounts Payable entity allocation analysis | 0.40 |
| 01/08/21 | JAP | Review JADE report re: prepetition Accounts Payable owed to Magnum Mud Equipment for entity allocation analysis | 0.90 |
| 01/08/21 | JAP | Review liens by lease analysis from G. Galloway (Fieldwood) for Other Secured Claim estimates | 0.60 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Oil States Energy Services | 0.60 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Magnum Mud Equipment | 1.30 |
| 01/08/21 | JAP | Review Magnum Mud Equipment prepetition Accounts Payable entity allocation analysis | 0.70 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Tetra Technologies | 0.70 |
| 01/08/21 | JAP | Prepare entity allocation analysis of prepetition Accounts Payable owed to Heartland Compression Services | 0.80 |
| 01/09/21 | JMC | Call with J. Schuler (Fieldwood) re: postpetition administrative expense walk through | 0.40 |
| 01/09/21 | JMC | Update postpetition administrative claims schedule based on updates provided by Company | 2.10 |
| 01/10/21 | JMC | Call with J. Schuler (Fieldwood) re: updated postpetition administrative claims walkthrough | 0.40 |
| 01/10/21 | JMC | Update postpetition administrative expense claim file based on Company feedback | 1.10 |
| 01/10/21 | JMC | Create claims analysis presentation shell and populate with assumptions and methodology | 2.20 |
| 01/10/21 | CGG | Met with Fieldwood advisors to prepare updated claims analysis in preparation for meeting with legal counsel. | 0.80 |
| 01/11/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss postpetition administrative expense updates | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/11/21 | CGG | Work with Fieldwood advisors and legal to prepare draft claims analysis report for management team. | 2.50 |
| 01/11/21 | CGG | Work with advisory staff to finalize claims estimates in preparation for meeting with management team. | 1.30 |
| 01/11/21 | JS | Update claim database re claim objections. | 2.40 |
| 01/11/21 | JS | Update claim analysis tracking file. | 2.50 |
| 01/11/21 | JMC | Review and edit claims estimate presentation | 1.70 |
| 01/11/21 | JMC | Follow up on contract detail and upload missing contracts | 0.30 |
| 01/11/21 | JMC | Review vendor lien detail files to reconcile to prepetition balances | 0.30 |
| 01/11/21 | JMC | Conference call with J. Liou, C. Carlson (both Weil), D. Crowley, M. Haney (both Houlihan Lokey), J. Castellano, C. Gring, T. Baggerly, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: update claims analysis matrix | 0.90 |
| 01/11/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss postpetition administrative expense updates | 0.50 |
| 01/11/21 | JMC | Review tax claims estimates and reconcile to invoice detail | 0.30 |
| 01/11/21 | JAP | Review entity allocation analysis of petition accounts payable attributable to vendor Workstrings International | 0.40 |
| 01/11/21 | JAP | Prepare pretition accounts payable entity allocation analysis attributable to vendor Workstrings International | 0.90 |
| 01/11/21 | JAP | Prepare pretition accounts payable entity allocation analysis attributable to vendor Expro Americas | 1.40 |
| 01/11/21 | JAP | Review entity allocation analysis of pretition accounts payable attributable to vendor Expro Americas | 0.60 |
| 01/11/21 | JAP | Follow-up review of liens by lease analysis for Other Secured Claim estimates | 0.40 |
| 01/11/21 | JAP | Prepare Class 1 Other Secured Claims presentation materials | 0.90 |
| 01/11/21 | JAP | Prepare updates to claims estimate matrix | 0.80 |
| 01/11/21 | JAP | Review 1/11/21 draft of claims analysis presentation materials | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/12/21 | JAP | Prepare pretition accounts payable entity allocation analysis attributable to vendor Newpark Drilling | 1.10 |
| 01/12/21 | JAP | Prepare pretition accounts payable entity allocation analysis attributable to vendor HB Rentals | 0.80 |
| 01/12/21 | JAP | Review comments from J. Liou (Weil) re: claims analysis presentation materials | 0.30 |
| 01/12/21 | JAP | Review updated draft of analysis of Class 1 Other Secured Claims | 0.60 |
| 01/12/21 | JAP | Prepare edits to analysis of Class 1 Other Secured Claims | 1.40 |
| 01/12/21 | JAP | Call with J. Chiang (AlixPartners) re: vendor lien analysis status and summary document | 0.50 |
| 01/12/21 | JMC | Call with J. Strohl (AlixPartners) re: 503b9 supporting detail | 0.30 |
| 01/12/21 | JMC | Compile 503b9 supporting documentation for the Company | 0.40 |
| 01/12/21 | JMC | Call with J. Pupkin (AlixPartners) re: vendor lien analysis status and summary document | 0.50 |
| 01/12/21 | JMC | Review and edit vendor lien summary and analysis detail | 0.60 |
| 01/12/21 | JMC | Call with C. Gring (AlixPartners) re: follow ups from claims estimate discussion | 0.30 |
| 01/12/21 | JMC | Edit preliminary claims estimate presentation and corresponding graphs | 1.90 |
| 01/12/21 | JS | Revise secured claim analysis. | 2.40 |
| 01/12/21 | JS | Revise claim analysis tracking database. | 1.60 |
| 01/12/21 | JS | Call with J. Chiang(AlixPartners) re: follow ups from claims estimate discussion | 0.30 |
| 01/12/21 | CGG | Call with J. Chiang(AlixPartners) re: follow ups from claims estimate discussion | 0.30 |
| 01/12/21 | CGG | Participate in call with Fieldwood advisors and legal counsel to discuss outstanding disclosure statement work streams. | 0.50 |
| 01/12/21 | CGG | Met with Fieldwood advisors to discuss disclosure statement and claims estimates work streams and next steps. | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/12/21 | CGG | Update claims estimate presentation document in preparation for meeting with management team and Fieldwood advisors. | 1.70 |
| 01/13/21 | CGG | Work with Fieldwood advisors to prepare draft claims estimates. | 2.10 |
| 01/13/21 | JS | Revise secured claim analysis. | 1.40 |
| 01/13/21 | JS | Revise claim analysis tracking database. | 0.70 |
| 01/13/21 | NK | Call with J. Chiang (AlixPartners) re: UCC filed liens and contract cures | 0.40 |
| 01/13/21 | JS | Call with J. Chiang (AlixPartners) re: objection period claims discussion | 0.30 |
| 01/13/21 | JMC | Review AP prelist for payment run for the week ending 1/15 | 0.30 |
| 01/13/21 | TGB | Call with J. Chiang (AlixPartners) re: marketing contract assumptions | 0.20 |
| 01/13/21 | JMC | Compare company lien list with UCC lien list | 0.30 |
| 01/13/21 | JMC | Call with T. Baggerly (AlixPartners) re: marketing contract assumptions | 0.20 |
| 01/13/21 | JMC | Call with J. Strohl (AlixPartners) re: objection period claims discussion | 0.30 |
| 01/13/21 | JMC | Prepare for continued claims estimate meeting | 0.30 |
| 01/13/21 | JMC | Download PO detail and upload files to box site | 0.90 |
| 01/13/21 | JMC | Download PO detail for lien claims | 0.80 |
| 01/13/21 | JMC | Create prepetition AP file for M. Dane (Fieldwood) | 0.30 |
| 01/13/21 | JMC | Call with N. Kramer (AlixPartners) re: UCC filed liens and contract cures | 0.40 |
| 01/13/21 | JAP | Prepare pretition accounts payable entity allocation analysis attributable to vendor Aggreko LLC | 2.20 |
| 01/13/21 | JAP | Review listing of UCC liens filed by trade vendors for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/13/21 | JAP | Review entity allocation analysis for pretition accounts payable attributable to vendor Aggreko LLC | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/13/21 | JAP | Continue pretition accounts payable entity allocation analysis attributable to vendor Aggreko LLC | 0.90 |
| 01/13/21 | JAP | Review prepetition AP detail related to vendor Aggreko LLC and corresponding properties serviced for Other Secured Claims analysis | 0.70 |
| 01/13/21 | JAP | Review prepetition balances owed to JIB parties (Chevron, Renaissance Offshore, LLOG) relative to filed secured claims | 0.40 |
| 01/14/21 | JAP | Review Proofs of Claim from vendors re: liens on leases for Class 1 Other Secured Claims | 1.90 |
| 01/14/21 | JAP | Review co-working interest owner Proofs of Claim for analysis of Class 1 Other Secured Claims | 0.40 |
| 01/14/21 | JAP | Review UCC financing statements re: liens on leases for Class 1 Other Secured Claims | 1.20 |
| 01/14/21 | JAP | Prepare mapping of leases with filed liens from Chevron to post-reorg Fieldwood entities | 0.70 |
| 01/14/21 | JAP | Prepare mapping of leases with filed liens from Renaissance Offshore to post-reorg Fieldwood entities | 0.60 |
| 01/14/21 | JAP | Prepare mapping of leases with filed liens from LLOG to post-reorg Fieldwood entities | 0.90 |
| 01/14/21 | JAP | Follow-up review of UCC financing statements re: vendor liens on leases for Class 1 Other Secured Claims | 0.80 |
| 01/14/21 | JAP | Review Schedules E and F to compare disputed vendor lien amount and filed secured claims to the Debtors' books and records | 0.60 |
| 01/14/21 | JMC | Edit claims analysis presentation | 2.80 |
| 01/14/21 | JMC | Call with J. Bloom (Fieldwood) re: UCC filed liens | 0.30 |
| 01/14/21 | JMC | Call with N. Kramer (AlixPartners) re: contract cure estimates | 0.10 |
| 01/14/21 | JMC | Conference call with G. Galloway (Fieldwood) and C. Gring and J. Chiang (both AlixPartners) re: P&A claims estimates | 0.50 |
| 01/14/21 | JMC | Call with N. Kramer (AlixPartners) re: treatment of cure estimates for JOAs and marketing contracts | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/14/21 | JMC | Call with J. Bloom (Fieldwood) re: contract cure estimates | 0.20 |
| 01/14/21 | JMC | Update graphs for claims analysis presentation | 2.10 |
| 01/14/21 | JMC | Review P&A discussion materials and reconcile to P&A obligation amounts | 0.30 |
| 01/14/21 | JMC | Call with C. Gring (AlixPartners) re: claims estimates presentation edits | 0.60 |
| 01/14/21 | JMC | Call with C. Gring (AlixPartners) re: claims analysis presentation and P&A estimates | 1.00 |
| 01/14/21 | NK | Call with J. Chiang (AlixPartners) re: contract cure estimates | 0.10 |
| 01/14/21 | NK | Call with J. Chiang (AlixPartners) re: treatment of cure estimates for JOAs and marketing contracts | 0.70 |
| 01/14/21 | JS | Revise claim database re newly filed claims. | 2.30 |
| 01/14/21 | JS | Revise secured claim analysis. | 2.60 |
| 01/14/21 | CGG | Update claims estimates presentation for circulation to Fieldwood advisors. | 2.30 |
| 01/14/21 | CGG | Conference call with G. Galloway (Fieldwood) and C. Gring and J. Chiang (both AlixPartners) re: P&A claims estimates | 0.50 |
| 01/14/21 | CGG | Work with Fieldwood advisors to update claims estimates and related presentations. | 1.50 |
| 01/14/21 | CGG | Call with J. Chiang (AlixPartners) re: claims estimates presentation edits | 0.60 |
| 01/14/21 | CGG | Call with J. Chiang (AlixPartners) re: claims analysis presentation and P&A estimates | 1.00 |
| 01/15/21 | CGG | Work with Fieldwood advisors to update secured claims estimates. | 2.50 |
| 01/15/21 | CGG | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | CGG | Met with advisory staff to discuss secured claims estimates. | 0.50 |
| 01/15/21 | CGG | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/15/21 | JS | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | NK | Call with J. Chiang (AlixPartners) re: contract cure estimates | 0.10 |
| 01/15/21 | JS | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |
| 01/15/21 | JMC | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |
| 01/15/21 | JMC | Edit claims estimates presentation and update charts | 2.30 |
| 01/15/21 | JMC | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |
| 01/15/21 | JMC | Update UCC lien allocation file and send to Weil | 0.80 |
| 01/15/21 | JMC | Create support workbook for claims estimate presentation | 2.10 |
| 01/15/21 | JMC | Call with N. Kramer (AlixPartners) re: contract cure estimates | 0.10 |
| 01/15/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: prepetition trade payables | 0.20 |
| 01/15/21 | JAP | Review ANKOR Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/15/21 | JAP | Review W&T Energy Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/15/21 | JAP | Review Talos Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.80 |
| 01/15/21 | JAP | Review Anadarko Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.90 |
| 01/15/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims based on UCC financing statement review | 1.40 |
| 01/15/21 | JAP | Review Red Willow Proofs of Secured Claim re: liens on leases for analysis of Class 1 Other Secured Claims | 0.60 |
| 01/15/21 | JAP | Working session with C. Gring, J. Pupkin, J. Chiang and J. Strohl (all AlixPartners) re: UCC lien analysis | 2.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Strook & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/15/21 | JAP | Conference call with C. Carlson and J. George (Weil) and C. Gring, J. Pupkin, J. Strohl, J. Chiang (all AlixPartners) re: UCC lien claims | 0.50 |
| 01/15/21 | JMC | Update claims presentation for Weil  comments | 1.70 |
| 01/16/21 | JMC | Update claims analysis presentation based on follow ups from advisors call | 2.60 |
| 01/16/21 | CGG | Met with Fieldwood advisors to discuss updates to claims estimates presentation. | 0.60 |
| 01/16/21 | CGG | Reviewed updated claims analysis report in preparation for meeting with management team. | 0.80 |
| 01/18/21 | CGG | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney, J. Hanson (all Houlihan Lokey) re: claims estimate presentation follow up | 1.70 |
| 01/18/21 | CGG | Call with J. Chiang (AlixPartners) re: prepetition cash flow model estimates | 0.30 |
| 01/18/21 | CGG | Call with J. Chiang (AlixPartners), M. Haney, and D. Crowley (all Houlihan Lokey) re: cash flow model payments | 0.20 |
| 01/18/21 | CGG | Call with C. Gring (AlixPartners), M. Haney, D. Crowley (both Houlihan Lokey) re: claims analysis refined estimates | 0.30 |
| 01/18/21 | JRC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney, J. Hanson (all Houlihan Lokey) re: claims estimate presentation follow up | 0.50 |
| 01/18/21 | JMC | Conference call with C. Gring, J. Castellano, J. Chiang (all AlixPartners), J. Liou, C. Carlson, A. Perez (all Weil), D. Crowley, M. Haney, J. Hanson (all Houlihan Lokey) re: claims estimate presentation follow up | 1.70 |
| 01/18/21 | JMC | Call with J. Bloom (Fieldwood) re: cash flow model payments | 0.20 |
| 01/18/21 | JMC | Call with C. Gring (AlixPartners), M. Haney, and D. Crowley (all Houlihan Lokey) re: cash flow model payments | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/18/21 | JMC | Call with C. Gring (AlixPartners), M. Haney, D. Crowley (both Houlihan Lokey) re: claims analysis refined estimates | 0.30 |
| 01/18/21 | JMC | Call with C. Gring (AlixPartners) re: prepetition cash flow model estimates | 0.30 |
| 01/19/21 | JAP | Review summary of Class 1 Other Secured Claims allocated to Credit Bid NewCo | 0.60 |
| 01/19/21 | JAP | Prepare summary of Class 1 Other Secured Claims allocated to Credit Bid NewCo | 1.70 |
| 01/19/21 | JAP | Continue preparation of summary of Class 1 Other Secured Claims allocated to Credit Bid NewCo | 1.10 |
| 01/19/21 | JAP | Prepare supplemental schedule of county/parish in which lien notices of record were filed to perfect oil and gas leases | 1.30 |
| 01/19/21 | JAP | Continue review Talos Proof of Claim #780 | 0.80 |
| 01/19/21 | JAP | Continue review Anadarko Proof of Claim #777 | 0.50 |
| 01/19/21 | JAP | Continue review Red Willow Proof of Claim #725 | 0.70 |
| 01/19/21 | JMC | Update claims estimate presentation for working capital calculation | 2.60 |
| 01/19/21 | JMC | Conference call with C. Gring (AlixPartners) and M. Haney (Houlihan Lokey) re: accrued employee costs | 0.60 |
| 01/19/21 | JMC | Call with J. Bloom (Fieldwood) and C. Gring (AlixPartners) re: postpetition administrative claims estimates | 1.40 |
| 01/19/21 | CGG | Prepare filed and scheduled claims analysis for inclusion in claims estimation report. | 0.80 |
| 01/19/21 | CGG | Call with J. Bloom (Fieldwood) and J. Chiang (AlixPartners) re: postpetition administrative claims estimates | 1.40 |
| 01/19/21 | CGG | Work with advisory staff to prepare updated claims analysis in preparation for delivery to management team. | 2.00 |
| 01/19/21 | CGG | Review claims analysis in preparation for meeting with management team and legal advisors. | 0.70 |
| 01/19/21 | CGG | Participate in internal conference call re: case developments and next steps for active workstreams with | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | J. Castellano, C. Gring, J. Chiang, J. Strohl, N. Kramer, J. Pupkin and T. Baggerly (all AlixPartners) | |
| 01/19/21 | CGG | Conference call with J. Chiang (AlixPartners) and M. Haney (Houlihan Lokey) re: accrued employee costs | 0.60 |
| 01/19/21 | JS | Telephone conference with Weil re secured claims. | 1.60 |
| 01/19/21 | JS | Review filed claims re secured liens. | 2.40 |
| 01/19/21 | JS | Revise claim database re secured claims. | 2.30 |
| 01/19/21 | JS | Update claims tracking charts re secured claims. | 2.60 |
| 01/20/21 | JS | Update claims database re secured claim review. | 2.80 |
| 01/20/21 | JS | Review secured claims re lien status. | 2.90 |
| 01/20/21 | JS | Revise master claims tracking chart re asserted secured liens. | 1.60 |
| 01/20/21 | CGG | Conference call with J. Chiang (AlixPartners), M. Haney, D. Crowley (Houlihan Lokey) re: finalize claims estimate presentations | 0.30 |
| 01/20/21 | CGG | Work with advisors staff to prepare updated claims analysis report. | 1.20 |
| 01/20/21 | CGG | Review claims analysis presentation in preparation for meeting with lender advisors. | 0.50 |
| 01/20/21 | JMC | Conference call with C. Gring (AlixPartners), M. Haney, D. Crowley (Houlihan Lokey) re: finalize claims estimate presentations | 0.30 |
| 01/20/21 | JMC | Participate in conference call re: other secured claims with M. Haney, D. Crowley, and A. Moussa (all Houlihan) and C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) | 0.80 |
| 01/20/21 | JMC | Edit claims estimate presentation | 1.10 |
| 01/20/21 | JAP | Review database of secured oil and gas leases by lienholder | 0.90 |
| 01/20/21 | JAP | Prepare database of secured oil and gas leases by lienholder re: Class 1 Other Secured Claims | 1.60 |
| 01/20/21 | JAP | Prepare listing of oil and gas leases and blocks associated with vendor liens and joint working-interest owner secured claims | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/21/21 | JAP | Review Initial Claims Analysis notes re: breakdown of filed secured claims by vendor or working-interest owner | 0.40 |
| 01/21/21 | JAP | Review secured claim lien analysis framework/decision tree prepared by C. Carlson (Weil) | 0.90 |
| 01/21/21 | JAP | Continue preparation of secured oil and gas lease and blocks listing by vendor and joint working-interest owner claims | 2.70 |
| 01/21/21 | JAP | Review amended Anadarko POC #885 | 0.60 |
| 01/21/21 | JAP | Working session with J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: secured liens analysis, review claims detail, and create secured claims summary schedule | 2.10 |
| 01/21/21 | JAP | Review updated Class 1 Other Secured Claims allocation analysis based on potential allowed or expunged claims | 0.80 |
| 01/21/21 | JMC | Claims estimates pre-call with D. Crowley, M. Haney (both Houlihan Lokey) and C. Gring (AlixPartners) | 0.50 |
| 01/21/21 | JMC | Create master liens spreadsheet based on multiple data sources | 2.40 |
| 01/21/21 | JMC | Call with C. Gring (AlixPartners) re: updates to claims presentation and claims matrix | 0.20 |
| 01/21/21 | JMC | Call with N. Kramer (AlixPartners) re: contracts workstream and secured claim analysis | 0.20 |
| 01/21/21 | JMC | Call with C. Gring (AlixPartners) re: edits to claims matrix and claims presentation | 1.00 |
| 01/21/21 | JMC | Working session with J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: secured liens analysis, review claims detail, and create secured claims summary schedule | 2.10 |
| 01/21/21 | JMC | Review UCC lien claims detail and reconcile to secured claims | 2.40 |
| 01/21/21 | RDA | Review final claims analysis presentation | 1.10 |
| 01/21/21 | CGG | Call with J. Chiang (AlixPartners) re: updates to claims presentation and claims matrix | 0.20 |
| 01/21/21 | CGG | Call with legal team and Company staff to review secured claims resolution process. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/21/21 | CGG | Call with J. Chiang (AlixPartners) re: edits to claims matrix and claims presentation | 1.00 |
| 01/21/21 | CGG | Claims estimates pre-call with D. Crowley, M. Haney (both Houlihan Lokey) and J. Chiang (AlixPartners) | 0.50 |
| 01/21/21 | NK | Call with J. Chiang (AlixPartners) re: contracts workstream and secured claim analysis | 0.20 |
| 01/21/21 | JS | Working session with J. Chiang, J. Strohl and J. Pupkin (all AlixPartners) re: secured liens analysis, review claims detail, and create secured claims summary schedule | 2.10 |
| 01/21/21 | JS | Review secured claims re: lien status. | 2.70 |
| 01/21/21 | JS | Revise master claims tracking chart re asserted secured liens. | 1.60 |
| 01/22/21 | JS | Update claim database re newly filed claims. | 2.40 |
| 01/22/21 | JS | Review claims re secured claim review. | 1.60 |
| 01/22/21 | JS | Call with J. Chiang (AlixPartners) re: secured claims analysis and secured claim detail | 0.70 |
| 01/22/21 | JS | Call with J. Chiang (AlixPartners) re: master lien listing | 0.30 |
| 01/22/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claims analysis and next steps | 0.90 |
| 01/22/21 | JMC | Call with C. Gring (AlixPartners) re: secured claims analysis and next steps | 0.90 |
| 01/22/21 | JMC | Call with J. Strohl (AlixPartners) re: master lien listing | 0.30 |
| 01/22/21 | JMC | Call with J. Strohl (AlixPartners) re: secured claims analysis and secured claim detail | 0.70 |
| 01/22/21 | JMC | Working session with J. Pupkin (AlixPartners) re: secured lien claim analysis and presentation | 1.50 |
| 01/22/21 | JMC | Update working capital support for DPW and update claims matrix and presentation | 1.60 |
| 01/22/21 | JMC | Reconcile working capital calculation with Houlihan Lokey working capital calculation | 0.80 |
| 01/22/21 | JMC | Update prepetition balances for secured lien claims | 0.80 |
| 01/22/21 | JAP | Prepare updates to Class 1 Other Secured Claims analysis for claims marked as contingent or unliquidated | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/22/21 | JAP | Continue updates to database oil and gas leases secured by vendors and/or working-interest owners for analysis of Class 1 Other Secured Claims | 2.10 |
| 01/22/21 | JAP | Prepare updates to database of secured oil and gas leases by lienholder for analysis of Class 1 Other Secured Claims | 2.60 |
| 01/22/21 | JAP | Review POC #411 for Republic Helicopters re: analysis of Class 1 Other Secured Claims | 0.60 |
| 01/22/21 | JAP | Review updated listing of lease and blocks information by lienholder associated with vendor and joint working-interest owner claims | 0.70 |
| 01/22/21 | JAP | Prepare updates to listing of oil and gas leases and blocks information associated with vendor liens and joint working-interest owner claims | 1.90 |
| 01/22/21 | JAP | Working session with J. Chiang (AlixPartners) re: secured lien claim analysis and presentation | 1.50 |
| 01/22/21 | JAP | Review analysis of vendor and working interest owner secured claims re: ordinary course business expenses per Joint Operating Agreements | 0.80 |
| 01/23/21 | JAP | Prepare listing of working interest owners and county/parish in which memorandum of record was filed for analysis of Class 1 Other Secured Claims | 0.60 |
| 01/23/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims based on mortgage recording schedule from L. Smith (Weil) | 0.90 |
| 01/23/21 | JAP | Review mortgage recording schedule prepared by L. Smith (Weil) for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/23/21 | JAP | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/23/21 | JAP | Working session with J. Chiang (AlixPartners) on secured lien claim analysis | 2.70 |
| 01/23/21 | JAP | Prepare edits to Class 1 Other Secured Claims database | 1.40 |
| 01/23/21 | JMC | Working session with J. Pupkin (AlixPartners) on secured lien claim analysis | 2.70 |
| 01/23/21 | JMC | Call with L. Smith (Weil Gotshal) re: secured lien criteria | 0.70 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/23/21 | JMC | Call with C. Gring (AlixPartners) re: secured claim lien criteria | 0.70 |
| 01/23/21 | JMC | Edit secured liens analysis for scenarios and review lien claim details | 2.70 |
| 01/23/21 | JMC | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/23/21 | CGG | Met with legal team to discuss secured claims analysis | 1.30 |
| 01/23/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claim lien criteria | 0.70 |
| 01/23/21 | CGG | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/23/21 | JS | Telephone conference with Weil team re: secured claim review. | 1.20 |
| 01/23/21 | JS | Conference call with J. Liou, C. Carlson, L. Smith (Weil Gotshal) and J. Chiang, J. Pupkin, J. Strohl, and C. Gring (all AlixPartners) re: secured claims analysis update | 0.50 |
| 01/24/21 | JS | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | CGG | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | JMC | Call with J. Pupkin (AlixPartners) re: walk through summary schedule in secured liens review | 0.50 |
| 01/24/21 | JMC | Edit secured liens review file and populate summary table | 2.30 |
| 01/24/21 | JMC | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |
| 01/24/21 | JMC | Draft follow ups from secured lien analysis call and send open items list | 1.30 |
| 01/24/21 | JAP | Participate in conference call re: Class 1 Other Secured Claims with J. Liou, C. Carlson, L. Smith (all Weil) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/24/21 | JAP | Review latest draft of Class 1 Other Secured Claims analysis as of 1/24/21 | 0.70 |
| 01/24/21 | JAP | Continue updates to Class 1 Other Secured Claims analysis reflecting Weil 1/23/21 feedback discussion | 1.20 |
| 01/24/21 | JAP | Call with J. Chiang (AlixPartners) re: walk through summary schedule in secured liens review | 0.50 |
| 01/24/21 | JAP | Review correspondence from J. George (Weil) re: Talos secured claim POC #780 | 0.30 |
| 01/25/21 | JAP | Review prepetition AP service date analysis re: analysis of Class 1 Other Secured Claims | 0.60 |
| 01/25/21 | JAP | Prepare prepetition AP service date analysis for analysis of Class 1 Other Secured Claims | 1.90 |
| 01/25/21 | JAP | Review correspondence from J. George (Weil) re: Talos asserted secured claim | 0.40 |
| 01/25/21 | JAP | Review links to Aggreko Purchase Orders included in prepetition AP detail file | 0.40 |
| 01/25/21 | JAP | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | JAP | Prepare Working Interest Owners Summary for request re: JOA asserted secured claims | 0.90 |
| 01/25/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims based on Talos underlying asserted secured properties | 1.30 |
| 01/25/21 | JMC | Create secured claim estimate walk for JOAs | 2.80 |
| 01/25/21 | JMC | Create secured claims estimate vendor lien walk | 2.40 |
| 01/25/21 | JMC | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | JMC | Send information requests re: secured lien claims to relevant parties and communicate data requests | 2.30 |
| 01/25/21 | JMC | Review secured claim detail and update secured claim analysis | 1.70 |
| 01/25/21 | JMC | Follow up on outstanding vendor payment inquiries | 0.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/25/21 | JMC | Consolidate JOA lien claim information and identify lease detail | 1.30 |
| 01/25/21 | CGG | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | CGG | Met with advisory staff to discuss status of secured claims analysis. | 0.50 |
| 01/25/21 | CGG | Work with advisory staff to prepare secured claims estimates. | 1.60 |
| 01/25/21 | JS | Conference call with C. Gring, J. Strohl, J. Chiang and J. Pupkin (all AlixPartners) re: secured claims follow ups with the Company | 0.60 |
| 01/25/21 | JS | Review filed claims re secured claim review. | 2.90 |
| 01/25/21 | JS | Review lease information re secured claim review. | 2.80 |
| 01/25/21 | JS | Update claim analysis re ongoing claim reviews. | 1.80 |
| 01/26/21 | JS | Multiple telephone conferences with Weil re secured claim review. | 1.90 |
| 01/26/21 | NK | Call with J. Chiang (AlixPartners) re: contract assumption analysis by entity | 0.40 |
| 01/26/21 | CGG | Work with advisory staff to prepare working capital allocation schedule. | 2.40 |
| 01/26/21 | CGG | Work with advisory staff to prepare presentation document regarding working capital allocation schedule per lender advisors request. | 2.30 |
| 01/26/21 | CGG | Working session with J. Chiang (AlixPartners) re: working capital analysis breakout | 2.40 |
| 01/26/21 | JMC | Working session with C. Gring (AlixPartners) re: working capital analysis breakout | 2.40 |
| 01/26/21 | JMC | Continued working session with C. Gring (AlixPartners) re: working capital reconciliation and calculation update | 1.40 |
| 01/26/21 | JMC | Call with N. Kramer (AlixPartners) re: contract assumption analysis by entity | 0.40 |
| 01/26/21 | JMC | Call with T. Seicrist (Fieldwood) re: JIB payables breakout by entity | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/26/21 | JMC | Call with J. Bloom (Fieldwood) re: working capital analysis assumptions | 1.30 |
| 01/26/21 | JMC | Call with T. Hough (Fieldwood) re: JIB lien filing requirements | 0.20 |
| 01/26/21 | JMC | Call with J. George (Weil) re: certain JIB lien claim | 0.50 |
| 01/26/21 | JMC | Update vendor inquiry log | 0.30 |
| 01/26/21 | JAP | Review mapping of properties listed in vendor asserted secured claims to properties serviced in prepetition AP detail file | 0.60 |
| 01/26/21 | JAP | Prepare mapping of properties listed in vendor asserted secured claims to properties serviced in prepetition AP detail file | 1.90 |
| 01/26/21 | JAP | Review correspondence from J. George (Weil) re: Hoactzin 9019 Order | 0.40 |
| 01/26/21 | JAP | Review schedule of Wood Group rotational labor assignment dates by area | 0.80 |
| 01/26/21 | JAP | Continue prepetition AP service date analysis for analysis of Class 1 Other Secured Claims | 1.60 |
| 01/27/21 | JAP | Working session with J. Chiang (AlixPartners) re: secured claims detailed review and lease and block mapping | 1.60 |
| 01/27/21 | JAP | Prepare lien filing reconciliation re: Aggreko LLC for analysis of Class 1 Other Secured Claims | 1.30 |
| 01/27/21 | JAP | Continue lien filing reconciliation re: Wood Group for analysis of Class 1 Other Secured Claims | 1.20 |
| 01/27/21 | JAP | Review MSA effective dates of vendors with asserted secured claims for analysis of Class 1 Other Secured Claims | 0.70 |
| 01/27/21 | JAP | Review correspondence from J. George (Weil) re: Talos asserted secured claim on MC 948 (Gunflint) property | 0.30 |
| 01/27/21 | JAP | Prepare correspondence to J. George (Weil) re: Talos asserted secured claim on MC 948 (Gunflint) property | 0.40 |
| 01/27/21 | JAP | Review 2nd Amendment to Mississippi Canyon 948 Property Joint Operating Agreement re: Talos working interest | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/27/21 | JAP | Review Mississippi Canyon 948 Unit Operating Agreement re: working interest parties | 0.40 |
| 01/27/21 | JAP | Review 3rd Amendment to Mississippi Canyon 948 Property Unit Operating Agreement re: Talos working interest | 0.60 |
| 01/27/21 | JAP | Review 1st Amendment and Ratification to Mississippi Canyon 948 Unit Operating Agreement re: working interest parties | 0.30 |
| 01/27/21 | JAP | Prepare Class 1 Other Secured Claims draft presentation materials | 2.30 |
| 01/27/21 | JMC | Edit working capital analysis and presentation | 1.20 |
| 01/27/21 | JMC | Review vendor secured claim detail by property | 0.40 |
| 01/27/21 | JMC | Conference call with C. Carlson and J. George (both Weil) and C. Gring (AlixPartners) re: lien analysis follow ups | 0.70 |
| 01/27/21 | JMC | Working session with C. Gring (AlixPartners) re: secured claims analysis workstream and working capital analysis | 2.40 |
| 01/27/21 | JMC | Working session with J. Pupkin (AlixPartners) re: secured claims detailed review and lease and block mapping | 1.60 |
| 01/27/21 | CGG | Working session with J. Chiang (AlixPartners) re: secured claims analysis workstream and working capital analysis | 2.40 |
| 01/27/21 | CGG | Conference call with C. Carlson and J. George (both Weil) and J. Chiang (AlixPartners) re: lien analysis follow ups | 0.70 |
| 01/27/21 | JS | Review claims re secured claim review. | 2.10 |
| 01/27/21 | JS | Update claim database re claim review. | 2.60 |
| 01/28/21 | JS | Review claims re secured claim review. | 2.60 |
| 01/28/21 | CGG | Worked with Fieldwood advisors to prepare working capital allocation analysis to satisfy lender diligence. | 3.30 |
| 01/28/21 | CGG | Working session with J. Chiang (AlixPartners) re: working capital analysis and presentation edits | 1.30 |
| 01/28/21 | CGG | Work with Fieldwood advisors to prepare scheduled claims analysis. | 1.20 |
| 01/28/21 | JMC | Working session with J. Pupkin (AlixPartners) re: secured claims analysis vendor and working interest analysis | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re: Claims Analysis
Client/Matter # 013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/28/21 | JMC | Working session with C. Gring (AlixPartners) re: working capital analysis and presentation edits | 1.30 |
| 01/28/21 | JMC | Update working capital detail to break out FW III properties | 2.20 |
| 01/28/21 | JMC | Edit secured claims analysis and review Wood Group documentation | 1.80 |
| 01/28/21 | JMC | Update predecessor analysis for Swordfish/Neptune properties | 0.90 |
| 01/28/21 | JMC | Review secured claim analysis and validate working interest and vendor walks | 1.60 |
| 01/28/21 | JAP | Review correspondence from L. Smith (Weil) re: Wood Group recorded liens | 0.60 |
| 01/28/21 | JAP | Review correspondence from J. George (Weil) re: Talos asserted secured claim for underlying vendor lien and cash calls | 0.40 |
| 01/28/21 | JAP | Review company master lien schedule | 0.80 |
| 01/28/21 | JAP | Working session with J. Chiang (AlixPartners) re: secured claims analysis vendor and working interest analysis | 2.30 |
| 01/28/21 | JAP | Review latest draft analysis of Class 1 Other Secured Claims | 0.50 |
| 01/28/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims for Wood Group asserted secured claim review | 1.10 |
| 01/29/21 | JAP | Continue edits to draft Class 1 Other Secured Claims presentation | 0.90 |
| 01/29/21 | JAP | Review 2/1/20 edits to draft Class 1 Other Secured Claims presentation materials | 0.60 |
| 01/29/21 | JAP | Prepare updates to Class 1 Other Secured Claims presentation draft | 1.60 |
| 01/29/21 | JAP | Prepare updates to analysis of Class 1 Other Secured Claims | 1.10 |
| 01/29/21 | JMC | Call with T. Baggerly (AlixPartners) re: contract cure estimates | 0.30 |
| 01/29/21 | JMC | Edit secured claims presentation and supporting schedules | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/29/21 | JMC | Call with M. Haney (Houlihan Lokey) re: prepetition trade AP analysis | 0.70 |
| 01/29/21 | JMC | Review and edit secured claim analysis for high and low estimates | 1.80 |
| 01/29/21 | TGB | Call with J. Chiang (AlixPartners) re: contract cure estimates | 0.30 |
| 01/29/21 | CGG | Worked with Fieldwood advisors to prepare updated secured claims estimates. | 1.80 |
| 01/29/21 | CGG | Work with Fieldwood advisor staff to refine claims estimates. | 1.60 |
| 01/29/21 | JS | Revise current claims database. | 1.30 |
