**<u>EXHIBIT A</u>**

**Fee Summary**



**Invoice #  16679-7**

**PERSONAL & CONFIDENTIAL**                                  September 29, 2021

Fieldwood Energy Inc.                                              Client #  100913
2000 West Sam Houston Parkway, South                              Case #  102503
Suite 1200
Houston, TX 77042

ATTN: Mike Dane, Senior Vice President and Chief Financial Officer

**Professional Fees**

| | | |
|---|---|---|
| Restructuring Transaction Fee | $ 8,250,000.00 | |
| Financing Transaction Fee | 1,000,000.00 | |
| Monthly Fee due on May 30, 2021 | 150,000.00 | |
| Monthly Fee due on June 30, 2021 | 150,000.00 | |
| Monthly Fee due on July 30, 2021 | 150,000.00 | |
| Less: 50% Monthly Fee Credits | (825,000.00) | |
| Professional Fees Due | | $ 8,875,000.00 |

**Out of Pocket Expenses**

| | | |
|---|---|---|
| Airfare | $ 7,318.22 | |
| Lodging | 3,239.24 | |
| Ground Transportation | 2,119.33 | |
| Travel and Overtime Meals | 3,166.40 | |
| Telephone and Data | 1,405.22 | |
| Out of Pocket Expenses Due | | $ 17,248.41 |

**TOTAL AMOUNT DUE AND PAYABLE**                            **$ 8,892,248.41**

**PAYMENT DUE UPON RECEIPT**

<table>
<tr><td>Please Send Checks To:</td><td>Wire Transfer Instructions:</td></tr>
<tr><td>Houlihan Lokey Capital, Inc.</td><td>Bank of America</td></tr>
<tr><td>Accounts Receivable Department</td><td>Wire Transfer ABA #026009593</td></tr>
<tr><td>10250 Constellation Boulevard, 5th Floor</td><td>ACH ABA #121000358</td></tr>
<tr><td>Los Angeles, California 90067-6802</td><td>fbo Houlihan Lokey Capital, Inc.</td></tr>
<tr><td></td><td>Account #1453120593</td></tr>
<tr><td></td><td>Swift Code (Int'l Wires Only): BOFAUS3N</td></tr>
<tr><td></td><td>Federal ID #95-4024056</td></tr>
</table>