| 01/31/21 | JAP | Review Class 1: Other Secured Claims presentation materials | 1.10 |
| 02/01/21 | JAP | Review comments to Class 1 Other Secured Claims presentation materials from C. Gring (AlixPartners) | 0.80 |
| 02/01/21 | JAP | Review updated draft Class 1 Other Secured Claims presentation materials | 0.60 |
| 02/01/21 | JAP | Prepare summary of remaining lien claims by vendor/working interest owner and across categories of business expense | 1.10 |
| 02/01/21 | JAP | Prepare updates to draft Class 1 Other Secured Claims presentation materials | 1.90 |
| 02/01/21 | JAP | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | JAP | Review build up of remaining lien claim summary by vendor/working interest owner | 0.60 |
| 02/01/21 | JAP | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | JMC | Call with J. Bloom (Fieldwood) re: secured liens detailed review | 0.50 |
| 02/01/21 | JMC | Update working capital presentation and create working capital support schedule | 2.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 02/01/21 | JMC | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | JMC | Edit working capital support file to create supporting workbook | 1.30 |
| 02/01/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims analysis detailed review | 1.10 |
| 02/01/21 | JMC | Follow up with Company on JOA secured claim review | 0.20 |
| 02/01/21 | JMC | Reconcile payment details for completed trade agreements | 0.30 |
| 02/01/21 | JMC | Edit working capital presentation summary and workbook to include source detail | 0.70 |
| 02/01/21 | JMC | Call with C. Gring (AlixPartners) re: working capital workbook details and source data | 0.70 |
| 02/01/21 | JS | Update claim analysis re plan sizing. | 2.90 |
| 02/01/21 | CGG | Call with J. Pupkin, J. Chiang and C. Gring (all AlixPartners) re: secure claims analysis adjustments and working capital presentation | 1.60 |
| 02/01/21 | CGG | Call with J. Chiang (AlixPartners) re: working capital workbook details and source data | 0.70 |
| 02/01/21 | CGG | Participate in call with legal staff to discuss secured claims estimates. | 0.50 |
| 02/01/21 | CGG | Work with Fieldwood advisors to prepare working capital allocation analysis. | 2.30 |
| 02/01/21 | CGG | Review filed claims with Fieldwood staff to respond to UCC diligence request. | 0.60 |
| 02/02/21 | CGG | Prepare supplemental updates to Class 1 Other Secured Claims presentation to incorporate comments from J. Pupkin (AlixPartners) | 0.70 |
| 02/02/21 | CGG | Work with Fieldwood advisors to prepare secured claims analysis. | 2.10 |
| 02/02/21 | JS | Update claims database re recently filed claims. | 2.30 |
| 02/02/21 | JS | Revise claim estimation database. | 2.70 |
| 02/02/21 | JS | Analyze newly filed claims re governmental bar date. | 1.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/02/21 | JMC | Call with J. Pupkin (AlixPartners) re: secured claims analysis review by vendor and JOA party | 0.90 |
| 02/02/21 | JMC | Call with J. Pupkin (AlixPartners) re: disclosure statement schedules and reconciliation issues | 0.40 |
| 02/02/21 | JMC | Update working capital analysis and secured claims presentation to assume April exit | 2.80 |
| 02/02/21 | JMC | Create remaining trade claim walk based on UCC proposal | 2.10 |
| 02/02/21 | JMC | Call with D. Seal (Fieldwood) re: remaining trade vendors to be used in NewCo | 0.20 |
| 02/02/21 | JMC | Draft UCC proposal estimate presentation | 2.90 |
| 02/02/21 | JMC | Update working capital presentation to incorporate Weil Gotshal comments | 2.60 |
| 02/02/21 | JAP | Call with J. Chiang (AlixPartners) re: disclosure statement schedules and reconciliation issues | 0.40 |
| 02/02/21 | JAP | Prepare edits to analysis of Class 1 Other Secured Claims | 2.10 |
| 02/02/21 | JAP | Prepare supplemental updates to Class 1 Other Secured Claims presentation to incorporate comments from C. Gring (AlixPartners) | 0.70 |
| 02/02/21 | JAP | Review updated analysis of Class 1 Other Secured Claims | 0.80 |
| 02/02/21 | JAP | Call with J. Chiang (AlixPartners) re: secured claims analysis review by vendor and JOA party | 0.90 |
| 02/02/21 | JAP | Continue updates to Class 1 Other Secured Claims draft presentation materials | 1.40 |
| 02/02/21 | JAP | Review correspondence from J. George (Weil Gotshal) re: cash calls for analysis of Class 1 Other Secured Claims | 0.20 |
| 02/02/21 | JAP | Prepare correspondence to J. George (Weil) re: cash calls for analysis of Class 1 Other Secured Claims | 0.30 |
| 02/03/21 | JAP | Call with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss follow ups from secured claims presentation and discuss updates to the presentation and model | 1.40 |
| 02/03/21 | JAP | Working session with J. Chiang (AlixPartners) to discuss secured claims analysis edits | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/03/21 | JAP | Participate in conference call with J. Chiang (AlixPartners) re: Class 1 Other Secured Claims | 0.60 |
| 02/03/21 | JAP | Review edits to Class 1 Other Secured Claims presentation materials based on comments from Weil Gotshal team | 0.80 |
| 02/03/21 | JAP | Prepare updates to Class 1 Other Secured Claims analysis re: treatment of working interest owner filed secured claims | 0.70 |
| 02/03/21 | JAP | Prepare updates to Class 1 Other Secured Claims presentation materials based on comments from Weil Gotshal team | 1.10 |
| 02/03/21 | JAP | Prepare updates to Class 1 Other Secured Claims analysis re: treatment of working interest owner filed secured claims | 1.20 |
| 02/03/21 | JAP | Review secure claims analysis updates and presentation with J. Chiang (AlixPartners) | 0.50 |
| 02/03/21 | JMC | Call with J. Bloom (Fieldwood) to discuss secured claims estimates and certain vendor detail | 1.10 |
| 02/03/21 | JMC | Working session with J. Pupkin (AlixPartners) to discuss secured claims analysis edits | 1.00 |
| 02/03/21 | JMC | Working session with C. Gring (AlixPartners) to discuss claims updates to estimates overview presentation and working capital supporting workbook | 1.30 |
| 02/03/21 | JMC | Conference call with T. Sechrist and J. Bloom (both Fieldwood) re: JOA lien claim details | 0.90 |
| 02/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: JOA filed lien claim supporting documentation | 0.70 |
| 02/03/21 | JMC | Review secure claims analysis updates and presentation with J. Pupkin (AlixPartners) | 0.50 |
| 02/03/21 | JMC | Consolidate claims estimates overview deck and update prepetition balance for GUC estimates | 1.60 |
| 02/03/21 | JMC | Call with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss follow ups from secured claims presentation and discuss updates to the presentation and model | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/03/21 | JMC | Participate in conference call with J. Pupkin (AlixPartners) re: Class 1 Other Secured Claims | 0.60 |
| 02/03/21 | JMC | Review additional secured claims for JOAs and corresponding proof of claim and JOA agreement details | 0.70 |
| 02/03/21 | JS | Revise database re newly filed claims. | 2.80 |
| 02/03/21 | JS | Update initial claim analysis. | 2.70 |
| 02/03/21 | JS | Review filed claims re governmental bar date. | 0.70 |
| 02/03/21 | CGG | Met with legal advisors to discuss secured claims presentation. | 0.90 |
| 02/03/21 | CGG | Work with Fieldwood advisors to update secured claims estimates presentation in preparation for delivery to management team. | 0.80 |
| 02/03/21 | CGG | Call with C. Gring, J Chiang and J. Pupkin (all AlixPartners) to discuss follow ups from secured claims presentation and discuss updates to the presentation and model | 1.40 |
| 02/03/21 | CGG | Working session with J. Chiang (AlixPartners) to discuss claims updates to estimates overview presentation and working capital supporting workbook | 1.30 |
| 02/03/21 | CGG | Review secured claims estimates presentation and delivered to management team for review. | 0.80 |
| 02/04/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to review secured claims estimates. | 0.80 |
| 02/04/21 | CGG | Review secured claims analysis in preparation for meeting with management team and advisors. | 1.40 |
| 02/04/21 | CGG | Telephone conference with C. Carlson (Weil), J. Chiang, J. Strohl and C. Gring to discuss priority claims estimates. | 0.90 |
| 02/04/21 | CGG | Met with J. Chiang (AlixPartners) to discuss next steps on secured claims estimates | 0.50 |
| 02/04/21 | CGG | Met with J. Chiang and C. Gring (both AlixPartners) for detailed review of secured claims estimates. | 2.50 |
| 02/04/21 | CGG | Met with J. Chiang (AlixPartners) re: secured claims estimates update for low and high end ranges and update secured claims presentations | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010          **T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Claims Analysis
Client/Matter #         013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/04/21 | CGG | Met with C. Gring, J. Chiang (both AlixPartners) and Weil Gotshal to discuss secured claims estimates | 0.90 |
| 02/04/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) regarding scheduled claims analysis follow ups | 0.30 |
| 02/04/21 | CGG | Finalize secured claims analysis for delivery to lender advisors. | 1.50 |
| 02/04/21 | JS | Update claims database re newly filed claims. | 2.30 |
| 02/04/21 | JS | Revise claims analysis re newly filed claims and trade agreements. | 2.60 |
| 02/04/21 | JS | Review newly filed claims re governmental bar date. | 1.80 |
| 02/04/21 | JS | Telephone conference with C. Carlson (Weil), J. Chiang, J. Strohl and C. Gring to discuss priority claims estimates. | 0.90 |
| 02/04/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to review secured claims estimates. | 0.80 |
| 02/04/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) regarding scheduled claims analysis follow ups | 0.30 |
| 02/04/21 | JMC | Met with C. Gring, J. Chiang (both AlixPartners) and Weil Gotshal to discuss secured claims estimates | 0.90 |
| 02/04/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims estimates and vendor assumption adjustments | 0.60 |
| 02/04/21 | JMC | Update secured claims estimate for adjustments based on feedback from Weil Gotshal and Fieldwood | 1.90 |
| 02/04/21 | JMC | Met with C. Gring (AlixPartners) re: secured claims estimates update for low and high end ranges and update secured claims presentations | 0.90 |
| 02/04/21 | JMC | Telephone conference with C. Carlson (Weil), J. Chiang, J. Strohl and C. Gring to discuss priority claims estimates. | 0.90 |
| 02/04/21 | JMC | Met with J. Chiang and C. Gring (both AlixPartners) for detailed review of secured claims estimates. | 2.50 |
| 02/04/21 | JMC | Create cheat sheet for secured claims estimates | 1.60 |
| 02/04/21 | JMC | Met with C. Gring (AlixPartners) to discuss next steps on secured claims estimates | 0.50 |
| 02/04/21 | JAP | Review filed claim #900 (filed by BSEE) for unsecured claims analysis | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/04/21 | JAP | Review filed claim #899 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #898 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #897 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #896 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #895 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #894 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #893 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #892 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #902 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Review filed claim #901 (filed by BSEE) for unsecured claims analysis | 0.40 |
| 02/04/21 | JAP | Prepare draft summary BSEE unsecured claims analysis | 2.40 |
| 02/04/21 | JAP | Review draft summary BSEE unsecured claims analysis | 0.60 |
| 02/05/21 | JAP | Prepare follow-up edits to summary BSEE unsecured claims analysis to incorporate comments from J. Strohl (AlixPartners) | 1.90 |
| 02/05/21 | JAP | Review updated summary BSEE unsecured claims analysis | 0.80 |
| 02/05/21 | JAP | Prepare updates to summary BSEE unsecured claims analysis | 0.90 |
| 02/05/21 | JAP | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | JAP | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all | 1.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | AlixPartners) to discuss recoupment and set off rights for co working interest owners | |
| 02/05/21 | JMC | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | JMC | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/05/21 | JMC | Review POC for working interest owners and pull JOA details | 2.10 |
| 02/05/21 | JMC | Review vendor memo regarding setoffs | 0.60 |
| 02/05/21 | JMC | Request vendor setoff updated information | 0.30 |
| 02/05/21 | JS | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/05/21 | JS | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/05/21 | JS | Review claims re governmental bar date. | 2.70 |
| 02/05/21 | JS | Update analysis re filed claims and decommissioning totals. | 2.90 |
| 02/05/21 | JS | Update claim analysis re newly filed claims. | 0.90 |
| 02/05/21 | CGG | Met with A. Greene, E. Wheeler (both Weil Gotshal) and C. Gring, J. Chiang, J. Pupkin and J. Strohl (all AlixPartners) to discuss recoupment and set off rights for co working interest owners | 1.10 |
| 02/05/21 | CGG | Work with Fieldwood advisors to update claims estimates analysis. | 1.30 |
| 02/05/21 | CGG | Met with C. Gring, J. Strohl, J Pupkin and J. Chiang (all AlixPartners) to discuss BSEE filed claims | 0.50 |
| 02/08/21 | CGG | Call with C. Gring and C. Gring (both AlixPartners)  to discuss UCC proposal analysis and ongoing workstreams | 0.50 |
| 02/08/21 | CGG | Work with financial advisors to prepare unsecured claims analysis. | 2.50 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/08/21 | CGG | Participate in conference call re: government filed claims with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 02/08/21 | JS | Revise claim analysis. | 2.30 |
| 02/08/21 | JS | Update claims database re newly filed claims. | 1.30 |
| 02/08/21 | JS | Participate in conference call re: government filed claims with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 02/08/21 | JAP | Participate in conference call re: government filed claims with G. Galloway (Fieldwood), C. Gring, J. Pupkin and J. Strohl (all AlixPartners) | 0.50 |
| 02/08/21 | JAP | Review updates to BSEE unsecured claims analysis | 0.70 |
| 02/08/21 | JAP | Prepare updates to BSEE unsecured claims analysis to incorporate comments discussed with G. Galloway (Fieldwood) | 2.10 |
| 02/08/21 | JAP | Prepare government claim summary dashboard | 0.90 |
| 02/08/21 | JAP | Review online BSEE decommissioning cost estimate database for summary BSEE claim dashboard | 1.10 |
| 02/08/21 | JAP | Review asset division schedules for BSEE claim analysis | 0.30 |
| 02/08/21 | JMC | Call with C. Gring and C. Gring (both AlixPartners)  to discuss UCC proposal analysis and ongoing workstreams | 0.50 |
| 02/08/21 | JMC | Secure claims AR and AP setoff analysis | 1.80 |
| 02/08/21 | JMC | Create UCC settlement sensitivity analysis | 1.30 |
| 02/09/21 | JMC | Participate in conference call with J. Pupkin (AlixPartners) to discuss BSEE claim estimates | 0.40 |
| 02/09/21 | JMC | Call with N. Kramer, T. Baggerly, C. Gring, J. Chiang (all AlixParters) and Fieldwood staff to review contract assumption schedules | 0.90 |
| 02/09/21 | JMC | Reconcile payments for week ending 2/5 and update master invoice detail | 2.10 |
| 02/09/21 | JAP | Prepare updates to government unsecured claims analysis based on feedback from C. Gring (AlixPartners) | 1.70 |
| 02/09/21 | JAP | Call with J. Pupkin, J. Strohl and C. Gring (all AlixPartners) to discuss government claims reconciliation | 0.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Claims Analysis
Client/Matter #            013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/09/21 | JAP | Participate in conference call with J. Chiang (AlixPartners) to discuss BSEE claim estimates | 0.40 |
| 02/09/21 | JAP | Review 2/9/21 draft of government unsecured claims analysis | 0.80 |
| 02/09/21 | TGB | Call with N. Kramer, T. Baggerly, C. Gring, J. Chiang (all AlixParters) and Fieldwood staff to review contract assumption schedules | 0.90 |
| 02/09/21 | JS | Review current claims re: claims analysis. | 2.40 |
| 02/09/21 | JS | Update claims analysis. | 1.80 |
| 02/09/21 | JS | Call with J. Pupkin, J. Strohl and C. Gring (all AlixPartners) to discuss government claims reconciliation | 0.40 |
| 02/09/21 | NK | Call with N. Kramer, T. Baggerly, C. Gring, J. Chiang (all AlixPartners) and Fieldwood staff to review contract assumption schedules | 0.90 |
| 02/09/21 | CGG | Met with Fieldwood advisory staff to discuss claims analysis work streams. | 1.20 |
| 02/09/21 | CGG | Call with J. Pupkin, J. Strohl and C. Gring (all AlixPartners) to discuss government claims reconciliation | 0.40 |
| 02/10/21 | CGG | Meeting with J. Pupkin, C. Gring (both AlixPartners) and Fieldwood management to discuss unsecured claims analysis | 0.50 |
| 02/10/21 | CGG | Met with Fieldwood advisors to discuss secured claims analysis. | 0.40 |
| 02/10/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims estimates | 0.40 |
| 02/10/21 | CGG | Met with Weil to discuss claims adjudication process. | 0.30 |
| 02/10/21 | NK | Call with N. Kramer, J. Chiang (both AlixPartners) re: GUC contract rejection claimant count | 1.20 |
| 02/10/21 | JS | Update claims database re newly filed claims. | 2.80 |
| 02/10/21 | JS | Review newly filed claims. | 2.10 |
| 02/10/21 | JS | Telephone conference with Weil Gotshal re: claim review. | 0.50 |
| 02/10/21 | JS | Revise workplan re unsecured claim review. | 2.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/10/21 | JAP | Prepare correspondence to B. DeWolfe (Fieldwood) re: decommissioning liability estimates | 0.30 |
| 02/10/21 | JAP | Review correspondence from B. DeWolfe (Fieldwood) re: analysis of government unsecured claim for decommissioning obligations | 0.60 |
| 02/10/21 | JAP | Review updated draft of government unsecured claim analysis based on 2/10/21 edits | 0.80 |
| 02/10/21 | JAP | Prepare updates to analysis of government unsecured claim for decommissioning liabilities | 2.10 |
| 02/10/21 | JMC | Draft e-mail for setoff analysis and prepare analysis for distribution | 0.60 |
| 02/10/21 | JMC | Follow up correspondence re: secured claims outstanding items | 0.30 |
| 02/10/21 | JMC | Identify lien claimants with completed trade agreements | 0.40 |
| 02/10/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims estimates | 0.40 |
| 02/10/21 | JMC | Edit UCC proposal estimate to include sliding scale payout amount per Weil request | 1.30 |
| 02/10/21 | JMC | Compile GUC count estimate and supporting detail for Weil Gotshal | 1.90 |
| 02/10/21 | JMC | Call with N. Kramer, J. Chiang (both AlixPartners) re: GUC contract rejection claimant count | 1.20 |
| 02/10/21 | JMC | Follow up with Fieldwood on outstanding Talos claim details | 0.30 |
| 02/10/21 | JMC | Update GUC claim estimate for warrants | 1.40 |
| 02/10/21 | JAP | Meeting with J. Pupkin, C. Gring (both AlixPartners) and Fieldwood management to discuss unsecured claims analysis | 0.50 |
| 02/11/21 | JMC | Call with J. George (Weil Gotshal) re: working interest secured lien claims | 0.30 |
| 02/11/21 | JMC | Call with T. Sechrist (Fieldwood) re: working interest secured claims | 0.20 |
| 02/11/21 | JMC | Create UCC counter proposal presentation | 1.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/11/21 | JMC | Conference call with C. Carlson, J. Liou, L. Smith (all Weil Gotshal) and C. Gring, J. Chiang (both AlixPartners) re: secured claims analysis outstanding items | 1.50 |
| 02/11/21 | JMC | Conference call with C. Gring and J. Chiang (both AlixPartners) and C. Carlson (Weil Gotshal) re: secured claims analysis and outstanding questions | 1.50 |
| 02/11/21 | JMC | Update UCC proposal schedule for comments from call | 1.20 |
| 02/11/21 | JAP | Prepare summary allocation analysis of government unsecured claims by entity | 1.90 |
| 02/11/21 | JS | Revise work plan re secured claim review, | 2.80 |
| 02/11/21 | JS | Update claims database re newly filed claims. | 2.70 |
| 02/11/21 | JS | Review secured claims re claims analysis. | 1.90 |
| 02/11/21 | CGG | Conference call with C. Carlson, J. Liou, L. Smith (all Weil Gotshal) and C. Gring, J. Chiang (both AlixPartners) re: secured claims analysis outstanding items | 1.50 |
| 02/11/21 | CGG | Review claims analysis with Fieldwood advisors. | 0.50 |
| 02/11/21 | CGG | Conference call with C. Gring and J. Chiang (both AlixPartners) and C. Carlson (Weil Gotshal) re: secured claims analysis and outstanding questions | 1.50 |
| 02/11/21 | CGG | Met with Fieldwood advisory staff to discuss claims estimates and objection procedures. | 0.40 |
| 02/11/21 | CGG | Met with Fieldwood advisory staff to discuss UCC claims analysis. | 0.50 |
| 02/12/21 | JS | Revise claim analysis re unsecured claim review. | 2.40 |
| 02/12/21 | JS | Update claim database re newly filed claims and ongoing review. | 1.80 |
| 02/12/21 | JMC | Edit to UCC proposal presentation | 1.10 |
| 02/13/21 | JMC | Update claims estimates overview deck | 2.30 |
| 02/13/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) regarding unsecured claims estimates presentation | 0.60 |
| 02/13/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) regarding unsecured claims estimates presentation | 0.60 |
| 02/15/21 | CGG | Met with Fieldwood advisors to discuss claims analysis. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/15/21 | JMC | Edit UCC and claims estimates presentations | 1.30 |
| 02/16/21 | JMC | Update prepetition invoice detail for claims reconciliation | 0.20 |
| 02/16/21 | JMC | Compile outstanding secured claims questions and schedule meeting | 0.30 |
| 02/16/21 | JMC | Follow up with Company on postpetition administrative expense exposure | 0.20 |
| 02/16/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: priority non-tax claim estimates and secured claims | 0.30 |
| 02/16/21 | JMC | Call with C. Gring, J. Chiang and J. Strohl (all AlixPartners) re: filed priority non-tax claim estimates | 0.50 |
| 02/16/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) to discuss priority non-tax claims and claims reconciliation | 0.40 |
| 02/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) to discuss ongoing work streams and claims follow ups | 0.20 |
| 02/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) to discuss ongoing work streams and claims follow ups | 0.20 |
| 02/16/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: priority non-tax claim estimates and secured claims | 0.30 |
| 02/16/21 | CGG | Call with C. Gring, J. Chiang and J. Strohl (all AlixPartners) re: filed priority non-tax claim estimates | 0.50 |
| 02/16/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.20 |
| 02/16/21 | JS | Review filed claims re claims objection process. | 1.40 |
| 02/16/21 | JS | Update claim database re claim review. | 2.30 |
| 02/16/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.00 |
| 02/16/21 | JS | Call with C. Gring, J. Chiang and J. Strohl (all AlixPartners) re: filed priority non-tax claim estimates | 0.50 |
| 02/16/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) to discuss priority non-tax claims and claims reconciliation | 0.40 |
| 02/16/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.20 |
| 02/16/21 | MTE | Review and analyze filed claims | 2.20 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/16/21 | MTE | Continue to review and analyze filed claims | 2.30 |
| 02/16/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 1.00 |
| 02/16/21 | MTE | Continue to review and analyze filed claims | 0.80 |
| 02/16/21 | MTE | Continue to review and analyze filed claims | 0.70 |
| 02/17/21 | MTE | Review and analyze filed claims | 1.40 |
| 02/17/21 | MTE | Continue to review and analyze filed claims | 2.10 |
| 02/17/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 0.50 |
| 02/17/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.50 |
| 02/17/21 | MTE | Continue to review and analyze filed claims | 0.20 |
| 02/17/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re claim review process | 0.50 |
| 02/17/21 | MTE | Continue to review and analyze filed claims | 1.20 |
| 02/17/21 | MTE | Send various emails re: claims | 0.20 |
| 02/17/21 | JS | Telephone conference with Weil Gotshal re: setoff amounts. | 0.50 |
| 02/17/21 | JS | Review filed claims re claims analysis. | 2.90 |
| 02/17/21 | JS | Further review filed claims re: claims analysis. | 2.80 |
| 02/17/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.50 |
| 02/17/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss outstanding claims estimates | 0.50 |
| 02/17/21 | CGG | Review Apache filed claims. | 1.10 |
| 02/17/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss recoupment analysis. | 0.60 |
| 02/17/21 | CGG | Review Apache claim in preparation for meeting with Fieldwood legal counsel. | 0.40 |
| 02/17/21 | JMC | Prepare for claims setoff discussion with Weil Gotshal | 0.30 |
| 02/17/21 | JMC | Update setoff file to split prepetition and postpetition detail | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/17/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss outstanding claims estimates | 0.50 |
| 02/17/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss recoupment analysis. | 0.60 |
| 02/17/21 | JMC | Review setoff and secured claim proof of claim details | 1.10 |
| 02/18/21 | JMC | Call with J. George, J. Liou, C. Carlson (all Weil Gotshal) re: secured claims check in | 0.50 |
| 02/18/21 | JMC | Prepare for secured claims discussion with Weil Gotshal | 0.50 |
| 02/18/21 | JMC | Compile claims estimate supporting schedules for UCC | 1.10 |
| 02/18/21 | JMC | Prep for UCC claims call | 0.30 |
| 02/18/21 | JMC | Review secured claims JOA detail and request additional memorandum information | 0.60 |
| 02/18/21 | JS | Telephone conference with Conway and Houlihan Lokey re: case status. | 1.50 |
| 02/18/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.40 |
| 02/18/21 | JS | Further review filed claims re: claim objection review. | 2.60 |
| 02/18/21 | JS | Telephone conference with J. Strohl and M. Ellis  (both AlixPartners) re: claim review process | 1.10 |
| 02/18/21 | MTE | Telephone conference with J. Strohl and M. Ellis  (both AlixPartners) re: claim review process | 1.10 |
| 02/18/21 | MTE | Review and analyze filed claims | 0.60 |
| 02/18/21 | MTE | Continue to review and analyze filed claims | 2.30 |
| 02/18/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 1.40 |
| 02/18/21 | MTE | Review latest claims register; emails with Prime Clerk re: same | 0.80 |
| 02/18/21 | MTE | Continue to review and analyze filed claims | 0.60 |
| 02/18/21 | MTE | Continue to review and analyze filed claims | 0.70 |
| 02/19/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.60 |
| 02/19/21 | MTE | Review and analyze filed claims | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/19/21 | MTE | Telephone conference with J. Strohl, M. Ellis and J. Chiang (both AlixPartners) re: post-petition AP | 0.90 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 0.10 |
| 02/19/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.10 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 0.80 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 2.30 |
| 02/19/21 | MTE | Continue to review and analyze filed claims | 0.60 |
| 02/19/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.60 |
| 02/19/21 | JS | Telephone conference with J. Strohl, M. Ellis and J. Chiang (both AlixPartners) re: post-petition AP | 0.90 |
| 02/19/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process | 0.10 |
| 02/19/21 | JS | Call with J. Strohl and M. Ellis (both AlixPartners) re: claims reconciliation process | 0.90 |
| 02/19/21 | JS | Review filed claims re: objection process. | 1.50 |
| 02/19/21 | JS | Further review filed claims re objection process. | 1.10 |
| 02/19/21 | JMC | Follow up on balance sheet account details | 0.40 |
| 02/19/21 | JMC | Call with J. Strohl and M. Ellis (both AlixPartners) re: claims reconciliation process | 0.90 |
| 02/19/21 | JMC | Compile working capital comparison schedule for Weil Gotshal | 1.70 |
| 02/20/21 | MTE | Review and analyze filed claims | 1.50 |
| 02/21/21 | MTE | Review and analyze filed claims | 1.90 |
| 02/21/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: working capital account summary | 0.50 |
| 02/22/21 | JMC | Compile prepetition AP amounts and expected trade agreement amounts per Fieldwood request | 0.30 |
| 02/22/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: UCC lien filing data pull | 0.20 |
| 02/22/21 | JMC | Research vendor inquiries and pull prepetition balances | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/22/21 | JMC | Edit UCC secured claims supporting documentation | 0.30 |
| 02/22/21 | JS | Update database re claim review. | 1.20 |
| 02/22/21 | JS | Review filed claims re objection mapping. | 2.10 |
| 02/22/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: UCC lien filing data pull | 0.20 |
| 02/22/21 | MTE | Review and analyze filed claims. | 0.30 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 1.70 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 1.40 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 1.30 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 2.50 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 0.60 |
| 02/22/21 | MTE | Continue to review and analyze filed claims. | 0.80 |
| 02/23/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process. | 0.50 |
| 02/23/21 | MTE | Review and analyze filed claims. | 1.00 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 2.30 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 0.90 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 0.40 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 02/23/21 | MTE | Continue to review and analyze filed claims. | 1.40 |
| 02/23/21 | JS | Update database re: claim review. | 0.80 |
| 02/23/21 | JS | Review claims re: AP review. | 1.60 |
| 02/23/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) re: claim review process. | 0.50 |
| 02/23/21 | JMC | Call with L. Smith (Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) to re: secured claims follow ups | 0.60 |
| 02/23/21 | JAP | Call with L. Smith (Weil Gotshal) and J. Chiang and J. Pupkin (both AlixPartners) to re: secured claims follow ups | 0.60 |
| 02/24/21 | JMC | Provide updated trade agreement status for filed claims | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/24/21 | JMC | Review plan feasibility document from UCC and prepare response | 0.30 |
| 02/24/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claim review process. | 0.40 |
| 02/24/21 | JS | Telephone conference with M. Ellis (AlixPartners) re claim review process. | 0.80 |
| 02/24/21 | JS | Update claim tracking sheets re claim review. | 1.40 |
| 02/24/21 | JS | Review filed claims. | 1.00 |
| 02/24/21 | MTE | Update claims analysis. | 1.30 |
| 02/24/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re claim review process. | 0.80 |
| 02/24/21 | MTE | Continue to update claims analysis. | 1.20 |
| 02/24/21 | MTE | Review and analyze filed claims. | 1.10 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 1.60 |
| 02/24/21 | MTE | Review UCC questions on plan. | 0.10 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 0.50 |
| 02/24/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re claim review process. | 0.40 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 1.70 |
| 02/24/21 | MTE | Continue to review and analyze filed claims. | 0.30 |
| 02/25/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.60 |
| 02/25/21 | MTE | Review and analyze filed claims. | 2.30 |
| 02/25/21 | MTE | Call with J. Chiang (AlixPartners) re: secured claims. | 0.10 |
| 02/25/21 | MTE | Continue to review and analyze filed claims. | 0.30 |
| 02/25/21 | MTE | Telephone conference with Weil Gotshal, Houlihan Lokey and AlixPartners teams to discuss UCC request re: Plan. | 0.20 |
| 02/25/21 | MTE | Telephone conference with UCC advisors to discuss disclosure statement related diligence questions. | 1.00 |
| 02/25/21 | MTE | Continue to review and analyze filed claims. | 1.90 |
| 02/25/21 | MTE | Continue to review and analyze filed claims. | 2.40 |
| 02/25/21 | JS | Review filed claims re potential objections. | 2.20 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 02/25/21 | JS | Revise master tracking file re claim review. | 0.80 |
| 02/25/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.60 |
| 02/25/21 | JMC | Prepare for UCC call for Weil Gotshal and AlixPartners team | 0.30 |
| 02/25/21 | JMC | Call with M. Ellis (AlixPartners) re: secured claims | 0.10 |
| 02/25/21 | JMC | Call with UCC advisors to discuss disclosure statement related diligence questions. | 1.00 |
| 02/25/21 | JAP | Review BSEE unsecured claim analysis re: decommissioning liabilities for discussion with UCC advisors | 0.80 |
| 02/26/21 | JMC | Update UCC proposal for 2/25 AP detail and trade agreement activity | 0.60 |
| 02/26/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.60 |
| 02/26/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.50 |
| 02/26/21 | JS | Review filed claims re A/P review. | 1.80 |
| 02/26/21 | JS | Further review filed claims re A/P review. | 2.30 |
| 02/26/21 | JS | Update claims database re current claim review. | 1.40 |
| 02/26/21 | MTE | Review and analyze filed claims. | 0.70 |
| 02/26/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.60 |
| 02/26/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 02/26/21 | MTE | Continue to review and analyze filed claims. | 1.60 |
| 02/26/21 | MTE | Update claims analysis. | 2.00 |
| 02/26/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.50 |
| 02/26/21 | MTE | Continue to review and analyze filed claims. | 0.70 |
| 02/28/21 | MTE | Prepare claims review files for discussion with the company. | 1.60 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review files. | 0.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                 Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 03/01/21 | MTE | Revise claim review files and circulate for discussion with the company. | 0.20 |
| 03/01/21 | MTE | Conference call with M. Ellis, J. Strohl, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process | 0.60 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.30 |
| 03/01/21 | MTE | Review and analyze filed claims. | 0.50 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review file. | 0.20 |
| 03/01/21 | MTE | Compare filed and scheduled claims to contract assumption/cure schedule. | 1.00 |
| 03/01/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.20 |
| 03/01/21 | MTE | Continue to compare filed and scheduled claims to contract assumption/cure schedule. | 0.90 |
| 03/01/21 | MTE | Continue to compare filed and scheduled claims to contract assumption/cure schedule. | 1.10 |
| 03/01/21 | MTE | Review and analyze filed claims. | 2.50 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.20 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.60 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.30 |
| 03/01/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review file. | 0.20 |
| 03/01/21 | JS | Conference call with M. Ellis, J. Strohl, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process | 0.60 |
| 03/01/21 | JS | Review filed claims re potential claims objections. | 2.10 |
| 03/01/21 | JS | Update claims database re newly reviewed claims. | 1.70 |