**<u>EXHIBIT B</u>**

**Expense Summary**

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|---|---|---|---|
| 6/2/21 | Kinsella, John Andrew | Employee Parking | $7.33 |
| **Employee Parking \| Total** | | | **$7.33** |
| | | | |
| 6/7/21 | Hanson, John-Paul | Hotel Room & Taxes | $36.58 |
| 6/7/21 | Hanson, John-Paul | Hotel Room & Taxes | 215.20 |
| 6/7/21 | Crowley, Daniel F. | Hotel Room & Taxes | 17.63 |
| 6/7/21 | Crowley, Daniel F. | Hotel Room & Taxes | 103.60 |
| 6/7/21 | Crowley, Daniel F. | Hotel Room & Taxes | 36.57 |
| 6/8/21 | Hanson, John-Paul | Hotel Room & Taxes | 39.30 |
| 6/8/21 | Hanson, John-Paul | Hotel Room & Taxes | 231.20 |
| 6/8/21 | Crowley, Daniel F. | Hotel Room & Taxes | 215.20 |
| 6/9/21 | Hanson, John-Paul | Hotel Room & Taxes | 39.30 |
| 6/9/21 | Hanson, John-Paul | Hotel Room & Taxes | 231.20 |
| 6/14/21 | Crowley, Daniel F. | Hotel Room & Taxes | 36.58 |
| 6/14/21 | Crowley, Daniel F. | Hotel Room & Taxes | 215.50 |
| 6/15/21 | Crowley, Daniel F. | Hotel Room & Taxes | 215.00 |
| 6/15/21 | Crowley, Daniel F. | Hotel Room & Taxes | 36.25 |
| 6/21/21 | Crowley, Daniel F. | Hotel Room & Taxes | 18.29 |
| 6/21/21 | Crowley, Daniel F. | Hotel Room & Taxes | 107.60 |
| 6/22/21 | Crowley, Daniel F. | Hotel Room & Taxes | 19.65 |
| 6/22/21 | Crowley, Daniel F. | Hotel Room & Taxes | 115.60 |
| 6/23/21 | Hanson, John-Paul | Hotel Room & Taxes | 13.10 |
| 6/23/21 | Hanson, John-Paul | Hotel Room & Taxes | 77.06 |
| 6/23/21 | Hanson, John-Paul | Hotel Room & Taxes | 12.20 |
| 6/23/21 | Hanson, John-Paul | Hotel Room & Taxes | 71.74 |
| 7/12/21 | Crowley, Daniel F. | Hotel Room & Taxes | 17.61 |
| 7/12/21 | Crowley, Daniel F. | Hotel Room & Taxes | 103.60 |
| 7/13/21 | Crowley, Daniel F. | Hotel Room & Taxes | 18.29 |
| 7/13/21 | Crowley, Daniel F. | Hotel Room & Taxes | 112.60 |
| 7/14/21 | Crowley, Daniel F. | Hotel Room & Taxes | 17.61 |
| 7/14/21 | Crowley, Daniel F. | Hotel Room & Taxes | 103.60 |
| 7/19/21 | Crowley, Daniel F. | Hotel Room & Taxes | 18.29 |
| 7/19/21 | Crowley, Daniel F. | Hotel Room & Taxes | 107.60 |
| 7/20/21 | Crowley, Daniel F. | Hotel Room & Taxes | 18.97 |
| 7/20/21 | Crowley, Daniel F. | Hotel Room & Taxes | 111.60 |
| 7/21/21 | Crowley, Daniel F. | Hotel Room & Taxes | 18.97 |
| 7/21/21 | Crowley, Daniel F. | Hotel Room & Taxes | 111.60 |
| 7/22/21 | Crowley, Daniel F. | Hotel Room & Taxes | 16.93 |
| 7/22/21 | Crowley, Daniel F. | Hotel Room & Taxes | 99.60 |
| 8/2/21 | Hanson, John-Paul | Hotel Room & Taxes | 12.19 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|---------------------|--------|
| 8/2/21 | Hanson, John-Paul | Hotel Room & Taxes | $71.73 |
| 8/3/21 | Hanson, John-Paul | Hotel Room & Taxes | 12.65 |
| 8/3/21 | Hanson, John-Paul | Hotel Room & Taxes | 74.40 |
| 8/4/21 | Hanson, John-Paul | Hotel Room & Taxes | 12.65 |
| 8/4/21 | Hanson, John-Paul | Hotel Room & Taxes | 74.40 |
| **Hotel Room & Taxes | Total** | | **$3,239.24** |
| | | | |
| 3/6/21 | Self, Nicholas | Overtime Meals | $7.50 |
| 3/10/21 | Self, Nicholas | Overtime Meals | 10.60 |
| 3/12/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 3/17/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 3/26/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 5/3/21 | Moussa, Ahmed | Overtime Meals | 33.94 |
| 5/3/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/4/21 | Moussa, Ahmed | Overtime Meals | 33.97 |
| 5/4/21 | Self, Nicholas | Overtime Meals | 7.83 |
| 5/4/21 | Self, Nicholas | Overtime Meals | 19.97 |
| 5/5/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/6/21 | Moussa, Ahmed | Overtime Meals | 30.47 |
| 5/6/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/7/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/8/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/9/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/10/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/11/21 | Moussa, Ahmed | Overtime Meals | 34.66 |
| 5/11/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/12/21 | Moussa, Ahmed | Overtime Meals | 36.68 |
| 5/12/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/13/21 | Moussa, Ahmed | Overtime Meals | 28.67 |
| 5/14/21 | Moussa, Ahmed | Overtime Meals | 38.70 |
| 5/14/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 5/14/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/14/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/15/21 | Moussa, Ahmed | Overtime Meals | 31.74 |
| 5/15/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 5/16/21 | Moussa, Ahmed | Overtime Meals | 9.74 |
| 5/17/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/17/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/18/21 | Self, Nicholas | Overtime Meals | 19.06 |
| 5/20/21 | Self, Nicholas | Overtime Meals | 20.00 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|---|---|---|---|
| 5/21/21 | Self, Nicholas | Overtime Meals | $17.41 |
| 5/22/21 | Self, Nicholas | Overtime Meals | 10.00 |
| 5/23/21 | Moussa, Ahmed | Overtime Meals | 34.08 |
| 5/24/21 | Moussa, Ahmed | Overtime Meals | 36.70 |
| 5/25/21 | Moussa, Ahmed | Overtime Meals | 38.82 |
| 5/25/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/25/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/26/21 | Moussa, Ahmed | Overtime Meals | 36.98 |
| 5/26/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/27/21 | Moussa, Ahmed | Overtime Meals | 27.10 |
| 5/28/21 | Moussa, Ahmed | Overtime Meals | 9.79 |
| 5/28/21 | Self, Nicholas | Overtime Meals | 7.50 |
| 5/29/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 5/30/21 | Moussa, Ahmed | Overtime Meals | 11.79 |
| 5/30/21 | Moussa, Ahmed | Overtime Meals | 39.19 |
| 5/30/21 | Self, Nicholas | Overtime Meals | 9.01 |
| 5/31/21 | Moussa, Ahmed | Overtime Meals | 36.86 |
| 6/1/21 | Self, Nicholas | Overtime Meals | 19.86 |
| 6/2/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/2/21 | Self, Nicholas | Overtime Meals | 7.97 |
| 6/2/21 | Self, Nicholas | Overtime Meals | 2.03 |
| 6/3/21 | Self, Nicholas | Overtime Meals | 6.92 |
| 6/3/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/4/21 | Kinsella, John Andrew | Overtime Meals | 5.46 |
| 6/4/21 | Self, Nicholas | Overtime Meals | 9.19 |
| 6/5/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/6/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/6/21 | Self, Nicholas | Overtime Meals | 15.39 |
| 6/7/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/8/21 | Kinsella, John Andrew | Overtime Meals | 5.58 |
| 6/9/21 | Self, Nicholas | Overtime Meals | 2.57 |
| 6/10/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/10/21 | Self, Nicholas | Overtime Meals | 18.12 |
| 6/13/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/14/21 | Kinsella, John Andrew | Overtime Meals | 5.76 |
| 6/14/21 | Self, Nicholas | Overtime Meals | 2.57 |
| 6/14/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/14/21 | Self, Nicholas | Overtime Meals | 1.76 |
| 6/15/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/16/21 | Kinsella, John Andrew | Overtime Meals | 1.62 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|---|---|---|---|
| 6/16/21 | Self, Nicholas | Overtime Meals | $20.00 |
| 6/17/21 | Kinsella, John Andrew | Overtime Meals | 6.67 |
| 6/17/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/18/21 | Kinsella, John Andrew | Overtime Meals | 5.76 |
| 6/21/21 | Self, Nicholas | Overtime Meals | 7.58 |
| 6/22/21 | Kinsella, John Andrew | Overtime Meals | 1.96 |
| 6/22/21 | Kinsella, John Andrew | Overtime Meals | 13.33 |
| 6/22/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/22/21 | Self, Nicholas | Overtime Meals | 3.07 |
| 6/23/21 | Haney, Michael Xavier | Overtime Meals | 14.80 |
| 6/23/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 6/23/21 | Self, Nicholas | Overtime Meals | 3.34 |
| 6/24/21 | Kinsella, John Andrew | Overtime Meals | 2.99 |
| 6/24/21 | Self, Nicholas | Overtime Meals | 7.99 |
| 6/24/21 | Self, Nicholas | Overtime Meals | 2.02 |
| 6/25/21 | Kinsella, John Andrew | Overtime Meals | 5.76 |
| 6/25/21 | Self, Nicholas | Overtime Meals | 13.19 |
| 6/28/21 | Kinsella, John Andrew | Overtime Meals | 1.51 |
| 6/29/21 | Kinsella, John Andrew | Overtime Meals | 6.67 |
| 6/30/21 | Kinsella, John Andrew | Overtime Meals | 5.76 |
| 7/1/21 | Kinsella, John Andrew | Overtime Meals | 3.01 |
| 7/1/21 | Self, Nicholas | Overtime Meals | 18.43 |
| 7/2/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/5/21 | Self, Nicholas | Overtime Meals | 17.79 |
| 7/6/21 | Kinsella, John Andrew | Overtime Meals | 1.95 |
| 7/6/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/7/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/8/21 | Kinsella, John Andrew | Overtime Meals | 3.57 |
| 7/8/21 | Kinsella, John Andrew | Overtime Meals | 5.37 |
| 7/8/21 | Self, Nicholas | Overtime Meals | 19.97 |
| 7/9/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/10/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/11/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/12/21 | Kinsella, John Andrew | Overtime Meals | 1.95 |
| 7/12/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/13/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/14/21 | Kinsella, John Andrew | Overtime Meals | 13.33 |
| 7/14/21 | Kinsella, John Andrew | Overtime Meals | 2.83 |
| 7/14/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/15/21 | Self, Nicholas | Overtime Meals | 20.00 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|--------------|---------------------|--------|
| 7/16/21 | Self, Nicholas | Overtime Meals | $17.11 |
| 7/17/21 | Self, Nicholas | Overtime Meals | 9.80 |
| 7/18/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/19/21 | Self, Nicholas | Overtime Meals | 2.03 |
| 7/19/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/20/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/21/21 | Kinsella, John Andrew | Overtime Meals | 11.97 |
| 7/21/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/22/21 | Kinsella, John Andrew | Overtime Meals | 12.90 |
| 7/22/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/24/21 | Self, Nicholas | Overtime Meals | 19.30 |
| 7/25/21 | Self, Nicholas | Overtime Meals | 10.17 |
| 7/26/21 | Kinsella, John Andrew | Overtime Meals | 13.33 |
| 7/26/21 | Kinsella, John Andrew | Overtime Meals | 1.95 |
| 7/26/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/27/21 | Kinsella, John Andrew | Overtime Meals | 11.44 |
| 7/27/21 | Kinsella, John Andrew | Overtime Meals | 1.95 |
| 7/27/21 | Self, Nicholas | Overtime Meals | 2.03 |
| 7/27/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/28/21 | Kinsella, John Andrew | Overtime Meals | 11.39 |
| 7/28/21 | Kinsella, John Andrew | Overtime Meals | 6.09 |
| 7/28/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/29/21 | Kinsella, John Andrew | Overtime Meals | 11.90 |
| 7/29/21 | Kinsella, John Andrew | Overtime Meals | 6.67 |
| 7/29/21 | Self, Nicholas | Overtime Meals | 20.00 |
| 7/30/21 | Kinsella, John Andrew | Overtime Meals | 5.00 |
| 7/30/21 | Self, Nicholas | Overtime Meals | 18.61 |
| 8/1/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/2/21 | Haney, Michael Xavier | Overtime Meals | 10.77 |
| 8/2/21 | Self, Nicholas | Overtime Meals | 4.51 |
| 8/2/21 | Self, Nicholas | Overtime Meals | 1.36 |
| 8/3/21 | Haney, Michael Xavier | Overtime Meals | 13.97 |
| 8/3/21 | Self, Nicholas | Overtime Meals | 1.36 |
| 8/4/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/5/21 | Self, Nicholas | Overtime Meals | 1.36 |
| 8/7/21 | Self, Nicholas | Overtime Meals | 12.82 |
| 8/8/21 | Self, Nicholas | Overtime Meals | 6.16 |
| 8/9/21 | Kinsella, John Andrew | Overtime Meals | 1.68 |
| 8/9/21 | Kinsella, John Andrew | Overtime Meals | 13.34 |
| 8/9/21 | Self, Nicholas | Overtime Meals | 13.34 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 8/9/21 | Self, Nicholas | Overtime Meals | $6.66 |
| 8/10/21 | Kinsella, John Andrew | Overtime Meals | 13.34 |
| 8/10/21 | Self, Nicholas | Overtime Meals | 1.68 |
| 8/11/21 | Kinsella, John Andrew | Overtime Meals | 5.37 |
| 8/11/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/11/21 | Self, Nicholas | Overtime Meals | 1.36 |
| 8/11/21 | Self, Nicholas | Overtime Meals | 4.99 |
| 8/17/21 | Kinsella, John Andrew | Overtime Meals | 2.73 |
| 8/17/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/18/21 | Self, Nicholas | Overtime Meals | 12.64 |
| 8/19/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/20/21 | Kinsella, John Andrew | Overtime Meals | 3.66 |
| 8/20/21 | Self, Nicholas | Overtime Meals | 8.88 |
| 8/21/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/23/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/24/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/25/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/26/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/27/21 | Kinsella, John Andrew | Overtime Meals | 10.22 |
| 8/27/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/28/21 | Self, Nicholas | Overtime Meals | 13.34 |
| 8/29/21 | Self, Nicholas | Overtime Meals | 13.31 |
| 8/30/21 | Self, Nicholas | Overtime Meals | 12.74 |
| **Overtime Meals | Total** | | | **$2,433.63** |
| | | | |
| 6/29/21 | Crowley, Daniel F. | M & E-100% Deductible | $98.27 |
| 7/22/21 | Crowley, Daniel F. | M & E-100% Deductible | 9.93 |
| **M & E-100% Deductible | Total** | | | **$108.20** |
| | | | |
| 6/7/21 | Crowley, Daniel F. | M & E-50% Deductible | $12.28 |
| 6/8/21 | Crowley, Daniel F. | M & E-50% Deductible | 5.06 |
| 6/8/21 | Crowley, Daniel F. | M & E-50% Deductible | 30.98 |
| 6/15/21 | Crowley, Daniel F. | M & E-50% Deductible | 86.53 |
| 6/16/21 | Crowley, Daniel F. | M & E-50% Deductible | 10.33 |
| 6/21/21 | Crowley, Daniel F. | M & E-50% Deductible | 77.01 |
| 6/23/21 | Crowley, Daniel F. | M & E-50% Deductible | 5.74 |
| 6/23/21 | Crowley, Daniel F. | M & E-50% Deductible | 3.25 |
| 7/12/21 | Crowley, Daniel F. | M & E-50% Deductible | 21.42 |
| 7/12/21 | Crowley, Daniel F. | M & E-50% Deductible | 132.41 |
| 7/13/21 | Crowley, Daniel F. | M & E-50% Deductible | 5.42 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|---|---|---|---|
| 7/13/21 | Crowley, Daniel F. | M & E-50% Deductible | $10.51 |
| 7/19/21 | Crowley, Daniel F. | M & E-50% Deductible | 150.35 |
| 7/21/21 | Crowley, Daniel F. | M & E-50% Deductible | 30.20 |
| 7/21/21 | Haney, Michael Xavier | M & E-50% Deductible | 21.46 |
| 7/22/21 | Crowley, Daniel F. | M & E-50% Deductible | 5.13 |
| 7/22/21 | Haney, Michael Xavier | M & E-50% Deductible | 7.67 |
| 8/2/21 | Hanson, John-Paul | M & E-50% Deductible | 8.82 |
| **M & E-50% Deductible | Total** | | | **$624.57** |
| | | | |
| 5/24/21 | Hanson, John-Paul | Airfare | $1,086.31 |
| 6/7/21 | Crowley, Daniel F. | Airfare | 582.80 |
| 6/14/21 | Crowley, Daniel F. | Airfare | 528.01 |
| 6/16/21 | Crowley, Daniel F. | Airfare | 817.19 |
| 6/21/21 | Hanson, John-Paul | Airfare | 867.30 |
| 6/21/21 | Hanson, John-Paul | Airfare | 289.10 |
| 6/23/21 | Hanson, John-Paul | Airfare | 289.10 |
| 6/23/21 | Hanson, John-Paul | Airfare | 867.30 |
| 7/12/21 | Crowley, Daniel F. | Airfare | 109.50 |
| 7/12/21 | Crowley, Daniel F. | Airfare | 208.26 |
| 7/15/21 | Crowley, Daniel F. | Airfare | 370.65 |
| 7/19/21 | Crowley, Daniel F. | Airfare | 745.05 |
| 7/23/21 | Crowley, Daniel F. | Airfare | 36.25 |
| 8/2/21 | Hanson, John-Paul | Airfare | 428.07 |
| **Airfare | Total** | | | **$7,224.89** |
| | | | |
| 6/8/21 | Crowley, Daniel F. | Taxi | $88.48 |
| 6/10/21 | Hanson, John-Paul | Taxi | 67.57 |
| 6/10/21 | Crowley, Daniel F. | Taxi | 70.00 |
| 6/10/21 | Crowley, Daniel F. | Taxi | 55.29 |
| 6/10/21 | Crowley, Daniel F. | Taxi | 3.50 |
| 6/14/21 | Crowley, Daniel F. | Taxi | 131.50 |
| 6/23/21 | Crowley, Daniel F. | Taxi | 22.83 |
| 7/15/21 | Crowley, Daniel F. | Taxi | 50.16 |
| 7/19/21 | Crowley, Daniel F. | Taxi | 36.33 |
| 8/3/21 | Hanson, John-Paul | Taxi | 4.66 |
| **Taxi | Total** | | | **$530.32** |
| | | | |
| 6/7/21 | Hanson, John-Paul | Limo/Black Car | $210.09 |
| 6/7/21 | Crowley, Daniel F. | Limo/Black Car | 94.18 |
| 6/10/21 | Hanson, John-Paul | Limo/Black Car | 210.09 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|---------------------|--------|
| 6/14/21 | Crowley, Daniel F. | Limo/Black Car | $126.59 |
| 6/16/21 | Crowley, Daniel F. | Limo/Black Car | 127.97 |
| 6/21/21 | Hanson, John-Paul | Limo/Black Car | 68.16 |
| 6/21/21 | Crowley, Daniel F. | Limo/Black Car | 152.65 |
| 6/23/21 | Hanson, John-Paul | Limo/Black Car | 54.70 |
| 6/23/21 | Crowley, Daniel F. | Limo/Black Car | 146.90 |
| 7/12/21 | Crowley, Daniel F. | Limo/Black Car | 59.08 |
| 7/15/21 | Crowley, Daniel F. | Limo/Black Car | 54.89 |
| 7/19/21 | Crowley, Daniel F. | Limo/Black Car | 59.09 |
| 7/23/21 | Crowley, Daniel F. | Limo/Black Car | 54.89 |
| 8/2/21 | Hanson, John-Paul | Limo/Black Car | 70.03 |
| 8/5/21 | Hanson, John-Paul | Limo/Black Car | 70.03 |
| **Limo/Black Car | Total** | | **$1,559.34** |
| | | | |
| 6/21/21 | Haney, Michael Xavier | Taxis - Late Night | $22.34 |
| **Taxis - Late Night | Total** | | **$22.34** |
| | | | |
| 5/24/21 | Hanson, John-Paul | Other Transp Expenses | $32.50 |
| 6/23/21 | Crowley, Daniel F. | Other Transp Expenses | 16.25 |
| 7/12/21 | Crowley, Daniel F. | Other Transp Expenses | 33.75 |
| 7/28/21 | Hanson, John-Paul | Other Transp Expenses | 10.83 |
| **Other Transp Expenses | Total** | | **$93.33** |
| | | | |
| 5/20/21 | Haney, Michael Xavier | Cellular Phone Charges | $100.00 |
| 5/20/21 | Moussa, Ahmed | Cellular Phone Charges | 85.00 |
| 5/20/21 | Moussa, Ahmed | Cellular Phone Charges | 17.04 |
| 5/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.44 |
| 5/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 5/28/21 | Villanueva, Richard Escobar | Cellular Phone Charges | 51.00 |
| 6/6/21 | Self, Nicholas | Cellular Phone Charges | 50.17 |
| 6/13/21 | Kinsella, John Andrew | Cellular Phone Charges | 13.84 |
| 6/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 6/22/21 | Crowley, Daniel F. | Cellular Phone Charges | 62.03 |
| 6/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.47 |
| 6/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| 7/6/21 | Self, Nicholas | Cellular Phone Charges | 50.57 |
| 7/13/21 | Kinsella, John Andrew | Cellular Phone Charges | 32.04 |
| 7/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 103.35 |
| 7/22/21 | Crowley, Daniel F. | Cellular Phone Charges | 62.50 |
| 7/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.50 |