| 03/01/21 | JS | Further review filed claims re potential claims objections. | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:         Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/01/21 | JMC | Conference call with M. Ellis, J. Strohl, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process | 0.60 |
| 03/01/21 | JMC | Review JOA secured claims outside of secured claims analysis | 1.10 |
| 03/02/21 | JMC | Create UCC counter proposal deck | 0.80 |
| 03/02/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC outstanding questions and secured claims update | 0.40 |
| 03/02/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.40 |
| 03/02/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis. | 0.40 |
| 03/02/21 | JS | Meeting with J. Strohl, M. Ellis and C. Gring (all AlixPartners) to discuss claims analysis. | 0.50 |
| 03/02/21 | JS | Review filed claims re potential objections. | 1.70 |
| 03/02/21 | JS | Further review filed claims re: potential objections. | 1.20 |
| 03/02/21 | JS | Update claim database re: review status. | 0.70 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review files. | 0.50 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review files. | 0.60 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss latest claims analysis. | 0.50 |
| 03/02/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claims analysis. | 0.40 |
| 03/02/21 | CGG | Meeting with J. Strohl, M. Ellis and C. Gring (all AlixPartners) to discuss claims analysis. | 0.50 |
| 03/02/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC outstanding questions and secured claims update | 0.40 |
| 03/02/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: UCC counter proposal | 0.40 |
| 03/02/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis. | 0.40 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275    **F** (713) 276-4901
Houston, TX 77010    **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review files. | 0.50 |
| 03/02/21 | MTE | Review and analyze filed claims. | 0.40 |
| 03/02/21 | MTE | Review updated claims analysis. | 0.20 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss latest claims analysis. | 0.60 |
| 03/02/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 03/02/21 | MTE | Continue to review and analyze filed claims. | 1.00 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss latest claims analysis. | 0.50 |
| 03/02/21 | MTE | Continue to review and analyze filed claims. | 1.20 |
| 03/02/21 | MTE | Meeting with J. Strohl, M. Ellis and C. Gring (all AlixPartners) to discuss claims analysis. | 0.50 |
| 03/02/21 | MTE | Update claims analysis. | 0.30 |
| 03/02/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claims analysis. | 0.40 |
| 03/03/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review files. | 0.60 |
| 03/03/21 | MTE | Review company comments on filed claims. | 0.60 |
| 03/03/21 | MTE | Continue to review company comments on filed claims. | 1.20 |
| 03/03/21 | MTE | Review new claims filed and update claims database for new claims. | 1.30 |
| 03/03/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claims database. | 0.50 |
| 03/03/21 | MTE | Review and analyze filed claims. | 2.20 |
| 03/03/21 | MTE | Compare filed and scheduled claims to contract assumption/cure schedule | 0.50 |
| 03/03/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claims database. | 0.50 |
| 03/03/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review files. | 0.60 |
| 03/03/21 | JS | Review claims re potential objections. | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/03/21 | JS | Revise master claims tracking chart re new claims and claim review status. | 1.90 |
| 03/03/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss UCC counter proposal and diligence questions. | 1.00 |
| 03/03/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss UCC counter proposal and diligence questions. | 1.00 |
| 03/03/21 | JMC | Edit UCC proposal presentation and add additional slides | 0.80 |
| 03/03/21 | JMC | Draft responses to UCC follow up questions and follow up with Company | 0.60 |
| 03/04/21 | JMC | Conference call with J. Strohl, M. Ellis, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation follow ups (partial attendance) | 0.80 |
| 03/04/21 | JMC | Conference call with J. Strohl, J. Chiang, M. Ellis (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process. | 1.00 |
| 03/04/21 | JAP | Review assumed contract claims analysis for cure claim discussion | 0.70 |
| 03/04/21 | JAP | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | NK | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | JS | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | JS | Review filed claims re potential objections. | 2.90 |
| 03/04/21 | JS | Further review filed claims re potential objections. | 0.60 |
| 03/04/21 | JS | Update claims database re potential objections. | 0.50 |
| 03/04/21 | JS | Conference call with J. Strohl, M. Ellis, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation follow ups (partial attendance) | 0.80 |
| 03/04/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                     Claims Analysis
Client/Matter #         013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/04/21 | JS | Conference call with J. Strohl, J. Chiang, M. Ellis (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process. | 1.00 |
| 03/04/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | MTE | Conference call with J. Strohl, M. Ellis, J. Chiang (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation follow ups (partial attendance) | 0.80 |
| 03/04/21 | MTE | Review and analyze filed claims (continued). | 0.90 |
| 03/04/21 | MTE | Update claims analysis. | 0.60 |
| 03/04/21 | MTE | Telephone conference with J. Strohl, N. Kramer, M. Ellis and J. Pupkin (all AlixPartners) to discuss assumed contracts. | 0.50 |
| 03/04/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | MTE | Review company comments on filed claims. | 0.30 |
| 03/04/21 | MTE | Conference call with J. Strohl, J. Chiang, M. Ellis (all AlixPartners) and A. Wennerstrom (Fieldwood) re: claims reconciliation process. | 1.00 |
| 03/04/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.40 |
| 03/04/21 | MTE | Update claims analysis; review company comments on filed claims. | 2.20 |
| 03/04/21 | MTE | Continue to update claims analysis; review company comments on filed claims. | 0.90 |
| 03/05/21 | MTE | Review and analyze filed claims. | 1.30 |
| 03/05/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claim review process. | 0.20 |
| 03/05/21 | MTE | Update claims analysis. | 0.30 |
| 03/05/21 | MTE | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/05/21 | MTE | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) to discuss claims analysis. | 0.90 |
| 03/05/21 | MTE | Work on claims analysis. | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/05/21 | MTE | Continue to work on claims analysis. | 2.40 |
| 03/05/21 | MTE | Telephone conference with J. Strohl (AlixPartners) to discuss claims analysis. | 0.70 |
| 03/05/21 | MTE | Continue to work on claims analysis. | 1.80 |
| 03/05/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claim review process. | 0.20 |
| 03/05/21 | JS | Telephone conference with M. Ellis (AlixPartners) to discuss claims analysis. | 0.70 |
| 03/05/21 | JS | Review filed claims re: potential objections. | 1.90 |
| 03/05/21 | JS | Revise claim tracking file re: claim classifications. | 2.80 |
| 03/05/21 | JS | Telephone conference with J. Strohl and M. Ellis (both AlixPartners) to discuss claims analysis. | 0.90 |
| 03/05/21 | JS | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/05/21 | CGG | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/05/21 | CGG | Met with Fieldwood advisors to discuss claims analysis and objection procedures. | 1.10 |
| 03/05/21 | JMC | Met with Weil team, J. Strohl, M. Ellis, J. Chiang and C. Gring (AlixPartners) to discuss claims objections process. | 0.50 |
| 03/06/21 | JMC | Update UCC settlement materials to provide to BOD | 0.60 |
| 03/08/21 | JMC | Update UCC settlement proposal deck with DS comparison | 1.30 |
| 03/08/21 | JMC | Provide HL GUC estimate build up | 0.30 |
| 03/08/21 | JS | Update current tracking file re claim analysis. | 1.20 |
| 03/08/21 | CGG | Review claims summary in preparation for meeting with legal team. | 0.80 |
| 03/08/21 | MTE | Prepare claims review file; update claims analysis. | 0.90 |
| 03/08/21 | MTE | Review company comments on filed claims; update claims analysis. | 1.30 |
| 03/09/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re: claims review process. | 0.40 |
| 03/09/21 | MTE | Update claims analysis. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/09/21 | MTE | Telephone conference with C. Gring, M. Ellis and J. Strohl (both AlixPartners) re: claims analysis. | 0.50 |
| 03/09/21 | MTE | Update claims database. | 2.00 |
| 03/09/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re: claims database. | 0.20 |
| 03/09/21 | MTE | Work on claims analysis. | 1.90 |
| 03/09/21 | MTE | Update claims database; work on claims analysis. | 1.60 |
| 03/09/21 | CGG | Telephone conference with C. Gring, M. Ellis and J. Strohl (both AlixPartners) re: claims analysis. | 0.50 |
| 03/09/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claims review process. | 0.40 |
| 03/09/21 | JS | Telephone conference with C. Gring, M. Ellis and J. Strohl (both AlixPartners) re: claims analysis. | 0.60 |
| 03/09/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claims database. | 0.20 |
| 03/09/21 | JS | Review filed claims re claims analysis. | 1.40 |
| 03/09/21 | JS | Update master claims tracking file. | 0.90 |
| 03/09/21 | NK | Research and review of POC supporting documentation for certain specific claims filed by known parties to operating agreements to potentially be included in schedules of assumed contracts. | 2.60 |
| 03/10/21 | JS | Call with M. Ellis (AlixPartners) re: claims analysis. | 0.40 |
| 03/10/21 | JS | Review filed claims re claims analysis. | 1.40 |
| 03/10/21 | JMC | Review tax estimate schedule and follow up with B. Harris (Fieldwood) | 0.30 |
| 03/10/21 | JAP | Review filed claims analysis as of 3/10/21 | 0.70 |
| 03/10/21 | MTE | Review claims analysis. | 0.50 |
| 03/10/21 | MTE | Call with J. Strohl (AlixPartners) re: claims analysis. | 0.40 |
| 03/10/21 | MTE | Review and distribute claims analysis. | 0.70 |
| 03/11/21 | MTE | Update claims database for newly filed claims and changes to claims register; review and analyze newly filed claims. | 0.80 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| | |
|---|---|
| Re: | Claims Analysis |
| Client/Matter # | 013591.00115 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/11/21 | MTE | Telephone conference with J. Strohl (AlixPartners) re: claims analysis. | 0.80 |
| 03/11/21 | MTE | Work on claims analysis. | 0.20 |
| 03/11/21 | MTE | Continue to update claims database for newly filed claims and changes to claims register; review and analyze newly filed claims. | 0.50 |
| 03/11/21 | JS | Telephone conference with M. Ellis (AlixPartners) re: claims analysis. | 0.80 |
| 03/11/21 | JS | Review filed claims re claim analysis. | 1.60 |
| 03/11/21 | JS | Update master claim tracking file. | 0.90 |
| 03/11/21 | CGG | Work with Fieldwood advisors to prepare claims analysis for board of directors meeting. | 0.80 |
| 03/12/21 | CGG | Work with advisory staff to prepare claims analysis for disclosure statement. | 1.30 |
| 03/12/21 | CGG | Call with C. Gring, M. Ellis and J. Strohl (all AlixPartners) re: trade claims analysis. | 0.70 |
| 03/12/21 | JS | Call with M. Ellis, J. Chiang and J. Strohl (all AlixPartners) re: trade agreement and secured claims estimates | 0.50 |
| 03/12/21 | JS | Call with M. Ellis (AlixPartners) re: trade claims analysis. | 0.30 |
| 03/12/21 | JS | Call with M. Ellis (AlixPartners) re: trade claims analysis. | 0.40 |
| 03/12/21 | JS | Call with C. Gring, M. Ellis and J. Strohl (all AlixPartners) re: trade claims analysis. | 0.70 |
| 03/12/21 | JS | Call with M. Ellis (AlixPartners) re: trade claims analysis. | 0.20 |
| 03/12/21 | JS | Call with J. Chiang and M. Ellis (both AlixPartners) re: trade claims. | 0.40 |
| 03/12/21 | JS | Call with C. Gring, J. Chiang and M. Ellis (all AlixPartners) re: trade claims analysis. | 0.90 |
| 03/12/21 | JS | Review filed claims re trade claims analysis. | 2.10 |
| 03/12/21 | JS | Review current draft plan re claim classes. | 0.90 |
| 03/12/21 | JMC | Conference call with M. Ellis, J. Strohl, and C. Gring (all AlixPartners) re: claims analysis review | 0.90 |
| 03/12/21 | JMC | Call with M. Ellis, J. Chiang and J. Strohl (all AlixPartners) re: trade agreement and secured claims estimates | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 03/12/21 | MTE | Work on trade claims analysis. | 1.90 |
| 03/12/21 | MTE | Call with J. Strohl (AlixPartners) re: trade claims analysis. | 0.30 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.20 |
| 03/12/21 | MTE | Call with J. Strohl (AlixPartners) re: trade claims analysis. | 0.20 |
| 03/12/21 | MTE | Call with C. Gring, M. Ellis and J. Strohl (all AlixPartners) re: trade claims analysis. | 0.70 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.30 |
| 03/12/21 | MTE | Call with J. Chiang, M. Ellis and J. Strohl (all AlixPartners) re: trade claims. | 0.40 |
| 03/12/21 | MTE | Call with M. Ellis, J. Chiang and J. Strohl (all AlixPartners) re: trade agreement and secured claims estimates | 0.50 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 2.50 |
| 03/12/21 | MTE | Call with J. Strohl (AlixPartners) re: trade claims analysis. | 0.40 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 1.50 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.50 |
| 03/12/21 | MTE | Conference call with M. Ellis, J. Strohl, and C. Gring (all AlixPartners) re: claims analysis review | 0.90 |
| 03/12/21 | MTE | Continue to work on trade claims analysis. | 0.40 |
| 03/13/21 | MTE | Work on trade claims analysis. | 2.10 |
| 03/13/21 | MTE | Multiple calls with J. Strohl (AlixPartners) re: trade claims analysis. | 1.50 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.70 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.10 |
| 03/13/21 | MTE | Meeting with J. Strohl, C. Gring and M. Ellis (all AlixPartners) to discuss trade claims analysis. | 0.50 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.20 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 1.70 |
| 03/13/21 | MTE | Continue to work on trade claims analysis. | 0.50 |
| 03/13/21 | JS | Multiple calls with J. Strohl (AlixPartners) re: trade claims analysis. | 1.50 |
| 03/13/21 | JS | Meeting with J. Strohl, C. Gring and M. Ellis (all AlixPartners) to discuss trade claims analysis. | 0.50 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 03/13/21 | JS | Review filed claims re trade analysis. | 2.60 |
| 03/13/21 | CGG | Meeting with J. Strohl, C. Gring and M. Ellis (all AlixPartners) to discuss trade claims analysis. | 0.50 |
| 03/14/21 | JS | Call with M. Ellis and J. Strohl (both AlixPartners) and J. Liou, C. Carlson and A. Marzocca (all Weil Gotshal) re: trade claims analysis. | 0.50 |
| 03/14/21 | JS | Multiple calls with M. Ellis (AlixPartners) re trade claims. | 0.60 |
| 03/14/21 | JS | Review filed claims re trade claims. | 1.80 |
| 03/14/21 | MTE | Call with M. Ellis and J. Strohl (both AlixPartners) and J. Liou, C. Carlson and A. Marzocca (all Weil Gotshal) re: trade claims analysis. | 0.50 |
| 03/14/21 | MTE | Multiple calls with J. Strohl (AlixPartners) re trade claims. | 0.60 |
| 03/14/21 | MTE | Revise trade claims analysis. | 0.90 |
| 03/14/21 | MTE | Work on trade claims analysis. | 0.50 |
| 03/15/21 | MTE | Make various updates to claims analysis file. | 1.30 |
| 03/15/21 | JS | Revise class list re trade claims. | 1.90 |
| 03/15/21 | JS | Update master claim list re reviewed claims. | 1.60 |
| 03/15/21 | CGG | Work with Fieldwood advisors to calculation recovery percentages for the disclosure statement. | 0.60 |
| 03/15/21 | JMC | Call with A. Bekker (Conway Mackenzie) re: GUC recovery estimates | 0.20 |
| 03/15/21 | JMC | Compile GUC recovery estimates for UCC | 0.20 |
| 03/16/21 | JMC | Secured claims update call with E. Choi, J. George (Weil Gotshal) | 0.20 |
| 03/16/21 | JS | Update claims database re: claim classes. | 2.40 |
| 03/16/21 | JS | Review filed claims re: claim analysis. | 1.90 |
| 03/17/21 | JS | Update claim analysis re plan classes. | 2.60 |
| 03/17/21 | JMC | Research Deepsea claim treatment | 0.30 |
| 03/17/21 | MTE | Update claims database / claims lists for newly filed claims; review and analyze newly filed claims. | 1.80 |
| 03/18/21 | MTE | Call with J. Strohl (AlixPartners) re: claims review status. | 0.50 |
| 03/18/21 | MTE | Update claims analysis. | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/18/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement edits | 0.30 |
| 03/18/21 | JS | Review trade agreement and classified claims re plan classes. | 1.50 |
| 03/18/21 | JS | Call with M. Ellis (AlixPartners) re: claims review status. | 0.50 |
| 03/18/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: trade agreement edits | 0.30 |
| 03/19/21 | JS | Review current claims and trade agreements. | 2.20 |
| 03/19/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis. | 0.40 |
| 03/22/21 | CGG | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss trade agreement mark up. | 0.50 |
| 03/22/21 | CGG | Conference call with J. Strohl and C. Gring (both AlixPartners) re: Class 5A trade agreement details | 0.50 |
| 03/22/21 | JS | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss trade agreement mark up. | 0.50 |
| 03/22/21 | JMC | Meeting with Weil Gotshal, J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss trade agreement mark up. | 0.50 |
| 03/22/21 | JMC | Review trade agreement markup and provide comments | 0.40 |
| 03/22/21 | JMC | Calculate secured claims exposure for vendor liens | 0.60 |
| 03/22/21 | JMC | Conference call with J. Strohl and C. Gring (both AlixPartners) re: Class 5A trade agreement details | 0.50 |
| 03/22/21 | JMC | Research Valero POC and follow up on claim details with the Company | 0.30 |
| 03/23/21 | JS | Review draft trade agreement form. | 0.80 |
| 03/23/21 | JS | Review current claim master file and update. | 1.60 |
| 03/23/21 | MTE | Review various claims files. | 0.80 |
| 03/24/21 | MTE | Review claims lists. | 0.20 |
| 03/25/21 | MTE | Call with J. Strohl (AlixPartners) re: review claims lists. | 0.30 |
| 03/25/21 | JS | Review and update claims lists re plan classes. | 2.30 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/25/21 | JS | Review claim master file and update. | 1.20 |
| 03/26/21 | JS | Call with M. Ellis (AlixPartners) re: claims lists. | 0.30 |
| 03/26/21 | JS | Review filed claims re: balloting. | 1.40 |
| 03/26/21 | MTE | Call with J. Strohl (AlixPartners) re: claims lists. | 0.30 |
| 03/29/21 | JS | Update current claims database. | 1.30 |
| 03/29/21 | CGG | Work with Fieldwood advisors to prepare updated claims and solicitation analysis. | 1.50 |
| 03/30/21 | JS | Revise current claim database. | 0.80 |
| 03/31/21 | JS | Revise claim master file. | 0.80 |
| 04/01/21 | JS | Revise current claims analysis. | 0.40 |
| 04/02/21 | JS | Revise current claims analysis. | 0.70 |
| 04/05/21 | JS | Revise current claim analysis. | 1.60 |
| 04/05/21 | JMC | Analyze vendor claim detail for secured claim status | 0.80 |
| 04/06/21 | JMC | Meeting with Weil, PrimeClerk, J. Strohl, J. Chiang, and C. Gring (all AlixPartners) to discuss solicitation and balloting reports. | 0.60 |
| 04/06/21 | JMC | Draft email to Weil re: vendor claim classification and justification | 0.40 |
| 04/06/21 | JMC | Analyze vendor secured claim and determine claim status | 1.90 |
| 04/06/21 | JS | Meeting with Weil, PrimeClerk, J. Strohl, J. Chiang, and C. Gring (all AlixPartners) to discuss solicitation and balloting reports. | 0.60 |
| 04/06/21 | JS | Revise current claim database. | 1.90 |
| 04/06/21 | CGG | Work with Fieldwood advisors to update claims status report in preparation for discussion with legal team. | 0.80 |
| 04/06/21 | CGG | Meeting with Weil, PrimeClerk, J. Strohl, J. Chiang, and C. Gring (all AlixPartners) to discuss solicitation and balloting reports. | 0.60 |
| 04/07/21 | CGG | Work with advisory staff to prepare claims objection summary file. | 1.20 |
| 04/07/21 | JS | Update current claims database. | 1.30 |
| 04/07/21 | JMC | Update professional fee forecast for claims estimates | 1.40 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/08/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: professional fee updated estimates | 0.50 |
| 04/08/21 | JS | Further revise tracking chart re claim voting classes. | 2.40 |
| 04/08/21 | JS | Revise master claim tracking files. | 1.10 |
| 04/08/21 | JS | Revise tracking chart re claim voting classes. | 2.40 |
| 04/08/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: professional fee updated estimates | 0.50 |
| 04/08/21 | CGG | Work with Fieldwood advisors to prepare claims adjudication analysis. | 0.90 |
| 04/09/21 | JS | Revise claim tracking files re claim voting classes. | 2.30 |
| 04/12/21 | JS | Review claims re filed trade claims. | 1.90 |
| 04/12/21 | CGG | Work with Fieldwood advisors to prepare claims adjudication files. | 0.80 |
| 04/13/21 | CGG | Prepare claims analysis and adjudication communication for vendors. | 2.40 |
| 04/13/21 | JS | Review filed claims re trade agreements. | 2.10 |
| 04/14/21 | JS | Telephone conference with Weil and Prime Clerk re Disclosure statement documents. | 0.60 |
| 04/14/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss balloting procedures. | 0.30 |
| 04/14/21 | JS | Review filed claims re plan classification. | 2.60 |
| 04/14/21 | CGG | Work with Fieldwood advisors to prepare updated balloting information. | 1.50 |
| 04/14/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss balloting procedures. | 0.30 |
| 04/14/21 | JMC | Identify claims to reclass from | 1.10 |
| 04/15/21 | JMC | Review ongoing trade agreement language and provide to Company | 0.40 |
| 04/15/21 | CGG | Work with advisory staff to update claims analysis for solicitation process. | 1.40 |
| 04/15/21 | JS | Update claims master file. | 1.40 |
| 04/15/21 | JS | Review filed claims re trade agreements. | 0.90 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/16/21 | JS | Review and update master claim tracking file. | 1.10 |
| 04/16/21 | JMC | Compile list of complete trade agreement claims and identify contacts | 2.70 |
| 04/16/21 | JMC | Draft trade agreement withdrawal processes | 0.40 |
| 04/19/21 | JS | Revise master claim file. | 1.20 |
| 04/20/21 | JS | Revise draft communications re duplicate claim withdrawals. | 2.30 |
| 04/20/21 | JS | Update master claim tracking files. | 1.30 |
| 04/20/21 | CGG | Work with Fieldwood advisors to prepare claims resolution files. | 1.50 |
| 04/20/21 | JMC | Respond to vendor claims withdrawal questions | 0.60 |
| 04/21/21 | JMC | Review filed secured claims and outstanding research requests | 0.40 |
| 04/21/21 | JS | Update tracking charts re claimant withdrawals. | 1.90 |
| 04/21/21 | JS | Revise master claim tracking files. | 1.40 |
| 04/22/21 | JS | Update claim withdrawal files | 2.20 |
| 04/22/21 | JS | Update master claim tracking files. | 1.80 |
| 04/22/21 | CGG | Work with Fieldwood advisors to prepare claims objections analysis. | 1.80 |
| 04/22/21 | JMC | Review and response to notice of withdrawal correspondence | 0.60 |
| 04/23/21 | JMC | Compile list of predecessor and surety claims and working interest claims | 1.90 |
| 04/23/21 | CGG | Work with Fieldwood advisors to prepare updated substantive claims objection analysis. | 1.70 |
| 04/23/21 | JS | Update master claim database. | 2.90 |
| 04/26/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: surety and PII claim details | 0.50 |
| 04/26/21 | JS | Conference call with J. Strohl, J. Chiang, and C. Gring (all AlixPartners) re: PII and surety claims | 0.40 |
| 04/26/21 | JS | Revise tracking spreadsheets re PII and Surety claims. | 2.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 04/26/21 | CGG | Work with Fieldwood advisors to prepare updated claims resolution analysis. | 1.60 |
| 04/26/21 | CGG | Conference call with J. Strohl, J. Chiang, and C. Gring (all AlixPartners) re: PII and surety claims | 0.40 |
| 04/26/21 | JMC | Conference call with J. Strohl, J. Chiang, and C. Gring (all AlixPartners) re: PII and surety claims | 0.40 |
| 04/26/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: surety and PII claim details | 0.50 |
| 04/27/21 | JMC | Call with C. Gring, J. Strohl, and J. Chiang (all AlixPartners) re: PII and Surety claims | 0.50 |
| 04/27/21 | CGG | Call with C. Gring, J. Strohl, and J. Chiang (all AlixPartners) re: PII and Surety claims | 0.50 |
| 04/27/21 | JS | Revise tracker file re PII and Surety claims. | 2.30 |
| 04/27/21 | JS | Update claim files re duplicate claims. | 1.10 |
| 04/27/21 | JS | Call with C. Gring, J. Strohl, and J. Chiang (all AlixPartners) re: PII and Surety claims | 0.50 |
| 04/28/21 | JS | Conference call with C. Gring, J. Strohl and J. Chiang (all AlixPartners) and Weil re: claims analysis status update | 0.50 |
| 04/28/21 | JS | Meeting with Weil team re claims analysis. | 0.60 |
| 04/28/21 | JS | Revise claims database. | 2.70 |
| 04/28/21 | JS | Revise claim tracking files re withdrawn claims. | 0.80 |
| 04/28/21 | CGG | Conference call with C. Gring, J. Strohl and J. Chiang (all AlixPartners) and Weil re: claims analysis status update | 0.50 |
| 04/28/21 | JMC | Call with J. Bloom (Fieldwood) re: vendor trade agreement language | 0.50 |
| 04/28/21 | JMC | Respond to claim withdrawal inquiries | 0.30 |
| 04/28/21 | JMC | Conference call with C. Gring, J. Strohl and J. Chiang (all AlixPartners) and Weil Gotshal re: claims analysis status update | 0.50 |
| 04/28/21 | JMC | Correspondence re: claims analysis workstream | 0.30 |
| 04/28/21 | JMC | Review vendor trade agreement and provide edits | 0.30 |
| 04/29/21 | JMC | Reconcile prepetition amounts for trade agreement | 0.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/29/21 | JMC | Reconcile vendor claims detail for prepetition and postpetition amounts and update cure estimate | 0.50 |
| 04/29/21 | JMC | Review proof of claim detail for T. Sechrist (Fieldwood) | 0.30 |
| 04/29/21 | JMC | Identify and update surety and predecessor claims analysis | 2.20 |
| 04/29/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: claims analysis request from Weil | 0.40 |
| 04/29/21 | JS | Update claims database re Predecessor in Interest claims. | 2.90 |
| 04/29/21 | JS | Update claims register re withdrawn claims. | 0.70 |
| 04/29/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: claims analysis request from Weil | 0.40 |
| 04/29/21 | JS | Update claim files re surety claims. | 2.20 |
| 04/30/21 | JS | Update claims database re: Surety and Processor in Interest claims. | 2.30 |
| 04/30/21 | JMC | Review claims analysis for additional working interest parties | 0.60 |
| 05/03/21 | JMC | Conference call with J. Strohl, C. Gring, and J. Chiang (all AlixPartners) and J. George (Weil Gotshal) re: secured claims estimates | 0.50 |
| 05/03/21 | JS | Revise summary files re surety and predecessor claims. | 2.40 |
| 05/03/21 | JS | Conference call with J. Strohl, C. Gring, and J. Chiang (all AlixPartners) and J. George (Weil Gotshal) re: secured claims estimates | 0.50 |
| 05/03/21 | CGG | Work with Fieldwood advisors to prepare updated claims analysis. | 1.80 |
| 05/03/21 | CGG | Conference call with J. Strohl, C. Gring, and J. Chiang (all AlixPartners) and J. George (Weil Gotshal) re: secured claims estimates | 0.50 |
| 05/04/21 | CGG | Conference call with Prime Clerk, C. Gring, J. Strohl, and J. Chiang (AlixPartners) re: claims registry | 0.70 |
| 05/04/21 | CGG | Work with Weil Gotshal team to prepare claims balloting and objections analysis. | 0.80 |
| 05/04/21 | CGG | Work with Fieldwood advisors to prepare updated claims and solicitation analysis. | 1.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010
T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/04/21 | CGG | Conference call with C. Gring, J. Chiang and J. Strohl (both AlixPartners) and J. George and E. Wheeler (both Weil Gotshal) re: secured claims and surety/predecessor claims update | 1.00 |
| 05/04/21 | JS | Conference call with C. Gring, J. Chiang and J. Strohl (both AlixPartners) and J. George and E. Wheeler (both Weil Gotshal) re: secured claims and surety/predecessor claims update | 1.00 |
| 05/04/21 | JS | Conference call with Prime Clerk, C. Gring, J. Strohl, and J. Chiang (AlixPartners) re: claims registry | 0.70 |
| 05/04/21 | JS | Revise summary files re surety and predecessor claims. | 1.00 |
| 05/04/21 | JS | Update master claim file re filed claims. | 1.40 |
| 05/04/21 | JMC | Confirm claim parties are current owners or predecessors | 0.40 |
| 05/04/21 | JMC | Research vendor duplicate for contracts workstream | 0.20 |
| 05/04/21 | JMC | Conference call with C. Gring, J. Chiang and J. Strohl (both AlixPartners) and J. George and E. Wheeler (both Weil Gotshal) re: secured claims and surety/predecessor claims update | 1.00 |
| 05/04/21 | JMC | Conference call with Prime Clerk, C. Gring, J. Strohl, and J. Chiang (AlixPartners) re: claims registry | 0.70 |
| 05/05/21 | JMC | Review certain secured claims for potential objection | 2.10 |
| 05/05/21 | JMC | Review list of additional secured claims for potential objection | 0.60 |
| 05/05/21 | JS | Update master claim database re claim objections. | 2.70 |
| 05/05/21 | JS | Revise summary files re surety and predecessor claims. | 1.50 |
| 05/05/21 | CGG | Meeting with Weil Gotshal and Fieldwood advisors to discuss omnibus objections to be filed with court. | 0.70 |
| 05/05/21 | CGG | Work with Fieldwood advisors to prepare claims objections schedules. | 2.10 |
| 05/06/21 | CGG | Work with Fieldwood advisors to prepare omnibus objections. | 2.50 |
| 05/06/21 | CGG | Conference call with J. Strohl and C. Gring (both AlixPartners) re: omnibus draft exhibits | 1.00 |
| 05/06/21 | JS | Revise summary files re surety and predecessor claims. | 2.70 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/06/21 | JS | Revise master tracking file re claim objections. | 1.90 |
| 05/06/21 | JS | Review filed claims re amended and duplicate objections. | 2.40 |
| 05/06/21 | JS | Conference call with J. Strohl and C. Gring (both AlixPartners) re: omnibus draft exhibits | 1.00 |
| 05/06/21 | JS | Working session with J. Strohl and J. Chiang (both AlixPartners) re: identifying and classifying omnibus objections | 1.40 |
| 05/06/21 | JMC | Working session with J. Strohl and J. Chiang (both AlixPartners) re: identifying and classifying omnibus objections | 1.40 |
| 05/06/21 | JMC | Update omnibus objection file for potential reclass secured claims | 1.10 |
| 05/06/21 | JMC | Conference call with J. Strohl and C. Gring (both AlixPartners) re: omnibus draft exhibits | 1.00 |
| 05/06/21 | JAP | Review Proof of Claim 720 re: EOG Resources contract details | 0.30 |
| 05/06/21 | JAP | Review Proof of Claim 722 re: EOG Resources contract details | 0.40 |
| 05/07/21 | JMC | Conference call with J. George, E. Wheeler, C. Carlson (Weil Gotshal) and J. Chiang, J. Strohl, and C. Gring (all AlixPartners) re: Claims objection filing details | 1.00 |
| 05/07/21 | JMC | Call with C. Gring  and J. Chiang (both AlixPartners) re: claims objection filing details | 0.20 |
| 05/07/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: uploading omnibus claims to database | 0.70 |
| 05/07/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: omnibus claims objection status and claim details | 1.30 |
| 05/07/21 | JMC | Review and edit Omnibus Claims Objection and Declaration | 0.70 |
| 05/07/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: uploading omnibus claims to database | 0.70 |
| 05/07/21 | JS | Conference call with J. George, E. Wheeler, C. Carlson (Weil Gotshal) and J. Chiang, J. Strohl, and C. Gring (all AlixPartners) re: Claims objection filing details | 2.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/07/21 | JS | Update master database re claim objections. | 2.80 |
| 05/07/21 | JS | Revise draft claim objections re omni 1. | 2.20 |
| 05/07/21 | JS | Review filed claims re surety and Predecessor in Interest claims. | 2.60 |
| 05/07/21 | CGG | Conference call with J. George, E. Wheeler, C. Carlson (Weil Gotshal) and J. Chiang, J. Strohl, and C. Gring (all AlixPartners) re: Claims objection filing details | 1.30 |
| 05/07/21 | CGG | Work with Weil Gotshal team to prepare and finalize omnibus objections. | 2.10 |
| 05/07/21 | CGG | Meeting with Weil Gotshal team to discuss omnibus objections and claims stipulations. | 0.50 |
| 05/07/21 | CGG | Preparation of declaration for omnibus objections with Weil Gotshal team. | 1.70 |
| 05/07/21 | CGG | Work with Weil Gotshal team to prepare and finalize omnibus objections. | 2.10 |
| 05/07/21 | CGG | Call with C. Gring  and J. Chiang (both AlixPartners) re: claims objection filing details | 0.20 |
| 05/10/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims objection status. | 0.40 |
| 05/10/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims objection status. | 0.40 |
| 05/10/21 | JS | Update master claims database. | 0.70 |
| 05/12/21 | JMC | Review secured claims language for J. Bloom (Fieldwood Energy) | 0.30 |
| 05/12/21 | JMC | Provide J. Bloom (Fieldwood Energy) claims estimates supporting detail | 0.20 |
| 05/17/21 | JS | Update claim analysis re master tracking file. | 0.60 |
| 05/17/21 | CGG | Review claims analysis and objections in preparation for call with plan administrator. | 1.20 |
| 05/17/21 | CGG | Review claims analysis in preparation for discussion with plan administrator. | 1.00 |
| 05/19/21 | CGG | Meeting with Weil to discuss contract rejection claims treatment. | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 05/19/21 | JS | Update claims register re weekly claims update. | 0.80 |
| 05/20/21 | JS | Call with Weil, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss secured claims analysis. | 1.60 |
| 05/20/21 | CGG | Call with Weil, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss secured claims analysis. | 1.60 |
| 05/20/21 | JMC | Call with J. George (Weil Gotshal) re: secured claims estimates and data gathering | 0.40 |
| 05/20/21 | JMC | Call with Weil, J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss secured claims analysis. | 1.60 |
| 05/21/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) to discuss secured claims vendor detail | 1.40 |
| 05/21/21 | JMC | Add additional filed secured claims to claims estimate and create secured claims walk | 2.40 |
| 05/21/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) to discuss secured claims vendor detail | 1.40 |
| 05/21/21 | RDA | Review secured claims analysis | 0.30 |
| 05/21/21 | JS | Update claim database re claims register updates. | 0.60 |
| 05/22/21 | JMC | Research underlying vendor lien components and build out secured claims supporting file | 2.40 |
| 05/23/21 | JMC | Review recorded lien filings for vendor secured claim and reconcile claim amounts | 2.80 |
| 05/23/21 | JMC | Edit secured claims walk spreadsheet for working interest ownership amounts and underlying vendor liens | 1.60 |
| 05/24/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims analysis. | 1.50 |
| 05/24/21 | JMC | Update master lien list for new vendors and update secured claims walk file | 0.70 |
| 05/24/21 | JS | Update master claim tracking file. | 0.80 |
| 05/24/21 | CGG | Discussion with Fieldwood advisors to discuss claims adjudication process. | 0.50 |
| 05/24/21 | CGG | Review secured claims analysis in preparation for meeting with legal counsel. | 1.00 |