**Fieldwood Energy, Inc.**

Exhibit B: Houlihan Lokey Expense Summary

| Date | Professional | Expense Description | Amount |
|------|-------------|--------------------|--------|
| 7/26/21 | Hanson, John-Paul | Cellular Phone Charges | $13.75 |
| 8/6/21 | Self, Nicholas | Cellular Phone Charges | 33.72 |
| 8/13/21 | Kinsella, John Andrew | Cellular Phone Charges | 31.46 |
| 8/20/21 | Haney, Michael Xavier | Cellular Phone Charges | 100.00 |
| 8/26/21 | Hanson, John-Paul | Cellular Phone Charges | 23.50 |
| 8/26/21 | Hanson, John-Paul | Cellular Phone Charges | 13.75 |
| **Cellular Phone Charges \| Total** | | | **$1,041.63** |
| | | | |
| 5/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | $18.62 |
| 5/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 8.76 |
| 5/17/21 | Global Crossing Conferencing | IT-Voice/Data Services | 9.47 |
| 5/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 19.13 |
| 6/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 22.57 |
| 6/7/21 | Hanson, John-Paul | IT-Voice/Data Services | 25.00 |
| 6/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 22.97 |
| 6/10/21 | Hanson, John-Paul | IT-Voice/Data Services | 25.00 |
| 6/14/21 | Crowley, Daniel F. | IT-Voice/Data Services | 25.00 |
| 6/16/21 | Crowley, Daniel F. | IT-Voice/Data Services | 18.99 |
| 6/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 3.95 |
| 7/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 5.79 |
| 7/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 4.40 |
| 7/12/21 | Crowley, Daniel F. | IT-Voice/Data Services | 7.49 |
| 7/14/21 | Global Crossing Conferencing | IT-Voice/Data Services | 50.27 |
| 7/15/21 | Crowley, Daniel F. | IT-Voice/Data Services | 9.22 |
| 7/17/21 | Global Crossing Conferencing | IT-Voice/Data Services | 9.94 |
| 7/19/21 | Crowley, Daniel F. | IT-Voice/Data Services | 10.00 |
| 7/23/21 | Crowley, Daniel F. | IT-Voice/Data Services | 9.25 |
| 7/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 15.17 |
| 8/1/21 | Global Crossing Conferencing | IT-Voice/Data Services | 12.80 |
| 8/2/21 | Hanson, John-Paul | IT-Voice/Data Services | 8.33 |
| 8/5/21 | Hanson, John-Paul | IT-Voice/Data Services | 8.33 |
| 8/8/21 | Global Crossing Conferencing | IT-Voice/Data Services | 2.39 |
| 8/17/21 | Global Crossing Conferencing | IT-Voice/Data Services | 4.36 |
| 8/24/21 | Global Crossing Conferencing | IT-Voice/Data Services | 6.39 |
| **IT-Voice/Data Services \| Total** | | | **$363.59** |
| | | | |
| **Grand Total** | | | **$17,248.41** |

**<u>EXHIBIT C</u>**

**Time Records**

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

| | | Category | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| **Employee** | **Position** | **1** | **2** | **3** | **4** | **5** | **6** | **Hours** |
| J.P. Hanson | Managing Director | 30.5 | 23.5 | 12.5 | - | - | 19.5 | 86.0 |
| Dan Crowley | Managing Director | 21.5 | 10.5 | 8.0 | - | - | 29.5 | 69.5 |
| Michael Haney | Director | 32.0 | 18.0 | 12.0 | - | 2.5 | 41.5 | 106.0 |
| Jerry Eumont | Director | - | - | - | - | - | 1.0 | 1.0 |
| Manuel Amaro | Director | - | - | - | - | - | 1.0 | 1.0 |
| Ahmed Moussa | Associate | 29.0 | 17.0 | 11.5 | 0.5 | 2.5 | 47.0 | 107.5 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | 1.0 | 1.0 |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | 27.0 | 15.0 | 11.0 | - | 1.0 | 42.5 | 96.5 |
| John Kinsella | Financial Analyst | 30.0 | 13.0 | 9.5 | - | 1.0 | 38.5 | 92.0 |
| **Total** | | **170.0** | **97.0** | **64.5** | **0.5** | **7.0** | **221.5** | **560.5** |

Houlihan Lokey Professionals and Hours
(June 1, 2021 - June 30, 2021)