1221 McKinney Street    **T** (713) 276-4900
Suite 3275               **F** (713) 276-4901
Houston, TX 77010        **alixpartners.com**

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #      013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/24/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to review secured claims analysis. | 1.50 |
| 05/25/21 | CGG | Meeting with Weil Gotshal and J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.00 |
| 05/25/21 | JMC | Review secured proof of claim details for secured claim analysis | 0.60 |
| 05/25/21 | JMC | Meeting with Weil Gotshal and J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.00 |
| 05/26/21 | JMC | Detail review of secured proofs of claim for secured claims estimate | 1.60 |
| 05/26/21 | JMC | Draft follow ups and outstanding items on secured claims estimate | 0.80 |
| 05/26/21 | JMC | Call with J. George (Weil Gotshal) re: secured claims estimates and qualifying factors | 0.60 |
| 05/26/21 | JMC | Review secured POC for specific lease information and update secured claims analysis | 2.10 |
| 05/26/21 | JMC | Create information request related to secured claim detail | 0.60 |
| 05/26/21 | JMC | Compile vendor and working interest proof of claim detail for secured claims analysis | 1.30 |
| 05/26/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims estimates | 1.10 |
| 05/26/21 | CGG | Meeting with J. Chiang and C. Gring (all AlixPartners) to discuss secured claims analysis | 0.40 |
| 05/26/21 | JS | Revise master claim tracking files. | 1.80 |
| 05/27/21 | JS | Update claim master file re newly filed claims. | 1.90 |
| 05/27/21 | JS | Update summary documentation re surety claims. | 2.80 |
| 05/27/21 | JS | Update database re newly filed claims. | 0.80 |
| 05/27/21 | CGG | Meeting with Weil team, J. Chiang and C. Gring (AlixPartners) to discuss secured claims analysis and next steps. | 1.50 |
| 05/27/21 | JMC | Secured claims JOA contract follow ups | 0.70 |
| 05/27/21 | JMC | Review vendor POC detail and create working interest POC supporting file | 2.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

**Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/28/21 | JMC | Communication regarding information requests related to secured claims analysis | 0.60 |
| 05/28/21 | JMC | Compile secured claim POC support and share secured claims JOA supporting documents | 0.60 |
| 05/28/21 | JS | Update claims master files. | 1.60 |
| 05/29/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims analysis. | 0.30 |
| 05/29/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims analysis. | 0.30 |
| 06/01/21 | JMC | Update vendor analysis with MSA start dates | 0.20 |
| 06/01/21 | JMC | Conference call with Fieldwood, C. Gring and J. Chiang (AlixPartners) re: working interest secured claim estimates | 0.50 |
| 06/01/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss administrative and priority claims estimates. | 0.80 |
| 06/01/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims. | 1.10 |
| 06/01/21 | JMC | Research secured claims questions from Weil Gotshal and draft responses | 1.40 |
| 06/01/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) and J. George (Weil Gotshal) re: secured claim estimates | 1.00 |
| 06/01/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss administrative and priority claims estimates. | 0.80 |
| 06/01/21 | CGG | Meeting with J. Chiang and C. Gring (booth AlixPartners) to discuss secured claims. | 1.10 |
| 06/01/21 | CGG | Conference call with Fieldwood, C. Gring and J. Chiang (AlixPartners) re: working interest secured claim estimates | 0.50 |
| 06/01/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) and J. George (Weil Gotshal) re: secured claim estimates | 1.00 |
| 06/01/21 | CGG | Reviewed secured proofs of claim in preparation for confirmation hearing | 0.80 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/01/21 | CGG | Participate in discussion with Fieldwood JIB team regarding secured claims estimates. | 0.50 |
| 06/01/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss administrative and priority claims estimates. | 0.80 |
| 06/01/21 | JS | Review filed claims re claims estimation. | 1.80 |
| 06/01/21 | JS | Update claim database re claim review. | 0.80 |
| 06/02/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: priority and admin claims review. | 0.50 |
| 06/02/21 | JS | Review filed administrative claims re: claims estimates. | 2.80 |
| 06/02/21 | JS | Review priority claims re claims valuation. | 2.60 |
| 06/02/21 | JS | Review filed claims re plan balloting. | 0.80 |
| 06/02/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims analysis and outstanding workstreams | 0.40 |
| 06/02/21 | JMC | Research and communication re: certain vendor liens and proof of claim details | 1.60 |
| 06/02/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: priority and admin claims review. | 0.50 |
| 06/02/21 | JMC | Provide JIB secured claim build up to Fieldwood | 0.40 |
| 06/02/21 | JMC | Create tax proof of claim reconciliation for B. Harris (Fieldwood) and review tax claims | 1.60 |
| 06/02/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: claims analysis and prepetition accounting | 0.20 |
| 06/02/21 | JMC | Call with J. George (Weil Gotshal) re: secured claims analysis and outstanding items | 0.20 |
| 06/02/21 | JMC | Call with D. Seal (Fieldwood) re: vendor lien details | 0.20 |
| 06/02/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims analysis and outstanding workstreams | 0.40 |
| 06/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: proof of claim review | 0.20 |
| 06/03/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB secured claim detail | 0.20 |
| 06/03/21 | JMC | Call with B. Harris (Fieldwood) re: tax claims | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/03/21 | JMC | Follow up call with T. Sechrist (Fieldwood) re: secured claim JIB estimates | 0.20 |
| 06/03/21 | JMC | Review tax claim details from B. Harris (Fieldwood) | 0.40 |
| 06/03/21 | JMC | Research and respond to vendor objections and inquiries | 1.80 |
| 06/03/21 | JS | Review filed claims re claim estimates. | 2.70 |
| 06/03/21 | JS | Update claims database re weekly claims extract. | 1.30 |
| 06/04/21 | JS | Review case administrator request file. | 0.60 |
| 06/04/21 | JS | Review ballot report re class 6A elections. | 0.60 |
| 06/04/21 | JS | Update master claim tracking file. | 0.70 |
| 06/04/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.30 |
| 06/04/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claim estimates | 0.60 |
| 06/04/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.30 |
| 06/04/21 | JMC | Conference call with J. George, L. Smith, and C. Carlson (all Weil Gotshal) re: secured claims estimates | 0.50 |
| 06/04/21 | JMC | Update secured claims analysis | 1.10 |
| 06/04/21 | JMC | Review class 6A vendors and update secured claims analysis | 0.40 |
| 06/04/21 | JMC | Research vendor claim objections | 1.40 |
| 06/06/21 | JMC | Prepare updates for secured claims estimates call | 0.40 |
| 06/06/21 | JMC | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. George, C. Carlson, and L. Smith (all Weil Gotshal) re: secured claims analysis and outstanding items | 1.50 |
| 06/06/21 | JMC | Follow up call re: secured claims estimates with J. Chiang and C. Gring (both AlixPartners) | 0.50 |
| 06/06/21 | CGG | Conference call with J. Chiang and C. Gring (both AlixPartners) and J. George, C. Carlson, and L. Smith (all Weil Gotshal) re: secured claims analysis and outstanding items | 1.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/06/21 | CGG | Follow up call re: secured claims estimates with J. Chiang and C. Gring (both AlixPartners) | 0.50 |
| 06/07/21 | CGG | Review of secured claims analysis in preparation for discussion with Weil Gotshal team. | 1.00 |
| 06/07/21 | CGG | Work with Fieldwood advisors to prepare support for secured claims analysis. | 1.30 |
| 06/07/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates. | 0.50 |
| 06/07/21 | JS | Review and organize materials re Plan Administrator requests. | 2.30 |
| 06/07/21 | JS | Update master claims tracking files. | 1.60 |
| 06/07/21 | JMC | Research and review vendor objection inquiries | 1.60 |
| 06/07/21 | JMC | Review JIB nonoperating proof of claim detail from Fieldwood | 0.60 |
| 06/07/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates. | 0.50 |
| 06/07/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB secured claim estimates | 0.20 |
| 06/08/21 | JMC | Research and review vendor objection inquiries | 0.90 |
| 06/08/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/08/21 | JMC | Meeting with Company treasury, J. Chiang and C. Gring (both AlixPartners) to discuss secured liens. | 0.40 |
| 06/08/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.30 |
| 06/08/21 | JMC | Update claims estimates for sources and uses | 2.20 |
| 06/08/21 | JMC | Reconcile Class 6A GUC claims for claims estimate | 0.40 |
| 06/08/21 | JS | Update claims walk down file re claim estimations. | 2.80 |
| 06/08/21 | JS | Update claims master tracking file. | 2.10 |
| 06/08/21 | JS | Review filed claims re secured claim review. | 1.70 |
| 06/08/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 06/08/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/08/21 | CGG | Meeting with Company treasury, J. Chiang and C. Gring (both AlixPartners) to discuss secured liens. | 0.40 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 0.30 |
| 06/09/21 | CGG | Review lien analysis in preparation for meeting with legal counsel. | 0.50 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 0.50 |
| 06/09/21 | CGG | Meeting with Weil Gotshal to discuss secured claims analysis and next steps. | 0.30 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss confirmation hearing | 0.30 |
| 06/09/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss revisions to secured claims analysis. | 0.30 |
| 06/09/21 | CGG | Review secured claims in preparation for meeting with counsel. | 1.80 |
| 06/09/21 | RDA | Review secured claim analysis | 1.20 |
| 06/09/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: Class 6A GUC estimate. | 0.50 |
| 06/09/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC class A and class B estimates. | 0.70 |
| 06/09/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimate. | 1.10 |
| 06/09/21 | JS | Update master claim tracking files. | 2.40 |
| 06/09/21 | JS | Review filed claims re estimation. | 2.60 |
| 06/09/21 | JS | Review filed secured claims re secured class estimate. | 1.10 |
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 0.30 |
| 06/09/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: Class 6A GUC estimate. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss secured claims analysis. | 0.50 |
| 06/09/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimate. | 1.10 |
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss confirmation hearing | 0.30 |
| 06/09/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC class A and class B estimates | 0.70 |
| 06/09/21 | JMC | First call with J. George (Weil Gotshal) re: secured claims analysis | 0.50 |
| 06/09/21 | JMC | Second call with J. George (Weil Gotshal) re: secured claims analysis | 0.40 |
| 06/09/21 | JMC | Call with R. Miller (Weil Gotshal) re: secured claims declaration | 0.30 |
| 06/09/21 | JMC | Call with T. Sechrist (Fieldwood) re: prepetition JIB payables | 0.20 |
| 06/09/21 | JMC | Call with J. Bloom (Fieldwood) re: secured claims analysis | 0.60 |
| 06/09/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss revisions to secured claims analysis. | 0.30 |
| 06/09/21 | JMC | Research and respond to vendor inquiries | 1.50 |
| 06/09/21 | JMC | Compile prepetition estimates and Class 6A information for UCC | 1.10 |
| 06/09/21 | JMC | Update GUC claims estimates and sources and uses figures | 2.10 |
| 06/10/21 | JMC | Review and respond to vendor objections and claims estimates | 1.60 |
| 06/10/21 | JMC | Call with A. Marzocca (Weil Gotshal) re: vendor noticing inquiry | 0.30 |
| 06/10/21 | JMC | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss unsecured claims estimates. | 1.50 |
| 06/10/21 | JMC | Meeting to discuss unsecured claims analysis with J. Strohl, C. Gring and J. Chiang (all AlixPartners) | 1.00 |
| 06/10/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/21 | JMC | Update secured claims estimate matrix | 1.10 |
| 06/10/21 | JS | Meeting to discuss unsecured claims analysis with J. Strohl, C. Gring and J. Chiang (all AlixPartners) | 1.00 |
| 06/10/21 | JS | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss unsecured claims estimates. | 1.50 |
| 06/10/21 | JS | Update GUC claim summary files. | 2.90 |
| 06/10/21 | JS | Review filed claims re GUC estimates. | 2.20 |
| 06/10/21 | JS | Review claims re priority and admin status. | 1.80 |
| 06/10/21 | CGG | Meeting with J. Strohl, J. Chiang and C. Gring (all AlixPartners) to discuss unsecured claims estimates. | 1.50 |
| 06/10/21 | CGG | Review SOFAs and Schedules information to respond to request from counsel. | 0.40 |
| 06/10/21 | CGG | Meeting to discuss unsecured claims analysis with J. Strohl, C. Gring and J. Chiang (all AlixPartners) | 1.00 |
| 06/10/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 1.10 |
| 06/10/21 | CGG | Work with Fieldwood advisors to prepare updated claims estimates. | 1.50 |
| 06/11/21 | CGG | Review asserted secured vendor claims. | 0.70 |
| 06/11/21 | CGG | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss vendor proofs of claim for secured claims analysis. | 0.40 |
| 06/11/21 | CGG | Work with Fieldwood advisors to prepare updated secured claims analysis. | 1.30 |
| 06/11/21 | CGG | Review of secured proofs of claim in preparation for meeting with counsel. | 2.00 |
| 06/11/21 | CGG | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | CGG | Meeting with Weil Gotshal, J Chiang and C Gring both AlixPartners) to discuss secured claims analysis | 1.60 |
| 06/11/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss P&A claims for abandoned properties. | 1.00 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/11/21 | JS | Update master claim tracking files. | 1.80 |
| 06/11/21 | JS | Review filed claims re secured claim review. | 2.90 |
| 06/11/21 | JS | Review filed claims re GUC review. | 2.10 |
| 06/11/21 | JS | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | NK | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | JMC | Call with T. Sechrist (Fieldwood) re: unpaid JIBs | 0.20 |
| 06/11/21 | JMC | Detail build up for vendor secured claim analysis | 2.60 |
| 06/11/21 | JMC | Review vendor secured claim proof of claim detail and update secured claims analysis | 2.10 |
| 06/11/21 | JMC | Update secured claims analysis with reserve report details | 1.40 |
| 06/11/21 | JMC | Analyze mortgage dates for secured claims estimates | 0.60 |
| 06/11/21 | JMC | Update secured claims walk based on discussion with Weil Gotshal | 1.40 |
| 06/11/21 | JMC | Continue updated vendor detail secured claims analysis by property | 0.60 |
| 06/11/21 | JMC | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/11/21 | JMC | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss vendor proofs of claim for secured claims analysis. | 0.40 |
| 06/11/21 | JMC | Meeting with Weil Gotshal, J Chiang and C Gring both AlixPartners) to discuss secured claims analysis | 1.60 |
| 06/11/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss P&A claims for abandoned properties. | 1.00 |
| 06/11/21 | JAP | Meeting with Weil Gotshal team and C. Gring, J. Chiang J. Strohl, J. Pupkin and N. Kramer (all AlixPartners) to discuss secured claims analysis. | 1.00 |
| 06/12/21 | JMC | Meeting with J Ching and C Gring (both AlixPartners) to discuss secured proofs of claim analysis. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/12/21 | JMC | Call with J. Chiang, J. Pupkin, and C. Gring (all AlixPartners) to discuss questions re: lease review for JOA analysis | 0.30 |
| 06/12/21 | JMC | Meeting with Weil Gotshal, J Chiang and C Gring (both AlixPartners) regarding deposition preparation and secured claims analysis. | 1.60 |
| 06/12/21 | JMC | Draft information requests and follow ups re: secured claims details | 0.40 |
| 06/12/21 | JMC | Reconcile updated filed secured claims to claims register | 0.60 |
| 06/12/21 | JMC | Create secured claims review template | 0.40 |
| 06/12/21 | JMC | Create workbook for reject claimant POC details | 2.80 |
| 06/12/21 | JMC | Review Class 1 claimant POC details | 1.80 |
| 06/12/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim build up | 0.70 |
| 06/12/21 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: JOA contracts for secured claims | 0.40 |
| 06/12/21 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: JOA contracts for secured claims | 0.40 |
| 06/12/21 | JS | Review secured claims re plan confirmation support. | 1.70 |
| 06/12/21 | JS | Review GUC claims re class 6A and 6B review. | 2.70 |
| 06/12/21 | JS | Update master claim tracking files re claim review. | 2.60 |
| 06/12/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim build up | 0.70 |
| 06/12/21 | CGG | Meeting with Weil Gotshal to discuss secured claims analysis. | 0.80 |
| 06/12/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis for declaration. | 0.80 |
| 06/12/21 | CGG | Review secured claims analysis in preparation for meeting with Weil Gotshal and management team. | 1.00 |
| 06/12/21 | CGG | Meeting with J Ching and C Gring (both AlixPartners) to discuss secured proofs of claim analysis. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