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----|----|----|----|----|----|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **J.P. Hanson** | | | | | | | | | |
| 6/1/2021 | Tue | Coordination re: work streams; BOD call; review government proposal | | 1.0 | | | | 0.5 | 1.5 |
| 6/2/2021 | Wed | Debtor discussions; coordination re: work streams; lender update; deposition discussions; exit costs and sources & uses | | 1.0 | 1.0 | | | 0.5 | 2.5 |
| 6/3/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; predecessor materials | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 6/4/2021 | Fri | JP Hanson deposition; review documents; lender discussions | 1.5 | 1.0 | 1.0 | | | 2.0 | 5.5 |
| 6/5/2021 | Sat | Debtor discussions | | 0.5 | | | | | 0.5 |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | Review deposition transcript; UCC discussion | 1.5 | 0.5 | | | | 0.5 | 2.5 |
| 6/8/2021 | Tue | Coordination re: work streams; Debtor discussions | | 0.5 | | | | 1.0 | 1.5 |
| 6/9/2021 | Wed | Coordination re: work streams; lender update; Debtor discussions | | 1.0 | 1.5 | | | | 2.5 |
| 6/10/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions | | 0.5 | 1.0 | | | | 1.5 |
| 6/11/2021 | Fri | Preparation confirmation hearing; discussion exit costs and sources & uses; lender update; review documents | | 1.5 | 0.5 | | | 1.0 | 3.0 |
| 6/12/2021 | Sat | Preparation confirmation hearing | | 0.5 | | | | 0.5 | 1.0 |
| 6/13/2021 | Sun | Preparation confirmation hearing | | 0.5 | | | | 1.0 | 2.5 |
| 6/14/2021 | Mon | Discussion exit costs and sources & uses; hearing demonstratives; preparation confirmation hearing | 0.5 | 2.0 | | | | 2.0 | 4.5 |
| 6/15/2021 | Tue | Preparation confirmation hearing; coordination re: work streams; PSA discussion; exit costs and sources & uses; review hearing demonstratives | | 1.0 | | | | 1.5 | 2.5 |
| 6/16/2021 | Wed | Coordination work streams; lender update; exit costs and sources & uses; demonstratives; confirmation hearing preparation | | 1.0 | 0.5 | | | 2.0 | 3.5 |
| 6/17/2021 | Thu | Pre-trial conference; coordination re: work streams; UCC discussion; preparation confirmation hearing | 1.0 | 1.0 | 1.5 | | | 2.0 | 5.5 |
| 6/18/2021 | Fri | Preparation confirmation hearing; lender update | | 0.5 | 1.0 | | | 0.5 | 2.0 |
| 6/19/2021 | Sat | Preparation confirmation hearing | | | | | | 0.5 | 0.5 |
| 6/20/2021 | Sun | Preparation confirmation hearing | | 1.0 | | | | 2.0 | 3.0 |
| 6/21/2021 | Mon | Fee app; confirmation hearing; Debtor discussions | 9.0 | 2.0 | 1.0 | | | | 12.0 |
| 6/22/2021 | Tue | Confirmation hearing; coordination re: work streams; testimony preparation; Debtor discussions | 6.0 | 2.0 | | | | 1.0 | 9.0 |
| 6/23/2021 | Wed | Confirmation hearing; Debtor discussions | 6.0 | 1.0 | 2.0 | | | | 9.0 |
| 6/24/2021 | Thu | Confirmation hearing; coordination re: work streams; Debtor discussions | 2.0 | 1.0 | 0.5 | | | | 3.5 |
| 6/25/2021 | Fri | Confirmation hearing; Debtor discussions | 2.0 | 1.0 | | | | | 3.0 |
| 6/26/2021 | Sat | | | | | | | - | - |
| 6/27/2021 | Sun | | | | | | | - | - |
| 6/28/2021 | Mon | | | | | | | | - |
| 6/29/2021 | Tue | Debtor discussions | | 0.5 | | | | | 0.5 |
| 6/30/2021 | Wed | Coordination re: work streams; lender update; Debtor discussions | | 0.5 | 0.5 | | | | 1.0 |
| **Period Total** | | | **30.5** | **23.5** | **12.5** | **-** | **-** | **19.5** | **86.0** |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category 1 | Category 2 | Category 3 | Category 4 | Category 5 | Category 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Dan Crowley** | | | | | | | | | |
| 6/1/2021 | Tue | Coordination re: work streams; BOD call; predecessor materials; review government proposal | | 1.0 | | | | 2.0 | 3.0 |
| 6/2/2021 | Wed | Debtor discussions; coordination re: work streams; lender update; predecessor materials; warrant analysis; deposition discussions; exit costs and sources & uses | | 1.0 | | | | 1.0 | 2.0 |
| 6/3/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; warrant discussion; predecessor materials; exit costs and sources & uses | | | | | | 1.5 | 1.5 |
| 6/4/2021 | Fri | JP Hanson deposition; warrant analysis; lender discussions | | | 2.0 | | | 2.0 | 4.0 |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | Review deposition transcript; UCC discussion; warrant discussions | | | | | | 1.5 | 1.5 |
| 6/8/2021 | Tue | Coordination re: work streams; tax discussion; warrant discussion | | | 1.0 | | | 2.0 | 3.0 |
| 6/9/2021 | Wed | Coordination re: work streams; tax discussion; lender update; exit costs and sources & uses | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 6/10/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 6/11/2021 | Fri | Preparation confirmation hearing; discussion exit costs and sources & uses; lender update; exit costs and sources & uses | | | | | | | - |
| 6/12/2021 | Sat | Preparation confirmation hearing | | | 1.0 | | | 0.5 | 1.5 |
| 6/13/2021 | Sun | Coordination re: work streams; review confirmation brief; warrant discussion | | | | | | 5.0 | 5.0 |
| 6/14/2021 | Mon | Discussion exit costs and sources & uses; tax discussion; hearing demonstratives; exit costs and sources & uses | 0.5 | 2.0 | | | | 4.5 | 7.0 |
| 6/15/2021 | Tue | Coordination re: work streams; PSA discussion; exit costs and sources & uses; review hearing demonstratives; plan administrator due diligence | | 0.5 | | | | 1.5 | 2.0 |
| 6/16/2021 | Wed | Coordination work streams; lender update; exit costs and sources & uses; demonstratives; confirmation hearing preparation | | 1.0 | | | | 4.0 | 5.0 |
| 6/17/2021 | Thu | Pre-trial conference; coordination re: work streams; FWE III discussion; UCC discussion | | 1.5 | 0.5 | | | | 2.0 |
| 6/18/2021 | Fri | Preparation confirmation hearing; lender update | | | 1.0 | | | | 1.0 |
| 6/19/2021 | Sat | Preparation confirmation hearing | | | | | | 2.0 | 2.0 |
| 6/20/2021 | Sun | Preparation confirmation hearing | | | | | | | - |
| 6/21/2021 | Mon | Fee app; confirmation hearing | 5.0 | | | | | | 5.0 |
| 6/22/2021 | Tue | Confirmation hearing; coordination re: work streams; testimony preparation | 6.0 | | | | | | 6.0 |
| 6/23/2021 | Wed | Confirmation hearing; Debtor discussions | 6.0 | 1.0 | | | | | 7.0 |
| 6/24/2021 | Thu | Confirmation hearing; coordination re: work streams | 2.0 | | | | | | 2.0 |
| 6/25/2021 | Fri | Confirmation hearing | 2.0 | | | | | | 2.0 |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | | | | | | | | - |
| 6/29/2021 | Tue | | | | | | | | - |
| 6/30/2021 | Wed | Coordination re: work streams; lender update | | 0.5 | 0.5 | | | | 1.0 |
| **Period Total** | | | 21.5 | 10.5 | 8.0 | - | - | 29.5 | 69.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category 1 | 2 | 3 | 4 | 5 | 6 | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| **Michael Haney** | | | | | | | | | |
| 6/1/2021 | Tue | Coordination re: work streams; BOD call; predecessor materials; recovery analysis; review government proposal | | 3.0 | | | | 4.0 | 7.0 |
| 6/2/2021 | Wed | Coordination re: work streams; lender update; discussion FWM; predecessor materials; warrant analysis; deposition discussions; exit costs and sources & uses | | 1.5 | 2.0 | | 0.5 | 3.5 | 7.5 |
| 6/3/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; warrant discussion; predecessor materials; warrant analysis; exit costs and sources & uses | | 0.5 | 1.5 | | 0.5 | 2.0 | 4.5 |
| 6/4/2021 | Fri | JP Hanson deposition; warrant analysis | 1.5 | | | | | 1.0 | 2.5 |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | Fee app; review deposition transcript; UCC discussion; warrant discussions; warrant analysis | 1.0 | 0.5 | 1.0 | | 0.5 | 1.5 | 4.5 |
| 6/8/2021 | Tue | Fee app; coordination re: work streams; tax discussion; warrant discussion; warrant analysis; NewCo presentation | 1.0 | 1.5 | 0.5 | | | 3.5 | 6.5 |
| 6/9/2021 | Wed | Fee app; coordination re: work streams; tax discussion; lender update; exit costs and sources & uses | 3.0 | | | | | | 3.0 |
| 6/10/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; NewCo presentation | | 0.5 | 1.0 | | | 3.0 | 4.5 |
| 6/11/2021 | Fri | Preparation confirmation hearing; discussion exit costs and sources & uses; lender update; exit costs and sources & uses | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 6/12/2021 | Sat | Preparation confirmation hearing; warrant analysis | | | | | | 3.0 | 3.0 |
| 6/13/2021 | Sun | Coordination re: work streams; review confirmation brief; warrant analysis; warrant discussion | | | | | 1.0 | 5.0 | 6.0 |
| 6/14/2021 | Mon | Discussion exit costs and sources & uses; tax discussion; hearing demonstratives; discussion FWE I; exit costs and sources & uses; tax analysis | | 2.5 | 2.0 | | | 3.5 | 8.0 |
| 6/15/2021 | Tue | Coordination re: work streams; PSA discussion; exit costs and sources & uses; review hearing demonstratives; plan administrator due diligence | | 1.0 | | | | 2.5 | 3.5 |
| 6/16/2021 | Wed | Claims discussion; coordination work streams; lender update; exit costs and sources & uses; demonstratives; confirmation hearing preparation | | 2.0 | 0.5 | | | 3.5 | 6.0 |
| 6/17/2021 | Thu | Fee app; pre-trial conference; coordination re: work streams; FWE III discussion; UCC discussion | 2.0 | 0.5 | 1.0 | | | | 3.5 |
| 6/18/2021 | Fri | Fee app; lender update | 1.0 | | 0.5 | | | | 1.5 |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | Confirmation hearing preparation; review APA term sheet | | 1.0 | | | | 0.5 | 1.5 |
| 6/21/2021 | Mon | Fee app; confirmation hearing | 9.0 | | | | | | 9.0 |
| 6/22/2021 | Tue | Fee app; confirmation hearing; coordination re: work streams; testimony preparation; FLTL due diligence; asset review | 4.5 | 1.0 | 0.5 | | | 0.5 | 6.5 |
| 6/23/2021 | Wed | Fee app; confirmation hearing; share analysis; variance analysis | 4.0 | | | | | 0.5 | 4.5 |
| 6/24/2021 | Thu | Confirmation hearing; coordination re: work streams; share analysis | 2.5 | 0.5 | | | | 2.0 | 5.0 |
| 6/25/2021 | Fri | Confirmation hearing; share analysis | 2.5 | | | | | 0.5 | 3.0 |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | Share analysis | | | | | | 0.5 | 0.5 |
| 6/29/2021 | Tue | | | | | | | | - |
| 6/30/2021 | Wed | Coordination re: work streams; lender update | | 0.5 | 0.5 | | | | 1.0 |
| **Period Total** | | | 32.0 | 18.0 | 12.0 | - | 2.5 | 41.5 | 106.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------------|
|      |     |       | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Jerry Eumont** | | | | | | | | | |
| 6/1/2021 | Tue | | | | | | | | - |
| 6/2/2021 | Wed | | | | | | | | - |
| 6/3/2021 | Thu | | | | | | | | - |
| 6/4/2021 | Fri | | | | | | | | - |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | | | | | | | | - |
| 6/8/2021 | Tue | | | | | | | | - |
| 6/9/2021 | Wed | | | | | | | | - |
| 6/10/2021 | Thu | Database analysis | | | | | | 1.0 | 1.0 |
| 6/11/2021 | Fri | | | | | | | | - |
| 6/12/2021 | Sat | | | | | | | | - |
| 6/13/2021 | Sun | | | | | | | | - |
| 6/14/2021 | Mon | | | | | | | | - |
| 6/15/2021 | Tue | | | | | | | | - |
| 6/16/2021 | Wed | | | | | | | | - |
| 6/17/2021 | Thu | | | | | | | | - |
| 6/18/2021 | Fri | | | | | | | | - |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | | | | | | | | - |
| 6/21/2021 | Mon | | | | | | | | - |
| 6/22/2021 | Tue | | | | | | | | - |
| 6/23/2021 | Wed | | | | | | | | - |
| 6/24/2021 | Thu | | | | | | | | - |
| 6/25/2021 | Fri | | | | | | | | - |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | | | | | | | | - |
| 6/29/2021 | Tue | | | | | | | | - |
| 6/30/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Manuel Amaro** | | | | | | | | | |
| 6/1/2021 | Tue | | | | | | | | - |
| 6/2/2021 | Wed | | | | | | | | - |
| 6/3/2021 | Thu | | | | | | | | - |
| 6/4/2021 | Fri | | | | | | | | - |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | | | | | | | | - |
| 6/8/2021 | Tue | | | | | | | | - |
| 6/9/2021 | Wed | | | | | | | | - |
| 6/10/2021 | Thu | Database analysis | | | | | | 1.0 | 1.0 |
| 6/11/2021 | Fri | | | | | | | | - |
| 6/12/2021 | Sat | | | | | | | | - |
| 6/13/2021 | Sun | | | | | | | | - |
| 6/14/2021 | Mon | | | | | | | | - |
| 6/15/2021 | Tue | | | | | | | | - |
| 6/16/2021 | Wed | | | | | | | | - |
| 6/17/2021 | Thu | | | | | | | | - |
| 6/18/2021 | Fri | | | | | | | | - |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | | | | | | | | - |
| 6/21/2021 | Mon | | | | | | | | - |
| 6/22/2021 | Tue | | | | | | | | - |
| 6/23/2021 | Wed | | | | | | | | - |
| 6/24/2021 | Thu | | | | | | | | - |