T (713) 276-4900
F (713) 276-4901
alixpartners.com

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 06/12/21 | CGG | Meeting with Weil Gotshal, J Chiang and C Gring (both AlixPartners) regarding deposition preparation and secured claims analysis. | 1.60 |
| 06/12/21 | CGG | Meeting with Fieldwood management, Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims analysis. | 2.50 |
| 06/13/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: GUC claims build up | 0.50 |
| 06/13/21 | CGG | Work with Fieldwood advisors to update secured claims analysis. | 1.80 |
| 06/13/21 | CGG | Meeting with J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss updated JOA analysis | 0.40 |
| 06/13/21 | CGG | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss updated JOA analysis. | 0.70 |
| 06/13/21 | CGG | Review claims for creditors voting against plan of reorganization. | 1.00 |
| 06/13/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to C. Gring (AlixPartners)  Declaration. | 0.90 |
| 06/13/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims build up. | 0.20 |
| 06/13/21 | JS | Review secured claims re: plan confirmation. | 2.20 |
| 06/13/21 | JS | Review unsecured claims re class 6A and 6B review. | 2.30 |
| 06/13/21 | JS | Update master claim tracking database. | 1.20 |
| 06/13/21 | JAP | Meeting with J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss updated JOA analysis | 0.40 |
| 06/13/21 | JAP | Calls with J. Pupkin and J. Chiang (both AlixPartners) re: Lease analysis for secured claims estimate | 0.60 |
| 06/13/21 | JAP | Call with J. Pupkin and J. Chiang (both AlixPartners) re: Lease values for certain properties | 0.60 |
| 06/13/21 | JMC | Calls with J. Pupkin and J. Chiang (both AlixPartners) re: Lease analysis for secured claims estimate | 0.60 |
| 06/13/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims build up | 0.20 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|------:|
| 06/13/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: GUC claims build up | 0.50 |
| 06/13/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: edits to C. Gring (AlixPartners)  Declaration | 0.90 |
| 06/13/21 | JMC | Call with J. Pupkin and J. Chiang (both AlixPartners) re: Lease values for certain properties | 0.60 |
| 06/13/21 | JMC | Research PV10 value related to specific leases | 1.30 |
| 06/13/21 | JMC | Call with G. Galloway (Fieldwood) re: property values for certain leases | 0.20 |
| 06/13/21 | JMC | Prepare for secured claims workstream call | 0.30 |
| 06/13/21 | JMC | Meeting with J. Chiang, C. Gring and J. Pupkin (all AlixPartners) to discuss updated JOA analysis | 0.40 |
| 06/13/21 | JMC | Meeting with Weil Gotshal, J. Chiang and C. Gring (both AlixPartners) to discuss updated JOA analysis. | 0.70 |
| 06/13/21 | JMC | Edit GUC by claimant build up for Rothschild | 1.80 |
| 06/13/21 | JMC | Draft follow ups for secured claims analyses and outstanding items | 0.60 |
| 06/14/21 | JMC | Call with D. Seal (Fieldwood) re: certain vendor agreements and negotiations | 0.20 |
| 06/14/21 | JMC | Add supporting documentation to claims estimates matrix and update for GUC estimates | 2.20 |
| 06/14/21 | JMC | Information request follow ups related to secured claims analysis | 0.40 |
| 06/14/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC schedule claims edits | 0.20 |
| 06/14/21 | JMC | Follow ups on secured claimant reconciliation details and update secured claims analysis | 0.60 |
| 06/14/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC schedule claims edits | 0.20 |
| 06/14/21 | JS | Update files re class 6A and 6B claims. | 2.40 |
| 06/14/21 | JS | Update claims master files re claims analysis. | 2.30 |
| 06/14/21 | CGG | Meeting with Weil Gotshal to discuss claims reserve calculations. | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #     013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/14/21 | CGG | Review secured claims estimates in preparation for meeting with Weil Gotshal team. | 1.10 |
| 06/14/21 | CGG | Review claims reserve support file in preparation for confirmation hearing. | 0.50 |
| 06/15/21 | CGG | Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) re: sources and uses estimates | 0.50 |
| 06/15/21 | CGG | Work with Fieldwood advisors to update claims estimate files. | 1.00 |
| 06/15/21 | CGG | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss secured claims estimates. | 0.40 |
| 06/15/21 | CGG | Meeting with Weil Gotshal to discuss secured claim assumptions. | 0.40 |
| 06/15/21 | CGG | Meeting with Fieldwood advisors to discuss secured claims estimates. | 0.50 |
| 06/15/21 | CGG | Review secured claims in preparation for confirmation hearing. | 2.10 |
| 06/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: sources and uses claims estimates | 0.30 |
| 06/15/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to prepare exhibits for claims analysis declaration. | 2.90 |
| 06/15/21 | CGG | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | JS | Update analysis re Class 6A and 6B claims. | 2.90 |
| 06/15/21 | JS | Review filed claims re asserted secured claims. | 0.70 |
| 06/15/21 | JS | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | NK | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | NK | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates. | 0.60 |
| 06/15/21 | JMC | Meeting with J. Chiang and C. Gring  (both AlixPartners) to discuss secured claims estimates. | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/15/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB proof of claim reconciliation | 0.20 |
| 06/15/21 | JMC | Call with D. Seal (Fieldwood) re: contract objections | 0.20 |
| 06/15/21 | JMC | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/15/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to prepare exhibits for claims analysis declaration. | 2.90 |
| 06/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: sources and uses claims estimates | 0.30 |
| 06/15/21 | JMC | Update master invoice detail for payments for the week ending 6/11/21 | 2.10 |
| 06/15/21 | JMC | Call with N. Kramer and J. Chiang (both AlixPartners) re: contract cure estimates | 0.60 |
| 06/15/21 | JMC | Update secured claims vendor level detail by property | 2.30 |
| 06/15/21 | JMC | Call with Weil Gotshal, Houlihan Lokey, and C. Gring and J. Chiang (both AlixPartners) re: sources and uses estimates | 0.50 |
| 06/15/21 | JAP | Meeting with AlixPartners team to discuss claims estimates for sources and uses schedule. | 1.80 |
| 06/16/21 | JMC | Call with J. Chiang and C. Gring (both AlixPartners) re: secured claims estimates | 0.40 |
| 06/16/21 | JMC | Information requests re: JOAs for secured claims estimates and review perfection criteria | 0.70 |
| 06/16/21 | JMC | Organize and review uploaded JOAs for secured claims estimate | 0.70 |
| 06/16/21 | JMC | Edit sources and uses claim file for Gring declaration | 1.20 |
| 06/16/21 | JMC | Edits to C. Gring (AlixPartners) declaration and supporting charts | 2.10 |
| 06/16/21 | JMC | Information requests related to secured claims analysis | 1.10 |
| 06/16/21 | JS | Revise tracking files re class 6A and 6B claims. | 2.60 |
| 06/16/21 | JS | Revise current tracking files re asserted secured claims. | 1.20 |
| 06/16/21 | JS | Revise claims master files. | 1.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/16/21 | CGG | Review proofs of claim to prepare for confirmation hearing. | 1.20 |
| 06/16/21 | CGG | Review proofs of claim and plan objections in preparation for confirmation hearing. | 1.40 |
| 06/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: secured claims estimates. | 0.40 |
| 06/17/21 | CGG | Review secured claims analysis in preparation for testimony preparation. | 2.00 |
| 06/17/21 | JS | Revise master files re class 6A and 6B ballots. | 2.10 |
| 06/17/21 | JMC | Coordinate secured claims information request call with Company and Weil Gotshal | 0.70 |
| 06/17/21 | JMC | Call with Weil Gotshal, L. Clark and T. Hough (both Fieldwood) and J. Chiang and J. Pupkin (both AlixPartners) re: mortgage and UCC record request | 0.70 |
| 06/17/21 | JMC | Meeting with AlixPartners team to discuss confirmation work streams. | 0.50 |
| 06/17/21 | JMC | Organize JOA documentation for secured claims analysis | 0.40 |
| 06/17/21 | JAP | Review correspondence from L. Smith (Weil Gotshal) re: timing of MOA expirations in UCC filings | 0.30 |
| 06/17/21 | JAP | Call with Weil Gotshal, L. Clark and T. Hough (both Fieldwood) and J. Chiang and J. Pupkin (both AlixPartners) re: mortgage and UCC record request | 0.70 |
| 06/18/21 | JMC | Review overlapping interests for secured claims analysis | 0.60 |
| 06/18/21 | JS | Update master claim files. | 1.70 |
| 06/18/21 | CGG | Review claims estimates analysis in preparation for meeting with Weil Gotshal for hearing preparation. | 1.80 |
| 06/22/21 | JMC | Call with D. Seal (Fieldwood) re: vendor inquiries | 0.20 |
| 06/23/21 | JMC | Provide HL with build up of GUC claims | 0.40 |
| 06/23/21 | JMC | Reconcile GUC estimates and provide detail for Houlihan Lokey | 0.60 |
| 06/23/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis and next steps. | 0.50 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Claims Analysis
Client/Matter #              013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/24/21 | CGG | Meeting with Fieldwood advisors to discuss claims analysis efforts with Company. | 0.40 |
| 06/24/21 | JMC | Call with L. Jones (Fieldwood) re: property owner lease inquiry | 0.20 |
| 06/24/21 | JMC | Call with A. Marzocca (Weil Gotshal) re: property owner lease inquiry | 0.50 |
| 06/25/21 | JMC | Create claims supporting file for Rothschild | 0.60 |
| 06/28/21 | JMC | Compile 503b9 detail for Company review | 1.30 |
| 06/28/21 | JMC | Compile vendor secured claim next steps | 1.90 |
| 06/28/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates. | 1.10 |
| 06/28/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates. | 1.10 |
| 06/28/21 | JS | Update claim master files. | 1.90 |
| 06/29/21 | JS | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | JS | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/29/21 | JS | Update master claim files. | 2.30 |
| 06/29/21 | NK | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | CGG | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | CGG | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/29/21 | JMC | Meeting with plan administrator to discuss claims estimates. | 0.50 |
| 06/29/21 | JMC | Edits to exit costs schedule for Rothschild | 0.60 |
| 06/29/21 | JMC | Create exit costs schedule for Province | 0.70 |
| 06/29/21 | JMC | Update funds flow for updated sources and uses | 1.10 |
| 06/29/21 | JMC | Update master invoice detail for payment activity for the week ending 6/25 | 2.10 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/29/21 | JMC | Meeting with J. Chiang, J. Strohl and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/29/21 | JAP | Review Claims build-up for Plan Administrator (Province LLC) diligence request | 0.40 |
| 06/30/21 | JMC | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | JMC | Create package for vendor secured claims follow ups for Company review | 0.70 |
| 06/30/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.80 |
| 06/30/21 | JMC | Call with A. Wennerstrom (Fieldwood) re: 503b9 estimates | 0.20 |
| 06/30/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.80 |
| 06/30/21 | CGG | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | CGG | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis | 0.40 |
| 06/30/21 | CGG | Work with Fieldwood advisors to prepare updated claims estimate files for plan administrator and emergence schedules. | 1.40 |
| 06/30/21 | RDA | Review notes from transition call | 0.20 |
| 06/30/21 | RDA | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | JS | Meeting with Province, Stroock, Pachulski, J. Chiang, J. Strohl, R. Albergotti and C. Gring (all AlixPartners) to discuss claims estimates. | 1.00 |
| 06/30/21 | JS | Meeting with J. Strohl and C. Gring (both AlixPartners) to discuss claims analysis | 0.40 |
| 06/30/21 | JS | Revise claim master files. | 2.20 |
| 06/30/21 | JS | Update summary files re claim objections. | 0.90 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/01/21 | JS | Revise solicitation backstop files | 2.20 |
| 07/01/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/01/21 | JS | Revise master claims file | 2.40 |
| 07/01/21 | JMC | Update underlying vendor lien walk for Weil | 0.40 |
| 07/01/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/02/21 | JMC | Research vendor invoice inquiry for Weil | 0.30 |
| 07/02/21 | JS | Telephone conference with Prime Clerk re: subscription data | 0.40 |
| 07/02/21 | JS | Update master claims files re: class election | 1.20 |
| 07/02/21 | JS | Update subscription tracking file | 1.30 |
| 07/06/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: 503b9 estimates | 0.70 |
| 07/06/21 | JS | Update subscription rights offering file | 2.80 |
| 07/06/21 | JMC | Secured claims outstanding items follow ups | 0.40 |
| 07/06/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: 503b9 estimates | 0.70 |
| 07/07/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.50 |
| 07/07/21 | JMC | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.00 |
| 07/07/21 | JMC | Meeting with Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss sources and uses | 0.40 |
| 07/07/21 | JMC | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/07/21 | JMC | Revise secured claims vendor file for discussion with Weil | 0.40 |
| 07/07/21 | JAP | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/07/21 | JS | Update claims tracking file | 0.60 |
| 07/07/21 | JS | Revise subscription rights offering file | 2.90 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/07/21 | JS | Further revise subscription rights offering file | 2.70 |
| 07/07/21 | NK | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/07/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 0.50 |
| 07/07/21 | CGG | Meeting with Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.00 |
| 07/07/21 | CGG | Meeting with Rothschild, J. Chiang and C. Gring (both AlixPartners) to discuss sources and uses | 0.40 |
| 07/07/21 | CGG | Meeting with Weil team, C. Gring, N. Kramer, J. Pupkin and J. Chiang (all AlixPartners) to discuss status of contract cure disputes and next steps | 0.50 |
| 07/07/21 | CGG | Review secured claims analysis in preparation for meeting with counsel | 1.00 |
| 07/08/21 | JS | Revise subscription rights offering file | 2.80 |
| 07/08/21 | JS | Further revise subscription rights offering file | 2.40 |
| 07/08/21 | JMC | Secured claims updates for vendor property details and draft outstanding requests | 0.70 |
| 07/09/21 | JMC | Compile contract assumption schedule for secured claims for Weil | 0.70 |
| 07/09/21 | JMC | Secured claims follow ups for mortgage dates and property values | 2.10 |
| 07/09/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.30 |
| 07/09/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss claims estimates | 0.50 |
| 07/09/21 | JAP | Call with N. Kramer (AlixPartners) to review 7/8/21 revisions to contract cure objection summary | 1.60 |
| 07/09/21 | JS | Revise subscription rights offering file | 2.90 |
| 07/09/21 | JS | Further revise subscription rights offering file | 2.80 |
| 07/09/21 | NK | Call with J. Pupkin (AlixPartners) to review 7/8/21 revisions to contract cure objection summary. | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #  013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/09/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss claims estimates | 0.50 |
| 07/10/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims estimates | 0.20 |
| 07/10/21 | JMC | Call with J. George (Weil) re: secured claims estimates | 0.40 |
| 07/10/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims estimates | 0.20 |
| 07/12/21 | JMC | Draft language for B. Harris (Fieldwood) for prepetition claim treatment | 0.20 |
| 07/12/21 | JMC | Compile secured claims details for underlying vendor liens | 0.30 |
| 07/12/21 | JMC | Call with C. Gring (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/12/21 | JMC | Update professional fee estimate in claims matrix | 0.30 |
| 07/12/21 | JMC | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | JMC | Update vendor secured claims for mortgage dates | 0.60 |
| 07/12/21 | JAP | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | CGG | Call with J. Chiang (AlixPartners) re: secured claim estimates and postemergence accounting | 0.50 |
| 07/12/21 | CGG | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | NK | Call with Weil and C. Gring, J. Chiang, J. Pupkin, and N. Kramer (all AlixPartners) re: cure dispute updates | 0.70 |
| 07/12/21 | JS | Revise Rights offering master file | 2.90 |
| 07/12/21 | JS | Continue to revise Rights Offering master file | 2.80 |
| 07/12/21 | JS | Revise claim master file | 0.90 |
| 07/13/21 | JS | Revise Rights offering master file | 2.70 |
| 07/13/21 | JS | Continue to revise Rights Offering master file | 2.60 |
| 07/14/21 | JS | Revise Rights offering master file | 2.90 |
| 07/14/21 | JS | Continue to revise Rights Offering master file | 2.60 |
| 07/14/21 | JS | Revise master claim file | 0.80 |

1221 McKinney Street   **T** (713) 276-4900
Suite 3275              **F** (713) 276-4901
Houston, TX 77010      **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 07/14/21 | JMC | Follow-up on outstanding secured claims items | 0.40 |
| 07/15/21 | JMC | Update secured claims estimates and response to outstanding questions from Weil | 1.20 |
| 07/15/21 | JMC | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/15/21 | JMC | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims vendor estimates | 0.20 |
| 07/15/21 | JAP | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/15/21 | JS | Update master claim database | 1.90 |
| 07/15/21 | JS | Revise rights offering tables | 1.60 |
| 07/15/21 | NK | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/15/21 | CGG | Call with C. Gring and J. Chiang (both AlixPartners) re: secured claims vendor estimates | 0.20 |
| 07/15/21 | CGG | Meeting with T. Allen, J. Bloom, J. Smith, J. Brysch (all Fieldwood), Weil team, and C. Gring, N. Kramer, J. Chiang, and J. Pupkin (all AlixPartners) to discuss contract cure disputes | 0.80 |
| 07/16/21 | JS | Update master claim file | 1.60 |
| 07/16/21 | JS | Review rights offering file | 0.80 |
| 07/16/21 | JS | Telephone conference with J. Chiang and J. Strohl (both AlixPartners) re: claims estimates | 0.20 |
| 07/16/21 | JMC | Call with J. George (Weil) re: secure claims outstanding items | 0.30 |
| 07/16/21 | JMC | Telephone conference with J. Chiang and J. Strohl (both AlixPartners) re: claims estimates | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Claims Analysis
Client/Matter #   013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/16/21 | JMC | Revise secured claims analysis for mortgage dates and send follow up requests | 1.30 |
| 07/19/21 | JS | Update right offering file | 1.80 |
| 07/20/21 | JS | Update master claims analysis | 1.30 |
| 07/20/21 | JS | Update Rights Offering master file | 0.70 |
| 07/20/21 | CGG | Conference call with C. Gring, J. Chiang (both AlixPartners), J. George and L. Smith (both Weil) re: secured claims estimates follow ups | 1.50 |
| 07/20/21 | CGG | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates | 0.50 |
| 07/20/21 | JMC | Meeting with J. Chiang and C. Gring (both AlixPartners) to discuss claims estimates | 0.50 |
| 07/20/21 | JMC | Conference call with C. Gring, J. Chiang (both AlixPartners), J. George and L. Smith (both Weil) re: secured claims estimates follow ups | 1.50 |
| 07/20/21 | JMC | Update vendor secured claims support with mortgage date and lien documentation | 1.10 |
| 07/20/21 | JAP | Review vendor secured claim support for analysis of Wood Group underlying vendor lien | 0.80 |
| 07/20/21 | JAP | Prepare vendor secured claim support for analysis of Wood Group underlying vendor lien | 2.80 |
| 07/21/21 | JAP | Review treatment of properties associated with Wood Group underlying vendor lien for secured claims estimates | 0.70 |
| 07/21/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: Plan Supplement update call with Weil team and assigned 365 contracts requiring novation | 1.50 |
| 07/21/21 | JAP | Review contract assumption schedules re: EOG Resources for secured claims estimates | 0.40 |
| 07/21/21 | JMC | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.20 |
| 07/21/21 | CGG | Meeting with Fieldwood, Weil, J. Chiang and C. Gring (both AlixPartners) to discuss secured claims estimates | 1.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Claims Analysis
Client/Matter #    013591.00115

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 07/21/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to discuss next steps re: Plan Supplement update call with Weil team and assigned 365 contracts requiring novation | 1.50 |
| 07/22/21 | JS | Revise master claim tracking files | 2.80 |
| 07/22/21 | JS | Call with J. Chiang and J. Strohl (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/22/21 | CGG | Correspondence with HL re: claims estimates | 0.40 |
| 07/22/21 | JMC | Call with J. Chiang and J. Strohl (both AlixPartners) re: GUC claim estimates | 0.60 |
| 07/23/21 | JS | Revise master claim files | 1.20 |
| 07/23/21 | NK | Preparation of summary and supporting details for response to internal inquiries related to contract assumption/rejection | 1.90 |
| 07/26/21 | JS | Update Rights Offering data files | 1.60 |
| 07/26/21 | JS | Update master claims file | 0.80 |
| 07/27/21 | JS | Update Rights Offering data files | 1.30 |
| 07/27/21 | JS | Update master claims file | 0.60 |
| 07/27/21 | NK | Call with J. Pupkin (AlixPartners) review draft list of definitive updates to contract assumptions and rejections | 1.70 |
| 07/27/21 | JMC | Follow-up on secured claim estimates | 0.70 |
| 07/27/21 | JMC | Update funds flow and sources and uses schedule | 1.30 |
| 07/27/21 | JAP | Call with N. Kramer (AlixPartners) review draft list of definitive updates to contract assumptions and rejections | 1.70 |
| 07/28/21 | JAP | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: outstanding cure disputes and updates to schedule of assumed contracts | 1.60 |
| 07/28/21 | JAP | Call with T. Sechrist (Fieldwood) and N. Kramer (AlixPartners) to discuss revisions to schedule of assumed contracts and cure estimates | 0.90 |
| 07/28/21 | NK | Call with N. Kramer and J. Pupkin (both AlixPartners) to debrief and discuss next steps re: outstanding cure disputes and updates to schedule of assumed contracts | 1.60 |