| 6/25/2021 | Fri | | | | | | | | - |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | | | | | | | | - |
| 6/29/2021 | Tue | | | | | | | | - |
| 6/30/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 6/1/2021 | Tue | Coordination re: work streams; BOD call; predecessor materials; recovery analysis; review government proposal | | 2.0 | | 0.5 | | 3.5 | 6.0 |
| 6/2/2021 | Wed | Coordination re: work streams; lender update; discussion FWM; predecessor materials; deposition discussions | | 1.5 | 1.5 | | 0.5 | 3.0 | 6.5 |
| 6/3/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; predecessor materials; exit costs and sources & uses | | 0.5 | 1.5 | | 0.5 | 4.0 | 6.5 |
| 6/4/2021 | Fri | JP Hanson deposition; warrant analysis | 1.5 | | | | | 1.0 | 2.5 |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | Fee app; review deposition transcript; UCC discussion | 1.0 | 0.5 | 1.0 | | 0.5 | 1.5 | 4.5 |
| 6/8/2021 | Tue | Fee app; coordination re: work streams; NewCo presentation | 1.0 | 1.5 | 0.5 | | | 3.5 | 6.5 |
| 6/9/2021 | Wed | Coordination re: work streams; lender update; exit costs and sources & uses | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 6/10/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; NewCo presentation | | 0.5 | 1.0 | | | 3.0 | 4.5 |
| 6/11/2021 | Fri | Preparation confirmation hearing; discussion exit costs and sources & uses; lender update; exit costs and sources & uses | | 1.5 | 1.0 | | | 1.0 | 3.5 |
| 6/12/2021 | Sat | Preparation confirmation hearing | | | | | | 3.0 | 3.0 |
| 6/13/2021 | Sun | Coordination re: work streams; review confirmation brief; NewCo presentation | | | | | 1.0 | 5.0 | 6.0 |
| 6/14/2021 | Mon | Discussion exit costs and sources & uses; hearing demonstratives; exit costs and sources & uses | | 1.5 | 1.0 | | | 2.5 | 5.0 |
| 6/15/2021 | Tue | Coordination re: work streams; exit costs and sources & uses; review hearing demonstratives; plan administrator due diligence | | 1.0 | | | | 2.5 | 3.5 |
| 6/16/2021 | Wed | Claims discussion; coordination work streams; lender update; exit costs and sources & uses; demonstratives; confirmation hearing preparation | | 2.0 | 0.5 | | | 2.5 | 5.0 |
| 6/17/2021 | Thu | Pre-trial conference; coordination re: work streams; UCC discussion | 2.0 | 0.5 | 1.0 | | | | 3.5 |
| 6/18/2021 | Fri | Lender Update | 1.0 | | 0.5 | | | | 1.5 |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | Confirmation hearing preparation; review APA term sheet | | 1.0 | | | | 0.5 | 1.5 |
| 6/21/2021 | Mon | Confirmation hearing | 9.0 | | | | | | 9.0 |
| 6/22/2021 | Tue | Confirmation hearing; coordination re: work streams; testimony preparation; FLTL due diligence; ORRI analysis | 4.5 | 1.0 | 0.5 | | | 0.5 | 6.5 |
| 6/23/2021 | Wed | Confirmation hearing; share analysis | 4.0 | | | | | 0.5 | 4.5 |
| 6/24/2021 | Thu | Confirmation hearing; coordination re: work streams; share analysis | 2.5 | 0.5 | | | | 2.0 | 5.0 |
| 6/25/2021 | Fri | Confirmation hearing; share analysis | 2.5 | | | | | 0.5 | 3.0 |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | Share analysis; NewCo presentation | | | | | | 2.5 | 2.5 |
| 6/29/2021 | Tue | NewCo presentation | | | | | | 1.5 | 1.5 |
| 6/30/2021 | Wed | Coordination re: work streams; lender update; NewCo presentation | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| **Period Total** | | | **29.0** | **17.0** | **11.5** | **0.5** | **2.5** | **47.0** | **107.5** |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
|------|-----|-------|---|---|---|---|---|---|-------------|
| **Richard Villanueva** | | | | | | | | | |
| 6/1/2021 | Tue | | | | | | | | - |
| 6/2/2021 | Wed | | | | | | | | - |
| 6/3/2021 | Thu | | | | | | | | - |
| 6/4/2021 | Fri | | | | | | | | - |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | | | | | | | | - |
| 6/8/2021 | Tue | | | | | | | | - |
| 6/9/2021 | Wed | | | | | | | | - |
| 6/10/2021 | Thu | Database analysis | | | | | | 1.0 | 1.0 |
| 6/11/2021 | Fri | | | | | | | | - |
| 6/12/2021 | Sat | | | | | | | | - |
| 6/13/2021 | Sun | | | | | | | | - |
| 6/14/2021 | Mon | | | | | | | | - |
| 6/15/2021 | Tue | | | | | | | | - |
| 6/16/2021 | Wed | | | | | | | | - |
| 6/17/2021 | Thu | | | | | | | | - |
| 6/18/2021 | Fri | | | | | | | | - |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | | | | | | | | - |
| 6/21/2021 | Mon | | | | | | | | - |
| 6/22/2021 | Tue | | | | | | | | - |
| 6/23/2021 | Wed | | | | | | | | - |
| 6/24/2021 | Thu | | | | | | | | - |
| 6/25/2021 | Fri | | | | | | | | - |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | | | | | | | | - |
| 6/29/2021 | Tue | | | | | | | | - |
| 6/30/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | 1.0 | 1.0 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 6/1/2021 | Tue | | | | | | | | - |
| 6/2/2021 | Wed | | | | | | | | - |
| 6/3/2021 | Thu | | | | | | | | - |
| 6/4/2021 | Fri | | | | | | | | - |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | | | | | | | | - |
| 6/8/2021 | Tue | | | | | | | | - |
| 6/9/2021 | Wed | | | | | | | | - |
| 6/10/2021 | Thu | | | | | | | | - |
| 6/11/2021 | Fri | | | | | | | | - |
| 6/12/2021 | Sat | | | | | | | | - |
| 6/13/2021 | Sun | | | | | | | | - |
| 6/14/2021 | Mon | | | | | | | | - |
| 6/15/2021 | Tue | | | | | | | | - |
| 6/16/2021 | Wed | | | | | | | | - |
| 6/17/2021 | Thu | | | | | | | | - |
| 6/18/2021 | Fri | | | | | | | | - |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | | | | | | | | - |
| 6/21/2021 | Mon | | | | | | | | - |
| 6/22/2021 | Tue | | | | | | | | - |
| 6/23/2021 | Wed | | | | | | | | - |
| 6/24/2021 | Thu | | | | | | | | - |
| 6/25/2021 | Fri | | | | | | | | - |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | | | | | | | | - |
| 6/29/2021 | Tue | | | | | | | | - |
| 6/30/2021 | Wed | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 6/1/2021 | Tue | Coordination re: work streams; BOD call; predecessor materials; recovery analysis; review government proposal | | 2.0 | | | | 3.5 | 5.5 |
| 6/2/2021 | Wed | Coordination re: work streams; lender update; predecessor materials; deposition discussions | | 1.5 | 1.5 | | 0.5 | 3.0 | 6.5 |
| 6/3/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; predecessor materials; exit costs and sources & uses | | 0.5 | 1.5 | | 0.5 | 4.0 | 6.5 |
| 6/4/2021 | Fri | JP Hanson deposition | 1.5 | | | | | 1.0 | 2.5 |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | Review deposition transcript; UCC discussion | 1.0 | | 1.0 | | | 1.0 | 3.0 |
| 6/8/2021 | Tue | Fee app; coordination re: work streams; NewCo presentation | 0.5 | 1.0 | 0.5 | | | 2.0 | 4.0 |
| 6/9/2021 | Wed | Coordination re: work streams; lender update; exit costs and sources & uses | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 6/10/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; NewCo presentation | | 0.5 | 1.0 | | | 2.5 | 4.0 |
| 6/11/2021 | Fri | Preparation confirmation hearing; discussion exit costs and sources & uses; lender update; exit costs and sources & uses | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 6/12/2021 | Sat | Preparation confirmation hearing | | | | | | 1.5 | 1.5 |
| 6/13/2021 | Sun | Coordination re: work streams; review confirmation brief; NewCo presentation | | 0.5 | | | | 4.0 | 4.5 |
| 6/14/2021 | Mon | Discussion exit costs and sources & uses; hearing demonstratives; exit costs and sources & uses | | 1.5 | 1.0 | | | 2.0 | 4.5 |
| 6/15/2021 | Tue | Coordination re: work streams; exit costs and sources & uses; review hearing demonstratives; plan administrator due diligence | | 1.0 | | | | 3.5 | 4.5 |
| 6/16/2021 | Wed | Coordination work streams; lender update; exit costs and sources & uses; demonstratives; confirmation hearing preparation | | 1.0 | 0.5 | | | 1.5 | 3.0 |
| 6/17/2021 | Thu | Pre-trial conference; coordination re: work streams; UCC discussion | 1.0 | 0.5 | 0.5 | | | | 2.0 |
| 6/18/2021 | Fri | Lender update | 0.5 | | 0.5 | | | | 1.0 |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | Confirmation hearing preparation | | 1.0 | | | | 0.5 | 1.5 |
| 6/21/2021 | Mon | Confirmation hearing | 9.0 | | | | | | 9.0 |
| 6/22/2021 | Tue | Confirmation hearing; coordination re: work streams; testimony preparation; FLTL due diligence; ORRI analysis | 4.5 | 1.0 | 0.5 | | | 1.5 | 7.5 |
| 6/23/2021 | Wed | Confirmation hearing; share analysis | 4.0 | | | | | 1.5 | 5.5 |
| 6/24/2021 | Thu | Confirmation hearing; coordination re: work streams; share analysis | 2.5 | 0.5 | | | | 1.0 | 4.0 |
| 6/25/2021 | Fri | Confirmation hearing; share analysis | 2.5 | | | | | 0.5 | 3.0 |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | Share analysis; NewCo presentation | | | | | | 2.5 | 2.5 |
| 6/29/2021 | Tue | NewCo presentation | | | | | | 1.5 | 1.5 |
| 6/30/2021 | Wed | Coordination re: work streams; lender update; NewCo presentation | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| **Period Total** | | | **27.0** | **15.0** | **11.0** | **-** | **1.0** | **42.5** | **96.5** |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - June 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **John Kinsella** | | | | | | | | | |
| 6/1/2021 | Tue | Coordination re: work streams; BOD call; predecessor materials; recovery analysis; review government proposal | | 1.0 | | | | 1.5 | 2.5 |
| 6/2/2021 | Wed | Coordination re: work streams; lender update; predecessor materials; deposition discussions | | 1.5 | 1.0 | | 0.5 | 1.5 | 4.5 |
| 6/3/2021 | Thu | Coordination re: work streams; coordination with FLFO lenders; UCC discussions; predecessor materials; exit costs and sources & uses | | 0.5 | 1.0 | | 0.5 | 2.5 | 4.5 |
| 6/4/2021 | Fri | JP Hanson deposition | 1.5 | | | | | 1.0 | 2.5 |
| 6/5/2021 | Sat | | | | | | | | - |
| 6/6/2021 | Sun | | | | | | | | - |
| 6/7/2021 | Mon | Review deposition transcript; UCC discussion | 1.0 | | 1.0 | | | 1.0 | 3.0 |
| 6/8/2021 | Tue | Fee app; coordination re: work streams; NewCo presentation | 0.5 | 0.5 | 0.5 | | | 1.0 | 2.5 |
| 6/9/2021 | Wed | Coordination re: work streams; lender update; exit costs and sources & uses | | 1.0 | 1.0 | | | 2.0 | 4.0 |
| 6/10/2021 | Thu | Fee app; coordination re: work streams; coordination with FLFO lenders; UCC discussions; NewCo presentation | | 1.0 | 1.0 | | | 6.0 | 8.0 |
| 6/11/2021 | Fri | Preparation confirmation hearing; discussion exit costs and sources & uses; lender update; exit costs and sources & uses | | 1.0 | 1.0 | | | 1.0 | 3.0 |
| 6/12/2021 | Sat | Fee app; preparation confirmation hearing | 1.0 | | | | | 1.5 | 2.5 |
| 6/13/2021 | Sun | Fee app; coordination re: work streams; review confirmation brief; NewCo presentation | 0.5 | 0.5 | | | | 4.5 | 5.5 |
| 6/14/2021 | Mon | Discussion exit costs and sources & uses; hearing demonstratives; exit costs and sources & uses | | 1.0 | 0.5 | | | 1.5 | 3.0 |
| 6/15/2021 | Tue | Fee app; coordination re: work streams; exit costs and sources & uses; review hearing demonstratives; plan administrator due diligence | | 1.0 | | | | 2.5 | 3.5 |
| 6/16/2021 | Wed | Fee app; coordination work streams; lender update; exit costs and sources & uses; demonstratives; confirmation hearing preparation | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 6/17/2021 | Thu | Pre-trial conference; coordination re: work streams; UCC discussion | 1.0 | 0.5 | 0.5 | | | | 2.0 |
| 6/18/2021 | Fri | Fee app; lender update | 0.5 | | 0.5 | | | | 1.0 |
| 6/19/2021 | Sat | | | | | | | | - |
| 6/20/2021 | Sun | Confirmation hearing preparation | | 1.0 | | | | 0.5 | 1.5 |
| 6/21/2021 | Mon | Confirmation hearing | 9.0 | | | | | | 9.0 |
| 6/22/2021 | Tue | Fee app; confirmation hearing; coordination re: work streams; testimony preparation; FLTL due diligence; ORRI analysis | 5.0 | 1.0 | 0.5 | | | 1.5 | 8.0 |
| 6/23/2021 | Wed | Confirmation hearing; share analysis; variance analysis | 4.0 | | | | | 1.5 | 5.5 |
| 6/24/2021 | Thu | Confirmation hearing; coordination re: work streams; share analysis | 2.5 | 0.5 | | | | 1.0 | 4.0 |
| 6/25/2021 | Fri | Fee app; Confirmation hearing; share analysis | 3.5 | | | | | 0.5 | 4.0 |
| 6/26/2021 | Sat | | | | | | | | - |
| 6/27/2021 | Sun | | | | | | | | - |
| 6/28/2021 | Mon | Share analysis; NewCo presentation | | | | | | 2.5 | 2.5 |
| 6/29/2021 | Tue | NewCo presentation | | | | | | 1.5 | 1.5 |
| 6/30/2021 | Wed | Coordination re: work streams; lender update; NewCo presentation | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| **Period Total** | | | 30.0 | 13.0 | 9.5 | - | 1.0 | 38.5 | 92.0 |
| **Grand Total** | | | 170.0 | 97.0 | 64.5 | 0.5 | 7.0 | 221.5 | 560.5 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