**AlixPartners**

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|------------|-------------------------|-------|
| 07/28/21 | NK | Call with T. Sechrist (Fieldwood) and J. Pupkin (AlixPartners) to discuss revisions to schedule of assumed contracts and cure estimates | 0.90 |
| 07/28/21 | JS | Update Rights Offering data files | 2.80 |
| 07/28/21 | JS | Update master claims file | 1.70 |
| 07/29/21 | JS | Update Rights Offering data files | 2.90 |
| 07/29/21 | JS | Update master claims file | 2.60 |
| 07/29/21 | JS | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimates | 0.40 |
| 07/29/21 | JMC | Call with J. Strohl and J. Chiang (both AlixPartners) re: GUC claims estimates | 0.40 |
| 07/30/21 | JMC | Call with J. Chiang, N. Kramer, and J. Strohl (all AlixPartners) re: GUC claims estimates | 1.60 |
| 07/30/21 | JS | Call with J. Chiang, N. Kramer, and J. Strohl (all AlixPartners) re: GUC claims estimates | 1.60 |
| 07/30/21 | JS | Update Rights Offering data files | 2.60 |
| 07/30/21 | JS | Update master claims file | 2.80 |
| 07/30/21 | JS | Review filed claims re: contract cures | 1.20 |
| 07/30/21 | NK | Call with J. Chiang, N. Kramer, and J. Strohl (all AlixPartners) re: GUC claims estimates | 1.60 |
| 07/31/21 | JS | Update Rights Offering summation file | 2.80 |
| 07/31/21 | JMC | Call with C. Carlson and A. Greene (both Weil) re: funds flow assumptions | 0.20 |
| 08/02/21 | JS | Update master claim file. | 1.30 |
| 08/03/21 | JS | Revise Rights Offering master file. | 2.80 |
| 08/03/21 | JS | Continue to revise Rights Offering master file. | 1.80 |
| 08/04/21 | JS | Revise Rights Offering master file. | 2.90 |
| 08/04/21 | JS | Update master claims file. | 1.20 |
| 08/05/21 | JS | Revise Rights Offering master file. | 1.20 |
| 08/06/21 | JS | Revise Rights Offering master file. | 2.20 |
| 08/09/21 | JS | Revise Rights Offering master file. | 1.60 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/09/21 | CGG | Continue review of Arena claims in preparation for discussion with counsel. | 0.50 |
| 08/09/21 | CGG | Correspondence with Arena counsel re: claims resolution. | 0.40 |
| 08/09/21 | CGG | Work with Fieldwood advisors to research Arena settlement agreement and proofs of claim. | 1.40 |
| 08/10/21 | JS | Update Rights Offering file. | 0.60 |
| 08/10/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss claims analysis | 0.50 |
| 08/10/21 | CGG | Review open payables file from Company for claims analysis. | 0.50 |
| 08/10/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss claims analysis | 0.50 |
| 08/16/21 | JS | Review Rights Offering table. | 0.70 |
| 08/18/21 | JS | Revise claims analysis. | 1.60 |
| 08/19/21 | JS | Revise claims spreadsheet. | 0.80 |
| 08/20/21 | JS | Revise claims spreadsheet. | 1.20 |
| 08/23/21 | JS | Review Rights Offering Master file. | 0.30 |
| 08/23/21 | JS | Update master claims file. | 1.20 |
| 08/24/21 | JS | Revise claims objection files. | 0.90 |
| 08/24/21 | JS | Review filed claims. | 0.80 |
| 08/24/21 | CGG | Review proofs of claim for contract cure analysis. | 1.10 |
| 08/24/21 | CGG | Meeting with J. Chiang (AlixPartners) to discuss claims analysis. | 0.40 |
| 08/24/21 | JMC | Meeting with C. Gring (AlixPartners) to discuss claims analysis. | 0.40 |
| 08/24/21 | JMC | Call with T. Sechrist (Fieldwood) re: JIB nonop claim reconciliation | 0.30 |
| 08/24/21 | JMC | Reconcile and review vendor prepetition asserted claim | 0.40 |
| 08/25/21 | JS | Review rights offering file. | 0.60 |
| 08/25/21 | JS | Update claims objection file. | 2.80 |
| 08/25/21 | CGG | Review secured claims analysis to finalize funds flow. | 0.50 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Claims Analysis
Client/Matter #          013591.00115

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/26/21 | CGG | Review claims analysis to finalize cure estimate for funds flow. | 0.90 |
| 08/26/21 | JS | Review filed claims. | 2.80 |
| | | **Total** | **1,990.00** |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Claims Analysis
Client/Matter #        013591.00115

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Josh A Pupkin | 207.10 | 515.00 | 106,656.50 |
| Tyler G Baggerly | 4.00 | 630.00 | 2,520.00 |
| Nathan Kramer | 54.30 | 645.00 | 35,023.50 |
| Matt T Ellis | 154.30 | 645.00 | 99,523.50 |
| Jamie Strohl | 767.80 | 690.00 | 529,782.00 |
| Jen M Chiang | 487.10 | 735.00 | 358,018.50 |
| Clayton G Gring | 111.20 | 910.00 | 101,192.00 |
| Clayton G Gring | 192.40 | 1,055.00 | 202,982.00 |
| Robert D Albergotti | 9.00 | 1,090.00 | 9,810.00 |
| John Castellano | 2.80 | 1,195.00 | 3,346.00 |
| **Total Hours & Fees** | **1,990.00** | | **1,448,854.00** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Fee Application Defense
Client/Matter #        013591.00116

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 10/23/20 | RDA | Review August fee statement | 0.30 |
| 10/23/20 | RDA | Review September fee statement | 0.40 |
| | | **Total** | **0.70** |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Fee Application Defense
Client/Matter #         013591.00116

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Robert D Albergotti | 0.70 | 1,090.00 | 763.00 |
| **Total Hours & Fees** | **0.70** | | **763.00** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Litigation / Adversary Proceeding Work
Client/Matter #   013591.00117

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 12/18/20 | JAP | Review oil and gas leases included on Annex A to Stipulation and Agreed Order by and among the Debtors, Prepetition Agents and UCC Extending the Challenge Period as to Preserved Claims filed on 12/18/20 | 0.60 |
| 12/18/20 | JAP | Review Stipulation and Agreed Order by and among the Debtors, Prepetition Agents and UCC Extending the Challenge Period as to Preserved Claims filed on 12/18/20 | 1.10 |
| | | **Total** | **1.70** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Litigation / Adversary Proceeding Work |
| --- | --- |
| Client/Matter # | 013591.00117 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
| --- | --- | --- | --- |
| Josh A Pupkin | 1.70 | 515.00 | 875.50 |
| **Total Hours & Fees** | **1.70** | | **875.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Retention Applications
Client/Matter #            013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/03/20 | KAS | Follow up to J. George (Weil) regarding when Houlihan plan to file their retention application. | 0.10 |
| 08/03/20 | KAS | Email J. George (Weil) regarding timeline for filing retention pleadings. | 0.20 |
| 08/05/20 | KAS | Review emails from J. George (Weil) re: retention pleadings and respond to request for 90 day payment history. | 0.40 |
| 08/07/20 | KAS | Follow up with J. George (Weil) regarding timeline for retention pleadings. | 0.10 |
| 08/13/20 | ESK | Prepare AlixPartners retention application. Emails re: disclosures and retention.  Review parties-in-interest list | 0.80 |
| 08/14/20 | ESK | Revise AlixPartners retention application. Various emails re: same.  Review disclosures | 1.50 |
| 08/14/20 | ESK | Review parties-in-interest list and disclosures | 0.60 |
| 08/17/20 | ESK | Review emails re: disclosures | 0.50 |
| 08/17/20 | KAS | Call J. George (Weil) re: timing of case. | 0.30 |
| 08/17/20 | KAS | Email M. Pike and P. Constan-Neary (both AlixPartners) re: timeline for disclosures. | 0.10 |
| 08/18/20 | KAS | Respond to J. Geroge (Weil) email re: draft retention pleadings. | 0.10 |
| 08/18/20 | KAS | Review updated draft retention pleadings from J. George (Weil). | 0.50 |
| 08/24/20 | KAS | Review updated draft disclosures. | 0.10 |
| 08/24/20 | KAS | Call with M. Pike (AlixPartners) re: edits to updated draft relationship disclosures. | 0.50 |
| 08/24/20 | KAS | Email request to P. Constan-Neary (AlixPartners) re: currect draft disclosures and remainder of parties in interest. | 0.20 |
| 08/24/20 | MDP | Call with K. Sundt (AlixPartners) re: edits to updated draft relationship disclosures | 0.50 |
| 08/25/20 | MDP | Review and edit relationship disclosure report | 3.50 |
| 08/25/20 | KAS | Review and edit updated draft relationship disclosures. | 2.60 |
| 08/25/20 | KAS | Correspondence with M. Pike, R. Justice and N. Andrew (all AlixPartners) re: updated Fieldwood disclosures and | 0.70 |

1221 McKinney Street      **T** (713) 276-4900
Suite 3275                **F** (713) 276-4901
Houston, TX 77010         **alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Retention Applications
Client/Matter #      013591.00118

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | firmwide email regarding potential additional relationship disclosures. | |
| 08/25/20 | KAS | Review updated draft retention pleadings from J. George (Weil), make further edits and circulate updated draft retention pleadings. | 0.70 |
| 08/25/20 | KAS | Respond to J. George (Weil) re: status of retention pleadings. | 0.20 |
| 08/25/20 | JRC | Review and edit draft retention application. | 0.80 |
| 08/25/20 | LCV | Update disclosure report for declaration | 1.40 |
| 08/25/20 | BFF | Update retention documents per K. Sundt (AlixPartners) | 0.60 |
| 08/26/20 | ESK | Emails to K. Sundt (AlixPartners) re: disclosures and retention application | 0.40 |
| 08/26/20 | KAS | Review and edit additional relationship disclosures. | 0.30 |
| 08/26/20 | KAS | Respond to email from J. George (Weil) re: timing for updated draft retention pleadings. | 0.20 |
| 08/26/20 | KAS | Email B. Filler and L. Verry (both AlixPartners) re: integration of additional disclosures into current version in retention pleadings. | 0.30 |
| 08/26/20 | MDP | Review/edit relationship disclosure report | 1.30 |
| 08/27/20 | KAS | Review updated retention pleadings. | 0.80 |
| 08/27/20 | KAS | Calls with J. Castellano and C. Gring (both AlixPartners) regarding updated parties in interest list. | 0.70 |
| 08/27/20 | KAS | Review updated version of parties in interest from N. Kramer (AlixPartners) and run comparison against most recent version AlixPartners' legal conflicts team received. | 0.60 |
| 08/27/20 | KAS | Email C. Gring, N. Kramer, J. Castellano (all AlixPartners) about the extent of changes reflected on the updated parties in interest list and timeline for updating our draft retention pleadings. | 0.30 |
| 08/27/20 | KAS | Email J. George (Weil) regarding extent of changes between the updated parties in interest and the prior list that AlixPartners' legal ran. | 0.30 |
| 08/27/20 | NK | Investigate and provide responsive information to legal team request concerning most recent comprehensive population of conflicts checklist parties. | 1.60 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Retention Applications
Client/Matter #        013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 08/27/20 | JRC | Discussion regarding retention application. | 0.50 |
| 08/27/20 | BFF | Revised retention documents per K. Sundt (AlixPartners) | 0.80 |
| 08/28/20 | RDA | Follow up with C Gring (AlixPartners) re: PII list | 0.30 |
| 08/28/20 | NK | Review and prepare feedback for internal legal team related to draft retention application and associated updates based on additions and revisions contained within latest parties in interest list. | 2.90 |
| 08/28/20 | KAS | Email B. Filler and L. Verry (both AlixPartners) to determine availability for updates to draft pleadings once outstanding disclosures issues are addressed. | 0.20 |
| 08/28/20 | KAS | Call with J. George (Weil) re: updated timeline for filing AlixPartners' retention pleadings and other details regarding filing. | 0.30 |
| 08/28/20 | KAS | Internal correspondence re: updated timeline for filing and next steps. | 0.60 |
| 08/28/20 | RJM | Draft relevant disclosures for newly added parties | 2.90 |
| 08/31/20 | KAS | Review updated draft disclosures and add to draft retention pleadings. | 3.50 |
| 08/31/20 | KAS | Review updated re-categorization of parties in interest and update retention pleadings to reflect accurate categorization. | 2.80 |
| 09/01/20 | KAS | Finish reviewing updated disclosures and circulate updated retention pleadings. | 2.60 |
| 09/01/20 | KAS | Correspondence with M. Pike (AlixPartners) regarding what additional changes need to make to finalize updated draft retention pleadings. | 0.40 |
| 09/02/20 | NK | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/02/20 | JRC | Review and provide comments regarding retention application. | 0.50 |
| 09/02/20 | CGG | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/02/20 | CGG | Call with B. Filler, E. Kardos and C. Gring (all AlixPartners) re: disclosures | 0.40 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Retention Applications
Client/Matter #        013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/02/20 | BFF | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/02/20 | BFF | Call with B. Filler, E. Kardos and C. Gring (all AlixPartners) re: disclosures | 0.40 |
| 09/02/20 | BFF | Call with E. Kardos (AlixPartners) and C. Carlson (Weil) re: retention documents | 0.20 |
| 09/02/20 | BFF | Revise and finalize retention documents | 1.20 |
| 09/02/20 | JMC | Call with E. Kardos, C. Gring, N. Kramer, J. Chiang, B. Filler and M. Pike (all AlixPartners) re: disclosures | 0.50 |
| 09/15/20 | BFF | Call with B. Filler, C. Gring and K. Sundt (all AlixPartners) re: parties-in-interest | 0.30 |
| 09/15/20 | CGG | Call with B. Filler, C. Gring and K. Sundt (all AlixPartners) re: parties-in-interest | 0.30 |
| 09/15/20 | KAS | Review emails and file to respond to K. Sundt (AlixPartners) inquiry regarding CNO and final version of parties in interest list ran by AlixPartners. | 0.30 |
| 09/15/20 | KAS | Call with B. Filler, C. Gring and K. Sundt (all AlixPartners) re: parties-in-interest | 0.30 |
| 09/15/20 | KAS | Review emails and file to respond to C. Gring (AlixPartners) inquiry regarding CNO and final version of parties in interest list ran by AlixPartners. | 0.90 |
| 09/21/20 | KAS | Email J. George (Weil) regarding CNO. | 0.20 |
| 09/21/20 | KAS | Review UST comments and respond to C. Carlson (Weil) regarding updated proposed order. | 0.40 |
| 09/22/20 | KAS | Collect materials for firmwide email distribution and send to B. Filler (AlixPartners) for initial draft. | 0.30 |
| 09/22/20 | KAS | Review updated draft attachment for the firmwide email distribution. | 0.40 |
| 09/22/20 | BFF | Turn US Trustee comments to AlixPartners proposed retention order | 0.30 |
| 09/23/20 | BFF | Draft firmwide | 1.60 |
| 09/24/20 | BFF | Draft firmwide | 2.10 |
| 09/25/20 | BFF | Draft firmwide | 2.30 |
| 09/25/20 | KAS | Review draft notice of filing parries in interest. | 0.20 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                        Retention Applications
Client/Matter #            013591.00118

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 09/28/20 | KAS | Finish review of draft notice of filing parties in interest. | 0.20 |
| 09/30/20 | KAS | Follow up with J. George (Weil) regarding filing notice of parties in interest list. | 0.10 |
| 09/30/20 | KAS | Review draft firmwide email distribution and attachment. | 1.80 |
| 04/08/21 | CGG | Call with K. Sundt (AlixPartners) re: supplemental declaration | 0.20 |
| | | **Total** | **58.50** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Retention Applications
Client/Matter #        013591.00118

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Ryan J McGillen | 2.90 | 360.00 | 1,044.00 |
| Matthew D Pike | 5.30 | 360.00 | 1,908.00 |
| Brooke F Filler | 10.30 | 445.00 | 4,583.50 |
| Laurie C Verry | 1.40 | 510.00 | 714.00 |
| Kaitlyn A Sundt | 25.80 | 510.00 | 13,158.00 |
| Nathan Kramer | 5.00 | 645.00 | 3,225.00 |
| Elizabeth S Kardos | 3.80 | 710.00 | 2,698.00 |
| Jen M Chiang | 0.50 | 735.00 | 367.50 |
| Clayton G Gring | 1.20 | 910.00 | 1,092.00 |
| Clayton G Gring | 0.20 | 1,055.00 | 211.00 |
| Robert D Albergotti | 0.30 | 1,090.00 | 327.00 |
| John Castellano | 1.80 | 1,195.00 | 2,151.00 |
| **Total Hours & Fees** | **58.50** | | **31,479.00** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Engagement Administration
Client/Matter #     013591.00119

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/14/20 | PM | Create four Relativity users. | 0.50 |
| 11/24/20 | NK | Prepare and distribute schedule/calendar to internal team for colleague input, to facilitate coordination and planning. | 0.60 |
| 01/18/21 | JRC | Call with C Gring (AlixPartners) regarding status update on claims analysis. | 0.50 |
| 01/18/21 | CGG | Call with J Castellano (AlixPartners) regarding status update on claims analysis. | 0.50 |
| 02/17/21 | JB | Review updated parties-in-interest lists for six month supplemental | 2.10 |
| 02/17/21 | JB | Update master parties-in-interest file with new additions for six month supplemental | 0.70 |
| 02/19/21 | JB | Continue to review updated parties-in-interest lists for six month supplemental | 1.30 |
| 02/19/21 | JB | Upload parties-in-interest list into conflicts management database | 0.10 |
| 02/19/21 | JB | Review a group of 10 parties in iManage for AlixPartners relationships | 1.20 |
| 02/19/21 | JB | Create six month disclosure document listing AlixPartners relationships for parties-in-interest | 1.40 |
| 02/22/21 | JB | Review a group of 20 parties in iManage for AlixPartners relationships | 2.80 |
| 02/22/21 | JB | Update six month disclosure document listing AlixPartners relationships for parties-in-interest | 2.60 |
| 02/24/21 | JB | Compare internal new client report to current parties-in-interest list for new relationships to disclose | 2.90 |
| 02/24/21 | JB | Continue to update six month disclosure document listing AlixPartners relationships for parties-in-interest | 2.40 |
| 02/24/21 | JB | Compose email to K. Sundt and B. Filler (both AlixPartners) re: relationship disclosures | 0.30 |
| | | **Total** | **19.90** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:              Engagement Administration
Client/Matter #   013591.00119

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Paraskevas Moisakis | 0.50 | 250.00 | 125.00 |
| Jennifer Braverman | 17.80 | 445.00 | 7,921.00 |
| Nathan Kramer | 0.60 | 645.00 | 387.00 |
| Clayton G Gring | 0.50 | 910.00 | 455.00 |
| John Castellano | 0.50 | 1,195.00 | 597.50 |
| **Total Hours & Fees** | **19.90** | | **9,485.50** |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Fee Applications
Client/Matter #              013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 08/19/20 | TB | Review Court Docket. | 0.20 |
| 10/17/20 | TB | Prepare professional fees for August 2020. | 3.50 |
| 10/17/20 | TB | Continue preparing professional fees for August 2020. | 3.50 |
| 10/18/20 | TB | Prepare professional fees for September 2020. | 1.30 |
| 10/19/20 | TB | Prepare professional fees for September 2020. | 2.80 |
| 10/20/20 | TB | Prepare professional fees for September 2020. | 3.70 |
| 10/21/20 | TB | Prepare professional fees for September 2020. | 3.00 |
| 10/23/20 | TB | Prepare first monthly fee statement and exhibits. | 2.20 |
| 10/23/20 | TB | Review Court Docket. | 0.20 |
| 10/27/20 | TB | Prepare second monthly fee statement and exhibits for review. | 1.30 |
| 10/29/20 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the second monthly fee statement for September 2020 for service. | 0.20 |
| 11/09/20 | RDA | Review professional fees for fee applications. | 0.40 |
| 11/10/20 | TB | Prepare professional fees for October 2020. | 0.80 |
| 11/11/20 | TB | Prepare professional fees for October 2020. | 2.40 |
| 11/12/20 | TB | Prepare professional fees for October 2020. | 1.80 |
| 11/12/20 | TB | Continue to prepare professional fees for October 2020. | 3.80 |
| 11/13/20 | TB | Prepare professional fees for October 2020. | 2.80 |
| 11/16/20 | RDA | Review current fee application for October | 0.30 |
| 11/17/20 | TB | Update fees and expense status chart. | 0.20 |
| 11/17/20 | TB | Prepare third monthly fee statement and exhibits for October 2020. | 0.90 |
| 11/20/20 | TB | Email to C. Clifford, H. James (both Weil) attaching the third monthly fee statement for October 2020 for service. | 0.20 |
| 11/23/20 | TB | Prepare workbook for first interim fee application. | 1.10 |
| 11/23/20 | TB | Continue to prepare workbook for first interim fee application. | 1.60 |
| 11/23/20 | TB | Prepare first interim cover and application. | 2.70 |
| 11/23/20 | TB | Prepare Proposed form of Order. | 0.30 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:             Fee Applications
Client/Matter #     013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 11/24/20 | TB | Update first interim fee application. | 0.30 |
| 11/24/20 | TB | Pull together first interim fee application and exhibits. | 1.00 |
| 11/25/20 | TB | Update first interim fee application. | 0.30 |
| 11/25/20 | TB | Email to C. Clifford, H. James (both Weil) attaching the first interim fee application. | 0.20 |
| 12/01/20 | TB | Review Court Docket. | 0.20 |
| 12/05/20 | TB | Prepare professional fees for November 2020. | 0.30 |
| 12/05/20 | TB | Prepare professional fees for November 2020. | 3.70 |
| 12/05/20 | TB | Continue to prepare professional fees for November 2020. | 1.30 |
| 12/06/20 | TB | Prepare professional fees for November 2020. | 2.50 |
| 12/06/20 | TB | Continue to prepare professional fees for November 2020. | 2.00 |
| 12/08/20 | RDA | Review current billing summary and statement | 0.20 |
| 12/09/20 | TB | Prepare fourth monthly fee application and exhibits for November 2020. | 1.50 |
| 01/09/21 | TB | Prepare professional fees for December 2020. | 2.00 |
| 01/13/21 | TB | Prepare professional fees for December 2020. | 2.30 |
| 01/16/21 | TB | Prepare professional fees for December 2020. | 2.90 |
| 01/17/21 | TB | Prepare professional fees for December 2020. | 2.30 |
| 01/19/21 | TB | Prepare professional fees for December 2020. | 3.20 |
| 01/20/21 | TB | Prepare professional fees for December 2020. | 3.80 |
| 01/20/21 | TB | Prepare professional fees for December 2020. | 1.70 |
| 01/22/21 | TB | Prepare professional fees for December 2020. | 3.70 |
| 01/23/21 | TB | Prepare professional fees for December 2020. | 1.20 |
| 01/28/21 | TB | Prepare fifth monthly fee statement and exhibits for December 2020. | 1.00 |
| 01/29/21 | TB | Update fifth monthly fee statement and exhibits for December 2020. | 1.30 |
| 01/31/21 | TB | Update fifth monthly fee application and exhibit for December 2020. | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Fee Applications
Client/Matter #     013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 02/01/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the third monthly fee statement for December 2020 for service. | 0.20 |
| 02/02/21 | RDA | Review December fee statement | 0.30 |
| 02/03/21 | TB | Prepare professional fees for January 2020. | 1.50 |
| 02/03/21 | TB | Continue to prepare professional fees for January 2020. | 2.80 |
| 02/10/21 | TB | Prepare professional fees for January 2020. | 1.30 |
| 02/11/21 | TB | Prepare professional fees for January 2021. | 2.70 |
| 02/11/21 | TB | Continue to prepare professional fees for January 2021. | 1.80 |
| 02/14/21 | TB | Prepare professional fees for January 2021 | 2.70 |
| 02/15/21 | RDA | Review January fee statement | 0.70 |
| 02/16/21 | TB | Prepare professional fees for January 2021. | 2.50 |
| 02/16/21 | TB | Continue to prepare professional fees for January 2021. | 1.50 |
| 02/17/21 | TB | Prepare professional fees for January 2021. | 0.60 |
| 02/17/21 | TB | Continue to prepare professional fees for January 2021. | 1.60 |
| 02/25/21 | TB | Prepare sixth monthly fee statement and exhibits for January 2021. | 0.90 |
| 03/01/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the sixth monthly fee statement for January 2021 for service. | 0.20 |
| 03/04/21 | TB | Prepare second interim and exhibits. | 3.10 |
| 03/05/21 | TB | Prepare second interim and exhibits. | 2.10 |
| 03/08/21 | TB | Prepare second interim and exhibits. | 1.30 |
| 03/10/21 | TB | Update second interim fee application based on suggestions from S. Sundt (AlixPartners). | 0.30 |
| 03/10/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 2.00 |
| 03/10/21 | CGG | Review second fee application. | 1.20 |
| 03/11/21 | TB | Update second interim fee application based on feedback from C. Gring (AlixPartners). | 0.50 |
| 03/11/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the second interim fee application. | 0.20 |