| | | Category | | | | | | Total |
|---|---|---|---|---|---|---|---|---|
| Employee | Position | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| J.P. Hanson | Managing Director | 2.0 | 17.0 | 5.5 | - | - | 5.0 | 29.5 |
| Dan Crowley | Managing Director | 1.5 | 13.0 | 5.0 | 0.5 | 1.5 | 15.5 | 37.0 |
| Michael Haney | Director | 3.0 | 11.5 | 5.0 | - | 2.5 | 29.5 | 51.5 |
| Jerry Eumont | Director | - | - | - | - | - | - | - |
| Manuel Amaro | Director | - | - | - | - | - | - | - |
| Ahmed Moussa | Associate | 0.5 | 10.5 | 4.0 | - | 2.5 | 22.5 | 40.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | - | - |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | 0.5 | 10.0 | 3.5 | - | 0.5 | 13.5 | 28.0 |
| John Kinsella | Financial Analyst | 2.0 | 9.0 | 4.0 | - | 0.5 | 22.5 | 38.0 |
| **Total** | | **9.5** | **71.0** | **27.0** | **0.5** | **7.5** | **108.5** | **224.0** |

*Houlihan Lokey Professionals and Hours (July 1, 2021 - July 31, 2021)*

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **J.P. Hanson** | | | | | | | | | |
| 7/1/2021 | Thu | Coordination re: work streams | | | 2.0 | | | | 2.0 |
| 7/2/2021 | Fri | Fee application; tax discussion; Debtor discussions; lender update | 1.0 | 1.0 | 2.0 | | | | 4.0 |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | Coordination re: work streams | | 1.0 | | | | | 1.0 |
| 7/6/2021 | Tue | Coordination re: work streams | | 1.0 | | | | | 1.0 |
| 7/7/2021 | Wed | | | | | | | | - |
| 7/8/2021 | Thu | | | | | | | | - |
| 7/9/2021 | Fri | Discussion of rights offering; coordination re: work streams | | 1.5 | 0.5 | | | | 2.0 |
| 7/10/2021 | Sat | Coordination re: work streams | | 1.0 | | | | | 1.0 |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | Coordination re: work streams; lender update | | 0.5 | 0.5 | | | | 1.0 |
| 7/13/2021 | Tue | Coordination re: work streams; funds flow | | 0.5 | | | | 0.5 | 1.0 |
| 7/14/2021 | Wed | Lender Update | | 1.0 | | | | | 1.0 |
| 7/15/2021 | Thu | Coordination re: work streams | | | | | | | - |
| 7/16/2021 | Fri | Lender update; government presentation | | 1.0 | | | | 0.5 | 1.5 |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/20/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 7/21/2021 | Wed | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/22/2021 | Thu | Coordination re: work streams; tax discussion; financing discussion; exit costs and sources and uses | | 1.0 | | | | 1.0 | 2.0 |
| 7/23/2021 | Fri | Covenant analysis; financing discussion | | 1.0 | | | | 0.5 | 1.5 |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | | 0.5 | 1.0 |
| 7/27/2021 | Tue | Coordination re: work streams | | 1.0 | | | | | 1.0 |
| 7/28/2021 | Wed | Coordination re: work streams; rating presentation | | 1.5 | | | | 0.5 | 2.0 |
| 7/29/2021 | Thu | Coordination re work streams; ERO discussion | | 1.0 | | | | | 1.0 |
| 7/30/2021 | Fri | Tax discussion; coordination re: work streams; exit costs and sources and uses | | 1.0 | | | | 0.5 | 1.5 |
| 7/31/2021 | Sat | Fee application; share analysis | 1.0 | | | | | 0.5 | 1.5 |
| **Period Total** | | | **2.0** | **17.0** | **5.5** | **-** | **-** | **5.0** | **29.5** |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
|---|---|---|---|---|---|---|---|---|---|
| **Dan Crowley** | | | | | | | | | |
| 7/1/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/2/2021 | Fri | Fee application; tax discussion | 0.5 | 0.5 | | | | 0.5 | 1.5 |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | Internal discussion re: work streams | | | | | 0.5 | | 0.5 |
| 7/6/2021 | Tue | | | | | | | | - |
| 7/7/2021 | Wed | Coordination re: work streams; review rights offering | | 0.5 | | | | 2.0 | 2.5 |
| 7/8/2021 | Thu | NewCo presentation | | | | | | 1.0 | 1.0 |
| 7/9/2021 | Fri | Discussion of rights offering | | 0.5 | | | | | 0.5 |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | Coordination re: work streams; lender update; NewCo presentation; share analysis | | 1.0 | | 0.5 | | 1.5 | 3.0 |
| 7/13/2021 | Tue | Coordination re: work streams; funds flow | | 1.0 | | | | 0.5 | 1.5 |
| 7/14/2021 | Wed | Lender Update | | | 1.0 | | | | 1.0 |
| 7/15/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/16/2021 | Fri | Lender update; government presentation | | | 0.5 | | | 1.0 | 1.5 |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/20/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 7/21/2021 | Wed | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 7/22/2021 | Thu | Coordination re: work streams; tax discussion; financing discussion; exit costs and sources & uses | | 2.0 | | | | 2.0 | 4.0 |
| 7/23/2021 | Fri | Covenant analysis; financing discussion | | 1.0 | 1.0 | | | | 2.0 |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | Coordination re: work streams; rating discussion; exit costs and sources & uses | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 7/27/2021 | Tue | Reliance letter; coordination re: work streams; rating discussion; exit costs and sources & uses | 0.5 | 0.5 | | | 1.0 | 1.0 | 3.0 |
| 7/28/2021 | Wed | Coordination re: work streams; rating presentation | | | 0.5 | | | 1.0 | 1.5 |
| 7/29/2021 | Thu | Coordination re work streams; ERO discussion | | 1.5 | | | | | 1.5 |
| 7/30/2021 | Fri | Reliance letter; tax discussion; coordination re: work streams; exit costs and sources & uses | 0.5 | 1.0 | 0.5 | | | 2.0 | 4.0 |
| 7/31/2021 | Sat | Fee application; share analysis | | 1.0 | | | | 1.5 | 2.5 |
| **Period Total** | | | 1.5 | 13.0 | 5.0 | 0.5 | 1.5 | 15.5 | 37.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Michael Haney** | | | | | | | | | |
| 7/1/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/2/2021 | Fri | Fee application; tax discussion; share analysis | 0.5 | 0.5 | 0.5 | | | 0.5 | 2.0 |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | Internal discussion re: work streams | | | | | 0.5 | | 0.5 |
| 7/6/2021 | Tue | | | | | | | | - |
| 7/7/2021 | Wed | Fee application; coordination re: work streams; funds flow; review rights offering; share analysis; variance analysis | 1.5 | 0.5 | | | | 3.0 | 5.0 |
| 7/8/2021 | Thu | NewCo presentation | | | | | | 6.0 | 6.0 |
| 7/9/2021 | Fri | Discussion of rights offering | | 0.5 | | | | | 0.5 |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | Fee application; lender update; NewCo presentation; share analysis | | 1.0 | | | | 1.5 | 2.5 |
| 7/13/2021 | Tue | Coordination re: work streams; funds flow; share analysis | | 1.0 | | | | 1.0 | 2.0 |
| 7/14/2021 | Wed | Share analysis; lender update | | | 1.0 | | | | 1.0 |
| 7/15/2021 | Thu | Coordination re: work streams | | 0.5 | | | | 1.5 | 2.0 |
| 7/16/2021 | Fri | Lender update; government presentation | | | 0.5 | | | 1.0 | 1.5 |
| 7/17/2021 | Sat | Share analysis | | | | | | 0.5 | 0.5 |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | Coordination re: work streams; share analysis | | 0.5 | | | | 1.0 | 1.5 |
| 7/20/2021 | Tue | Coordination re: work streams; exit costs and sources & uses; share analysis | | 0.5 | | | | 2.0 | 2.5 |
| 7/21/2021 | Wed | Coordination re: work streams; variance analysis | | | 0.5 | | | 0.5 | 1.0 |
| 7/22/2021 | Thu | Coordination re: work streams; tax discussion; financing discussion; exit costs and sources & uses; covenant analysis | | 2.0 | | | | 2.0 | 4.0 |
| 7/23/2021 | Fri | Covenant analysis; financing discussion | | | 1.0 | | | 1.0 | 2.0 |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | Coordination re: work streams; rating discussion; exit costs and sources & uses | | | 0.5 | | 0.5 | 0.5 | 1.5 |
| 7/27/2021 | Tue | Reliance letter; coordination re: work streams; rating discussion; exit costs and sources & uses | 0.5 | 0.5 | | | 1.0 | 1.0 | 3.0 |
| 7/28/2021 | Wed | Coordination re: work streams; rating discussion; rating presentation | | | 0.5 | | 0.5 | 3.0 | 4.0 |
| 7/29/2021 | Thu | Coordination re work streams; ERO discussion | | 1.5 | | | | | 1.5 |
| 7/30/2021 | Fri | Reliance letter; discussion backstop agreement; tax discussion; coordination re: work streams; exit costs & uses; share analysis | 0.5 | 1.0 | 0.5 | | | 2.0 | 4.0 |
| 7/31/2021 | Sat | Share analysis | | 1.0 | | | | 1.5 | 2.5 |
| **Period Total** | | | 3.0 | 11.5 | 5.0 | - | 2.5 | 29.5 | 51.5 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Jerry Eumont** | | | | | | | | | |
| 7/1/2021 | Thu | | | | | | | | - |
| 7/2/2021 | Fri | | | | | | | | - |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | | | | | | | | - |
| 7/6/2021 | Tue | | | | | | | | - |
| 7/7/2021 | Wed | | | | | | | | - |
| 7/8/2021 | Thu | | | | | | | | - |
| 7/9/2021 | Fri | | | | | | | | - |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | | | | | | | | - |
| 7/13/2021 | Tue | | | | | | | | - |
| 7/14/2021 | Wed | | | | | | | | - |
| 7/15/2021 | Thu | | | | | | | | - |
| 7/16/2021 | Fri | | | | | | | | - |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | | | | | | | | - |
| 7/20/2021 | Tue | | | | | | | | - |
| 7/21/2021 | Wed | | | | | | | | - |
| 7/22/2021 | Thu | | | | | | | | - |
| 7/23/2021 | Fri | | | | | | | | - |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | | | | | | | | - |
| 7/27/2021 | Tue | | | | | | | | - |
| 7/28/2021 | Wed | | | | | | | | - |
| 7/29/2021 | Thu | | | | | | | | - |
| 7/30/2021 | Fri | | | | | | | | - |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Manuel Amaro** | | | | | | | | | |
| 7/1/2021 | Thu | | | | | | | | - |
| 7/2/2021 | Fri | | | | | | | | - |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | | | | | | | | - |
| 7/6/2021 | Tue | | | | | | | | - |
| 7/7/2021 | Wed | | | | | | | | - |
| 7/8/2021 | Thu | | | | | | | | - |
| 7/9/2021 | Fri | | | | | | | | - |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | | | | | | | | - |
| 7/13/2021 | Tue | | | | | | | | - |
| 7/14/2021 | Wed | | | | | | | | - |
| 7/15/2021 | Thu | | | | | | | | - |
| 7/16/2021 | Fri | | | | | | | | - |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | | | | | | | | - |
| 7/20/2021 | Tue | | | | | | | | - |
| 7/21/2021 | Wed | | | | | | | | - |
| 7/22/2021 | Thu | | | | | | | | - |
| 7/23/2021 | Fri | | | | | | | | - |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | | | | | | | | - |
| 7/27/2021 | Tue | | | | | | | | - |
| 7/28/2021 | Wed | | | | | | | | - |
| 7/29/2021 | Thu | | | | | | | | - |
| 7/30/2021 | Fri | | | | | | | | - |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 7/1/2021 | Thu | Coordination re: work streams; NewCo presentation | | 0.5 | | | | 2.0 | 2.5 |
| 7/2/2021 | Fri | Fee application; tax discussion; NewCo presentation | 0.5 | 0.5 | 0.5 | | | 1.5 | 3.0 |
| 7/3/2021 | Sat | NewCo presentation | | | | | | 1.0 | 1.0 |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | Internal discussion re: work streams | | | | | 0.5 | | 0.5 |
| 7/6/2021 | Tue | NewCo presentation | | | | | | 1.5 | 1.5 |
| 7/7/2021 | Wed | Coordination re: work streams; funds flow; review rights offering; share analysis | | 0.5 | | | | 1.0 | 1.5 |
| 7/8/2021 | Thu | NewCo presentation | | | | | | 6.0 | 6.0 |
| 7/9/2021 | Fri | Discussion of rights offering; NewCo presentation | | 0.5 | | | | 1.0 | 1.5 |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | Lender update; NewCo presentation; share analysis | | 1.0 | | | | 1.5 | 2.5 |
| 7/13/2021 | Tue | Coordination re: work streams; funds flow; share analysis | | 1.0 | | | | 1.0 | 2.0 |
| 7/14/2021 | Wed | Lender update | | | 0.5 | | | | 0.5 |
| 7/15/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/16/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/20/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | | 1.0 | 1.5 |
| 7/21/2021 | Wed | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 7/22/2021 | Thu | Coordination re: work streams; tax discussion; financing discussion; exit costs and sources and uses; covenant analysis | | 2.0 | | | | 1.0 | 3.0 |
| 7/23/2021 | Fri | Covenant analysis; financing discussion | | | 0.5 | | | 0.5 | 1.0 |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | Coordination re: work streams; exit costs and sources & uses | | | 0.5 | | 0.5 | 0.5 | 1.5 |
| 7/27/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | 1.0 | 1.0 | 2.5 |
| 7/28/2021 | Wed | Coordination re: work streams; rating presentation; P&A | | | 0.5 | | 0.5 | 1.0 | 2.0 |
| 7/29/2021 | Thu | Coordination re work streams; ERO discussion | | 1.5 | | | | | 1.5 |
| 7/30/2021 | Fri | Tax discussion; coordination re: work streams; exit costs and sources & uses | | 1.0 | 0.5 | | | 1.0 | 2.5 |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | **0.5** | **10.5** | **4.0** | **-** | **2.5** | **22.5** | **40.0** |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Richard Villanueva** | | | | | | | | | |
| 7/1/2021 | Thu | | | | | | | | - |
| 7/2/2021 | Fri | | | | | | | | - |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | | | | | | | | - |
| 7/6/2021 | Tue | | | | | | | | - |
| 7/7/2021 | Wed | | | | | | | | - |
| 7/8/2021 | Thu | | | | | | | | - |
| 7/9/2021 | Fri | | | | | | | | - |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | | | | | | | | - |
| 7/13/2021 | Tue | | | | | | | | - |
| 7/14/2021 | Wed | | | | | | | | - |
| 7/15/2021 | Thu | | | | | | | | - |
| 7/16/2021 | Fri | | | | | | | | - |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | | | | | | | | - |
| 7/20/2021 | Tue | | | | | | | | - |
| 7/21/2021 | Wed | | | | | | | | - |
| 7/22/2021 | Thu | | | | | | | | - |
| 7/23/2021 | Fri | | | | | | | | - |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | | | | | | | | - |
| 7/27/2021 | Tue | | | | | | | | - |
| 7/28/2021 | Wed | | | | | | | | - |
| 7/29/2021 | Thu | | | | | | | | - |
| 7/30/2021 | Fri | | | | | | | | - |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:-:|:-:|:-:|:-:|:-:|:-:|:-:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ed Trevino** | | | | | | | | | |
| 7/1/2021 | Thu | | | | | | | | - |
| 7/2/2021 | Fri | | | | | | | | - |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | | | | | | | | - |
| 7/6/2021 | Tue | | | | | | | | - |
| 7/7/2021 | Wed | | | | | | | | - |
| 7/8/2021 | Thu | | | | | | | | - |
| 7/9/2021 | Fri | | | | | | | | - |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | | | | | | | | - |
| 7/13/2021 | Tue | | | | | | | | - |
| 7/14/2021 | Wed | | | | | | | | - |
| 7/15/2021 | Thu | | | | | | | | - |
| 7/16/2021 | Fri | | | | | | | | - |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | | | | | | | | - |
| 7/20/2021 | Tue | | | | | | | | - |
| 7/21/2021 | Wed | | | | | | | | - |
| 7/22/2021 | Thu | | | | | | | | - |
| 7/23/2021 | Fri | | | | | | | | - |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | | | | | | | | - |
| 7/27/2021 | Tue | | | | | | | | - |
| 7/28/2021 | Wed | | | | | | | | - |
| 7/29/2021 | Thu | | | | | | | | - |
| 7/30/2021 | Fri | | | | | | | | - |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 7/1/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/2/2021 | Fri | Fee application; tax discussion; NewCo presentation | 0.5 | 0.5 | | | | 1.0 | 2.0 |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | Internal discussion re: work streams | | | | | 0.5 | | 0.5 |
| 7/6/2021 | Tue | NewCo presentation | | | | | | 1.0 | 1.0 |
| 7/7/2021 | Wed | Coordination re: work streams; funds flow | | 0.5 | | | | 0.5 | 1.0 |
| 7/8/2021 | Thu | NewCo presentation | | | | | | 2.0 | 2.0 |
| 7/9/2021 | Fri | Discussion of rights offering | | 0.5 | | | | 0.5 | 1.0 |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | | | | | | | | - |
| 7/12/2021 | Mon | Lender update; NewCo presentation | | 1.0 | | | | 1.5 | 2.5 |
| 7/13/2021 | Tue | Coordination re: work streams; funds flow | | 1.0 | | | | 0.5 | 1.5 |
| 7/14/2021 | Wed | Lender update | | | 0.5 | | | | 0.5 |
| 7/15/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/16/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/20/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | | 1.0 | 1.5 |
| 7/21/2021 | Wed | Coordination re: work streams; variance test | | | 0.5 | | | 0.5 | 1.0 |
| 7/22/2021 | Thu | Coordination re: work streams; tax discussion; financing discussion; exit costs and sources and uses | | 2.0 | | | | 1.0 | 3.0 |
| 7/23/2021 | Fri | Financing discussion | | | 0.5 | | | | 0.5 |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | Coordination re: work streams; exit costs and sources & uses | | | 0.5 | | | 0.5 | 1.0 |
| 7/27/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | | 1.0 | 1.5 |
| 7/28/2021 | Wed | Coordination re: work streams; P&A | | | 0.5 | | | 1.5 | 2.0 |
| 7/29/2021 | Thu | Coordination re work streams | | 1.0 | | | | | 1.0 |
| 7/30/2021 | Fri | Tax discussion; coordination re: work streams; exit costs and sources & uses | | 1.0 | 0.5 | | | 1.0 | 2.5 |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | 0.5 | 10.0 | 3.5 | - | 0.5 | 13.5 | 28.0 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - July 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **John Kinsella** | | | | | | | | | |
| 7/1/2021 | Thu | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 7/2/2021 | Fri | Fee application; tax discussion; NewCo presentation | 0.5 | 0.5 | | | | 2.0 | 3.0 |
| 7/3/2021 | Sat | | | | | | | | - |
| 7/4/2021 | Sun | | | | | | | | - |
| 7/5/2021 | Mon | Internal discussion re: work streams | | | | | 0.5 | | 0.5 |
| 7/6/2021 | Tue | NewCo presentation | | | | | | 4.0 | 4.0 |
| 7/7/2021 | Wed | Coordination re: work streams; funds flow; variance analysis; review rights offering; NewCo presentation | | 0.5 | | | | 2.5 | 3.0 |
| 7/8/2021 | Thu | Fee application; NewCo presentation | 0.5 | | | | | 1.5 | 2.0 |
| 7/9/2021 | Fri | Discussion of rights offering | | 0.5 | | | | 0.5 | 1.0 |
| 7/10/2021 | Sat | | | | | | | | - |
| 7/11/2021 | Sun | NewCo presentation | | | | | | 2.5 | 2.5 |
| 7/12/2021 | Mon | Fee application; lender update; NewCo presentation | 0.5 | | 0.5 | | | 1.5 | 2.5 |
| 7/13/2021 | Tue | Coordination re: work streams; funds flow | | 1.0 | | | | 0.5 | 1.5 |
| 7/14/2021 | Wed | Fee application; lender update | 0.5 | | 0.5 | | | | 1.0 |
| 7/15/2021 | Thu | Coordination re: work streams; review rights offering | | 0.5 | | | | | 0.5 |
| 7/16/2021 | Fri | Lender update; government presentation | | | 0.5 | | | 0.5 | 1.0 |
| 7/17/2021 | Sat | | | | | | | | - |
| 7/18/2021 | Sun | | | | | | | | - |
| 7/19/2021 | Mon | Coordination re: work streams; D&O due diligence | | 0.5 | | | | 1.0 | 1.5 |
| 7/20/2021 | Tue | Coordination re: work streams; exit costs and sources & uses; D&O due diligence | | 0.5 | | | | 1.0 | 1.5 |
| 7/21/2021 | Wed | Coordination re: work streams; variance test | | | 0.5 | | | 0.5 | 1.0 |
| 7/22/2021 | Thu | Coordination re: work streams; tax discussion; financing discussion; exit costs and sources & uses; fee application | | 2.0 | | | | 1.0 | 3.0 |
| 7/23/2021 | Fri | Financing discussion | | | 0.5 | | | | 0.5 |
| 7/24/2021 | Sat | | | | | | | | - |
| 7/25/2021 | Sun | | | | | | | | - |
| 7/26/2021 | Mon | Coordination re: work streams; exit costs and sources & uses | | | 0.5 | | | 0.5 | 1.0 |
| 7/27/2021 | Tue | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | | 1.0 | 1.5 |
| 7/28/2021 | Wed | Coordination re: work streams; P&A | | | 0.5 | | | 1.0 | 1.5 |
| 7/29/2021 | Thu | Coordination re work streams; ERO discussion | | 1.0 | | | | | 1.0 |
| 7/30/2021 | Fri | Tax discussion; coordination re: work streams; exit costs and sources & uses | | 1.0 | 0.5 | | | 1.0 | 2.5 |
| 7/31/2021 | Sat | | | | | | | | - |
| **Period Total** | | | 2.0 | 9.0 | 4.0 | - | 0.5 | 22.5 | 38.0 |
| **Grand Total** | | | 9.5 | 71.0 | 27.0 | 0.5 | 7.5 | 108.5 | 224.0 |