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:            Fee Applications
Client/Matter #    013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 03/11/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.10 |
| 03/11/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 3.10 |
| 03/11/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 2.00 |
| 03/12/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.10 |
| 03/17/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.70 |
| 03/17/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 1.50 |
| 03/18/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 2.60 |
| 03/18/21 | TB | Continue to prepare professional fees for February 2021 monthly fee statement | 2.80 |
| 03/19/21 | TB | Prepare professional fees for February 2021 monthly fee statement | 1.60 |
| 03/25/21 | TB | Email to R. Albergotti (AlixPartners) re: filing of second interim fee application. | 0.20 |
| 03/26/21 | TB | Prepare monthly fee statement and exhibits for February 2021 monthly fee statement | 2.90 |
| 03/26/21 | TB | Update second interim and exhibits on a request from H. James (Weil Gotshal). | 0.80 |
| 03/26/21 | CGG | Review monthly fee application for finalization. | 1.00 |
| 03/29/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the seventh monthly fee statement for February 2021 for service. | 0.20 |
| 03/31/21 | TB | Review Court Docket [docket #1193] | 0.20 |
| 04/08/21 | TB | Prepare professional fees for March 2021. | 2.80 |
| 04/10/21 | TB | Prepare professional fees for February 2021 monthly fee statement. | 1.00 |
| 04/12/21 | TB | Prepare professional fees for March 2021 monthly fee statement. | 2.40 |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

| Re: | Fee Applications |
|-----|------------------|
| Client/Matter # | 013591.00120 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 04/12/21 | TB | Prepare professional fees for March 2021 for Monthly Fee Statement. | 1.50 |
| 04/13/21 | TB | Prepare professional fees for March 2021 monthly fee statement. | 2.00 |
| 04/13/21 | TB | Continue to prepare professional fees for March 2021 monthly fee statement. | 1.80 |
| 04/14/21 | TB | Prepare professional fees for March 2021 monthly fee statement. | 2.00 |
| 04/20/21 | CGG | Review invoice for submission to Company management. | 1.00 |
| 04/21/21 | CGG | Finalize invoice for submission to Company management. | 0.80 |
| 04/21/21 | CGG | Prepare weekly hours summary report for Company management. | 0.60 |
| 04/21/21 | TB | Prepare eighth monthly fee statement and exhibits. | 1.50 |
| 04/22/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the eighth monthly fee statement for March 2021 to serve. | 0.20 |
| 05/03/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 1.30 |
| 05/08/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 3.00 |
| 05/09/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 2.60 |
| 05/09/21 | AML | Continue to prepare professional fees for April 2021 monthly fee statement | 2.40 |
| 05/10/21 | AML | Prepare professional fees for April 2021 monthly fee statement | 1.60 |
| 05/12/21 | CGG | Prepared fee estimate for management team. | 0.50 |
| 05/18/21 | CGG | Review fee application for submission to management. | 1.00 |
| 05/19/21 | CGG | Prepare MTD billings summary for Fieldwood management. | 0.50 |
| 05/21/21 | CGG | Review April invoice for submission to Company. | 0.60 |
| 05/21/21 | CGG | Work with Fieldwood advisors to finalize updates to contract assumption schedules. | 1.20 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Fee Applications
Client/Matter #   013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 05/21/21 | RDA | Review April fee application | 0.80 |
| 05/24/21 | TB | Prepare ninth monthly fee statement and exhibit for April 2021. | 0.90 |
| 05/25/21 | TB | Update monthly fee statement and exhibits for April 2021. | 1.10 |
| 05/25/21 | CGG | Review of April professional fees for monthly fee statement | 0.50 |
| 05/26/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the ninth monthly fee statement for April 2021 to serve. | 0.20 |
| 06/02/21 | CGG | Prepare billing summary for Fieldwood management team. | 0.40 |
| 06/07/21 | TB | Prepare third interim fee application. | 1.90 |
| 06/07/21 | TB | Prepare third interim workbook. | 0.40 |
| 06/07/21 | TB | Prepare fees and expense status chart for Fieldwood. | 0.40 |
| 06/07/21 | TB | Prepare third interim fee application exhibits A, B and C. | 0.70 |
| 06/08/21 | TB | Update summary of professional services rendered and categories for third interim, provided by C. Gring (AlixPartners) | 0.60 |
| 06/08/21 | CGG | Prepare summary of services for third interim fee application. | 0.50 |
| 06/09/21 | TB | Prepare professional fees for May 2021 for monthly fee statement. | 1.90 |
| 06/09/21 | TB | Prepare professional fees for May 2021 monthly fee statement. | 3.20 |
| 06/09/21 | TB | Update third interim based on comments from C. Gring (AlixPartners). | 0.80 |
| 06/09/21 | TB | Continue to prepare professional fees for May 2021 for monthly fee statement. | 0.80 |
| 06/09/21 | KAS | Review draft third interim | 0.40 |
| 06/10/21 | TB | Prepare professional fees for May 2021 monthly fee statement. | 2.10 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Fee Applications
Client/Matter #        013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/10/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the third interim fee application to file. | 0.20 |
| 06/17/21 | CGG | Review May fee application | 0.40 |
| 06/18/21 | CGG | Review invoice in preparation for delivery to management. | 0.80 |
| 06/21/21 | TB | Prepare tenth monthly fee statement for May 2021. | 0.90 |
| 06/22/21 | KAS | Review draft fee statement | 0.40 |
| 06/28/21 | TB | Email to C. Clifford, H. James (both Weil Gotshal) attaching the tenth monthly fee statement for May 2021 to serve. | 0.20 |
| 07/01/21 | TB | Update the third interim and proposed order requested by J. Hillaries (Weil) | 0.30 |
| 07/02/21 | TB | Update third interim fee application with request from H. James (Weil) | 0.50 |
| 07/14/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 1.00 |
| 07/15/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 0.90 |
| 07/15/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 2.00 |
| 07/16/21 | TB | Continue to prepare professional fees for June 2021 monthly fee statement | 2.70 |
| 07/16/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 1.10 |
| 07/18/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 2.30 |
| 07/19/21 | TB | Prepare professional fees for June 2021 monthly fee statement | 1.00 |
| 07/19/21 | CGG | Review professional fees for June 2021 monthly fee statement | 0.80 |
| 07/20/21 | CGG | Review professional fees for June 2021 monthly fee statement | 0.80 |
| 07/27/21 | TB | Prepare monthly fee statement and exhibits (June 2021) | 1.00 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                           Fee Applications
Client/Matter #               013591.00120

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 07/27/21 | CGG | Review monthly fee statement and supporting exhibits for June 2021 | 0.80 |
| 07/28/21 | KAS | Review draft June 2021 monthly fee statement | 0.00 |
| 07/30/21 | RDA | Review June 2021 monthly fee statement prior to distribution to counsel | 0.00 |
| 08/11/21 | RDA | Review monthly fee application and supporting data | 0.80 |
| 08/12/21 | JAB | Prepare professional fees for July 2021 fee statement | 2.90 |
| 08/12/21 | JAB | Continue to prepare professional fees for July 2021 fee statement | 1.20 |
| 08/12/21 | CGG | Review professional fees for July monthly fee statement | 1.10 |
| 08/13/21 | CGG | Review professional fees for July monthly fee statement | 0.50 |
| 08/13/21 | LMB | Prepare professional fees for July 2021 monthly fee application | 1.50 |
| 08/16/21 | LMB | Prepare professional fees for July 2021 monthly fee statement | 1.60 |
| 08/17/21 | LMB | Finalize July 2021 monthly fee statement, supporting schedules | 0.20 |
| 08/17/21 | LMB | Email to C. Carlson (Weil) attaching July 2021 monthly fee statement for filing on the Court docket | 0.20 |
| 08/17/21 | KAS | Review draft monthly fee statement for July 2021 | 0.30 |
| 08/17/21 | CGG | Review fee statement for submission to advisory group. | 0.40 |
| 08/24/21 | LMB | Preparation of professional fees for July 2021 monthly fee application | 2.50 |
| 08/24/21 | LMB | Preparation of July 2021 monthly fee application, supporting schedules and exhibits | 1.50 |
| | | **Total** | **217.90** |

# **Alix**Partners

David Dunn
Plan Administrator
c/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Fee Applications
Client/Matter #        013591.00120

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Andrea M LeBar | 10.90 | 375.00 | 4,087.50 |
| Tammy Brewer | 175.40 | 450.00 | 78,930.00 |
| Jennifer A Bowes | 4.10 | 450.00 | 1,845.00 |
| Lisa Marie Bonito | 7.50 | 450.00 | 3,375.00 |
| Kaitlyn A Sundt | 1.10 | 510.00 | 561.00 |
| Clayton G Gring | 15.40 | 1,055.00 | 16,247.00 |
| Robert D Albergotti | 2.70 | 1,090.00 | 2,943.00 |
| Robert D Albergotti | 0.80 | 1,090.00 | 872.00 |
| **Total Hours & Fees** | **217.90** | | **108,860.50** |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Attending Hearings
Client/Matter #    013591.00121

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 08/04/20 | TGB | Participate in first day hearing (part one) | 2.10 |
| 08/04/20 | CGG | Participate in first day hearing | 2.00 |
| 08/04/20 | RDA | Participate in first day hearing (part one) | 2.30 |
| 08/04/20 | JRC | Participate in first day hearing | 1.00 |
| 08/04/20 | MB | Participate in first day hearing | 1.90 |
| 08/04/20 | NK | Participate in first day hearing (part one) | 2.20 |
| 08/05/20 | NK | Participate in first day hearing (part two) | 0.80 |
| 08/05/20 | RDA | Participate in first day hearing (part two) | 1.10 |
| 08/05/20 | TGB | Participate in first day hearing (part two) | 1.30 |
| 09/14/20 | TGB | Attend final first day hearings for Fieldwood. | 1.30 |
| 09/14/20 | RDA | Attend final first day hearing | 0.70 |
| 10/22/20 | JS | Attend 341 creditors meeting telephonically. | 0.80 |
| 10/22/20 | TGB | Attend 341 meeting. | 0.80 |
| 03/24/21 | JMC | Disclosure statement hearing to understand contract and claims workstream impacts | 2.50 |
| 03/24/21 | JAP | Attend Disclosure Statement Hearing | 2.00 |
| 03/24/21 | NK | Disclosure Statement Hearing (partial attendance). | 1.00 |
| 03/24/21 | JK | Attend Disclosure Statement hearing (partial attendance). | 0.50 |
| 04/09/21 | JMC | Participate in disclosure statement diligence hearing | 0.80 |
| 04/14/21 | JMC | Participate in disclosure statement hearing | 1.00 |
| 04/14/21 | JAP | Telephonic attendance at Disclosure Statement hearing | 1.00 |
| 04/14/21 | CGG | Disclosure statement hearing. | 1.00 |
| 04/14/21 | JS | Attend hearing telephonically. | 1.20 |
| 06/08/21 | CGG | Attend hearing for Atlantic Maritime adversary proceeding | 2.00 |
| 06/16/21 | CGG | Call with J. Chiang and C. Gring (both AlixPartners) re: Gring declaration preparation. | 0.50 |
| 06/17/21 | CGG | Attend confirmation logistics hearing. | 0.50 |
| 06/17/21 | JMC | Participate in pre-trial hearing for confirmation | 0.50 |
| 06/18/21 | KAS | Attend confirmation hearing | 0.90 |
| 06/21/21 | KAS | Attend confirmation hearing | 1.30 |
| 06/21/21 | JS | Virtually attend confirmation hearing. | 2.90 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:               Attending Hearings
Client/Matter #   013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/21/21 | JS | Further virtually attend confirmation hearing. | 2.80 |
| 06/21/21 | JS | Dial into confirmation hearing. | 2.60 |
| 06/21/21 | NK | In re: Fieldwood Energy, LLC - Confirmation Hearing (Part 1). | 2.50 |
| 06/21/21 | NK | In re: Fieldwood Energy, LLC - Confirmation Hearing (Part 2). | 2.30 |
| 06/21/21 | NK | In re: Fieldwood Energy, LLC - Confirmation Hearing (Part 3). | 3.20 |
| 06/21/21 | CGG | Attend confirmation hearing | 3.50 |
| 06/21/21 | CGG | Attend Fieldwood confirmation hearing. | 2.00 |
| 06/21/21 | CGG | Attend confirmation hearing. | 2.60 |
| 06/21/21 | JK | Attend the afternoon session of the confirmation hearing. | 2.40 |
| 06/21/21 | JK | Attend the morning session of the confirmation hearing. | 2.60 |
| 06/21/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony | 2.70 |
| 06/21/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony | 2.30 |
| 06/21/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony | 3.30 |
| 06/21/21 | JAP | Follow-up telephonic attendance at Confirmation Hearing (dropped early) | 1.50 |
| 06/21/21 | JAP | Follow-up telephonic attendance at Confirmation Hearing | 3.20 |
| 06/21/21 | JAP | Telephonic attendance at Confirmation Hearing (dropped early) | 1.60 |
| 06/21/21 | JAP | Follow-up telephonic attendance at Confirmation Hearing (dropped for temporary adjournment) | 2.30 |
| 06/22/21 | JAP | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) drop early | 0.40 |
| 06/22/21 | JAP | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3) | 1.30 |
| 06/22/21 | JAP | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2) | 0.50 |
| 06/22/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) | 0.70 |

1221 McKinney Street
Suite 3275
Houston, TX 77010

**T** (713) 276-4900
**F** (713) 276-4901
**alixpartners.com**

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                      Attending Hearings
Client/Matter #          013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 06/22/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2) | 0.50 |
| 06/22/21 | JMC | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3) | 1.30 |
| 06/22/21 | CGG | Attend confirmation hearing | 0.50 |
| 06/22/21 | NK | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3) | 1.30 |
| 06/22/21 | NK | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2) | 0.50 |
| 06/22/21 | NK | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) | 0.70 |
| 06/22/21 | JS | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 1) | 0.70 |
| 06/22/21 | JS | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 2). | 0.50 |
| 06/22/21 | JS | Participate in confirmation hearing for C. Gring (AlixPartners) testimony (Part 3). | 1.30 |
| 06/23/21 | JS | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | JS | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | JS | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | NK | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | NK | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | NK | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | CGG | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | CGG | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | CGG | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | JMC | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | JMC | Participate in confirmation hearing. (Part 2) | 1.40 |
| 06/23/21 | JMC | Participation in confirmation hearing. (Part 1) | 0.30 |
| 06/23/21 | JAP | Participate in confirmation hearing. (Part 3) | 2.00 |
| 06/23/21 | JAP | Participate in confirmation hearing. (Part 2) Left early | 1.20 |
| 06/23/21 | JAP | Participation in confirmation hearing. (Part 1) | 0.30 |

# AlixPartners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan
LLP
180 Maiden Lane  N
ew York, NY 10038

Re:                        Attending Hearings
Client/Matter #            013591.00121

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 06/24/21 | JAP | Participate in confirmation hearing (Leave early) | 1.10 |
| 06/24/21 | JMC | Participate in confirmation hearing | 2.50 |
| 06/24/21 | CGG | Participate in confirmation hearing | 2.50 |
| 06/24/21 | NK | Participate in confirmation hearing | 2.50 |
| 06/24/21 | JS | Participate in confirmation hearing | 2.50 |
| 06/25/21 | JS | Participate in confirmation hearing | 1.90 |
| 06/25/21 | NK | Participate in confirmation hearing | 1.90 |
| 06/25/21 | CGG | Participate in confirmation hearing | 1.90 |
| 06/25/21 | JMC | Participate in confirmation hearing | 1.90 |
| 06/25/21 | JAP | Participate in confirmation hearing | 1.90 |
| 07/06/21 | JAP | Hearing regarding request to stay confirmation order | 2.10 |
| 07/06/21 | CGG | Hearing regarding request to stay confirmation order | 2.30 |
| 07/06/21 | NK | Hearing regarding request to stay confirmation order | 2.10 |
| 07/06/21 | JS | Hearing regarding request to stay confirmation order | 1.50 |
| | | **Total** | **138.40** |

1221 McKinney Street          **T** (713) 276-4900
Suite 3275                    **F** (713) 276-4901
Houston, TX 77010             **alixpartners.com**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                  Attending Hearings
Client/Matter #      013591.00121

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kaitlyn A Sundt | 2.20 | 510.00 | 1,122.00 |
| Josh A Pupkin | 22.40 | 515.00 | 11,536.00 |
| Tyler G Baggerly | 5.50 | 630.00 | 3,465.00 |
| Nathan Kramer | 24.70 | 645.00 | 15,931.50 |
| Mark Barnett | 1.90 | 645.00 | 1,225.50 |
| Jamie Strohl | 22.40 | 690.00 | 15,456.00 |
| Jen M Chiang | 23.70 | 735.00 | 17,419.50 |
| Jeffrey W Kopa | 5.50 | 840.00 | 4,620.00 |
| Clayton G Gring | 25.00 | 1,055.00 | 26,085.00 |
| Robert D Albergotti | 4.10 | 1,090.00 | 4,469.00 |
| John Castellano | 1.00 | 1,195.00 | 1,195.00 |
| **Total Hours & Fees** | **138.40** | | **102,524.50** |

**AlixPartners, LLP**

**Exhibit D**

**Summary and Detailed Description of
AlixPartners' Expenses During the Final Period
<u>August 3, 2020 through August 27, 2021</u>**

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                Expenses

Client/Matter #         013591.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 08/03/20 | Computer Supplies / Support Vendor: Relativity ODA 11 Relativity users @ $75 | 825.00 |
| 08/03/20 | Phone - Internet Access Clayton Gring | 17.99 |
| 08/09/20 | Phone - Internet Access Clayton Gring | 5.99 |
| 08/11/20 | Conference Calls Vendor: Vodafone Nathan Kramer | 19.93 |
| 08/18/20 | Conference Calls Vendor: Vodafone Nathan Kramer | 5.27 |
| 08/31/20 | Computer Supplies / Support Vendor: Relativity ODA 29 Relativity users @ $75 | 2,175.00 |
| 09/06/20 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 09/22/20 | Conference Calls - - VENDOR: Vodafone US Inc | 10.73 |
| 09/27/20 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 09/30/20 | Computer Supplies / Support Vendor: Relativity ODA 31 Relativity users @ $75 | 2,325.00 |
| 10/02/20 | Phone - Internet Access Jennifer Chiang | 19.00 |
| 10/06/20 | Conference Calls - - VENDOR: Vodafone US Inc | 23.03 |
| 10/07/20 | Conference Calls - - VENDOR: Vodafone US Inc | 7.56 |
| 10/20/20 | Phone - Internet Access Robert Albergotti | 10.00 |
| 10/20/20 | Conference Calls - - VENDOR: Vodafone US Inc | 6.34 |
| 10/31/20 | Computer Supplies / Support Vendor: Relativity ODA 22 Relativity users @ $75 | 1,650.00 |
| 11/30/20 | Computer Supplies / Support Vendor: Relativity 14 Relativity users @ $75 | 1,050.00 |
| 11/30/20 | Conference Calls - - VENDOR: Vodafone US Inc | 20.28 |
| 12/21/20 | Conference Calls - - VENDOR: Vodafone US Inc | 6.62 |
| 12/26/20 | Phone - Internet Access Clayton Gring | 5.99 |
| 12/31/20 | Phone - Internet Access Clayton Gring | 8.99 |
| 12/31/20 | Computer Supplies / Support Vendor: Relativity ODA 6 Relativity users @ $75 | 450.00 |
| 01/31/21 | Computer Supplies / Support Vendor: Relativity ODA 1 Relativity users @ $75 | 75.00 |

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                          Expenses

Client/Matter #          013591.00150

| Date | Disbursement Description | Amount |
|------|--------------------------|-------:|
| 02/12/21 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 02/28/21 | Computer Supplies / Support Vendor: Relativity ODA 129 Relativity users @ $75 | 9,675.00 |
| 03/18/21 | Phone - Internet Access Clayton Gring | 8.00 |
| 03/31/21 | Computer Supplies / Support Vendor: Relativity ODA 177 Relativity users @ $75 | 13,275.00 |
| 04/29/21 | Phone - Internet Access Clayton Gring | 8.00 |
| 04/30/21 | Computer Supplies / Support Vendor: Relativity ODA 118 Relativity users @ $75 | 8,850.00 |
| 05/17/21 | Phone - Internet Access Jennifer Chiang | 18.00 |
| 05/28/21 | Phone - Internet Access Jennifer Chiang | 16.00 |
| 05/31/21 | Computer Supplies/Support Vendor: Relativity ODA 118 Relativity users @ $75 | 8,850.00 |
| 05/31/21 | Phone - Internet Access Jennifer Chiang | 19.00 |
| 06/30/21 | Computer Supplies/Support Vendor: Relativity ODA 28 Relativity users @ $100 | 2,800.00 |
| 07/14/21 | Phone - Internet Access Clayton Gring | 15.99 |
| 07/31/21 | Computer Supplies / Support Vendor: Relativity 17 Relativity users @ $121 | 2,057.00 |
| 08/02/21 | Phone - Internet Access Clayton Gring | 8.99 |
| | **Total Disbursements** | **54,366.70** |

# **Alix**Partners

David Dunn
Plan Administrator
C/o Stroock Stroock & Lavan LLP
180 Maiden Lane
New York, NY 10038

Re:                    Expenses

Client/Matter #        013591.00150

**Disbursement Recap:**

| Description | Amount |
|---|---:|
| Computer Supplies/Support Vendor | 54,057.00 |
| Phone - Internet Access | 209.94 |
| Conference Calls | 99.76 |
| **Total Disbursements** | **54,366.70** |

**AlixPartners, LLP**

**Exhibit E**

**<u>Certification of Robert D. Albergotti</u>**

**UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| In re: | Chapter 11 |
| FIELDWOOD ENERGY III LLC, *et al.,*[1] | Case No. 20-33948 (MI) |
| Post-Effective Date Debtors. | (Jointly Administered) |

**CERTIFICATION OF ROBERT D. ALBERGOTTI**

I, Robert D. Albergotti, declare under the penalty of perjury as follows:

1.      I am a Managing Director in the firm of AlixPartners, LLP ("AlixPartners")[2], with offices at 1221 McKinney Street, Suite 3275, Houston, Texas.  AlixPartners serves as financial advisor to Fieldwood Energy LLC and its debtor affiliates (collectively, the "Debtors") through the Effective Date (defined below) and currently counsel for certain of the post-effective date debtors in the chapter 11 cases jointly administered under Case No. 20-33948.

2.      I reviewed *AlixPartners, LLP'S Joint (I) Fourth Interim Fee Application for the Period May 1, 2021 through August 27, 2021 and (ii) Final Fee Application for the Period August*

---

[1]    The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2]    Capitalized terms used but not otherwise defined herein have the meanings ascribed to them in the Application.

1

*3, 2020 through August 27, 2021 for Allowance of Compensation for Professional Services Rendered and Reimbursement of Expenses Incurred as Financial Advisor to the Chapter 11 Debtors* (the "<u>Final Application</u>").

3.      To the best of my knowledge, information and belief, the statements contained in this Final Application are true and correct.  In addition, I believe that this Final Application complies with the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330, adopted June 17, 2013* (the "<u>U.S. Trustee Guidelines</u>") and Bankruptcy Local Rule 2016-1(a).

4.      In connection therewith, I hereby certify as follows:

   a)  The fees and disbursements sought are billed at rates and in accordance with practices customarily employed by AlixPartners and are reasonable and generally accepted by AlixPartners' clients; and

   b)  In providing reimbursable services, AlixPartners does not make a profit on such service, whether the service is performed by AlixPartners in-house or through a third party and seeks reimbursement of services purchased from or contracted for with a third-party vendor only in the amount billed to AlixPartners by and paid or to be paid by the Applicant to the vendor;

   c)  In accordance with Bankruptcy Rule 2016(a) and Bankruptcy Code section 504, no agreement or understanding exists between AlixPartners and any other person for the sharing of compensation to be received in connection with these Chapter 11 Cases except as authorized pursuant to the Bankruptcy Code, Bankruptcy Rules and Local Rules; and

   d)  All services for which compensation is sought were professional services on behalf of the Chapter 11 Debtors and not on behalf of any other person.

5.      I certify, under penalty of perjury, that the foregoing statements made by me are true to the best of my knowledge, information and belief.

Date:  October 12, 2021

_____
Robert D. Albergotti
Managing Director