**Fieldwood Energy, Inc.**

Exhibit C: Houlihan Lokey Time Records - Summary

**Houlihan Lokey Professionals and Hours**
**(August 1, 2021 - August 31, 2021)**

| Employee | Position | Category | | | | | | Total Hours |
|---|---|---|---|---|---|---|---|---|
| | | 1 | 2 | 3 | 4 | 5 | 6 | |
| J.P. Hanson | Managing Director | 2.0 | 6.0 | 4.0 | - | - | 1.0 | 13.0 |
| Dan Crowley | Managing Director | 2.5 | 8.5 | 4.5 | - | - | 8.0 | 23.5 |
| Michael Haney | Director | 3.0 | 9.0 | 5.0 | - | - | 17.0 | 34.0 |
| Jerry Eumont | Director | - | - | - | - | - | - | - |
| Manuel Amaro | Director | - | - | - | - | - | - | - |
| Ahmed Moussa | Associate | 0.5 | 8.0 | 5.0 | - | - | 6.5 | 20.0 |
| Richard Villanueva | Engineering Associate | - | - | - | - | - | - | - |
| Ed Trevino | Engineering Associate | - | - | - | - | - | - | - |
| Nick Self | Financial Analyst | 0.5 | 7.0 | 5.0 | - | - | 5.0 | 17.5 |
| John Kinsella | Financial Analyst | 3.0 | 7.5 | 5.0 | - | - | 2.0 | 17.5 |
| **Total** | | **11.5** | **46.0** | **28.5** | **-** | **-** | **39.5** | **125.5** |

**Category Legend**

| | |
|---|---|
| 1 | General Case Administration |
| 2 | Communication with Debtors and Debtor Advisors |
| 3 | Communication with Creditors, UCC, Advisors, and Regulators |
| 4 | M&A Process Management |
| 5 | Other Communication |
| 6 | Analysis, Presentations and Due Diligence |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **J.P. Hanson** | | | | | | | | | |
| 8/1/2021 | Sun | Review fee application | 0.5 | | | | | | 0.5 |
| 8/2/2021 | Mon | Exit costs and sources & uses | | | | | | 0.5 | 0.5 |
| 8/3/2021 | Tue | Coordination re: work streams; ERO discussion | | 1.0 | | | | | 1.0 |
| 8/4/2021 | Wed | Closing pre-call; coordination re: work streams; lender update | | 1.0 | 0.5 | | | | 1.5 |
| 8/5/2021 | Thu | Coordination re: work streams; exit costs and sources & uses | | 0.5 | | | | 0.5 | 1.0 |
| 8/6/2021 | Fri | Closing pre-call; review funds flow | | 0.5 | 0.5 | | | | 1.0 |
| 8/7/2021 | Sat | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | Management discussion; coordination re: work streams; fee application | 0.5 | 0.5 | | | | | 1.0 |
| 8/10/2021 | Tue | Coordination re: work streams | | 0.5 | | | | | 0.5 |
| 8/11/2021 | Wed | | | | | | | | - |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | Lender update | | | 0.5 | | | | 0.5 |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | Fee application | 0.5 | | | | | | 0.5 |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | Coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/24/2021 | Tue | Board call | | 0.5 | | | | | 0.5 |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | Pre-closing call; fee application | 0.5 | 0.5 | | | | | 1.0 |
| 8/27/2021 | Fri | Closing call | | | 1.0 | | | | 1.0 |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | 2.0 | 6.0 | 4.0 | - | - | 1.0 | 13.0 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|------|------|------|------|------|------|------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Dan Crowley** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | Reliance letter; funding notices; exit costs and sources & uses | 0.5 | 1.0 | | | | 0.5 | 2.0 |
| 8/3/2021 | Tue | Coordination re: work streams; ERO discussion | | 1.0 | | | | 1.0 | 2.0 |
| 8/4/2021 | Wed | Closing pre-call; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/5/2021 | Thu | Coordination re: work streams; exit costs and sources & uses | | 2.0 | | | | 0.5 | 2.5 |
| 8/6/2021 | Fri | Closing pre-call; review funds flow | | 0.5 | | | | 0.5 | 1.0 |
| 8/7/2021 | Sat | | | | | | | 1.0 | 1.0 |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | Management discussion; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/10/2021 | Tue | Coordination re: work streams; review financial projections | | 0.5 | | | | 0.5 | 1.0 |
| 8/11/2021 | Wed | Fee application; coordination re: work streams | 0.5 | | 0.5 | | | | 1.0 |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | Fee application; rating presentation; UCC due diligence | 0.5 | 0.5 | | | | 0.5 | 1.5 |
| 8/17/2021 | Tue | UCC due diligence | | | | | | 0.5 | 0.5 |
| 8/18/2021 | Wed | Coordination re waiver; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/19/2021 | Thu | Exit costs and sources & uses | | 0.5 | | | | | 0.5 |
| 8/20/2021 | Fri | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | Coordination re: work streams; recovery analysis | | 0.5 | 0.5 | | | 1.5 | 2.5 |
| 8/24/2021 | Tue | Board call; recovery analysis | | 0.5 | | | | 0.5 | 1.0 |
| 8/25/2021 | Wed | Recovery analysis | | | | | | 1.0 | 1.0 |
| 8/26/2021 | Thu | Pre-closing call; fee application | 1.0 | | 0.5 | | | | 1.5 |
| 8/27/2021 | Fri | Closing call | | | 1.0 | | | | 1.0 |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | 2.5 | 8.5 | 4.5 | - | - | 8.0 | 23.5 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|:---:|:---:|:---:|:---:|:---:|:---:|:---:|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Michael Haney** | | | | | | | | | |
| 8/1/2021 | Sun | Exit costs and sources & uses | | | | | | 1.0 | 1.0 |
| 8/2/2021 | Mon | Reliance letter; funding notices; warrant agreement; exit costs and sources & uses | 0.5 | 1.0 | | | | 1.5 | 3.0 |
| 8/3/2021 | Tue | Coordination re: work streams; ERO discussion; rating discussion; share analysis | | 1.0 | | | | 1.0 | 2.0 |
| 8/4/2021 | Wed | Closing pre-call; coordination re: work streams; share analysis; covenant analysis | | 0.5 | 0.5 | | | 2.0 | 3.0 |
| 8/5/2021 | Thu | Coordination re: work streams; share analysis; exit costs and sources & uses | | 2.0 | | | | | 2.0 |
| 8/6/2021 | Fri | P&A discussion; closing pre-call; rating discussion; share analysis; review funds flow | | 1.0 | 0.5 | | | 2.5 | 4.0 |
| 8/7/2021 | Sat | Share analysis | | | | | | 1.0 | 1.0 |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | Management discussion; coordination re: work streams; rating discussion | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 8/10/2021 | Tue | Coordination re: work streams; review financial projections; share analysis; rating discussions | | 0.5 | | | | 2.0 | 2.5 |
| 8/11/2021 | Wed | Fee application; coordination re: work streams | 0.5 | | 0.5 | | | | 1.0 |
| 8/12/2021 | Thu | Rating discussions | | | | | | 0.5 | 0.5 |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | Fee application; share analysis; rating presentation; UCC due diligence | 1.0 | 0.5 | | | | 1.5 | 3.0 |
| 8/17/2021 | Tue | UCC due diligence | | | | | | 0.5 | 0.5 |
| 8/18/2021 | Wed | Coordination re waiver; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/19/2021 | Thu | Exit costs and sources & uses | | 0.5 | | | | | 0.5 |
| 8/20/2021 | Fri | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | Share analysis; coordination re: work streams; recovery analysis | | 0.5 | 0.5 | | | 1.5 | 2.5 |
| 8/24/2021 | Tue | Board call; recovery analysis | | 0.5 | | | | 0.5 | 1.0 |
| 8/25/2021 | Wed | Recovery analysis | | | | | | 1.0 | 1.0 |
| 8/26/2021 | Thu | Pre-closing call; fee application | 1.0 | | 0.5 | | | | 1.5 |
| 8/27/2021 | Fri | Closing call | | | 1.0 | | | | 1.0 |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | 3.0 | 9.0 | 5.0 | - | - | 17.0 | 34.0 |

Fieldwood Energy, Inc.
Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total |
|------|-----|-------|----------|---|---|---|---|---|-------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | Hours |
| **Jerry Eumont** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | | | | | | | | - |
| 8/3/2021 | Tue | | | | | | | | - |
| 8/4/2021 | Wed | | | | | | | | - |
| 8/5/2021 | Thu | | | | | | | | - |
| 8/6/2021 | Fri | | | | | | | | - |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | | | | | | | | - |
| 8/10/2021 | Tue | | | | | | | | - |
| 8/11/2021 | Wed | | | | | | | | - |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | | | | | | | | - |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | | | | | | | | - |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | | | | | | | | - |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | | | | | | | | - |
| 8/24/2021 | Tue | | | | | | | | - |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | | | | | | | | - |
| 8/27/2021 | Fri | | | | | | | | - |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|---|
| **Manuel Amaro** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | | | | | | | | - |
| 8/3/2021 | Tue | | | | | | | | - |
| 8/4/2021 | Wed | | | | | | | | - |
| 8/5/2021 | Thu | | | | | | | | - |
| 8/6/2021 | Fri | | | | | | | | - |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | | | | | | | | - |
| 8/10/2021 | Tue | | | | | | | | - |
| 8/11/2021 | Wed | | | | | | | | - |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | | | | | | | | - |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | | | | | | | | - |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | | | | | | | | - |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | | | | | | | | - |
| 8/24/2021 | Tue | | | | | | | | - |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | | | | | | | | - |
| 8/27/2021 | Fri | | | | | | | | - |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|---|---|---|---|---|---|---|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Ahmed Moussa** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | Exit costs and sources & uses; coordination re: work streams | 0.5 | 1.0 | | | | 0.5 | 2.0 |
| 8/3/2021 | Tue | Coordination re: work streams; ERO discussion | | 1.0 | | | | 0.5 | 1.5 |
| 8/4/2021 | Wed | Closing pre-call; coordination re: work streams; covenant analysis | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 8/5/2021 | Thu | Coordination re: work streams; exit costs and sources & uses | | 1.5 | | | | | 1.5 |
| 8/6/2021 | Fri | Closing pre-call; review funds flow | | 1.0 | 0.5 | | | 0.5 | 2.0 |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | Management discussion; coordination re: work streams | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 8/10/2021 | Tue | Coordination re: work streams; review financial projections | | 0.5 | | | | 0.5 | 1.0 |
| 8/11/2021 | Wed | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | UCC due diligence | | 0.5 | | | | 0.5 | 1.0 |
| 8/17/2021 | Tue | UCC due diligence | | | | | | 0.5 | 0.5 |
| 8/18/2021 | Wed | Coordination re waiver; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | Coordination re: work streams | | 0.5 | 0.5 | | | 1.5 | 2.5 |
| 8/24/2021 | Tue | Board call; recovery analysis | | 0.5 | | | | 0.5 | 1.0 |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | Pre-closing call | | | 0.5 | | | | 0.5 |
| 8/27/2021 | Fri | Closing call | | | 1.0 | | | | 1.0 |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | 0.5 | 8.0 | 5.0 | - | - | 6.5 | 20.0 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Richard Villanueva** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | | | | | | | | - |
| 8/3/2021 | Tue | | | | | | | | - |
| 8/4/2021 | Wed | | | | | | | | - |
| 8/5/2021 | Thu | | | | | | | | - |
| 8/6/2021 | Fri | | | | | | | | - |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | | | | | | | | - |
| 8/10/2021 | Tue | | | | | | | | - |
| 8/11/2021 | Wed | | | | | | | | - |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | | | | | | | | - |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | | | | | | | | - |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | | | | | | | | - |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | | | | | | | | - |
| 8/24/2021 | Tue | | | | | | | | - |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | | | | | | | | - |
| 8/27/2021 | Fri | | | | | | | | - |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
|---|---|---|---|---|---|---|---|---|---|
| **Ed Trevino** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | | | | | | | | - |
| 8/3/2021 | Tue | | | | | | | | - |
| 8/4/2021 | Wed | | | | | | | | - |
| 8/5/2021 | Thu | | | | | | | | - |
| 8/6/2021 | Fri | | | | | | | | - |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | | | | | | | | - |
| 8/10/2021 | Tue | | | | | | | | - |
| 8/11/2021 | Wed | | | | | | | | - |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | | | | | | | | - |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | | | | | | | | - |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | | | | | | | | - |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | | | | | | | | - |
| 8/24/2021 | Tue | | | | | | | | - |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | | | | | | | | - |
| 8/27/2021 | Fri | | | | | | | | - |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | - | - | - | - | - | - | - |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|---|---|---|---|---|-------------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **Nick Self** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | Exit costs and sources & uses; coordination re: work streams | 0.5 | 1.0 | | | | 0.5 | 2.0 |
| 8/3/2021 | Tue | Coordination re: work streams | | 0.5 | | | | 0.5 | 1.0 |
| 8/4/2021 | Wed | Closing pre-call; coordination re: work streams; covenant analysis | | 0.5 | 0.5 | | | 1.0 | 2.0 |
| 8/5/2021 | Thu | Coordination re: work streams; exit costs and sources & uses | | 1.5 | | | | | 1.5 |
| 8/6/2021 | Fri | Closing pre-call; review funds flow | | 1.0 | 0.5 | | | 0.5 | 2.0 |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | Management discussion; coordination re: work streams | | 0.5 | 0.5 | | | 0.5 | 1.5 |
| 8/10/2021 | Tue | Coordination re: work streams; review financial projections | | 0.5 | | | | 0.5 | 1.0 |
| 8/11/2021 | Wed | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | | | | | | | | - |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | Coordination re waiver; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/19/2021 | Thu | | | | | | | | - |
| 8/20/2021 | Fri | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | Coordination re: work streams | | 0.5 | 0.5 | | | 1.5 | 2.5 |
| 8/24/2021 | Tue | Board call | | 0.5 | | | | | 0.5 |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | Pre-closing call | | | 0.5 | | | | 0.5 |
| 8/27/2021 | Fri | Closing call | | | 1.0 | | | | 1.0 |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | 0.5 | 7.0 | 5.0 | - | - | 5.0 | 17.5 |

Fieldwood Energy, Inc.

Exhibit C: Houlihan Lokey Time Records - August 2021 Detail

| Date | Day | Notes | Category | | | | | | Total Hours |
|------|-----|-------|----------|----|----|----|----|----|------|
| | | | 1 | 2 | 3 | 4 | 5 | 6 | |
| **John Kinsella** | | | | | | | | | |
| 8/1/2021 | Sun | | | | | | | | - |
| 8/2/2021 | Mon | Funding notices; exit costs and sources & uses | 0.5 | 1.0 | | | | 0.5 | 2.0 |
| 8/3/2021 | Tue | Coordination re: work streams; rating discussion | | 0.5 | | | | 0.5 | 1.0 |
| 8/4/2021 | Wed | Closing pre-call; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/5/2021 | Thu | Coordination re: work streams; exit costs and sources & uses | | 1.0 | | | | | 1.0 |
| 8/6/2021 | Fri | Closing pre-call; review funds flow | | 1.0 | 0.5 | | | | 1.5 |
| 8/7/2021 | Sat | | | | | | | | - |
| 8/8/2021 | Sun | | | | | | | | - |
| 8/9/2021 | Mon | Management discussion; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/10/2021 | Tue | Coordination re: work streams; review financial projections | | 0.5 | | | | 0.5 | 1.0 |
| 8/11/2021 | Wed | Fee application; coordination re: work streams | 0.5 | | 0.5 | | | | 1.0 |
| 8/12/2021 | Thu | | | | | | | | - |
| 8/13/2021 | Fri | | | | | | | | - |
| 8/14/2021 | Sat | | | | | | | | - |
| 8/15/2021 | Sun | | | | | | | | - |
| 8/16/2021 | Mon | Fee application; rating presentation | 1.0 | 0.5 | | | | 0.5 | 2.0 |
| 8/17/2021 | Tue | | | | | | | | - |
| 8/18/2021 | Wed | Coordination re waiver; coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/19/2021 | Thu | Exit costs and sources & uses | | 0.5 | | | | | 0.5 |
| 8/20/2021 | Fri | Coordination re: work streams | | | 0.5 | | | | 0.5 |
| 8/21/2021 | Sat | | | | | | | | - |
| 8/22/2021 | Sun | | | | | | | | - |
| 8/23/2021 | Mon | Coordination re: work streams | | 0.5 | 0.5 | | | | 1.0 |
| 8/24/2021 | Tue | Board call | | 0.5 | | | | | 0.5 |
| 8/25/2021 | Wed | | | | | | | | - |
| 8/26/2021 | Thu | Pre-closing call; fee application | 1.0 | | 0.5 | | | | 1.5 |
| 8/27/2021 | Fri | Closing call | | | 1.0 | | | | 1.0 |
| 8/28/2021 | Sat | | | | | | | | - |
| 8/29/2021 | Sun | | | | | | | | - |
| 8/30/2021 | Mon | | | | | | | | - |
| 8/31/2021 | Tue | | | | | | | | - |
| **Period Total** | | | 3.0 | 7.5 | 5.0 | - | - | 2.0 | 17.5 |
| **Grand Total** | | | 11.5 | 46.0 | 28.5 | - | - | 39.5 | 125.5 |