**<u>Exhibit B</u>**

**Barr Certification**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| **Post-Effective Date Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

**CERTIFICATION OF MATTHEW S. BARR IN**
**SUPPORT OF FOURTH AND FINAL FEE APPLICATION OF WEIL,**
**GOTSHAL & MANGES LLP, AS ATTORNEYS FOR THE DEBTORS,**
**FOR ALLOWANCE OF COMPENSATION FOR PROFESSIONAL SERVICES**
**RENDERED AND REIMBURSEMENT OF ACTUAL AND NECESSARY EXPENSES**
**DURING (I) FOURTH FEE PERIOD OF**
**MAY 1, 2021 THROUGH AUGUST 27, 2021, AND (II) FINAL COMPENSATION**
**PERIOD OF AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

I, Matthew S. Barr, hereby certify that:

1.      I am a Partner of the firm, Weil, Gotshal & Manges LLP ("**Weil**"), with

responsibility for the chapter 11 cases of (i) Fieldwood Energy III LLC,[2] Fieldwood Energy Inc.,

and Fieldwood Energy Offshore LLC, and (ii) Fieldwood Energy LLC and thirteen of its affiliates

(collectively, the "**Debtors**"), prior to the Effective Date, in the above captioned chapter 11 cases.

---

[1]    The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "**Post-Effective Date FWE I Subsidiaries**") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2]    As contemplated by the Plan, Fieldwood Energy LLC changed its name to Fieldwood Energy III LLC following a Divisive Merger pursuant to the Initial Plan of Merger.

2.     This certification ("**Certification**") is made in connection with Weil's fee application, dated October 12, 2021 (the "**Application**"),[3] for (i) final allowance of compensation and reimbursement of expenses for the period commencing May 1, 2021 through August 27, 2021 (the "**Fourth Fee Period**") and (ii) final allowance of compensation and reimbursement of expenses for the period commencing August 3, 2020 through August 27, 2021 (the "**Final Compensation Period**" and, together with the Fourth Fee Period, the "**Compensation Periods**"). I have reviewed the Application and hereby certify that the Application complies with the applicable provisions of the Bankruptcy Code, Bankruptcy Rules, Bankruptcy Local Rules, and Fee Guidelines.

3.     Weil discussed its rates, fees, and budget with the Debtors during the chapter 11 cases.  The budget prepared in connection with Weil's representation of the Debtors in the chapter 11 cases and a summary of the staffing plan are attached to the Application as **Exhibit G** and **Exhibit H**, respectively.

4.     In accordance with the Fee Guidelines, Weil responds to the questions identified therein as follows:

Question 1:     Did Weil agree to any variations from, or alternatives to, Weil's standard or customary billing rates, fees or terms for services pertaining to this engagement that were provided during the Compensation Periods? If so, please explain.

Answer:     No.

Question 2:     If the fees sought in the Application as compared to the fees budgeted for the time period covered by the Application are higher by 10% or more, did Weil discuss the reasons for the variation with the client?

Answer:     The budget covering the Fourth Fee Period provided by Weil to the Debtors anticipated that the Effective Date of the Plan would occur

---

[3]     Capitalized terms used but not otherwise defined herein shall have the meaning ascribed to such terms in the Application.

no later than the end of July of 2021 and therefore did not include estimated fees for August 1-27, 2021. Because emergence was delayed until August 27, 2021 (27 days beyond the budget period), the fees sought in the Application are higher than the budgeted fees by more than 10%.

Question 3:   Have any of the professionals included in the Application varied their hourly rate based on geographic location of the bankruptcy case?

Answer:   No.

Question 4:   Does the Application include time or fees related to reviewing or revising time records or preparing, reviewing or revising invoices? If so, please quantify by hours and fees.

Answer:   Yes. The total time expended for such matters during the Compensation Period is included within Task Code 024.

Question 5:   Does the Application include time or fees for reviewing time records to redact any privileged or other confidential information? If so, please quantify hours and fees.

Answer:   Yes. The total time expended for such matters during the Compensation Period is included within Task Code 024.

Question 6:   Does the Application include any rate increases since Weil's retention in these cases? If so, did the client review and approve those rate increases in advance? Did the client agree when retaining the law firm to accept all future rate increases?

Answer:   Yes, Weil's rates increased on January 1, 2021. The Debtors, the U.S. Trustee, and the Creditors' Committee were notified of the rate increase on September 18, 2020 and did not object to the increase. In addition, the Engagement Letter between the Debtors and Weil provides that Weil periodically adjusts its billing rates.

Dated:   October 12, 2021
Short Hills, New Jersey


/s/ Matthew S. Bar
Matthew S. Barr
Partner
Weil, Gotshal & Manges LLP

## Exhibit C

**Schedule of Professional Fees**

**COMPENSATION BY PROFESSIONAL**
**FOR THE FOURTH FEE PERIOD MAY 1, 2021 THROUGH AUGUST 27, 2021**

The attorneys who rendered professional services in these chapter 11 cases during the Fourth Fee Period are:

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bond, W. Michael | Partner | Corporate | 1980 | $1,795.00 | 1.30 | $2,333.50 |
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,595.00 | 400.30 | $638,478.50 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,795.00 | 88.00 | $157,960.00 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,495.00 | 351.40 | $525,343.00 |
| Connolly, Annemargaret | Partner | Corporate | 1988 | $1,495.00 | 2.20 | $3,289.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $1,625.00 | 0.30 | $487.50 |
| Genender, Paul R. | Partner | Litigation | 1994 | $1,350.00 | 287.40 | $387,990.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,300.00 | 37.30 | $48,490.00 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,795.00 | 110.00 | $197,450.00 |
| Yoon, Andrew J. | Partner | Corporate | 2000 | $1,450.00 | 1.70 | $2,465.00 |
| Cooley, Shawn Brett | Partner | Corporate | 2003 | $1,275.00 | 0.30 | $382.50 |
| Downie, Sarah | Partner | Tax | 2004 | $1,450.00 | 1.70 | $2,465.00 |
| Brusser, Vadim M. | Partner | Litigation | 2004 | $1,200.00 | 6.70 | $8,040.00 |
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,275.00 | 109.10 | $139,102.50 |
| Budovalcev-Nicholas, Daniel R. | Partner | Tax | 2007 | $1,395.00 | 10.50 | $14,647.50 |
| Tripp, Zachary D. | Partner | Litigation | 2007 | $1,275.00 | 18.90 | $24,097.50 |
| Macke, Jonathan J. | Partner | Tax | 2009 | $1,295.00 | 18.50 | $23,957.50 |
| Nemunaitis, Vynessa | Partner | Corporate | 2009 | $1,225.00 | 111.30 | $136,342.50 |

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Obaro, Bambo | Partner | Litigation | 2009 | $1,225.00 | 158.20 | $193,795.00 |
| Liou, Jessica | Partner | Restructuring | 2010 | $1,325.00 | 620.20 | $821,765.00 |
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,225.00 | 606.20 | $742,595.00 |
| Nagar, Roshelle A. | Counsel | Corporate | 1989 | $1,200.00 | 0.60 | $720.00 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,225.00 | 65.10 | $79,747.50 |
| Goslin, Thomas D. | Counsel | Corporate | 2003 | $1,175.00 | 4.20 | $4,935.00 |
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,150.00 | 0.20 | $230.00 |
| Delaney, Scott Michael | Counsel | Corporate | 2018 | $1,150.00 | 380.90 | $438,035.00 |
| **Total Partners and Counsel:** | | | | | **3,392.50** | **$4,595,144.00** |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,100.00 | 297.70 | $327,470.01 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $650.00 | 141.80 | $92,170.00 |
| Fliman, Ariel | Associate | Corporate | 2009 | $1,075.00 | 0.70 | $752.50 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,100.00 | 782.50 | $860,750.00 |
| Cunningham, Nathan | Associate | Corporate | 2012 | $1,100.00 | 7.10 | $7,810.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,100.00 | 921.10 | $1,013,210.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,100.00 | 361.70 | $397,870.00 |
| MacBride, Morgan Donoian | Associate | Litigation | 2014 | $1,100.00 | 94.10 | $103,510.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $1,040.00 | 101.70 | $105,768.00 |
| Greene, Anthony L. | Associate | Restructuring | 2014 | $1,040.00 | 953.00 | $991,120.00 |
| Curtis, Aaron J. | Associate | Litigation | 2015 | $1,040.00 | 20.50 | $21,320.00 |
| Fubara, Samuel E. | Associate | Corporate | 2015 | $1,040.00 | 40.70 | $42,328.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $985.00 | 385.90 | $380,111.50 |
| Tippett, Matthew | Associate | Tax | 2016 | $1,075.00 | 81.60 | $87,720.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $1,040.00 | 9.50 | $9,880.00 |
| Miller, Ronald Lee | Associate | Litigation | 2016 | $1,040.00 | 404.00 | $420,160.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $1,040.00 | 12.00 | $12,480.00 |
| Niles-Weed, Robert B. | Associate | Litigation | 2017 | $1,040.00 | 4.60 | $4,784.00 |
| Bunch, Brittany Nicole | Associate | Litigation | 2017 | $985.00 | 16.70 | $16,449.50 |
| Hong, Jessun | Associate | Tax | 2017 | $985.00 | 53.30 | $52,500.50 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $985.00 | 69.30 | $68,260.50 |

---

* - Not yet admitted to practice.

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED* | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Hwang, Angeline Joong-Hui | Associate | Restructuring | 2018 | $985.00 | 31.20 | $30,732.00 |
| Mezei, Jacob | Associate | Restructuring | 2018 | $985.00 | 17.40 | $17,139.00 |
| Cotton-O'Brien, Peter Roy D. | Associate | Restructuring | 2018 | $895.00 | 262.50 | $234,937.50 |
| James, Hillarie R. | Associate | Restructuring | 2018 | $895.00 | 518.80 | $464,326.00 |
| Luster, Courtney | Associate | Corporate | 2018 | $895.00 | 1.40 | $1,253.00 |
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $895.00 | 659.10 | $589,894.50 |
| Tahiliani, Radhika | Associate | Tax | 2019 | $985.00 | 37.30 | $36,740.50 |
| Rhine, Fredrick | Associate | Litigation | 2019 | $895.00 | 99.10 | $88,694.50 |
| Vinson, Elizabeth Blaine | Associate | Corporate | 2019 | $895.00 | 162.30 | $145,258.50 |
| Cloud, Megan Elizabeth | Associate | Litigation | 2019 | $770.00 | 10.70 | $8,239.00 |
| George, Jason | Associate | Restructuring | 2019 | $770.00 | 567.40 | $436,898.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $770.00 | 66.70 | $51,359.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $770.00 | 302.20 | $232,694.00 |
| Ward, Jenae D. | Associate | Litigation | 2019 | $770.00 | 250.60 | $192,962.00 |
| Cohen, Alexander Paul | Associate | Restructuring | 2020 | $895.00 | 98.70 | $88,336.50 |
| Lombardo, Ryan | Associate | Corporate | 2020 | $770.00 | 23.70 | $18,249.00 |
| Smith, Samantha Nicole | Associate | Litigation | 2020 | $630.00 | 633.10 | $398,853.00 |
| Lamar, Courtnii | Associate | Tax | 2021 | $770.00 | 5.50 | $4,235.00 |
| Hosch, Patrick B. | Associate | Corporate | 2021 | $630.00 | 309.00 | $194,670.00 |
| Wheeler, Emma | Associate | Restructuring | * | $630.00 | 743.70 | $468,531.00 |
| **Total Associates:** | | | | | **9,559.90** | **$8,720,426.51** |

The paraprofessionals who rendered professional services in these chapter 11 cases during the Fourth Fee Period are:

| NAME OF PARAPROFESSIONALS | POSITION | DEPARTMENT† | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $460.00 | 79.30 | $36,478.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $460.00 | 8.50 | $3,910.00 |
| Fabsik, Paul | Paralegal | Restructuring | $405.00 | 30.80 | $12,474.00 |
| Joffrion, Karen A | Paralegal | Corporate | $405.00 | 2.70 | $1,093.50 |
| Karkat, Sakina | Paralegal | Corporate | $405.00 | 2.10 | $850.50 |
| Merlin, Ann | Paralegal | Litigation | $405.00 | 5.30 | $2,146.50 |
| Morris, Sharron | Paralegal | Litigation | $405.00 | 6.80 | $2,754.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $405.00 | 191.10 | $77,395.50 |
| Roland, Dana | Paralegal | Corporate | $405.00 | 0.50 | $202.50 |
| Sawyer, Jayme R. | Paralegal | Litigation | $405.00 | 1.80 | $729.00 |
| Jalomo, Chris | Paralegal | Litigation | $320.00 | 55.80 | $17,856.00 |
| Thomas, April M. | Paralegal | Litigation | $295.00 | 29.50 | $8,702.50 |
| Kleissler, Matthew J. | Paralegal | Restructuring | $275.00 | 99.20 | $27,280.00 |
| Peene, Travis J. | Paralegal | Restructuring | $275.00 | 11.50 | $3,162.50 |
| Pal, Himansu | Paralegal | Restructuring | $260.00 | 8.00 | $2,080.00 |
| **Total Paraprofessionals:** | | | | **532.90** | **$197,114.50** |

---

†

The total fees for the Fourth Fee Period are:

| PROFESSIONALS<br><br>TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,354.50 | 3,392.50 | $4,595,144.00 |
| Associates | $912.19 | 9,559.90 | $8,720,426.51 |
| Paraprofessionals | $369.89 | 532.90 | $197,114.50 |
| **Blended Attorney Rate** | **$1,028.04** | | |
| **Blended Rate for All Timekeepers** | **$1,002.03** | | |
| **Total Fees Incurred** | | **13,485.30** | **$13,512,685.01** |

## COMPENSATION BY PROJECT CATEGORY
## MAY 1, 2021 THROUGH AND INCLUDING AUGUST 27, 2021

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 002 | Adversary Proceedings | 568.10 | $530,176.00 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 131.30 | $141,356.50 |
| 004 | Automatic Stay | 384.80 | $365,673.50 |
| 005 | Bar Date and Claims Matters | 860.60 | $818,818.00 |
| 006 | Case Administration (WIP and Calendar) | 89.40 | $60,312.00 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 6735.21 | $6,779,930.64 |
| 008 | Corporate Governance/ Securities/Equity Matters | 92.20 | $111,952.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 52.40 | $57,746.00 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 10.40 | $11,506.50 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 57.60 | $59,427.50 |
| 012 | Employee Matters | 50.20 | $56,271.00 |
| 013 | Exclusivity | 8.80 | $8,863.50 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 971.41 | $939,397.04 |
| 015 | General Case Strategy (Including Team and Client Calls) | 304.68 | $338,334.33 |
| 016 | Hearing and Court Matters | 847.60 | $755,619.00 |
| 017 | Hedges and Related Matters | 58.50 | $61,361.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 61.30 | $70,219.50 |
| 019 | Non-Bankruptcy Litigation | 5.40 | $4,205.50 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 134.90 | $159,376.50 |
| 022 | Retention / Fee Applications:  OCPs | 9.10 | $7,881.00 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 26.80 | $23,310.50 |
| 024 | Retention / Fee Applications:  Weil | 242.00 | $185,879.00 |
| 025 | Royalty/ JIB Matters | 10.20 | $12,189.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 450.80 | $506,624.00 |
| 027 | Tax Matters | 232.50 | $316,261.00 |
| 028 | Unsecured Creditors/ Meetings / Communications | 4.20 | $4,755.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 6.20 | $5,999.00 |
| 031 | Apache Definitive Documentation | 1074.30 | $1,114,775.50 |
| 032 | Plugging & Abandonment Liabilities | 4.40 | $4,463.50 |
| **Total:** | | **13,485.30** | **$13,512,685.01** |

**COMPENSATION BY PROFESSIONAL**
**FOR THE FINAL COMPENSATION PERIOD AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

The attorneys who rendered professional services in these chapter 11 cases during the Final Compensation Period are:

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Bond, W. Michael | Partner | Corporate | 1980 | $1,795.00 | 1.30 | $2,333.50 |
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,595.00 | 822.40 | $1,311,728.00 |
| Perez, Alfredo R. | Partner | Restructuring | 1980 | $1,500.00 | 278.40 | $417,600.00 |
| Nissan, Michael | Partner | Tax | 1981 | $1,695.00 | 1.10 | $1,864.50 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,795.00 | 145.30 | $260,813.50 |
| Goldring, Stuart J. | Partner | Tax | 1984 | $1,695.00 | 43.50 | $73,732.50 |
| Ballack, Karen N. | Partner | Corporate | 1987 | $1,495.00 | 7.90 | $11,810.50 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,495.00 | 829.60 | $1,240,252.00 |
| Moore, Rodney L. | Partner | Corporate | 1987 | $1,425.00 | 263.40 | $375,345.00 |
| Connolly, Annemargaret | Partner | Corporate | 1988 | $1,495.00 | 2.20 | $3,289.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $1,625.00 | 2.40 | $3,900.00 |
| Adams, Frank R. | Partner | Corporate | 1994 | $1,525.00 | 1.60 | $2,440.00 |
| Genender, Paul R. | Partner | Litigation | 1994 | $1,350.00 | 428.50 | $578,475.00 |
| Genender, Paul R. | Partner | Litigation | 1994 | $1,250.00 | 8.10 | $10,125.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,300.00 | 49.40 | $64,220.00 |
| Kronman, Ariel | Partner | Corporate | 1994 | $1,250.00 | 46.70 | $58,375.00 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,795.00 | 383.50 | $688,382.50 |
| Barr, Matthew S. | Partner | Restructuring | 1997 | $1,625.00 | 137.10 | $222,787.50 |

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Mastando III, John P. | Partner | Litigation | 1997 | $1,350.00 | 5.10 | $6,885.00 |
| Mastando III, John P. | Partner | Litigation | 1997 | $1,250.00 | 100.20 | $125,250.00 |
| Malonson, Jeffery Karl | Partner | Corporate | 1998 | $1,475.00 | 10.20 | $15,045.00 |
| Malonson, Jeffery Karl | Partner | Corporate | 1998 | $1,400.00 | 82.70 | $115,780.00 |
| Marcus, Courtney S. | Partner | Corporate | 1998 | $1,450.00 | 105.00 | $152,250.00 |
| Marcus, Courtney S. | Partner | Corporate | 1998 | $1,375.00 | 174.10 | $239,387.50 |
| Heyliger, Adelaja K. | Partner | Corporate | 1998 | $1,275.00 | 1.80 | $2,295.00 |
| Heyliger, Adelaja K. | Partner | Corporate | 1998 | $1,175.00 | 1.20 | $1,410.00 |
| Yoon, Andrew J. | Partner | Corporate | 2000 | $1,450.00 | 1.70 | $2,465.00 |
| Cooley, Shawn Brett | Partner | Corporate | 2003 | $1,275.00 | 0.30 | $382.50 |
| Downie, Sarah | Partner | Tax | 2004 | $1,450.00 | 2.60 | $3,770.00 |
| Downie, Sarah | Partner | Tax | 2004 | $1,350.00 | 2.60 | $3,510.00 |
| Westerman, Gavin | Partner | Corporate | 2004 | $1,300.00 | 6.60 | $8,580.00 |
| Macke, Jonathan J. | Partner | Tax | 2004 | $1,295.00 | 58.00 | $75,110.00 |
| Macke, Jonathan J. | Partner | Tax | 2004 | $1,200.00 | 108.30 | $129,960.00 |
| Brusser, Vadim M. | Partner | Litigation | 2004 | $1,200.00 | 7.00 | $8,400.00 |
| Brusser, Vadim M. | Partner | Litigation | 2004 | $1,100.00 | 1.70 | $1,870.00 |
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,275.00 | 196.60 | $250,665.00 |
| Rahman, Faiza N. | Partner | Corporate | 2006 | $1,175.00 | 52.80 | $62,040.00 |
| Budovalcev-Nicholas, Daniel R. | Partner | Tax | 2007 | $1,395.00 | 25.90 | $36,130.50 |
| Budovalcev-Nicholas, Daniel R. | Partner | Tax | 2007 | $1,300.00 | 1.40 | $1,820.00 |
| Tripp, Zachary D. | Partner | Litigation | 2007 | $1,275.00 | 20.00 | $25,500.00 |

| NAME OF PROFESSIONAL: PARTNERS AND COUNSEL | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Tripp, Zachary D. | Partner | Litigation | 2007 | $1,175.00 | 8.10 | $9,517.50 |
| Liou, Jessica | Partner | Restructuring | 2009 | $1,325.00 | 1,318.10 | $1,746,482.50 |
| Liou, Jessica | Partner | Restructuring | 2009 | $1,175.00 | 755.20 | $887,360.00 |
| Nemunaitis, Vynessa | Partner | Corporate | 2009 | $1,225.00 | 167.30 | $204,942.50 |
| Nemunaitis, Vynessa | Partner | Corporate | 2009 | $1,125.00 | 5.70 | $6,412.50 |
| Obaro, Bambo | Partner | Litigation | 2009 | $1,225.00 | 158.20 | $193,795.00 |
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,225.00 | 948.50 | $1,161,912.50 |
| Peca, Samuel C. | Partner | Corporate | 2011 | $1,125.00 | 107.10 | $120,487.50 |
| Nagar, Roshelle A. | Counsel | Corporate | 1989 | $1,200.00 | 0.60 | $720.00 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,225.00 | 209.90 | $257,127.50 |
| Margolis, Steven M. | Counsel | Tax | 1993 | $1,125.00 | 35.50 | $39,937.50 |
| Goslin, Thomas D. | Counsel | Corporate | 2003 | $1,175.00 | 6.70 | $7,872.50 |
| Goslin, Thomas D. | Counsel | Corporate | 2003 | $1,100.00 | 2.90 | $3,190.00 |
| Welch, Timothy C. | Counsel | Corporate | 2011 | $1,150.00 | 0.20 | $230.00 |
| Greer, Olivia J. | Counsel | Corporate | 2013 | $1,150.00 | 1.00 | $1,150.00 |
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,150.00 | 64.50 | $74,175.00 |
| Swenson, Robert M. | Counsel | Litigation | 2013 | $1,100.00 | 167.70 | $184,470.00 |
| Arikat, Saleh Hashim | Counsel | Tax | 2014 | $1,050.00 | 44.50 | $46,725.00 |
| Fink, Moshe A. | Counsel | Restructuring | 2014 | $1,050.00 | 9.60 | $10,080.00 |
| Delaney, Scott Michael | Counsel | Corporate | 2018 | $1,150.00 | 720.10 | $828,115.00 |
| Delaney, Scott Michael | Counsel | Corporate | 2018 | $1,050.00 | 37.30 | $39,165.00 |
| **Total Partners and Counsel:** | | | | | **9,186.90** | **$12,419,846.50** |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,100.00 | 438.90 | $482,790.01 |
| Smith, Leslie S. | Associate | Corporate | 1995 | $1,050.00 | 36.20 | $38,010.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $650.00 | 194.00 | $126,100.00 |
| Friedman, Julie T. | Associate | Restructuring | 2003 | $625.00 | 42.40 | $26,500.00 |
| Fliman, Ariel | Associate | Corporate | 2009 | $1,075.00 | 3.10 | $3,332.50 |
| Fliman, Ariel | Associate | Corporate | 2009 | $1,010.00 | 2.20 | $2,222.00 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,100.00 | 1,610.40 | $1,771,440.00 |
| Choi, Erin Marie | Associate | Litigation | 2011 | $1,050.00 | 119.30 | $125,265.00 |
| Cunningham, Nathan | Associate | Corporate | 2012 | $1,100.00 | 7.10 | $7,810.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,100.00 | 1,905.70 | $2,096,270.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,010.00 | 309.40 | $312,494.00 |
| Carlson, Clifford W. | Associate | Restructuring | 2014 | $1,050.00 | 579.20 | $608,160.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,100.00 | 623.40 | $685,740.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,050.00 | 64.50 | $67,725.00 |
| Conley, Brendan C. | Associate | Corporate | 2014 | $1,010.00 | 31.70 | $32,017.00 |
| Greene, Anthony L. | Associate | Restructuring | 2014 | $1,100.00 | 12.90 | $14,190.00 |
| Greene, Anthony L. | Associate | Restructuring | 2014 | $980.00 | 164.90 | $161,602.00 |
| MacBride, Morgan Donoian | Associate | Litigation | 2014 | $1,100.00 | 94.10 | $103,510.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $1,040.00 | 153.40 | $159,536.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $930.00 | 5.20 | $4,836.00 |
| Bailey, Edgar Scott | Associate | Corporate | 2014 | $845.00 | 7.70 | $6,506.50 |
| Gonzalez, Luis | Associate | Corporate | 2014 | $770.00 | 1,029.10 | $792,407.00 |
| Liegel, Brian | Associate | Litigation | 2015 | $1,075.00 | 7.40 | $7,955.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Martin, Robert Crawford | Associate | Corporate | 2015 | $1,075.00 | 44.70 | $48,052.50 |
| Martin, Robert Crawford | Associate | Corporate | 2015 | $1,010.00 | 111.70 | $112,817.00 |
| Martin, Robert Crawford | Associate | Corporate | 2015 | $980.00 | 46.30 | $45,374.00 |
| Curtis, Aaron J. | Associate | Litigation | 2015 | $1,040.00 | 20.50 | $21,320.00 |
| Fubara, Samuel E. | Associate | Corporate | 2015 | $1,040.00 | 40.70 | $42,328.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $985.00 | 777.50 | $765,837.50 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $930.00 | 395.30 | $367,629.00 |
| Marzocca, Anthony P. | Associate | Restructuring | 2015 | $845.00 | 149.80 | $126,581.00 |
| Abraham, Melissa S. | Associate | Corporate | 2016 | $1,075.00 | 3.70 | $14,727.50 |
| Abraham, Melissa S. | Associate | Corporate | 2016 | $1,010.00 | 8.30 | $8,383.00 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $1,075.00 | 6.60 | $7,095.00 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $1,010.00 | 14.90 | $15,049.00 |
| Edwards, Laura Elaine | Associate | Corporate | 2016 | $980.00 | 80.20 | $78,596.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $1,075.00 | 241.60 | $259,720.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $1,010.00 | 169.80 | $171,498.00 |
| Tippett, Matthew | Associate | Tax | 2016 | $980.00 | 6.00 | $5,880.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $1,040.00 | 118.00 | $122,720.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $980.00 | 22.40 | $21,952.00 |
| Bonhamgregory, Veronica Gayle | Associate | Corporate | 2016 | $930.00 | 36.60 | $34,038.00 |
| Miller, Ronald Lee | Associate | Litigation | 2016 | $1,040.00 | 705.00 | $733,200.00 |
| Miller, Ronald Lee | Associate | Litigation | 2016 | $980.00 | 7.80 | $7,644.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $1,040.00 | 38.40 | $39,936.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $980.00 | 12.10 | $11,858.00 |
| Rutherford, Jake Ryan | Associate | Litigation | 2016 | $930.00 | 53.10 | $49,383.00 |
| Cotter, Eliza | Associate | Corporate | 2017 | $1,040.00 | 1.40 | $1,456.00 |
| Niles-Weed, Robert B. | Associate | Litigation | 2017 | $1,040.00 | 4.60 | $4,784.00 |
| Bunch, Brittany Nicole | Associate | Litigation | 2017 | $985.00 | 16.70 | $16,449.50 |
| Hong, Jeesun | Associate | Tax | 2017 | $930.00 | 109.80 | $102,114.00 |
| Hong, Jeesun | Associate | Tax | 2017 | $845.00 | 51.30 | $43,348.50 |
| Hong, Jeesun | Associate | Tax | 2017 | $730.00 | 2.80 | $2,044.00 |
| Moore, Nathaniel | Associate | Corporate | 2017 | $930.00 | 11.90 | $11,067.00 |
| Moore, Nathaniel | Associate | Corporate | 2017 | $845.00 | 84.50 | $71,402.50 |
| Moore, Preston Kirk | Associate | Corporate | 2017 | $930.00 | 1.80 | $1,674.00 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $985.00 | 337.20 | $332,142.00 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $930.00 | 164.70 | $153,171.00 |
| Hufendick, Jason | Associate | Restructuring | 2018 | $845.00 | 50.30 | $42,503.50 |
| Hwang, Angeline Joong-Hui | Associate | Restructuring | 2018 | $985.00 | 31.20 | $30,732.00 |
| Mezei, Jacob | Associate | Restructuring | 2018 | $985.00 | 17.40 | $17,139.00 |
| Chung, Steven | Associate | Corporate | 2018 | $930.00 | 53.70 | $49,941.00 |
| Chung, Steven | Associate | Corporate | 2018 | $845.00 | 139.90 | $118,215.50 |
| Cotton-O'Brien, Peter Roy D. | Associate | Restructuring | 2018 | $895.00 | 296.20 | $265,099.00 |
| James, Hillarie | Associate | Restructuring | 2018 | $895.00 | 1,039.30 | $930,173.50 |
| James, Hillarie | Associate | Restructuring | 2018 | $845.00 | 286.80 | $242,346.00 |
| James, Hillarie | Associate | Restructuring | 2018 | $730.00 | 157.60 | $115,048.00 |
| Luster, Courtney | Associate | Corporate | 2018 | $895.00 | 9.40 | $8,413.00 |
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $895.00 | 1,058.60 | $947,447.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Simmons, Kevin Michael | Associate | Litigation | 2018 | $845.00 | 74.00 | $62,530.00 |
| Tahiliani, Radhika | Associate | Tax | 2019 | $985.00 | 108.30 | $106,675.50 |
| Tahiliani, Radhika | Associate | Tax | 2019 | $930.00 | 8.40 | $7,812.00 |
| Ahmad, Harris | Associate | Corporate | 2019 | $895.00 | 2.10 | $1,879.50 |
| Ahmad, Harris | Associate | Corporate | 2019 | $730.00 | 60.70 | $44,311.00 |
| Rhine, Fredrick | Associate | Litigation | 2019 | $895.00 | 99.10 | $88,694.50 |
| Vinson, Elizabeth Blaine | Associate | Corporate | 2019 | $895.00 | 174.10 | $155,819.50 |
| Vinson, Elizabeth Blaine | Associate | Corporate | 2019 | $730.00 | 3.30 | $2,409.00 |
| Brogan, Aaron Joseph | Associate | Litigation | 2019 | $845.00 | 16.00 | $13,520.00 |
| Brogan, Aaron Joseph | Associate | Litigation | 2019 | $730.00 | 106.40 | $77,672.00 |
| Cloud, Megan Elizabeth | Associate | Litigation | 2019 | $770.00 | 10.70 | $8,239.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $770.00 | 66.70 | $51,359.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $730.00 | 7.20 | $5,256.00 |
| Riles, Richard Roy | Associate | Corporate | 2019 | $595.00 | 51.60 | $30,702.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $770.00 | 864.50 | $665,665.00 |
| Sierra, Tristan M. | Associate | Restructuring | 2019 | $730.00 | 329.90 | $240,827.00 |
| Ward, Jenae D. | Associate | Litigation | 2019 | $770.00 | 250.60 | $192,962.00 |
| George, Jason | Associate | Restructuring | 2019 | $730.00 | 400.40 | $292,292.00 |
| George, Jason | Associate | Restructuring | 2019 | $595.00 | 271.20 | $161,364.00 |
| Safer, Shane | Associate | Corporate | 2019 | $730.00 | 4.20 | $3,066.00 |
| Gulyako, Emily | Associate | Tax | 2020 | $1,040.00 | 1,495.20 | $1,555,008.00 |
| Gulyako, Emily | Associate | Tax | 2020 | $595.00 | 8.30 | $4,938.50 |
| Cohen, Alexander Paul | Associate | Restructuring | 2020 | $895.00 | 98.70 | $88,336.50 |
| Lombardo, Ryan | Associate | Corporate | 2020 | $770.00 | 23.70 | $18,249.00 |

| NAME OF PROFESSIONAL: ASSOCIATES | POSITION | DEPARTMENT | YEAR ADMITTED | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|---|
| Whitelaw, Alexander | Associate | Litigation | 2020 | $770.00 | 110.80 | $85,316.00 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $730.00 | 45.10 | $32,923.00 |
| Whitelaw, Alexander | Associate | Litigation | 2020 | $595.00 | 50.00 | $29,750.00 |
| Stracar, Nicolle | Associate | Corporate | 2020 | $730.00 | 12.50 | $9,125.00 |
| Stracar, Nicolle | Associate | Corporate | 2020 | $595.00 | 29.50 | $17,552.50 |
| Smith, Samantha Nicole | Associate | Litigation | 2020 | $630.00 | 879.20 | $553,896.00 |
| Hosch, Patrick B. | Associate | Corporate | 2021 | $985.00 | 125.50 | $123,617.50 |
| Hosch, Patrick B. | Associate | Corporate | 2021 | $595.00 | 9.40 | $5,593.00 |
| Lamar, Courtnii | Associate | Tax | 2021 | $770.00 | 5.50 | $4,235.00 |
| Reshamwala, Devansi | Associate | Corporate | 2021 | $630.00 | 8.90 | $5,607.00 |
| Wheeler, Emma | Associate | Restructuring | * | $595.00 | 131.70 | $78,361.50 |
| Wheeler, Emma | Associate | Restructuring | * | $630.00 | 1,402.70 | $883,701.00 |
| **Total Associates:** | | | | | **22,177.80** | **$20,179,093.01** |

The paraprofessionals and other non-legal staff who rendered professional services in these chapter 11 cases during the Final Compensation Period are:

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Lee, Kathleen Anne | Paralegal | Restructuring | $460.00 | 148.60 | $68,356.00 |
| Lee, Kathleen Anne | Paralegal | Restructuring | $435.00 | 27.40 | $11,919.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $460.00 | 8.50 | $3,910.00 |
| Stauble, Christopher A. | Paralegal | Restructuring | $420.00 | 8.70 | $3,654.00 |
| Eng-Bendel, Cheryl | Litigation Support | LSS | $410.00 | 0.40 | $164.00 |
| Eng-Bendel, Cheryl | Litigation Support | LSS | $395.00 | 3.20 | $1,264.00 |
| Fabsik, Paul | Paralegal | Restructuring | $405.00 | 70.10 | $28,390.50 |
| Fabsik, Paul | Paralegal | Restructuring | $390.00 | 31.20 | $12,168.00 |
| Joffrion, Karen A | Paralegal | Corporate | $405.00 | 2.70 | $1,093.50 |
| Joffrion, Karen A | Paralegal | Corporate | $390.00 | 0.90 | $351.00 |
| Karkat, Sakina | Paralegal | Corporate | $405.00 | 2.10 | $850.50 |
| Merlin, Ann | Paralegal | Litigation | $405.00 | 5.30 | $2,146.50 |
| Morris, Sharron | Paralegal | Litigation | $405.00 | 62.50 | $25,312.50 |
| Morris, Sharron | Paralegal | Litigation | $390.00 | 25.60 | $9,984.00 |
| Olvera, Rene A. | Paralegal | Restructuring | $405.00 | 368.30 | $149,161.50 |
| Olvera, Rene A. | Paralegal | Restructuring | $370.00 | 144.60 | $53,502.00 |
| Roland, Dana | Paralegal | Corporate | $405.00 | 0.50 | $202.50 |
| Roland, Dana | Paralegal | Corporate | $390.00 | 12.50 | $4,875.00 |
| Sawyer, Jayme R. | Paralegal | Litigation | $405.00 | 1.80 | $729.00 |

‡ LSS – Litigation Support Services

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Gilchrist, Roy W. | Paralegal | Litigation | $400.00 | 3.80 | $1,520.00 |
| Jewett, Laura | Litigation Support | LSS | $390.00 | 24.90 | $9,711.00 |
| Jewett, Laura | Litigation Support | LSS | $375.00 | 15.60 | $5,850.00 |
| Ting, Lara | Litigation Support | LSS | $390.00 | 2.00 | $780.00 |
| Ting, Lara | Litigation Support | LSS | $375.00 | 7.60 | $2,850.00 |
| Dang, Thai | Litigation Support | LSS | $375.00 | 3.20 | $1,200.00 |
| Nudelman, Peter | Litigation Support | LSS | $375.00 | 1.10 | $412.50 |
| Nudelman, Peter | Litigation Support | LSS | $360.00 | 7.90 | $2,844.00 |
| Robin, Artur | Litigation Support | LSS | $375.00 | 5.70 | $2,137.50 |
| Chan, Herbert | Paralegal | Litigation | $370.00 | 1.10 | $407.00 |
| Bogota, Alejandro | Litigation Support | LSS | $360.00 | 2.20 | $792.00 |
| Bogota, Alejandro | Litigation Support | LSS | $345.00 | 3.00 | $1,035.00 |
| Chavez, Miguel | Litigation Support | LSS | $360.00 | 5.00 | $1,800.00 |
| Chavez, Miguel | Litigation Support | LSS | $345.00 | 9.80 | $3,381.00 |
| Mo, Suihua | Litigation Support | LSS | $360.00 | 6.50 | $2,340.00 |
| Mo, Suihua | Litigation Support | LSS | $345.00 | 6.00 | $2,070.00 |
| Jalomo, Chris | Paralegal | Litigation | $320.00 | 91.20 | $29,184.00 |
| Jalomo, Chris | Paralegal | Litigation | $290.00 | 48.00 | $13,920.00 |
| Thomas, April M. | Paralegal | Litigation | $295.00 | 33.90 | $10,000.50 |
| Thomas, April M. | Paralegal | Litigation | $285.00 | 2.30 | $655.50 |
| Kleissler, Matthew Joseph | Paralegal | Restructuring | $275.00 | 129.80 | $35,695.00 |
| Kleissler, Matthew Joseph | Paralegal | Restructuring | $250.00 | 50.20 | $12,550.00 |
| Peene, Travis J. | Paralegal | Restructuring | $275.00 | 25.60 | $7,040.00 |

| NAME OF PARAPROFESSIONALS AND OTHER NON-LEGAL STAFF | POSITION | DEPARTMENT‡ | HOURLY RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|---|---|
| Peene, Travis J. | Paralegal | Restructuring | $250.00 | 2.20 | $550.00 |
| Altman-DeSole, Jacob | Paralegal | Restructuring | $260.00 | 4.00 | $1,040.00 |
| Altman-DeSole, Jacob | Paralegal | Restructuring | $250.00 | 4.50 | $1,125.00 |
| Pal, Himansu | Paralegal | Restructuring | $260.00 | 10.00 | $2,600.00 |
| Pal, Himansu | Paralegal | Restructuring | $250.00 | 3.90 | $975.00 |
| **Total Paraprofessionals and Other Non-Legal Staff:** | | | | **1435.90** | **$532,498.50** |

The total fees for the Final Compensation Period are:

| PROFESSIONALS TOTALS: | BLENDED RATE | TOTAL HOURS BILLED | TOTAL COMPENSATION |
|---|---|---|---|
| Partners and Counsel | $1,351.91 | 9,186.90 | $12,419,846.50 |
| Associates | $909.88 | 22,177.80 | $20,179,093.01 |
| Paraprofessionals and Other Non-Legal Staff | $370.85 | 1,435.90 | $532,498.50 |
| **Blended Attorney Rate** | **$1,039.35** | | |
| **Blended Rate for All Timekeepers** | **$1,010.09** | | |
| **Total Fees Incurred** | | **32,800.60** | **$33,131,438.01** |

## COMPENSATION BY PROJECT CATEGORY
## AUGUST 1, 2020 THROUGH AND INCLUDING AUGUST 27, 2021

| TASK CODE | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)) | 25.10 | $19,443.50 |
| 002 | Adversary Proceedings | 1,064.90 | $981,338.50 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 189.70 | $198,570.00 |
| 004 | Automatic Stay | 1,022.40 | $957,062.00 |
| 005 | Bar Date and Claims Matters | 1,269.10 | $1,218,919.00 |
| 006 | Case Administration (WIP and Calendar) | 561.10 | $442,291.50 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 10,404.51 | $10,681,561.14 |
| 008 | Corporate Governance/ Securities/Equity Matters | 928.70 | $1,002,650.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 548.60 | $531,245.50 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 541.20 | $562,584.00 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 2,236.80 | $2,174,620.50 |
| 012 | Employee Matters | 184.80 | $195,180.50 |
| 013 | Exclusivity | 215.80 | $202,393.00 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 1,540.51 | $1,504,864.04 |
| 015 | General Case Strategy (Including Team and Client Calls) | 1,549.08 | $1,725,351.83 |
| 016 | Hearing and Court Matters | 1,673.20 | $1,449,280.50 |
| 017 | Hedges and Related Matters | 339.70 | $343,749.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 948.00 | $858,251.00 |
| 019 | Non-Bankruptcy Litigation | 163.90 | $151,777.50 |
| 020 | Non-Working Travel | 0.00 | $0.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 248.20 | $296,522.50 |
| 022 | Retention / Fee Applications:  OCPs | 85.60 | $61,670.50 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 238.40 | $198,565.50 |
| 024 | Retention / Fee Applications:  Weil | 614.40 | $476,262.50 |
| 025 | Royalty/ JIB Matters | 421.00 | $389,583.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 2,279.60 | $2,636,732.50 |
| 027 | Tax Matters | 970.00 | $1,157,967.50 |
| 028 | Unsecured Creditors/ Meetings / Communications | 145.00 | $168,422.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 205.10 | $176,998.50 |
| 030 | Utility Matters / Adequate Assurance | 3.30 | $2,069.50 |
| 031 | Apache Definitive Documentation | 2,109.40 | $2,293,840.50 |
| 032 | Plugging & Abandonment Liabilities | 73.50 | $71,669.00 |
| **Total:** | | **32,800.60** | **$33,131,438.01** |

**<u>Exhibit D</u>**

**Time Records**

## SUMMARY OF PRIOR MONTHLY FEE STATEMENTS

| First Interim Fee Application | | | | | |
|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
| | | Fees | Expenses | Fees | Expenses |
| 10/09/2020 | 08/03/2020 through 08/31/2020 | $1,437,382.00 | $35,917.24 | $1,437,382.00 | $35,917.24 |
| 11/06/2020 | 09/01/2020 through 09/30/2020 | $1,368,327.50 | $3,785.71 | $1,368,327.50 | $3,785.71 |
| 12/08/2020 | 10/01/2020 through 10/31/2020 | $1,302,494.50 | $5,255.85 | $1,302,494.50 | $5,255.85 |
| **Total for First Interim Fee Application** | | **$4,108,204.00** | **$44,958.80** | **$4,108,204.00** | **$44,958.80** |

| Second Interim Fee Application | | | | | |
|---|---|---|---|---|---|
| Date Served | Period Covered | Total Compensation and Expenses Incurred for Period Covered | | Total Amount Paid to Date | |
| | | Fees | Expenses | Fees | Expenses |
| 1/15/2021 | 11/01/2020 through 11/30/2020 | $1,251,622.50 | $2,794.03 | $1,251,622.50 | $2,794.03 |
| 2/06/2021 | 12/01/2020 through 12/31/2020 | $2,501,744.00 | $8,803.70 | $2,501,744.00 | $8,803.70 |
| 4/06/2021 | 01/01/2021 through 01/31/2021 | $2,935,808.50 | $10,066.34 | $2,935,808.50 | $10,066.34 |
| **Total for Second Interim Fee Application** | | **$6,689,175.00** | **$21,664.07** | **$6,689,175.00** | **$21,664.07** |

| Third Interim Fee Application | | | | | |
|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Paid to Date** | |
| | | **Fees** | **Expenses** | **Fees** | **Expenses** |
| 6/01/2021 | 02/01/2021 through 02/28/2021 | $2,542,974.00 | $15,913.91 | $2,542,974.00 | $15,913.91 |
| 7/13/2021 | 03/01/2020 through 03/31/2020 | $3,672,201.50 | $11,456.04 | $3,672,201.50 | $11,456.04 |
| 7/30/2021 | 04/01/2021 through 04/30/2021 | $2,606,198.50 | $16,181.58 | $2,606,198.50 | $16,181.58 |
| **Total for Third Interim Fee Application** | | **$8,821,374.00** | **$43,551.53** | **$8,821,374.00** | **$43,551.53** |

| | | Fourth Fee Application | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Date Served** | **Period Covered** | **Total Compensation and Expenses Incurred for Period Covered** | | **Total Amount Previously Requested with Prior Monthly Fee Statement** | | **Total Amount Paid to Date** | | **Holdback Fees Requested** |
| | | **Fees** | **Expenses** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 80%)** | **Expenses (@ 100%)** | **Fees (@ 20%)** |
| 8/5/2021 | 05/01/2021 through 05/31/2021 | $3,608,396.50 | $5,955.69 | $2,886,717.20 | $5,955.69 | $2,886,717.20 | $5,955.69 | $721,679.30 |
| 9/8/2021 | 06/01/2021 through 06/30/2021 | $5,039,813.00 | $47,915.60 | $4,031,850.40 | $47,915.60 | $4,031,850.40 | $47,915.60 | $1,007,962.60 |
| 10/6/2021[1] | 07/01/2021 through 07/31/2021 | $2,608,127.00 | $29,311.20 | $2,086,501.60 | $29,311.20 | $0.00 | $0.00 | $521,625.40 |
| 10/11/2021[2] | 08/01/2021 through 08/27/2021 | $2,256,348.51 | $49,159.74 | $1,805,078.80 | $49,159.74 | $0.00 | $0.00 | $451,269.70 |
| **Total for Fourth Fee Application** | | **$6,918,567.60** | **$53,871.29** | **$10,810,148.00** | **$132,342.23** | **$6,918,567.60** | **$53,871.29** | **$2,702,537.00** |

Summary of Any Objections to Monthly Fee Statements:  None.

**Compensation Sought in this Application Not Yet Paid: $6,658,472.65**

---

[1] The objection deadline with respect to Weil's Twelfth Monthly Fee Statement is October 20, 2021. If the Twelfth Monthly Fee Statement deadline passes without objection, the Post-Effective Date Debtors shall remit to Weil $2,086,501.60 in compensation for fees and $29,311.20 in reimbursement of expenses.

[2] The objection deadline with respect to Weil's Thirteenth Monthly Fee Statement is October 25, 2021. If the Thirteenth Monthly Fee Statement deadline passes without objection, the Post-Effective Date Debtors shall remit to Weil $2,256,348.51 in compensation for fees and $49,159.74 in reimbursement of expenses.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 002 | 61937711 |
| | REVISE APACHE ADVERSARY COMPLAINT AND RELATED DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 05/03/21 | Simmons, Kevin Michael | 5.50 | 4,922.50 | 002 | 62249060 |
| | DRAFT SUMMARY JUDGMENT MOTION FOR ATLANTIC ISSUES. | | | | |
| 05/03/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 002 | 62406050 |
| | REVIEW ATLANTIC ADVERSARY PROCEEDING AND CORRESPONDENCE REGARDING SAME (0.4); REVIEW APACHE MOTION FOR SUMMARY JUDGMENT AND CORRESPONDENCE REGARDING SAME (0.7). | | | | |
| 05/03/21 | Sierra, Tristan M. | 0.60 | 462.00 | 002 | 61816134 |
| | DRAFT ATLANTIC SUMMARY JUDGMENT MOTION. | | | | |
| 05/04/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61804073 |
| | REVIEW ATLANTIC STIPULATION. | | | | |
| 05/04/21 | Carlson, Clifford W. | 0.20 | 220.00 | 002 | 61937677 |
| | REVIEW ALTANTIC SCHEDULING ORDER AND EMAILS REGARDING SAME. | | | | |
| 05/04/21 | Simmons, Kevin Michael | 4.30 | 3,848.50 | 002 | 61802071 |
| | DRAFT SERVICE EMAIL TO SURETIES FOR NEW ADVERSARY PROCEEDING (0.1); DRAFT SUMMARY JUDGMENT MOTION FOR ATLANTIC ISSUES (4.2). | | | | |
| 05/04/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 002 | 62249938 |
| | REVIEW MOTION FOR SUMMARY JUDGMENT IN APACHE ADVERSARY PROCEEDING (1.1); CALL WITH B. BUNCH REGARDING APACHE ADVERSARY PROCEEDING MOTION FOR SUMMARY JUDGMENT (.5). | | | | |
| 05/04/21 | Miller, Ronald Lee | 0.40 | 416.00 | 002 | 62250986 |
| | PREPARE ADVERSARY COMPLAINTS FOR SERVICE. | | | | |
| 05/04/21 | Bunch, Brittany Nicole | 0.70 | 689.50 | 002 | 61806242 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI DISCUSSING MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/04/21 | Sierra, Tristan M. | 0.50 | 385.00 | 002 | 61816111 |
| | DRAFT OUTLINE FOR ATLANTIC SUMMARY JUDGMENT MOTION. | | | | |
| 05/05/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 002 | 61812846 |
| | DRAFT SUMMARY JUDGMENT MOTION FOR ATLANTIC ISSUES. | | | | |
| 05/05/21 | Bunch, Brittany Nicole | 5.50 | 5,417.50 | 002 | 61812643 |
| | REVISE MOTION FOR SUMMARY JUDGMENT IN SURETIES/APACHE ADVERSARY PROCEEDING (3.0); LEGAL RESEARCH REGARDING SUMMARY JUDGMENT MOTION (2.5). | | | | |
| 05/05/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 002 | 61876956 |
| | REVIEW LOCAL RULES AND FILING REQUIREMENTS FOR MOTION FOR SUMMARY JUDGMENT (.5); REVIEW DRAFT OF SURETY MOTION FOR SUMMARY JUDGMENT (1.0). | | | | |
| 05/06/21 | Perez, Alfredo R. | 0.40 | 638.00 | 002 | 61820046 |
| | REVIEW REVISED SURETY SUMMARY JUDGMENT (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SAME (.1). | | | | |
| 05/06/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 002 | 62250993 |
| | REVIEW MOTION FOR SUMMARY JUDGMENT PLEADINGS AND SURETY BOND ANALYSIS. | | | | |
| 05/06/21 | Carlson, Clifford W. | 0.30 | 330.00 | 002 | 61937621 |
| | FINALIZE SCHEDULING ORDER AND EMAILS REGARDING SAME. | | | | |
| 05/06/21 | Simmons, Kevin Michael | 3.60 | 3,222.00 | 002 | 61831077 |
| | DRAFT SUMMARY JUDGMENT MOTION FOR ATLANTIC ISSUES (1.4); DRAFT RESPONSE AND OBJECTIONS TO ATLANTIC REQUESTS (2); CALL WITH E. CHOI ON ATLANTIC DOCUMENT REQUESTS (0.2). | | | | |
| 05/07/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 002 | 61844999 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC (.1); REVIEW ATLANTIC RELATED ISSUES (.2); VARIOUS COMMUNICATIONS WITH HUNTON AK REGARDING MOTION FOR SUMMARY JUDGMENT (.3); REVIEW REVISED MOTION FOR SUMMARY JUDGMENT (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SUBSTANCE OF THE MOTION (.3). | | | | |
| 05/07/21 | Peca, Samuel C. | 0.30 | 367.50 | 002 | 62327164 |
| | REVIEW MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/07/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 002 | 61937479 |
| | MULTIPLE CALLS AND EMAILS REGARDING MOTION FOR SUMMARY JUDGMENT (.7); REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT (1.2); REVIEW MOTION TO SEAL (.2); PARTICIPATE ON CALL WITH UCC'S COUNSEL REGARDING ADVERSARY PROCEEDING (.5); PARTICIPATE ON CALL REGARDING POTENTIAL LITIGATION MATTER (.5); PARTICIPATE ON CALL WITH J. LIOU, E. CHOI, AND COMPANY REGARDING POTENTIAL LITIGATION MATTER (0.4). | | | | |
| 05/07/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 61830968 |
| | CALL WITH DAVIS POLK ON ATLANTIC ISSUES (0.3); PREPARE FILING VERSION OF SCHEDULING ORDER FOR ATLANTIC ISSUES (0.3). | | | | |
| 05/07/21 | Choi, Erin Marie | 0.50 | 550.00 | 002 | 62437070 |
| | CALL WITH UCC REGARDING ATLANTIC. | | | | |
| 05/07/21 | Bunch, Brittany Nicole | 1.80 | 1,773.00 | 002 | 61872970 |
| | PREPARE AND REVISE MOTION TO FILE UNDER SEAL AND MOTION FOR SUMMARY JUDGMENT AGAINST SURETY DEFENDANTS. | | | | |
| 05/07/21 | Sierra, Tristan M. | 0.10 | 77.00 | 002 | 61876777 |
| | UPDATE E. CHOI AND C. CARLSON WITH LATEST VERSION OF ATLANTIC MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/08/21 | Sierra, Tristan M. | 2.90 | 2,233.00 | 002 | 61938479 |
| | REVISE AND FINALIZE MOTION FOR SUMMARY JUDGMENT AGAINST SURETIES (2.0); COMPILE AND PREPARE EXHIBITS REGARDING SAME (.9). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/09/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 002 | 61845093 |
| | REVIEW MOTION FOR SUMMARY JUDGMENT FOR FILING (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FILING OF THE MOTION FOR SUMMARY JUDGMENT (.4). | | | | |
| 05/09/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 002 | 61938695 |
| | REVIEW AND REVISE APACHE MOTION FOR SUMMARY JUDGMENT AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 05/09/21 | Sierra, Tristan M. | 5.40 | 4,158.00 | 002 | 61938449 |
| | REVISE AND FINALIZE MOTION FOR SUMMARY JUDGMENT AGAINST SURETIES (1.4); COMPILE AND PREPARE EXHIBITS REGARDING SAME (.9); DRAFT MOTION TO SEAL CERTAIN OF THOSE EXHIBITS (.9); DRAFT PROPOSED ORDER FOR MOTION FOR SUMMARY JUDGMENT (.8); DISCUSS SAME WITH C. CARLSON AND A. PEREZ (.2); COORDINATE DOCUMENT PREPARATION WITH HUNTON ANDREWS KURTH (.2); FINALIZE AND FILE ALL DOCUMENTS (1.0). | | | | |
| 05/10/21 | Perez, Alfredo R. | 0.60 | 957.00 | 002 | 62331064 |
| | VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING ATLANTIC PRODUCTION (.3); REVIEW RESPONSES AND DOCUMENTS FOR ATLANTIC PRODUCTION (.3). | | | | |
| 05/10/21 | Liou, Jessica | 1.00 | 1,325.00 | 002 | 61916350 |
| | REVIEW AND COMMENT ON DRAFT DISCOVERY RESPONSES FOR ATLANTIC LITIGATION AND CONFER WITH E. CHOI REGARDING SAME (.7); EMAILS WITH E. CHOI REGARDING ATLANTIC RESPONSE (.3). | | | | |
| 05/10/21 | Genender, Paul R. | 0.10 | 135.00 | 002 | 62331231 |
| | EMAILS ON DISCOVERY RESPONSES TO ATLANTIC. | | | | |
| 05/10/21 | Smith, Samantha Nicole | 2.90 | 1,827.00 | 002 | 62331432 |
| | FINALIZE RESPONSES AND OBJECTIONS TO ATLANTIC'S DISCOVERY REQUESTS AND SERVE PRODUCED DOCUMENTS ON ATLANTIC. | | | | |
| 05/10/21 | Choi, Erin Marie | 3.60 | 3,960.00 | 002 | 62331433 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW ATLANTIC DISCOVERY RESPONSES AND DOCUMENT PRODUCTION (1.8); REVIEW ATLANTIC MOTION FOR SUMMARY JUDGMENT (1.3); CALL WITH J. LIOU REGARDING ATLANTIC DISCOVERY RESPONSES (0.5). | | | | |
| 05/10/21 | Olvera, Rene A. | 1.00 | 405.00 | 002 | 61946339 |
| | PREPARE COVER SHEET IN CONNECTION WITH CONFIDENTIAL MOTION FOR SUMMARY JUDGMENT EXHIBITS FILED UNDER SEAL (.5); PREPARE EMAIL REGARDING SUBMISSION OF CONFIDENTIAL MOTION FOR SUMMARY JUDGMENT EXHIBITS TO BE FILED UNDER SEAL (.5). | | | | |
| 05/10/21 | Fabsik, Paul | 1.10 | 445.50 | 002 | 61827177 |
| | PLAINTIFFS' MOTION FOR ENTRY OF AN ORDER AUTHORIZING PLAINTIFFS TO FILE CONFIDENTIAL DOCUMENTS UNDER SEAL. | | | | |
| 05/11/21 | Liou, Jessica | 0.30 | 397.50 | 002 | 62331466 |
| | REVIEW CORRESPONDENCE FROM ATLANTIC AND EMAILS FROM E. CHOI REGARDING SAME. | | | | |
| 05/11/21 | Simmons, Kevin Michael | 4.50 | 4,027.50 | 002 | 61925229 |
| | INCORPORATE E. CHOI'S COMMENTS INTO ATLANTIC MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/11/21 | Smith, Samantha Nicole | 0.10 | 63.00 | 002 | 62331283 |
| | PRODUCE RESPONSIVE DOCUMENTS TO ATLANTIC'S DOCUMENT REQUESTS TO ADDITIONAL PARTIES REQUESTED BY ATLANTIC. | | | | |
| 05/11/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 002 | 62331280 |
| | REVIEW ATLANTIC MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/11/21 | Bunch, Brittany Nicole | 0.10 | 98.50 | 002 | 61931965 |
| | WORK ON MATERIALS RELATED TO MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/11/21 | Sierra, Tristan M. | 7.50 | 5,775.00 | 002 | 61945784 |
| | REVISE ATLANTIC MOTION FOR SUMMARY JUDGMENT (6.5); COMPILE EXHIBITS FOR SAME (.5); DISCUSS SAME WITH K. SIMMONS (.3); AND C. CARLSON (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 002 | 61937854 |
| | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT (1.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING SAME (.3). | | | | |
| 05/12/21 | Genender, Paul R. | 0.40 | 540.00 | 002 | 62331235 |
| | CALL WITH ATLANTIC'S COUNSEL ABOUT DISCOVERY MATTERS. | | | | |
| 05/12/21 | Carlson, Clifford W. | 3.80 | 4,180.00 | 002 | 61938806 |
| | REVIEW AND REVISE ATLANTIC MOTION FOR SUMMARY JUDGMENT AND EMAILS REGARDING SAME (2.8); PARTICIPATE ON CALL WITH ATLANTIC'S COUNSEL (.4); REVISE PROPOSED ORDER FOR ATLANTIC MOTION (.3); REVIEW ATLANTIC MOTION TO DISCUSS (.3). | | | | |
| 05/12/21 | Simmons, Kevin Michael | 8.60 | 7,697.00 | 002 | 61934237 |
| | REVISE ATLANTIC MOTION FOR SUMMARY JUDGMENT (1.0); FINALIZE EXHIBITS FOR ATLANTIC MOTION FOR SUMMARY JUDGMENT, INCORPORATE INTO MOTION, DRAFT E. CHOI DECLARATION (6.7); DRAFT PROPOSED ORDER FOR ATLANTIC MOTION (0.5); MEET AND CONFER WITH ATLANTIC ON DISCOVERY REQUESTS (0.4). | | | | |
| 05/12/21 | Smith, Samantha Nicole | 0.40 | 252.00 | 002 | 62341126 |
| | ATTEND MEET AND CONFER WITH ATLANTIC. | | | | |
| 05/12/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 002 | 62341127 |
| | FURTHER REVIEW AND REVISE ATLANTIC MOTION FOR SUMMARY JUDGMENT AND PREPARE SAME FOR FILING (1.5); REVIEW ATLANTIC MOTION FOR SUMMARY JUDGMENT (.3). | | | | |
| 05/12/21 | Sierra, Tristan M. | 6.80 | 5,236.00 | 002 | 61945789 |
| | REVISE ATLANTIC MOTION FOR SUMMARY JUDGMENT (5.5); COMPILE EXHIBITS FOR SAME (.5); DISCUSS SAME WITH K. SIMMONS (.3); AND C. CARLSON (.2); FINALIZE AND FILE ATLANTIC MOTION FOR SUMMARY JUDGMENT AND EXHIBITS (.3). | | | | |
| 05/13/21 | Carlson, Clifford W. | 0.40 | 440.00 | 002 | 61958105 |
| | REVIEW ATLANTIC MOTION TO DISMISS AND MULTIPLE EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | Simmons, Kevin Michael | 1.80 | 1,611.00 | 002 | 61953285 |
| | DRAFT SUMMARY OF ATLANTIC MOTION TO DISMISS. | | | | |
| 05/13/21 | Olvera, Rene A. | 2.40 | 972.00 | 002 | 61946760 |
| | PREPARE EMAIL TO C. CARLSON ATTACHING FILE-STAMPED ATLANTIC MOTION FOR SUMMARY JUDGMENT (.1); PREPARE CLOUDSHARE INVITES TO ADDITIONAL PARTIES IN CONNECTION WITH EXHIBITS TO ATLANTIC MOTION FOR SUMMARY JUDGMENT (.3); FINALIZE AND ELECTRONICALLY FILE (I) ATLANTIC MOTION FOR SUMMARY JUDGMENT; AND (II) CHOI DECLARATION IN SUPPORT OF ATLANTIC MOTION FOR SUMMARY JUDGMENT; PREPARE CLOUDSHARE SITE CONTAINING EXHIBITS IN CONNECTION WITH ATLANTIC MOTION FOR SUMMARY JUDGMENT (2.0). | | | | |
| 05/14/21 | Perez, Alfredo R. | 0.60 | 957.00 | 002 | 62343929 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING ATLANTIC'S DISCOVERY REQUESTS (.3); REVIEW ATLANTIC PRODUCTION (.3). | | | | |
| 05/14/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 62344361 |
| | PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING ATLANTIC DISCOVERY REQUESTS. | | | | |
| 05/14/21 | Smith, Samantha Nicole | 2.60 | 1,638.00 | 002 | 62345332 |
| | DRAFT AMENDED RESPONSES AND OBJECTIONS TO ATLANTIC'S DISCOVERY REQUESTS AND PREPARE DOCUMENTS FOR PRODUCTION. | | | | |
| 05/14/21 | Sierra, Tristan M. | 1.10 | 847.00 | 002 | 61990271 |
| | REVIEW ATLANTIC MOTION TO DISMISS IN ADVERSARY LITIGATION. | | | | |
| 05/15/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 61956350 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND C. CARLSON REGARDING ATLANTIC'S MOTION FOR SUMMARY JUDGMENT AND MOTION TO DISMISS. | | | | |
| 05/15/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 002 | 61958133 |
| | REVIEW ATLANTIC MOTION TO DISMISS ADVERSARY PROCEEDING AND DRAFT OUTLINE OF RESPONSE TO SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/21 | Carlson, Clifford W. | 0.80 | 880.00 | 002 | 62046322 |
| | PARTICIPATE ON CALL WITH K. SIMMONS AND T. SIERRA REGARDING ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 05/17/21 | Simmons, Kevin Michael | 5.60 | 5,012.00 | 002 | 61962422 |
| | CALL WITH C. CARLSON AND T. SIERRA ON ATLANTIC MOTION TO DISMISS (1.1); DRAFT STATEMENT OF FACTS FOR OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (3.2); DRAFT ARGUMENT SECTION OF OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (0.9); CALL WITH T. SIERRA PLANNING FOR UPCOMING CALL WITH JONES WALKER (0.1); CALL WITH JONES WALKER AND WEIL TEAM ON ATLANTIC ISSUES (0.3). | | | | |
| 05/17/21 | Sierra, Tristan M. | 5.10 | 3,927.00 | 002 | 61990270 |
| | PARTICIPATE ON CALL WITH K. SIMMONS AND C. CARLSON REGARDING RESPONSE TO ATLANTIC MOTION TO DISMISS (1.0); ATTEND CALL WITH JONES WALKER CO-COUNSEL REGARDING SAME (.3); RESEARCH CASE LAW REGARDING SAME (3.8). | | | | |
| 05/18/21 | Simmons, Kevin Michael | 5.60 | 5,012.00 | 002 | 61968910 |
| | DRAFT EMAIL TO JONES WALKER ON ATLANTIC MOTION TO DISMISS (0.3); DRAFT FACT SECTION OF ATLANTIC OPPOSITION BRIEF (1.1); DRAFT ARGUMENT SECTION OF ATLANTIC OPPOSITION BRIEF (4.2). | | | | |
| 05/18/21 | Sierra, Tristan M. | 0.20 | 154.00 | 002 | 61990210 |
| | RESEARCH CASE LAW REGARDING RESPONSE TO ATLANTIC MOTION TO DISMISS. | | | | |
| 05/19/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61982606 |
| | COMMUNICATIONS WITH E. CHOI REGARDING SCHEDULING OF SURETIES LAWSUIT. | | | | |
| 05/19/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 002 | 62046430 |
| | PARTICIPATE ON CALL WITH E. CHOI AND K. SIMMONS REGARDING ATLANTIC (0.7); MULTIPLE EMAILS REGARDING BP LITIGATION AND REVIEW RELATED DOCUMENTS (0.4); EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING (0.6). | | | | |
| 05/19/21 | Simmons, Kevin Michael | 9.00 | 8,055.00 | 002 | 61979012 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT FACT SECTION OF ATLANTIC OPPOSITION BRIEF (0.9); DRAFT ARGUMENT SECTION OF ATLANTIC OPPOSITION BRIEF (1.7); CALL WITH T. SIERRA ON ATLANTIC OPPOSITION BRIEF (0.4); CALL WITH C. CARLSON, E. CHOI ON ATLANTIC OPPOSITION BRIEF (0.6); RESEARCH REGARDING SUMMARY JUDGMENT LEGAL ISSUES (3.6); DRAFT RESPONSE TO BP'S LETTER ON THE LSPS OPERATING AGREEMENT (1.8). | | | | |
| 05/19/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 002 | 62022476 |
| | CALL WITH K. SIMMONS REGARDING RESPONSE TO ATLANTIC MOTION TO DISMISS (.3); DRAFT OPPOSITION TO ATLANTIC MOTION TO DISMISS (1.2). | | | | |
| 05/20/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 61986645 |
| | COMMUNICATIONS WITH E. CHOI REGARDING SERVICE OF SURETY LAWSUIT. | | | | |
| 05/20/21 | Carlson, Clifford W. | 0.40 | 440.00 | 002 | 62046588 |
| | EMAILS REGARDING RESPONSE TO ATLANTIC'S MOTION TO DISMISS. | | | | |
| 05/20/21 | Simmons, Kevin Michael | 1.70 | 1,521.50 | 002 | 62346624 |
| | DRAFT ARGUMENT SECTION OF ATLANTIC OPPOSITION BRIEF. | | | | |
| 05/21/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 002 | 62046532 |
| | REVIEW RESPONSE TO ATLANTIC'S MOTION TO DISMISS AND EMAILS REGARDING SAME (.9); MULTIPLE EMAILS AND CALLS REGARDING RESPONSE TO ATLANTIC'S MOTION TO DISMISS (.4). | | | | |
| 05/21/21 | Simmons, Kevin Michael | 8.00 | 7,160.00 | 002 | 62346992 |
| | DRAFT ARGUMENT SECTION OF ATLANTIC OPPOSITION BRIEF (4.4); DRAFT LEGAL STANDARD SECTION OF ATLANTIC OPPOSITION BRIEF (0.5); DRAFT PRELIMINARY STATEMENT OF ATLANTIC OPPOSITION BRIEF (1.7); INCORPORATE JONES WALKER ARGUMENTS INTO OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (1.4). | | | | |
| 05/21/21 | Sierra, Tristan M. | 2.00 | 1,540.00 | 002 | 62058830 |
| | DRAFT FIELDWOOD'S OPPOSITION TO ATLANTIC'S MOTION TO DISMISS. | | | | |
| 05/22/21 | Carlson, Clifford W. | 0.70 | 770.00 | 002 | 62046465 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESPONSE TO ATLANTIC'S MOTION TO DISMISS. | | | | |
| 05/22/21 | Simmons, Kevin Michael | 7.40 | 6,623.00 | 002 | 61995403 |
| | INCORPORATE JONES WALKER ARGUMENTS INTO OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (0.6); DRAFT ARGUMENT FOR OPPOSITION TO ATLANTIC (6.8). | | | | |
| 05/23/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 61995315 |
| | DRAFT ARGUMENT FOR OPPOSITION TO ATLANTIC. | | | | |
| 05/23/21 | Sierra, Tristan M. | 2.50 | 1,925.00 | 002 | 62058867 |
| | DRAFT FIELDWOOD'S OPPOSITION TO ATLANTIC'S MOTION TO DISMISS. | | | | |
| 05/24/21 | Perez, Alfredo R. | 0.30 | 478.50 | 002 | 62011268 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC OPPOSITION (.1); REVIEW DRAFT OPPOSITION (.2). | | | | |
| 05/24/21 | Carlson, Clifford W. | 6.20 | 6,820.00 | 002 | 62046698 |
| | REVIEW AND REVISE RESPONSE TO ATLANTIC'S MOTION TO DISMISS AND MULTIPLE CALLS AND EMAILS REGARDING SAME. | | | | |
| 05/24/21 | Simmons, Kevin Michael | 9.60 | 8,592.00 | 002 | 62003463 |
| | CALL WITH T. SIERRA ON ATLANTIC OPPOSITION BRIEF (0.1); CALL WITH WEIL TEAM ON STATUS OF WORK FLOW (0.9); CALL WITH E. CHOI ON ATLANTIC AND GENOVESA ISSUES, UPDATE SEARCH TERMS TO SHELL (0.4); RESEARCH STANDING FOR ATLANTIC DISPUTE (1.1); CALLS WITH E. CHOI AND T. SIERRA ON ATLANTIC DISPUTE (0.7); DRAFT STANDING SECTION FOR ATLANTIC OPPOSITION BRIEF (3.1); RESEARCH RULES FOR OPPOSITION BRIEF (0.3); RESEARCH STANDING OF INSURANCE COMPANIES FOR ANALOGY IN ATLANTIC OPPOSITION (0.5); CALL WITH C. CARLSON REGARDING ATLANTIC OPPOSITION (0.5); INCORPORATE C. CARLSON COMMENTS INTO ATLANTIC OPPOSITION (2.0). | | | | |
| 05/24/21 | Choi, Erin Marie | 6.90 | 7,590.00 | 002 | 62347428 |
| | CALLS WITH WEIL TEAM REGARDING ATLANTIC MOTION TO DISMISS RESPONSE (0.5); REVIEW AND REVISE ATLANTIC MOTION TO DISMISS RESPONSE (6.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Sierra, Tristan M. | 9.50 | 7,315.00 | 002 | 62059201 |
| | DRAFT FIELDWOOD'S OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (9.2); DISCUSS SAME WITH K. SIMMONS (.2); DISCUSS RESEARCH REGARDING SAME WITH J. EVANS (.1). | | | | |
| 05/25/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 002 | 62022235 |
| | REVIEW AND REVISE ATLANTIC RESPONSE TO MOTION TO DISMISS (1.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING RESPONSE (.3). | | | | |
| 05/25/21 | Genender, Paul R. | 0.20 | 270.00 | 002 | 62354059 |
| | WORK SESSION ON ATLANTIC RESPONSE TO MOTION TO DISMISS. | | | | |
| 05/25/21 | Carlson, Clifford W. | 7.80 | 8,580.00 | 002 | 62055266 |
| | REVIEW AND REVISE RESPONSE TO MOTION TO DISMISS ATLANTIC ADVERSARY PROCEEDING (4.5); MULTIPLE CALLS AND EMAILS REGARDING SAME (2.0); REVIEW AND REVISE OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (1.3). | | | | |
| 05/25/21 | Simmons, Kevin Michael | 14.10 | 12,619.50 | 002 | 62017258 |
| | CALL WITH E. CHOI ON ATLANTIC OPPOSITION (0.4); CALL WITH T. SIERRA AND C. CARLSON ON ATLANTIC OPPOSITION (0.5); CALL WITH E. CHOI ON ATLANTIC OPPOSITION (0.3); RESEARCH REGARDING LEGAL ISSUES FOR BRIEF (2.3); INCORPORATE E. CHOI COMMENTS INTO ATLANTIC OPPOSITION (2.9); INCORPORATE C. CARLSON COMMENTS INTO ATLANTIC OPPOSITION (3.7); INCORPORATE JONES WALKER EDITS INTO ATLANTIC OPPOSITION (1.9); FINALIZE OPPOSITION TO ATLANTIC MOTION (2.1). | | | | |
| 05/25/21 | Choi, Erin Marie | 11.40 | 12,540.00 | 002 | 62009812 |
| | CONTINUE TO REVIEW AND REVISE ATLANTIC MOTION TO DISMISS RESPONSE (2.8); FINALIZE AND FILE ATLANTIC MOTION TO DISMISS RESPONSE (8.6). | | | | |
| 05/25/21 | Sierra, Tristan M. | 12.30 | 9,471.00 | 002 | 62060655 |
| | DRAFT FIELDWOOD'S OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (11.5); DISCUSS SAME WITH K. SIMMONS (.4); DISCUSS RESEARCH REGARDING SAME WITH J. EVANS (.1); FINALIZE AND FILE (.3). | | | | |
| 05/26/21 | Simmons, Kevin Michael | 3.80 | 3,401.00 | 002 | 62025024 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LETTER TO BP REGARDING OPERATING PLAN (0.5); CALL WITH E. CHOI ON ATLANTIC REPLY (0.1); OUTLINE RESPONSE TO ATLANTIC'S OPPOSITION TO FIELDWOOD'S MOTION FOR SUMMARY JUDGMENT (3.2). | | | | |
| 05/26/21 | Sierra, Tristan M. | 0.40 | 308.00 | 002 | 62060644 |
| | REVIEW ATLANTIC'S OBJECTION TO FIELDWOOD'S MOTION FOR SUMMARY JUDGMENT IN ADVERSARY LITIGATION (.2); REVIEW OUTLINE DRAFTED BY K. SIMMONS FOR REPLY REGARDING SAME (.2). | | | | |
| 05/27/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 002 | 62357571 |
| | REVIEW ATLANTIC SUMMARY JUDGMENT RESPONSE BRIEF ARGUMENTS AND STRATEGY. | | | | |
| 05/27/21 | Sierra, Tristan M. | 0.50 | 385.00 | 002 | 62060710 |
| | REVIEW ATLANTIC'S OBJECTION TO FIELDWOOD'S MOTION FOR SUMMARY JUDGMENT IN ADVERSARY LITIGATION (.3); REVIEW OUTLINE DRAFTED BY K. SIMMONS FOR REPLY REGARDING SAME (.2). | | | | |
| 05/28/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62053443 |
| | TELEPHONE CONFERENCE WITH R. PADDOCK REGARDING VALERO. | | | | |
| 05/28/21 | Carlson, Clifford W. | 0.40 | 440.00 | 002 | 62055932 |
| | PARTICIPATE ON CALLS WITH E. CHOI REGARDING ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 05/28/21 | Simmons, Kevin Michael | 5.20 | 4,654.00 | 002 | 62051365 |
| | CALL WITH E. CHOI ON ATLANTIC REPLY BRIEF (0.7); CALL WITH SHELL (0.5); DRAFT ATLANTIC REPLY BRIEF (3.8); DRAFT EMAIL TO E. CHOI ON ATLANTIC COUNT VI (0.1); DRAFT EMAIL TO JONES WALKER ON REPLY BRIEF (0.1). | | | | |
| 05/28/21 | Choi, Erin Marie | 0.60 | 660.00 | 002 | 62361640 |
| | CALLS WITH K. SIMMONS REGARDING ATLANTIC SUMMARY JUDGMENT REPLY BRIEF. | | | | |
| 05/29/21 | Simmons, Kevin Michael | 7.30 | 6,533.50 | 002 | 62051656 |
| | CALL WITH E. CHOI ON ATLANTIC REPLY BRIEF (1); RESEARCH ACCORD AND SATISFACTION IN CHAPTER 11 (1.1); LEGAL RESEARCH REGARDING REPLY BRIEF (1.3); DRAFT ATLANTIC REPLY BRIEF (3.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/29/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 002 | 62437687 |

CALL WITH K. SIMMONS REGARDING ATLANTIC REPLY BRIEF.

| 05/30/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 002 | 62055911 |

MULTIPLE EMAILS REGARDING APACHE ADVERSARY PROCEEDING AND REVIEW MOTIONS TO DISMISS (1.0); REVIEW ATLANTIC REPLY AND EMAILS REGARDING SAME (.4); MULTIPLE CALLS AND EMAILS REGARDING APACHE ADVERSARY PROCEEDING (.7).

| 05/30/21 | Mezei, Jacob | 0.70 | 689.50 | 002 | 62137992 |

CALL WITH C. CARLSON REGARDING PREPARATION FOR FILING REPLY (.2); REVIEW PLEADINGS AND RESEARCH CASE LAW REGARDING PLUGGING AND ABANDONMENT LIABILITIES AND STANDING (.5).

| 05/30/21 | Olvera, Rene A. | 0.40 | 162.00 | 002 | 62046231 |

REVIEW AND RESPOND TO ATTORNEY EMAIL ATTACHING REQUESTED EXHIBITS FILED UNDER SEAL.

| 05/31/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 002 | 62055764 |

REVIEW MOTIONS TO DISMISS FILED IN ADVERSARY PROCEEDING (.4); PARTICIPATE ON CALL WITH LITIGATION AND RESTRUCTURING TEAM REGARDING RESPONSE (.5); PARTICIPATE ON CALLS WITH A. PEREZ AND E. CHOI REGARDING SAME (.6); CALLS AND EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING (0.3).

| 05/31/21 | Simmons, Kevin Michael | 10.40 | 9,308.00 | 002 | 62050873 |

CALL WITH E. CHOI ON APACHE ADVERSARY PROCEEDING (0.2); CALL WITH E. CHOI ON SURETIES' MOTIONS TO DISMISS (0.8); CALL WITH J. MEZEI ON DRAFT APACHE/SURETIES OPPOSITION (0.5); CALL WITH WEIL TEAM ON DRAFT APACHE/SURETIES OPPOSITION (0.6); RESEARCH STANDING TO BRING COMPLAINT AGAINST SURETIES (0.4); REVISE ADVERSARY COMPLAINT FOR DISPUTE WITH SURETIES AND SURETIES MOTIONS TO DISMISS (1.9); DRAFT OPPOSITION TO SURETIES' MOTIONS TO DISMISS (4.0); REVISE APACHE'S DRAFT OPPOSITION TO SURETIES' MOTION TO DISMISS (0.3); INCORPORATE E. CHOI'S COMMENTS INTO APACHE'S DRAFT (1.7).

| 05/31/21 | Mezei, Jacob | 5.50 | 5,417.50 | 002 | 62137946 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI AND C. CARLSON REGARDING RESPONSE TO SURETIES' MOTIONS TO DISMISS (.5); FOLLOW UP CALL WITH K. SIMMONS REGARDING SAME (.5); CONDUCT RESEARCH AND DISTINGUISH CASE LAW REGARDING RIPENESS AND STANDING (4.5). | | | | |
| 05/31/21 | Bunch, Brittany Nicole | 5.90 | 5,811.50 | 002 | 62055503 |
| | WORK ON AND DRAFT RESPONSE TO DEFENDANTS' MOTION TO DISMISS AND RESEARCH ISSUES RELATED TO DISCRETIONARY DISMISSAL OF DECLARATORY JUDGMENT ACTIONS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **294.30** | **$275,596.00** | | |
| 05/10/21 | Peca, Samuel C. | 0.20 | 245.00 | 003 | 62546027 |
| | REVIEW DOCUMENTS RELATING TO PLEDGE OF MEXICO SHARES. | | | | |
| 05/20/21 | Perez, Alfredo R. | 0.20 | 319.00 | 003 | 61986653 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND J. LIOU REGARDING FIELDWOOD DE MEXICO. | | | | |
| 05/20/21 | Margolis, Steven M. | 0.50 | 612.50 | 003 | 61986486 |
| | REVIEW SEWARD & KISSEL COMMENTS TO PURCHASE AGREEMENT AND CONFERENCE AND CORRESPONDENCE ON SAME. | | | | |
| 05/20/21 | George, Jason | 0.30 | 231.00 | 003 | 61991814 |
| | CORRESPONDENCE WITH J. LIOU REGARDING SALE OF MEXICO INTERESTS. | | | | |
| 05/21/21 | Liou, Jessica | 0.20 | 265.00 | 003 | 62000315 |
| | REVIEW FIELDWOOD SALE DOCUMENT. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **1.40** | **$1,672.50** | | |
| 05/03/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 004 | 61787912 |
| | CALL WITH R. MILLER ON LIFT STAY MOTION FOR INSURANCE COMPANIES. | | | | |
| 05/19/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 61982645 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<p style="text-align: center;"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW ATLANTIC MOTION TO LIFT STAY AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME. | | | | |
| 05/20/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 61986235 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC MOTION TO LIFT STAY ISSUES. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **0.50** | **$657.50** | | |
| 05/03/21 | George, Jason | 0.50 | 385.00 | 005 | 61817891 |
| | CALL WITH J. STOHL REGARDING CLAIM OBJECTIONS (0.2); CALL WITH C. GRING REGARDING SECURED CLAIMS ANALYSIS (0.3). | | | | |
| 05/03/21 | Wheeler, Emma | 0.60 | 378.00 | 005 | 61825218 |
| | CONDUCT RESEARCH REGARDING CLAIMS. | | | | |
| 05/04/21 | George, Jason | 4.90 | 3,773.00 | 005 | 61817856 |
| | REVIEW AND ANALYZE ISSUES RELATED TO CLAIM OBJECTIONS (3.2); CALL WITH J. LIOU AND E. WHEELER TO DISCUSS CLAIM OBJECTIONS (0.7); CALL WITH ALIX TEAM TO DISCUSS CLAIM OBJECTIONS (1.0). | | | | |
| 05/04/21 | Wheeler, Emma | 3.30 | 2,079.00 | 005 | 61825260 |
| | CALL WITH J. LIOU AND J. GEORGE REGARDING CLAIMS (0.8); CALL WITH J. LIOU, J. GEORGE AND ALIX TEAM REGARDING CLAIMS (1.0); CONDUCT CLAIMS ANALYSIS (1.5). | | | | |
| 05/05/21 | Carlson, Clifford W. | 0.80 | 880.00 | 005 | 61937557 |
| | PARTICIPATE ON CALL WITH J. GEORGE AND E. WHEELER REGARDING CLAIMS ISSUES. | | | | |
| 05/05/21 | George, Jason | 8.30 | 6,391.00 | 005 | 61817923 |
| | SECURED CLAIMS ANALYSIS (5.1); CALL WITH C. CARLSON AND E. WHEELER REGARDING SECURED CLAIM ANALYSIS (1.0); CALL WITH ALIX TEAM REGARDING CLAIM OBJECTIONS (1.0); CALL WITH ALIX TEAM REGARDING CLAIM OBJECTIONS (1.0); REVISE DRAFT OF WIP LIST FOR CALL WITH FLTL ADVISORS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/05/21 | Wheeler, Emma | 7.90 | 4,977.00 | 005 | 61825162 |

CALL WITH A. PEREZ, J. LIOU, C. CARLSON, AND J. GEORGE REGARDING CLAIMS (0.5); REVIEW CLAIMS (1.9); CALL WITH J. GEORGE AND C. CARLSON REGARDING CLAIMS (1.2); CALL WITH J. GEORGE, C. CARLSON, AND ALIX TEAM REGARDING CLAIMS (1.1); DRAFT OMNIBUS CLAIMS OBJECTION (3.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/21 | Carlson, Clifford W. | 2.90 | 3,190.00 | 005 | 61937579 |

MULTIPLE CALLS AND EMAILS WITH J. GEORGE AND E. WHEELER REGARDING CLAIMS OBJECTIONS AND CLAIMS ISSUES (1.8); REVIEW CLAIMS OBJECTION AND RELATED EMAILS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/21 | George, Jason | 10.50 | 8,085.00 | 005 | 61836533 |

DRAFT STIPULATION EXTENDING DEBTOR ESTIMATION AND CLAIM OBJECTION DEADLINE (1.0); REVISE DRAFT OF OMNIBUS CLAIM OBJECTION (.9); CALL WITH L. ARNOLD REGARDING TRADE CLAIM (0.2) AND EMAIL TO J. CHIANG REGARDING SAME (0.1); SECURED CLAIMS ANALYSIS (6.5); CALL WITH P. EISENBERG REGARDING SECURED CLAIMS (0.2); CALL WITH C. CARLSON AND E. WHEELER REGARDING CLAIM OBJECTIONS (0.7); CALL WITH R. KUEBEL AND B. KNAPP REGARDING SECURED CLAIM (0.5); CALL WITH J. YOUNG REGARDING SECURED CLAIM (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/06/21 | Wheeler, Emma | 10.10 | 6,363.00 | 005 | 61825243 |

PREPARE OMNIBUS CLAIMS OBJECTION AND SCHEDULES (9.2); CALL WITH C. CARLSON AND J. GEORGE REGARDING CLAIMS (0.5); CALL WITH COX COUNSEL AND J. GEORGE REGARDING CLAIMS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 005 | 61937463 |

REVIEW AND REVISE OMNIBUS OBJECTION AND MULTIPLE EMAILS REGARDING SAME (2.3); PARTICIPATE ON CALL WITH J. GEORGE AND E. WHEELER REGARDING CLAIMS ANALYSIS (.5); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/21 | George, Jason | 8.40 | 6,468.00 | 005 | 61852575 |

CALL WITH C. CARLSON AND E. WHEELER REGARDING CLAIM OBJECTIONS (0.5); REVIEW AND ANALYZE PROOFS OF CLAIM IN CONNECTION WITH OMNIBUS OBJECTION (3.0); DRAFT STIPULATIONS EXTENDING DEADLINES FOR OBJECTING TO CLAIMS FOR VOTING PURPOSES (1.0); DRAFT AND REVISE OMNIBUS CLAIM OBJECTION (2.2); CALL WITH J. LIOU AND E. WHEELER REGARDING CLAIM OBJECTION (0.8); CALL WITH ALIX TEAM TO DISCUSS CLAIMS ANALYSIS (0.7); CORRESPONDENCE WITH C. DIKTABIN AND R. RUSSELL REGARDING APACHE PROOFS OF CLAIM (0.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/07/21 | Wheeler, Emma | 11.70 | 7,371.00 | 005 | 61825200 |

RESEARCH AND REVIEW OMNIBUS OBJECTION EXAMPLES (0.8); REVISE CLAIMS OMNIBUS OBJECTION (4.7); REVIEW PROOF OF CLAIMS (0.4); CORRESPONDENCE WITH ALIX REGARDING CLAIMS OMNIBUS OBJECTION SCHEDULES (0.8); CALL WITH ALIX TEAM, C. CARLSON, AND J. GEORGE REGARDING CLAIMS OMNIBUS OBJECTION (0.9); REVISE DECLARATION REGARDING CLAIMS OMNIBUS OBJECTION (1.6); PREPARE CLAIMS OMNIBUS OBJECTION FOR FILING (1.2); CALL WITH C. CARLSON AND J. GEORGE REGARDING CLAIMS (0.5); CALL WITH J. LIOU, C. CARLSON, J. GEORGE REGARDING SAME (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/08/21 | Wheeler, Emma | 0.90 | 567.00 | 005 | 61826717 |

PREPARE OMNIBUS OBJECTION FOR FILING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/21 | Liou, Jessica | 0.20 | 265.00 | 005 | 61930663 |

REVIEW AND RESPOND TO EMAILS FROM J. GEORGE REGARDING CLAIMS RESOLUTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/21 | George, Jason | 0.80 | 616.00 | 005 | 61947973 |

CALL WITH E. ENGLISH REGARDING VOTING OF TALOS PROOFS OF CLAIM (0.2); CALL WITH E. RIPLEY REGARDING VOTING OF CHEVRON PROOFS OF CLAIM (0.2); CORRESPONDENCE TO J. LIOU AND C. CARLSON REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/21 | Wheeler, Emma | 0.20 | 126.00 | 005 | 61947879 |

RESEARCH CLAIMS OBJECTION PRECEDENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | George, Jason | 2.00 | 1,540.00 | 005 | 61948061 |

DRAFT AND NEGOTIATE AGREEMENTS WITH CREDITORS REGARDING VOTING AMOUNTS FOR PROOFS OF CLAIM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/13/21 | Wheeler, Emma | 0.70 | 441.00 | 005 | 61947783 |

RESEARCH CLAIMS OBJECTION EXAMPLES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/14/21 | George, Jason | 3.20 | 2,464.00 | 005 | 61948735 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH B. KNAPP TO DISCUSS VOTING AMOUNTS REGARDING MCMORAN PROOFS OF CLAIM (0.2); CALL WITH B. BAINS TO DISCUSS VOTING AMOUNTS REGARDING TRAVELERS PROOFS OF CLAIM (0.2); CORRESPONDENCE TO J. LIOU, C. CARLSON, B. BAINS AND N. KNAPP REGARDING AGREEMENTS AS TO VOTING AMOUNTS OF CLAIMS (0.5); DRAFT OMNIBUS OBJECTION TO CLAIMS SOLELY FOR VOTING PURPOSES (2.3). | | | | |
| 05/14/21 | Wheeler, Emma | 0.20 | 126.00 | 005 | 61947857 |
| | REVIEW CLAIMS OBJECTION. | | | | |
| 05/20/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 005 | 62046509 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CLAIMS ANALYSIS. | | | | |
| 05/20/21 | George, Jason | 1.60 | 1,232.00 | 005 | 61991825 |
| | CALL WITH C. GRING, J. CHIANG, C. CARLSON AND L. SMITH TO DISCUSS SECURED CLAIMS ANALYSIS (1.5); CORRESPONDENCE WITH C. CARSON AND L. SMITH REGARDING LIEN ANALYSIS (0.1). | | | | |
| 05/21/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 005 | 62046611 |
| | PARTICIPATE ON CALL WITH COMPANY AND ALIX TEAM REGARDING CLAIMS ANALYSIS. | | | | |
| 05/25/21 | George, Jason | 1.80 | 1,386.00 | 005 | 62030468 |
| | CALL WITH C. GRING AND J. CHIANG TO DISCUSS SECURED CLAIMS ANALYSIS. | | | | |
| 05/25/21 | Olvera, Rene A. | 0.50 | 202.50 | 005 | 62347448 |
| | OBTAIN FILE-STAMPED PROOFS OF CLAIM FILED IN CASTEX CASES AND PREPARE EMAIL TO A. GREENE ATTACHING SAME. | | | | |
| 05/26/21 | George, Jason | 1.20 | 924.00 | 005 | 62030495 |
| | CALL WITH J. CHIANG TO DISCUSS SECURED CLAIMS ANALYSIS (0.5); CORRESPONDENCE WITH L. SMITH REGARDING SAME (0.1); CALL WITH A. GREENE TO DISCUSS CASTEX PROOFS OF CLAIM (0.4); CALL WITH M. OKIN TO DISCUSS CASTEX PROOFS OF CLAIM (0.2). | | | | |
| 05/27/21 | George, Jason | 1.80 | 1,386.00 | 005 | 62045879 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. RIPLEY TO DISCUSS CHEVRON CLAIMS (0.3); CALL WITH J. CHIANG AND L. SMITH REGARDING SECURED CLAIMS ANALYSIS (1.5). | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **90.40** | **$67,555.50** | | |
| 05/02/21 | James, Hillarie | 1.00 | 895.00 | 006 | 62246962 |
| | UPDATE CASE CALENDAR. | | | | |
| 05/03/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62246963 |
| | REVIEW UPDATED WIP DOCUMENT. | | | | |
| 05/03/21 | Wheeler, Emma | 2.50 | 1,575.00 | 006 | 61825219 |
| | REVISE WIP LIST (1.6); UPDATE ADVISORS WIP LIST (0.9). | | | | |
| 05/03/21 | James, Hillarie | 1.90 | 1,700.50 | 006 | 62063050 |
| | CORRESPONDENCE WITH ADVISOR TEAMS REGARDING FIRST DAY MATRICES (0.5); UPDATE CASE CALENDAR (1.4). | | | | |
| 05/04/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62249422 |
| | REVIEW REVISED WIP. | | | | |
| 05/04/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 61937743 |
| | REVISE WIP. | | | | |
| 05/04/21 | Wheeler, Emma | 0.10 | 63.00 | 006 | 61825264 |
| | REVISE WIP LIST. | | | | |
| 05/04/21 | James, Hillarie | 0.20 | 179.00 | 006 | 62250983 |
| | UPDATE CASE CALENDAR AND CORRESPONDENCE REGARDING JIB MATRIX. | | | | |
| 05/04/21 | Fabsik, Paul | 1.20 | 486.00 | 006 | 61798879 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 05/05/21 | Margolis, Steven M. REVIEW WIP. | 0.10 | 122.50 | 006 | 62250980 |
| 05/05/21 | Wheeler, Emma UPDATE ADVISORS WIP. | 0.80 | 504.00 | 006 | 62249966 |
| 05/05/21 | James, Hillarie COORDINATE FILING OF UPDATED MSL (0.4); UPDATE CALENDARS (1.1). | 1.50 | 1,342.50 | 006 | 62062929 |
| 05/05/21 | Olvera, Rene A. PREPARE AND ELECTRONICALLY FILE DEBTORS' MASTER SERVICE LIST (AS OF MAY 5, 2021). | 0.50 | 202.50 | 006 | 61813494 |
| 05/06/21 | Wheeler, Emma REVISE WIP LIST. | 0.80 | 504.00 | 006 | 61825324 |
| 05/10/21 | James, Hillarie REVISE CASE CALENDARS. | 0.50 | 447.50 | 006 | 62331436 |
| 05/10/21 | Marzocca, Anthony P. CALL WITH PRIME CLERK REGARDING SERVICE QUESTION (0.2); CORRESPONDENCE REGARDING SAME (0.1). | 0.30 | 295.50 | 006 | 61975545 |
| 05/11/21 | Margolis, Steven M. CORRESPONDENCE WITH M. SINGH ON WIP. | 0.10 | 122.50 | 006 | 61925864 |
| 05/11/21 | George, Jason REVISE DRAFT OF WIP LIST. | 0.20 | 154.00 | 006 | 61947995 |
| 05/11/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 61947833 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE WIP LIST. | | | | |
| 05/11/21 | James, Hillarie<br>UPDATE CASE CALENDAR. | 1.60 | 1,432.00 | 006 | 62354401 |
| 05/12/21 | George, Jason<br>UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS. | 0.50 | 385.00 | 006 | 61948035 |
| 05/12/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.90 | 567.00 | 006 | 61947697 |
| 05/14/21 | Margolis, Steven M.<br>REVIEW ADVISORS WIP. | 0.10 | 122.50 | 006 | 62346783 |
| 05/14/21 | Delaney, Scott Michael<br>CORRESPONDENCE WITH WEIL TEAM REGARDING UPDATES TO WIP LIST. | 0.40 | 460.00 | 006 | 62346796 |
| 05/14/21 | Wheeler, Emma<br>UPDATE ADVISOR'S WIP LIST. | 0.40 | 252.00 | 006 | 62345333 |
| 05/14/21 | James, Hillarie<br>REVISE CASE CALENDAR. | 1.00 | 895.00 | 006 | 62345334 |
| 05/14/21 | Fabsik, Paul<br>UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | 1.90 | 769.50 | 006 | 61948856 |
| 05/17/21 | Carlson, Clifford W.<br>REVISE WIP AND CALENDARS. | 0.40 | 440.00 | 006 | 62046332 |
| 05/17/21 | Wheeler, Emma<br>UPDATE ADVISORS WIP LIST. | 0.70 | 441.00 | 006 | 62345734 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/21 | James, Hillarie | 1.10 | 984.50 | 006 | 62354403 |
| | REVISE CASE CALENDAR. | | | | |
| 05/18/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62346269 |
| | REVIEW WIP. | | | | |
| 05/18/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 62346583 |
| | REVISE WIP. | | | | |
| 05/18/21 | George, Jason | 0.20 | 154.00 | 006 | 61976174 |
| | PROVIDE COMMENTS TO WIP LIST TO E. WHEELER. | | | | |
| 05/18/21 | Wheeler, Emma | 1.30 | 819.00 | 006 | 61993047 |
| | REVISE WIP LIST. | | | | |
| 05/19/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62346590 |
| | REVIEW UPDATED WIP. | | | | |
| 05/19/21 | Fabsik, Paul | 1.10 | 445.50 | 006 | 61973447 |
| | UPDATE AND REVISE SPECIFIED CALENDAR INVITES PER ATTORNEY REQUEST. | | | | |
| 05/20/21 | George, Jason | 0.40 | 308.00 | 006 | 61991855 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 05/20/21 | Wheeler, Emma | 0.80 | 504.00 | 006 | 61993066 |
| | REVISE WIP LIST. | | | | |
| 05/21/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62346756 |
| | REVIEW WIP. | | | | |
| 05/21/21 | George, Jason | 0.50 | 385.00 | 006 | 62347011 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS. | | | | |
| 05/24/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62009465 |
| | REVIEW WIP. | | | | |
| 05/24/21 | George, Jason | 0.50 | 385.00 | 006 | 62030380 |
| | UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS. | | | | |
| 05/24/21 | Wheeler, Emma | 0.50 | 315.00 | 006 | 62045673 |
| | REVISE WIP LIST. | | | | |
| 05/24/21 | Olvera, Rene A. | 0.10 | 40.50 | 006 | 62046288 |
| | PREPARE EMAIL TO E. CHOI REGARDING SUMMONSES. | | | | |
| 05/25/21 | Barr, Matthew S. | 0.40 | 718.00 | 006 | 62022663 |
| | REVIEW NEXT STEP ISSUES (.3); CORRESPONDENCE WITH A. PEREZ, J. LIOU AND C. CARLSON REGARDING SAME (.1). | | | | |
| 05/25/21 | Carlson, Clifford W. | 0.20 | 220.00 | 006 | 62055364 |
| | EMAILS WITH ALIX PARTNERS REGARDING VARIOUS REPORTING OBLIGATIONS. | | | | |
| 05/25/21 | George, Jason | 0.40 | 308.00 | 006 | 62030434 |
| | REVISE DRAFT OF WIP LISTS. | | | | |
| 05/25/21 | Wheeler, Emma | 1.90 | 1,197.00 | 006 | 62045697 |
| | REVISE WIP LIST. | | | | |
| 05/26/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62354185 |
| | REVIEW UPDATED WIP. | | | | |
| 05/26/21 | Carlson, Clifford W. | 0.10 | 110.00 | 006 | 62055153 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WIP. | | | | |
| 05/27/21 | Margolis, Steven M.<br>REVIEW UPDATED WIP. | 0.10 | 122.50 | 006 | 62032195 |
| 05/27/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.60 | 1,008.00 | 006 | 62051719 |
| 05/28/21 | Conley, Brendan C.<br>UPDATE WIP LIST. | 0.10 | 110.00 | 006 | 62361282 |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **33.00** | **$24,419.00** | | |
| 05/01/21 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH J. NOE REGARDING ENI ISSUES (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ENI AND OPEN ISSUES (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING APA, ENI, BP, SURETIES, AND OTHER OPEN ISSUES (.2); COMMUNICATIONS WITH M. MORFEY AND A. LANNIE REGARDING SURETY ISSUES (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SAME (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BP TERM SHEET (.2). | 0.90 | 1,435.50 | 007 | 61775667 |
| 05/01/21 | Moore, Rodney L.<br>REVIEW AND REVISE GGA (.7); REVIEW PREDECESSOR TERM SHEETS AND MULTIPLE TELEPHONE CONFERENCE CALLS WITH WEIL TEAM REGARDING SAME (3.7); REVIEW REVISIONS TO/REVIEW PSA CONVEYANCE DOCUMENTS (.4). | 4.80 | 7,176.00 | 007 | 61777055 |
| 05/01/21 | Liou, Jessica<br>CONFER WITH ENI COUNSEL AND J. NOE REGARDING ENI PROPOSAL (.6); CONFER WITH C. CARLSON, S. PECA, R. MOORE, J. GEORGE REGARDING ENI AND BP PROPOSALS AND DIVISIVE MERGER ISSUES (.4); CONFER WITH C. CARLSON, S. PECA, R. MOORE AND J. GEORGE REGARDING SAME (1.1). | 2.10 | 2,782.50 | 007 | 61780594 |
| 05/01/21 | Peca, Samuel C. | 2.50 | 3,062.50 | 007 | 61775173 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONTRACT SCHEDULE (0.1); CALL WITH WEIL TEAM REGARDING BP TERM SHEET AND RELATED MATTERS (1.0); REVIEW CONVERSION DOCUMENTS (0.3); FOLLOW UP CALL REGARDING STRUCTURING MATTERS (1.1). | | | | |
| 05/01/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 007 | 61781275 |
| | PARTICIPATE ON CALL WITH ENI'S COUNSEL (.5); PARTICIPATE ON CALL WITH R. MOORE, S. PECA, AND J. GEORGE (1.0); PARTICIPATE ON CALL WITH J. LIOU, R. MOORE, AND S. PECA (1.0); REVIEW PREDECESSOR TERM SHEET AND MULTIPLE EMAILS REGARDING SAME (0.8). | | | | |
| 05/01/21 | George, Jason | 2.40 | 1,848.00 | 007 | 61817857 |
| | CALLS WITH R. MOORE, S. PECA, J LIOU AND C. CARLSON REGARDING TERM SHEETS (2.1); REVISE TERM SHEETS (0.2) AND EMAIL M. DANE AND T. LAMME REGARDING SAME (0.1). | | | | |
| 05/02/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 61775702 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING VARIOUS OPEN ISSUES (.1); VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING ENI TERM SHEET (.4); REVIEW AND REVISE ADVERSARY COMPLAINT (.7); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING COMPLAINT (.2). | | | | |
| 05/02/21 | Moore, Rodney L. | 0.60 | 897.00 | 007 | 61775940 |
| | REVIEW REVISED PREDECESSOR TERM SHEETS. | | | | |
| 05/02/21 | Liou, Jessica | 0.60 | 795.00 | 007 | 61780741 |
| | REVIEW AND RESPOND TO EMAILS REGARDING ENI TERM SHEET (.3); REVIEW ENI TERM SHEET MARKUP (.3). | | | | |
| 05/02/21 | Peca, Samuel C. | 0.50 | 612.50 | 007 | 61775137 |
| | REVIEW PREDECESSOR TERM SHEETS. | | | | |
| 05/02/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 007 | 61937673 |
| | REVISE TERM SHEET AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 05/02/21 | George, Jason | 0.70 | 539.00 | 007 | 61817868 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | REVISE TERM SHEET. | | | | |
| 05/02/21 | Greene, Anthony L. | 0.90 | 936.00 | 007 | 62045722 |
| | REVIEW DRAFT TERM SHEETS (.4); PARTICIPATE ON CLIENT CALL REGARDING SAME (.5). | | | | |
| 05/03/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 007 | 61788077 |
| | VARIOUS COMMUNICATIONS WITH: C. DIKTABAN AND WEIL TEAM REGARDING IMPLEMENTATION AGREEMENT (.1); MANAGEMENT AND WEIL TEAM REGARDING ENI AND BP TERM SHEETS (.3); WEIL TEAM REGARDING DISCOVERY ISSUES INCLUDING BP SUBPOENA AND RELATED ISSUES (.5); TELEPHONE CONFERENCE WITH E. CHOI REGARDING DISCOVERY (.1). | | | | |
| 05/03/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 007 | 62246966 |
| | REVIEW PREDECESSOR TERM SHEETS (1.8); CONFERENCE CALL WITH FW REGARDING FW IV DOCUMENTS AND REVIEW OF SAME (2.0). | | | | |
| 05/03/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 61791805 |
| | REVIEW IMPLEMENTATION AGREEMENT. | | | | |
| 05/03/21 | Liou, Jessica | 3.80 | 5,035.00 | 007 | 61796947 |
| | CONFER WITH T. LAMME, S. PECA, R. MOORE REGARDING CHEVRON IMPLEMENTATION DOCUMENTS (1.5); CONFER WITH E. CHOI, P. GENENDER, C. CARLSON, T. LAMME REGARDING BP STRATEGY ISSUES (.8); CONFER WITH DPW, P. GENENDER, E. CHOI REGARDING BP LITIGATION STRATEGY (.7); ENI TERM SHEET (.2); REVIEW SURETY COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (.2); CONFER WITH C. CARLSON REGARDING SAME (.2); APACHE IMPLEMENTATION AGREEMENT (.2). | | | | |
| 05/03/21 | Peca, Samuel C. | 1.70 | 2,082.50 | 007 | 61788187 |
| | PREPARE FOR FWE IV CALL (0.3); CALL WITH CLIENT TO DISCUSS FWE IV (1.4). | | | | |
| 05/03/21 | Genender, Paul R. | 1.70 | 2,295.00 | 007 | 61795438 |
| | REVIEW 30 (B)(6) NOTICE FROM BP (.3); CALL WITH M. DANE AND T. LAMME ABOUT BP ISSUES, STRATEGY, DISCOVERY AND LOOP/2004 (.9); WORK SESSION ON DISCOVERY MATTERS, RESPONSE TO BP'S THREATENED MOTION TO COMPEL (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/21 | Delaney, Scott Michael | 2.00 | 2,300.00 | 007 | 62545960 |
| | STATUS CALL WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV DOCUMENTS AND OPEN ISSUES LIST (1.4); REVISE FIELDWOOD III PLAN OF MERGER REGARDING SAME (0.6). | | | | |
| 05/03/21 | Conley, Brendan C. | 4.00 | 4,400.00 | 007 | 61788130 |
| | PREPARE DRAFT COLLATERAL AGREEMENT. | | | | |
| 05/03/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 007 | 61937647 |
| | REVISE TERM SHEET AND EMAILS REGARDING SAME (1.2); CALLS REGARDING CONFIRMATION BRIEF AND EVIDENCE MAP (.7); PARTICIPATE ON CALL WITH COMPANY REGARDING LITIGATION STRATEGY (1.0); PARTICIPATE ON CALL WITH E. CHOI REGARDING DISCOVERY REQUESTS (.3); PARTICIPATE ON COORDINATION CALL (.5); PARTICIPATE ON CALL WITH R. MOORE, S. PECA, AND E. CHOI (.5). | | | | |
| 05/03/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 007 | 62249061 |
| | ORGANIZE RESPONSES AND OBJECTIONS FROM OTHER PARTIES (0.1); CALL WITH DAVIS POLK ON BP ISSUES (0.5). | | | | |
| 05/03/21 | George, Jason | 2.40 | 1,848.00 | 007 | 61817882 |
| | REVISE PREDECESSOR TERM SHEETS (1.9); CORRESPONDENCE TO J. LIOU REGARDING SAME (0.5). | | | | |
| 05/03/21 | Riles, Richard Roy | 0.70 | 539.00 | 007 | 61804440 |
| | REVIEW MORTGAGE DILIGENCE DOCUMENT AND ORGANIZE BY FACILITY/RECHARACTERIZATION. | | | | |
| 05/03/21 | Smith, Samantha Nicole | 3.70 | 2,331.00 | 007 | 61795422 |
| | ANALYZE RESPONSES TO AFFIRMATIVE DISCOVERY REQUESTS AND REVIEW PRODUCED DOCUMENTS. | | | | |
| 05/03/21 | Wheeler, Emma | 1.90 | 1,197.00 | 007 | 61825326 |
| | DRAFT RIGHTS OFFERING DECLARATION (1.0); UPDATE RIGHTS OFFERING TIMELINE (0.9). | | | | |
| 05/03/21 | Choi, Erin Marie | 9.60 | 10,560.00 | 007 | 61792965 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH R. MILLER REGARDING EVIDENCE MAP FOR CONFIRMATION (0.8); CALL WITH HL REGARDING BP DOCUMENT (0.1); CALL WITH FIELDWOOD REGARDING BP STRATEGY (0.9); CALLS WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (1.8); CALL WITH K. SIMMONS REGARDING DISCOVERY RESPONSES (0.3); REVIEW AND MANAGE CONFIRMATION DISCOVERY WORK STREAMS AND CORRESPONDENCE REGARDING SAME (2.2); REVIEW AND REVISE BP RULE 2004 REQUESTS AND SEND SAME TO P. GENENDER (0.8); REVIEW AND REVISE RESPONSES AND OBJECTIONS TO SURETY DISCOVERY REQUESTS AND CORRESPONDENCE REGARDING SAME (2.7). | | | | |
| 05/03/21 | Miller, Ronald Lee | 5.70 | 5,928.00 | 007 | 61795764 |
| | PREPARE CONFIRMATION EVIDENCE MAP FOR CONFIRMATION HEARING (3.5); CONTINUE FACILITATING DOCUMENT PRODUCTION AND DATA ROOM ACCESS FOR REQUESTING PARTIES (0.8); CONFERENCE WITH LITIGATION TEAM REGARDING CONFIRMATION WORKSTREAMS (0.5); CONTINUE ANALYZING MIDLANTIC ISSUES TO ASSESS NEEDED EVIDENCE (0.9). | | | | |
| 05/03/21 | Greene, Anthony L. | 3.80 | 3,952.00 | 007 | 62045685 |
| | RESEARCH RELATED TO CONFIRMATION ISSUES (3.3); CORRESPONDENCE WITH E. WHEELER REGARDING SAME (.5). | | | | |
| 05/04/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 007 | 61803960 |
| | CONFERENCE CALL WITH ENI AND ITS ADVISORS REGARDING TERM SHEET (.7); VARIOUS COMMUNICATIONS WITH R. RUSSELL REGARDING SUMMARY JUDGMENT (.1); VARIOUS COMMUNICATIONS AND TELEPHONE CONFERENCE WITH E. CHOI REGARDING DISCOVERY ISSUES (.3). | | | | |
| 05/04/21 | Liou, Jessica | 2.00 | 2,650.00 | 007 | 61812780 |
| | REVIEW AND RESPOND TO E. CHOI EMAIL REGARDING LITIGATION WORKSTREAMS (.3); CONFER WITH BRACEWELL, DPW, WEIL, FIELDWOOD, ENI REGARDING ENI PROPOSAL (1.5); REVIEW AND RESPOND TO EMAILS FROM C. CARLSON, T. LAMME REGARDING PREDECESSOR PROPOSALS (.2). | | | | |
| 05/04/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 007 | 62250996 |
| | REVIEW HUNT TERM SHEET (0.1); REVIEW DOCUMENTS REGARDING CHEVRON ESCROW AND DRAFT RELATED EMAIL (1.2). | | | | |
| 05/04/21 | Genender, Paul R. | 1.50 | 2,025.00 | 007 | 61804464 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSION WITH E. CHOI REGARDING PENDING LITIGATION WORK STREAMS (.3); PREPARE FOR 30(B)(6) DEPOSITIONS (1.2). | | | | |
| 05/04/21 | Delaney, Scott Michael | 2.10 | 2,415.00 | 007 | 61802838 |
| | CONFERENCE WITH R. MOORE AND S. PECA REGARDING STATUS CALL (0.3); REVIEW AND REVISE FIELDWOOD III PLAN OF MERGER (1.0); PREPARE OPEN ISSUES LIST REGARDING FIELDWOOD I AND FIELDWOOD III PLANS OF MERGER AND CORRESPONDENCE REGARDING SAME (0.8). | | | | |
| 05/04/21 | Conley, Brendan C. | 3.30 | 3,630.00 | 007 | 61802858 |
| | COORDINATE REGARDING; TRUST A FUNDING INQUIRIES (.4); COORDINATE REGARDING STATUS (.1); COORDINATE REGARDING; REAL ESTATE APPROACH (.6) ; REVIEW SECURITY AGREEMENT (.2); COORDINATE REGARDING ANCILLARY DOCUMENTS (.1); REVISE COLLATERAL AGREEMENT (1.4); PREPARE DRAFT GUARANTEE (.5). | | | | |
| 05/04/21 | Carlson, Clifford W. | 4.90 | 5,390.00 | 007 | 61937648 |
| | PARTICIPATE ON CALLS AND EMAILS WITH E. CHOI REGARDING VARIOUS ISSUES (.8); REVIEW MULTIPLE EMAILS REGARDING DOCUMENT PRODUCTION ISSUES (.4); PARTICIPATE ON CALL REGARDING PREDECESSOR AND SURETY ISSUES (.9); PARTICIPATE ON ADVISORS' CALL (.5); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEET (.4); PARTICIPATE ON CALL WITH ENI'S COUNSEL (1.5); MULTIPLE EMAILS REGARDING PREDECESSOR PLAN DILIGENCE QUESTIONS (.4). | | | | |
| 05/04/21 | Simmons, Kevin Michael | 3.20 | 2,864.00 | 007 | 61802047 |
| | DRAFT RESPONSE TO SURETIES' INTERROGATORIES AND REQUESTS FOR PRODUCTION (2.5); CALL WITH E. CHOI ON RESPONSES AND OBJECTIONS, RULE 2004 REQUESTS (0.1); CALL WITH E. CHOI ABOUT NEXT STEPS IN DISCOVERY (0.2); INCORPORATE P. GENENDER COMMENTS INTO RULE 2004 REQUESTS (0.4). | | | | |
| 05/04/21 | George, Jason | 1.60 | 1,232.00 | 007 | 61817887 |
| | CORRESPONDENCE WITH E. CHOI REGARDING RESPONSES TO INTERROGATORIES (.2); CALL WITH BRACEWELL TEAM REGARDING TERM SHEET (1.4). | | | | |
| 05/04/21 | Ward, Jenae D. | 8.00 | 6,160.00 | 007 | 61804884 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH E. CHOI REGARDING 30(B)(6) DEPOSITION PREPARATION (1.0); REVIEW 30(B)(6) DEPOSITION REQUESTS FROM BP AND SURETIES (1.8); PREPARE CHART REGARDING 30(B)(6) DEPO REQUESTS COMPARISON (2.4); REIVEW CASE DOCUMENTS INCLUDING DISCOVERY PRODUCTION AND DISCLOSURE STATEMENT (2.8). | | | | |
| 05/04/21 | Riles, Richard Roy | 0.50 | 385.00 | 007 | 61804432 |
| | REVIEW TRANSACTION CORRESPONDENCE WITH B. CONLEY (0.1); REVIEW AND ORGANIZE FWE MORTGAGE DOCUMENT (0.4). | | | | |
| 05/04/21 | Wheeler, Emma | 1.10 | 693.00 | 007 | 61825333 |
| | UPDATE AND CIRCULATE EQUITY RIGHTS OFFERING PROPOSED TIMELINE (0.4); DRAFT EQUITY RIGHTS OFFERING DECLARATION (0.7). | | | | |
| 05/04/21 | Choi, Erin Marie | 9.10 | 10,010.00 | 007 | 61804471 |
| | REVIEW AND REVISE RESPONSES AND OBJECTIONS TO SURETY DISCOVERY REQUESTS AND SEND CORRESPONDENCE REGARDING SAME (2.5); REVIEW 30(B)(6) DEPOSITION PREPARATION (1.4); DAILY COORDINATION CALL WITH HL AND ALIX TEAMS (0.4); CALL WITH R. MILLER REGARDING EVIDENCE MAP (0.3); CALL WITH P. GENENDER REGARDING LITIGATION WORK STREAMS (0.5); CALL WITH J. WARD REGARDING 30(B)(6) PREPARATION (0.8); CALL WITH ENI REGARDING SETTLEMENT (1.5); CONTRACTS SCHEDULE CALL (1.0); CALLS WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.4); CALLS WITH K. SIMMONS REGARDING LITIGATION WORK STREAMS (0.3). | | | | |
| 05/04/21 | Miller, Ronald Lee | 4.20 | 4,368.00 | 007 | 61804018 |
| | PREPARE EVIDENCE MAP FOR CONFIRMATION HEARING. | | | | |
| 05/04/21 | James, Hillarie | 3.60 | 3,222.00 | 007 | 62063102 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT (1.2); DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION (2.4). | | | | |
| 05/04/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 007 | 62045772 |
| | CONDUCT TEXAS STATE LAW RESEARCH. | | | | |
| 05/04/21 | Sierra, Tristan M. | 0.40 | 308.00 | 007 | 62250981 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON COORDINATION CALL WITH ALIXPARTNERS AND HOULIHAN LOKEY. | | | | |
| 05/05/21 | Perez, Alfredo R. | 5.80 | 9,251.00 | 007 | 61813445 |
| | CONFERENCE CALL WITH J. LIOU, C. CARLSON AND J. GEORGE REGARDING VOTING CLAIMS (.5); CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY DOCUMENT REQUESTS (1.0); CONFERENCE CALL WITH STROOCK REGARDING PLAN ISSUES (.4); CONFERENCE CALL WITH MANAGEMENT AND XTO REGARDING COMMERCIAL SOLUTION (1.1); CONFERENCE CALL WITH MANAGEMENT REGARDING THE SURETY REQUESTS (.6); MEET AND CONFER WITH BP AND FOLLOW-UP (.4); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH J. PRINCE REGARDING HUNT (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING HUNT ASK (.3); REVIEW SURETY DISCOVERY RESPONSES (.7); VARIOUS COMMUNICATIONS WITH J. BLOOM AND WEIL TEAM REGARDING TREATMENT OF M&M LIEN CLAIMS (.3); REVIEW REVISED ENI PROPOSAL AND VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING SAME (.3). | | | | |
| 05/05/21 | Moore, Rodney L. | 4.00 | 5,980.00 | 007 | 62546297 |
| | REVIEW CHEVRON ESCROW (.8); REVIEW PREDECESSOR TERM SHEETS (.7); REVIEW CHEVRON TERM SHEET MATTERS AND DOCUMENTS (2.5). | | | | |
| 05/05/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 61809220 |
| | REVIEW REVISED BACKSTOP COMMITMENT AGREEMENT AND MATTERS REGARDING RIGHTS OFFERING. | | | | |
| 05/05/21 | Liou, Jessica | 1.30 | 1,722.50 | 007 | 61816244 |
| | CONFER WITH FIELDWOOD, XTO, WEIL REGARDING PREDECESSOR LIABILITIES (1.1); CONFER WITH BP'S COUNSEL, A. PEREZ, P. GENENDER, E. CHOI REGARDING DISCOVERY ISSUES (.2). | | | | |
| 05/05/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 62546312 |
| | REVIEW PREDECESSOR TERM SHEETS (0.3); REVIEW FWE I LLC AGREEMENT (0.3); REVIEW AND REVISE FWE IV PLAN OF MERGER (0.6). | | | | |
| 05/05/21 | Genender, Paul R. | 3.20 | 4,320.00 | 007 | 61812526 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

WORK SESSIONS WITH LITIGATION AND RESTRUCTURING TEAMS TO WORK ON RESPONSES TO SURETIES JOINT DISCOVERY REQUESTS (.9); CALL WITH STROOK TEAM ABOUT STATUS, DISCOVERY AND STRATEGY MATTERS (.5); FOLLOW UP WORK SESSION WITH CLIENT TEAM ABOUT RESPONSES TO SURETIES JOINT DISCOVERY REQUESTS (.6); MEET AND CONFER WITH BP'S COUNSEL ON DISCOVERY REQUESTS (.2); FOLLOW UP TEAM CALL AFTER SAME AND TO PREPARE FOR EMERGENCY MOTION TO COMPEL TO BE FILED BY BP (.2); WORK SESSION TO PREPARE FOR 30(B)(6) DEPOSITIONS (.3); REVIEW BP'S EMERGENCY MOTION TO COMPEL (.3); WORK ON RESPONSE TO SAME (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|-----------|-------|--------|------|-------|
| 05/05/21 | Delaney, Scott Michael | 0.70 | 805.00 | 007 | 62546337 |

REVIEW AND REVISE FIELDWOOD III PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME.

| 05/05/21 | Carlson, Clifford W. | 4.50 | 4,950.00 | 007 | 61937616 |

PARTICIPATE ON CALL WITH BP'S COUNSEL REGARDING LITIGATION MATTERS (0.5); PARTICIPATE ON CALL WITH LITIGATION TEAM REGARDING SURETY DISCOVERY REQUESTS (.5); PARTICIPATE ON CALL WITH XTO'S COUNSEL REGARDING PLAN OBJECTION (1.1); PARTICIPATE ON CALL WITH NIPPON'S COUNSEL REGARDING PLAN OBJECTION (1.0); PARTICIPATE ON CALL WITH ALIXPARTNERS' TEAM REGARDING PLAN CONFIRMATION (.5); PARTICIPATE ON CALL WITH COUNSEL REGARDING DOCUMENT REQUESTS (.5); CALLS AND EMAILS WITH E. CHOI REGARDING PRODUCTION ISSUES (.4).

| 05/05/21 | Simmons, Kevin Michael | 7.70 | 6,891.50 | 007 | 61812836 |

CALL WITH WEIL TEAM ON RESPONSES AND OBJECTIONS TO SURETIES (1.3); INCORPORATE FEEDBACK ON RESPONSE TO SURETIES' INTERROGATORIES AND REQUESTS FOR PRODUCTION (4.1); CALL WITH CLIENT ON SURETIES' INTERROGATORIES AND REQUESTS FOR PRODUCTION (0.7); CALL WITH BP ON DISCOVERY DISPUTE (0.3); CALL WITH WEIL TEAM ON BP DISCOVERY DISPUTE (0.1); CALL WITH E. CHOI ON SURETIES' REQUESTS (0.3); REVIEW BP'S MOTION TO COMPEL (0.1); REVIEW MANAGEMENT PRESENTATION AND BIDS FOR CONFIDENTIALITY CONCERNS (0.8).

| 05/05/21 | George, Jason | 0.50 | 385.00 | 007 | 61817921 |

EMAIL M. PERA REGARDING PREDECESSOR TERM SHEET DOCUMENTATION (.1); CORRESPONDENCE WITH K. SIMMONS REGARDING DISCOVERY RESPONSES (.2); REVISE TERM SHEET FOR PREDECESSOR (.2).

| 05/05/21 | Ward, Jenae D. | 9.50 | 7,315.00 | 007 | 61812853 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH E. CHOI REGARDING DEPOSITIONS, RESPONSES TO 30(B)(6) REQUESTS, AND RESPONSE TO BP MOTION TO COMPEL (0.3); CALL WITH S. SMITH REGARDING DEPOSITION DOCUMENTS (0.5); CALL WITH WEIL LITIGATION TEAM REGARDING DEPOSITIONS (0.9); RESEARCH REGARDING RESPONSE TO BP MOTION TO COMPEL (0.8); REVIEW BP MOTION TO COMPEL AND EXHIBITS (1.0); REVIEW AND PULL DOCUMENTS FOR DEPOSITION PREPARATION (1.2); REVIEW APACHE SUBPOENA FOR SURETY REQUESTS COMPARISON (1.1); REVIEW APACHE MOTION, LETTER TO COURT, AND SURETY LETTER WITH SUMMARY OF DOCUMENTS FOR HEARING PREPARATION (2.9); PREPARE CHART REGARDING 30(B)(6) DEPOSITION TOPICS, OBJECTIONS, AND WITNESSES (0.8). | | | | |
| 05/05/21 | Smith, Samantha Nicole | 9.50 | 5,985.00 | 007 | 61812538 |
| | DISCUSS 30(B)(6) DEPOSITION STRATEGY WITH THE LITIGATION TEAM (1.3); COMPILE DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (3.2); COMPARE INTERROGATORY ANSWERS REGARDING ASSUMPTION OF CONTRACTS WITH THE DRAFT CONTRACT ASSUMPTION SCHEDULE (1.1); ATTEND RULE 408 CALL WITH NIPPON (1.1); REVIEW CALL NOTES FROM THE CALL WITH NIPPON TO DETERMINE OPEN ACTION ITEMS (1.3); ATTEND MEET AND CONFER WITH BP (.2); DISCUSS MEET AND CONFER RESULTS WITH THE WEIL TEAM (.2); GATHER EXHIBITS AND DRAFT WITNESS AND EXHIBIT LIST FOR THE MOTION TO COMPEL HEARING (1.1). | | | | |
| 05/05/21 | Choi, Erin Marie | 15.00 | 16,500.00 | 007 | 61817209 |
| | DRAFT AND REVISE RESPONSE TO BP EMERGENCY MOTION TO COMPEL (4.1): REVIEW CONFIRMATION DISCOVERY ISSUES AND PRODUCTION OF RESPONSES AND OBJECTIONS TO SURETY REQUESTS (3.4); CALL WITH WEIL TEAM REGARDING SURETY DISCOVERY REQUESTS (0.5); CALL WITH STROOCK (0.6); CALL WITH LITIGATION TEAM REGARDING 30(B)(6) PREPARATION (0.4); FURTHER CALL WITH WEIL TEAM REGARDING SURETY DISCOVERY REQUESTS (0.6); CALL WITH K. SIMMONS REGARDING SAME (0.1); CALL WITH XTO (1.1); FURTHER CALL WITH LITIGATION TEAM REGARDING 30(B)(6) PREPARATION (0.6); CALL WITH NIPPON (1.0); SURETY BONDS CALL WITH FIELDWOOD TEAM (0.6); CALL WITH BP REGARDING DISCOVERY ISSUES (0.2); FOLLOW-UP CALLS WITH LITIGATION TEAM REGARDING PREPARATION OF RESPONSE TO BP'S EMERGENCY MOTION TO COMPEL (1.8). | | | | |
| 05/05/21 | Miller, Ronald Lee | 9.50 | 9,880.00 | 007 | 61812640 |
| | PREPARE RESPONSES AND OBJECTIONS TO 30(B)(6) TOPICS AND DEPOSITION NOTICES (2.5); CONTINUE PREPARE EVIDENCE MAP FOR CONFIRMATION HEARING (2.5); CONFERENCE WITH NIPPON REGARDING DISCOVERY REQUESTS (1.0); PREPARE BRIEF IN RESPONSE TO BP'S MOTION TO COMPEL (3.5). | | | | |
| 05/06/21 | Perez, Alfredo R. | 3.80 | 6,061.00 | 007 | 61820086 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH M. DANE TO PREPARE FOR 30(B)(6) DEPOSITION (.9); CONFERENCE CALL WITH KIRKLAND REGARDING MARATHON (.2); REVIEW APA MOTION (.3); TELEPHONE CALL WITH: E. CHOI REGARDING BP EMAILS (.2); CALL WITH J. LIOU REGARDING ENI (.1); CALL WITH C. CARLSON REGARDING ENI TERM SHEET (.1); REVIEW MOTION TO COMPEL AND REVIEW AND REVISE RESPONSE (.5); TELEPHONE CONFERENCE WITH: S. ALI REGARDING NEXT STEPS (.3); CALLS WITH M. DANE (.3), CALL WITH GREENBERG REGARDING DEPOSITIONS (.1); REVIEW PROPOSED REDACTIONS (.6); VARIOUS COMMUNICATIONS WITH N. TSIOURIS, T. LAMME, AND WEIL TEAM REGARDING ENI TERM SHEET (.2).

| 05/06/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 007 | 62546340 |

REVIEW AND REVIEW PREDECESSOR TERM SHEETS (1.3); REVIEW AND REVISE FW IV LLC AGREEMENT (.5).

| 05/06/21 | Liou, Jessica | 3.00 | 3,975.00 | 007 | 61823678 |

CONFER WITH M. DANE, P. GENENDER, E. CHOI, A. PEREZ REGARDING M. DANE DEPOSITION PREPARATION (1.1); REVIEW BP MOTION TO COMPEL (.2); REVIEW AND COMMENT ON RESPONSE TO BP MOTION TO COMPEL AND CONFER WITH E. CHOI REGARDING COMMENTS TO SAME (.9); CONFER WITH C. GRING REGARDING PLAN ADMINISTRATOR (.2); CONFER WITH C. CARLSON AND A. PEREZ REGARDING MIDLANTIC DISCOVERY REQUESTS (.3); CONFER WITH FIELDWOOD AND E. CHOI, A. PEREZ, C. CARLSON REGARDING DISCOVERY ISSUES (.3).

| 05/06/21 | Peca, Samuel C. | 5.50 | 6,737.50 | 007 | 61819763 |

REVIEW PREDECESSOR TERM SHEETS (0.5); REVIEW FIELDWOOD IV TRANSACTION DOCUMENTS AND DISCUSS SAME WITH WEIL CORPORATE TEAM (2.8); REVISE EMAIL RELATED EXISTING ESCROW (0.4); REVIEW EMAIL AND CORPORATE WORKSTREAMS (0.5); CALL WITH COMPANY REGARDING TAX DISTRIBUTIONS (0.5); REVIEW AND REVISE FWE IV LLC AGREEMENT (0.8).

| 05/06/21 | Genender, Paul R. | 2.60 | 3,510.00 | 007 | 61823392 |

WORK SESSION WITH M. DANE TO PREPARE FOR 30(B)(6) TESTIMONY (1.1); WORK ON RESPONSE TO BP'S EMERGENCY MOTION TO COMPEL (.8); EMAILS ABOUT DISCOVERY AND EXPERT MATTERS (.2); WORK ON 2004 REQUESTS TO BP AND SHELL (.5).

| 05/06/21 | Delaney, Scott Michael | 3.30 | 3,795.00 | 007 | 61832000 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE WITH R. MOORE AND S. PECA REGARDING FIELDWOOD III MERGER DOCUMENTS (0.4); REVIEW AND REVISE FIELDWOOD III PLAN OF MERGER AND CERTIFICATE OF MERGER (0.9); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.1); CORRESPONDENCE WITH D. ROLAND REGARDING CERTIFICATE OF FORMATION (0.2); CORRESPONDENCE WITH K&S TEAM REGARDING REVISED FIELDWOOD IV DOCUMENTS (0.1); REVIEW AND REVISE FIELDWOOD IV LLC AGREEMENT AND CORRESPONDENCE WITH S. PECA REGARDING SAME (1.6).

| 05/06/21 | Conley, Brendan C. | 0.70 | 770.00 | 007 | 61824015 |

COORDINATE REGARDING STATUS (.3); CORRESPOND WITH CLEARY TEAM REGARDING J. ARON COMMENTS (.3); COORDINATE REGARDING 2L INQUIRIES (.1).

| 05/06/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 007 | 61937610 |

REVISE PREDECESSOR TERM SHEET (0.5); MULTIPLE CALLS AND EMAILS REGARDING (.8); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.5); CALL WITH LENDER'S COUNSEL REGARDING SAME (.4); PARTICIPATE ON CALL WITH M. DANE REGARDING DEPOSITION PREPARATION (1.0).

| 05/06/21 | Simmons, Kevin Michael | 6.00 | 5,370.00 | 007 | 61830665 |

REVIEW ARTICLES ABOUT PENDING SCOTUS CASES (0.2); REVIEW MANAGEMENT PRESENTATION AND BIDS FOR CONFIDENTIALITY CONCERNS (0.2); DRAFT ATTORNEY DECLARATION FOR BP'S MOTION TO COMPEL HEARING (0.4); REVISE RULE 2004 REQUESTS TO BP AND SHELL (1.5); RESPOND TO E. CHOI'S QUESTIONS ON REPLY TO MOTION TO COMPEL FROM BP (0.2); SUMMARIZE RECENT DOCUMENT PRODUCTIONS (1); DRAFT CHOI DECLARATION AND WITNESS AND EXHIBIT LIST (0.8); PROPOSE REDACTIONS TO BIDS AND INDICATIONS OF INTEREST (1); PROPOSE REDACTIONS TO MANAGEMENT PRESENTATIONS (0.7).

| 05/06/21 | George, Jason | 0.40 | 308.00 | 007 | 61836965 |

COORDINATION CALL WITH ALIX AND HOULIHAN TEAMS (.3); CORRESPONDENCE AND CALL WITH J. SMITH REGARDING TERM SHEET (.1).

| 05/06/21 | Ward, Jenae D. | 7.80 | 6,006.00 | 007 | 61824791 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH E. CHOI REGARDING DEPOSITIONS, RESPONSES TO 30(B)(6) REQUESTS (0.1); CONDUCT RESEARCH REGARDING RESPONSE TO BP MOTION TO COMPEL (2.8); PREPARE DOCUMENTS AND BINDERS FOR HEARING (1.8); DEPOSITION PREPARATION CALL WITH WEIL LITIGATION/RESTRUCTURING COMMITTEE AND CLIENT (1.0); PREPARE RESPONSES AND OBJECTIONS TO BP AND SURETIES DEPO REQUESTS (2.1). | | | | |
| 05/06/21 | Smith, Samantha Nicole | 7.80 | 4,914.00 | 007 | 61823388 |
| | GATHER EXHIBITS AND DRAFT WITNESS AND EXHIBIT LIST FOR THE MOTION TO COMPEL HEARING (2.4); ATTEND 30(B)(6) DEPOSITION WITNESS PREPARATION CALL (1.0); WORK ON THE DEBTORS' RESPONSE TO BP'S MOTION TO COMPEL (.7); ANALYZE 30(B)(6) DEPOSITION NOTICE FROM THE SURETIES (.1); COMPARE PROPOSED CONTRACT ASSUMPTION SCHEDULE TO THE ANSWERS TO ENERGY TRANSFER'S INTERROGATORIES (.3); UPDATE AFFIRMATIVE DISCOVERY TRACKER WITH RECENTLY RECEIVED DISCOVERY RESPONSES (.2); GATHER DOCUMENTS FOR 30(B)(6) WITNESS PREPARATION (3.1). | | | | |
| 05/06/21 | Choi, Erin Marie | 8.70 | 9,570.00 | 007 | 61823040 |
| | 30(B)(6) PREPARATION SESSION WITH M. DANE (1.0); FINALIZE AND SERVE RESPONSES AND OBJECTIONS TO SURETY DISCOVERY REQUESTS (1.1); REVIEW AND REVISE RESPONSE TO BP MOTION TO COMPEL AND PREPARE SAME FOR FILING (5.7); PREPARE FOR HEARING ON BP MOTION TO COMPEL (0.9). | | | | |
| 05/06/21 | Miller, Ronald Lee | 8.50 | 8,840.00 | 007 | 61823076 |
| | PREPARE RESPONSE TO BP'S MOTION TO COMPEL (2.5); PREPARE RESPONSES AND OBJECTIONS TO 30(B)(6) TOPICS AND DEPOSITION NOTICES (3.5); CONTINUE TO PREPARE EVIDENCE MAP FOR CONFIRMATION HEARING (1.5); CONFERENCE WITH NIPPON REGARDING DISCOVERY REQUESTS (1.0). | | | | |
| 05/06/21 | James, Hillarie | 2.60 | 2,327.00 | 007 | 62249939 |
| | DRAFT NOTICE OF PLAN SUPPLEMENT. | | | | |
| 05/06/21 | Greene, Anthony L. | 3.80 | 3,952.00 | 007 | 62045839 |
| | DRAFT RESEARCH MEMORANDUM REGARDING §1129 ISSUES (3.3); CALL WITH E. WHEELER REGARDING SAME (.5). | | | | |
| 05/07/21 | Perez, Alfredo R. | 5.90 | 9,410.50 | 007 | 61845151 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH G. GALLOWAY AND WEIL TEAM REGARDING DATA ROOM ISSUES (.4); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND N. TSIOURIS REGARDING ENI TERM SHEET (.2); DEPOSITION PREPARATION FOR M. DANE'S 30(B)(6) DEPOSITION (1.7); CONFERENCE CALL WITH WEIL REGARDING PLAN SUPPLEMENT (.2); REVIEW REVISED ENI TERM SHEET (.4); CONFERENCE CALL WITH ENI, MANAGEMENT AND ADVISORS REGARDING THE TERM SHEET (.1); CONFERENCE CALL WITH N. TSIOURIS, M. DANE, AND T. LAMME REGARDING NEXT STEPS (.5); CONFERENCE CALL WITH J. LIOU, E. CHOI AND C. CARLSON REGARDING NEXT STEPS (.6). TELEPHONE CONFERENCE WITH D. GRZYB REGARDING DEPOSITIONS (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING THE 30(B)(6) DEPOSITION (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ENI TERM SHEET (.1); REVIEW DRAFT EMAIL REGARDING ISSUES RELATING TO BP (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING BP (.1); CONFERENCE CALL WITH T. LAMME AND M. DANE REGARDING OPEN ISSUES (.2); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING BP PRODUCTION (.3); REVIEW REDACTIONS AND PRESENTATION (.3); CONFERENCE CALL WITH HOULIHAN AND E. CHOI REGARDING THE PROJECTIONS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING VOTING ISSUES (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Moore, Rodney L. | 3.30 | 4,933.50 | 007 | 61889971 |

REVIEW CHEVRON DOCUMENTS (1.5); REVIEW PREDECESSOR TERM SHEETS (1.2); CONFERENCE CALL REGARDING PLAN SUPPLEMENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Liou, Jessica | 3.50 | 4,637.50 | 007 | 61957342 |

REVIEW REDACTIONS AND 2004 REQUESTS (.1), CONFER WITH J. HUFENDICK REGARDING EQUITY RIGHTS OFFERING (.1); CONFER WITH M. DANE, A. PEREZ, P. GENENDER, AND E. CHOI REGARDING LITIGATION STRATEGY (1.3); REVIEW AND COMMENT ON EMAILS FROM E. CHOI REGARDING BP ISSUES AND RELATED DISCOVERY (.5); REVIEW AND COMMENT ON DRAFT OBJECTION TO CLAIMS, SUPPORTING DECLARATION AND PROPOSED ORDER, REVIEW AND RESPOND TO EMAILS FROM C. CARLSON, J. GEORGE REGARDING SAME AND REGARDING VOTING STIPULATIONS (.8); CONFER WITH N. VAUGHAN REGARDING BP ISSUES (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Peca, Samuel C. | 0.40 | 490.00 | 007 | 61825728 |

PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); UPDATE PLAN SUPPLEMENT WIP LIST (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Genender, Paul R. | 0.60 | 810.00 | 007 | 61836373 |

WORK SESSIONS ON DISCOVERY MATTERS WITH BP (.3); PLAN FOR FWE 30(B)(6) DEPOSITION ON 5/13 (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62331060 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 05/07/21 | Conley, Brendan C. | 0.40 | 440.00 | 007 | 61845000 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (.3); COORDINATE REGARDING CREDIT AGREEMENT REVIEW STATUS (.1). | | | | |
| 05/07/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 61915036 |
| | CORRESPONDENCE REGARDING RIGHTS OFFERING WITH PRIME CLERK AND REVIEW PROCEDURES. | | | | |
| 05/07/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 007 | 61937483 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING DEPOSITION PREPARATION (1.0); PARTICIPATE ON CALL WITH E. CHOI REGARDING PRODUCTION ISSUES (.5); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING TERM SHEET (1.0). | | | | |
| 05/07/21 | George, Jason | 0.30 | 231.00 | 007 | 61852563 |
| | CALL WITH WEIL TEAM TO DISCUSS PLAN SUPPLEMENT. | | | | |
| 05/07/21 | Ward, Jenae D. | 10.30 | 7,931.00 | 007 | 61852527 |
| | CALL WITH CLIENT AND WEIL LITIGATION/RESTRUCTURING COMMITTEE REGARDING DEPOSITION PREPARATION (2.0); CALL WITH WEIL LITIGATION REGARDING CASE STATUS AND DEPOSITIONS (0.6); REVIEW DISCLOSURE STATEMENT AND DISCLOSURE STATEMENT MOTION REGARDING MARKETING PROCESS AND DEPOSITION PREPARATION (1.3); PREPARE RESPONSES AND OBJECTIONS TO SURETIES 30(B)(6) DEPO NOTICE (3.8); REVIEW AND PULL DOCUMENTS FOR DEPOSITION PREPARATION REGARDING ARO (2.6). | | | | |
| 05/07/21 | Smith, Samantha Nicole | 8.80 | 5,544.00 | 007 | 61845017 |
| | DETERMINE WHAT PRODUCED DOCUMENTS NEED TO BE USED FOR 30(B)(6) DEPOSITION PREPARATION (4.7); CALL WITH G. GALLOWAY REGARDING DOCUMENT PRODUCTION (.5); INCORPORATE TEAM COMMENTS INTO THE RESPONSE TO ATLANTIC'S DISCOVERY REQUESTS (.7); REDACT MANAGEMENT PRESENTATION FOR PRODUCTION TO BP (1.2); ATTEND 30(B)(6) DEPOSITION PREPARATION CALL (1.3); INCORPORATE CLIENT COMMENTS INTO THE RULE 2004 REQUESTS (.4). | | | | |
| 05/07/21 | Wheeler, Emma | 0.80 | 504.00 | 007 | 61825168 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE EQUITY RIGHTS OFFERING TIMELINE (0.2); UPDATE SLTL RIGHTS OFFERING PROCEDURES AND SUBSCRIPTION FORM (0.3); ATTEND PLAN SUPPLEMENT CALL (0.3). | | | | |
| 05/07/21 | Choi, Erin Marie | 7.90 | 8,690.00 | 007 | 61852597 |
| | CALL WITH G. GALLOWAY REGARDING BP DOCUMENTS (0.5); CALL WITH HL REGARDING BP EMAIL QUESTIONS (0.2); PREPARE FOR AND ATTEND 30(B)(6) DEPOSITION PREPARATION SESSION (2.0); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.8); CALL REGARDING ENI SETTLEMENT (0.6); CALL REGARDING BP LOOP AGREEMENT (0.5); REVISE RULE 2004 REQUESTS BASED ON CLIENT COMMENTS (0.4); REVIEW REDACTIONS TO BP DOCUMENTS AND SEND SAME TO CLIENT (0.9); PREPARE FOR NEXT 30(B)(6) PREPARATION SESSION (0.9); PREPARE RESPONSE TO BP IN VIEW OF COURT'S RULING AND SEND THE SAME TO WEIL TEAM FOR REVIEW AND SIGN OFF FOR SERVICE (1.3). | | | | |
| 05/07/21 | Hong, Jeesun | 0.30 | 295.50 | 007 | 62407279 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 05/07/21 | Miller, Ronald Lee | 5.60 | 5,824.00 | 007 | 61850197 |
| | PREPARE AND COLLECT 30(B)(6) CALL MATERIALS (3.6); ATTEND 30(B)(6) PREPARATION SESSION WITH M. DANE (2.0). | | | | |
| 05/07/21 | James, Hillarie | 7.90 | 7,070.50 | 007 | 62062584 |
| | DRAFT NOTICE OF AMENDED IMPLEMENTATION AGREEMENT (4.9); DRAFT SCHEDULE OF RETAINED CAUSES OF ACTION (1.0); UPDATE PLAN SUPPLEMENT WIP (0.5); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT (1.5). | | | | |
| 05/07/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 007 | 62137404 |
| | CALL REGARDING PLAN SUPPLEMENT UPDATES. | | | | |
| 05/07/21 | Greene, Anthony L. | 7.20 | 7,488.00 | 007 | 62045821 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (.5); CALL WITH ALIX TEAM REGARDING CONTRACTS WORKFLOW (.5); PREPARE MEMO REGARDING PLAN REQUIREMENTS AND TIMING FOR CLIENT AND ADVISORS (2.5); DRAFT CONFIRMATION ORDER (3.7). | | | | |
| 05/07/21 | Sierra, Tristan M. | 0.10 | 77.00 | 007 | 61876793 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND PLAN SUPPLEMENT CALL. | | | | |
| 05/08/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 007 | 61845194 |
| | DEPOSITION PREPARATION WITH M. DANE, G. GALLOWAY AND WEIL TEAM REGARDING 30(B)(6) TOPICS (2.0); TELEPHONE CONFERENCE WITH E. CHOI REGARDING NEXT STEPS REGARDING 30(B)(6) DEPOSITION (.1); REVIEW REVISED ENI TERM SHEET (.2); VARIOUS COMMUNICATIONS WITH T. LAMME AND N. TSIOURIS REGARDING SAME (.1); COMMUNICATIONS WITH T. ZABEL REGARDING GENESIS (.1). | | | | |
| 05/08/21 | Liou, Jessica | 1.50 | 1,987.50 | 007 | 61872989 |
| | DEPOSITION PREPARATION WITH M. DANE AND WEIL TEAM (PARTIAL). | | | | |
| 05/08/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 007 | 61936319 |
| | PARTICIPATE ON CALL WITH THE COMPANY AND WEIL TEAM REGARDING DEPOSITION PREPARATION. | | | | |
| 05/08/21 | Ward, Jenae D. | 5.80 | 4,466.00 | 007 | 61852564 |
| | PREPARE RESPONSES AND OBJECTIONS TO SURETIES 30(B)(6) DEPO NOTICE (1.9); PREPARE RESPONSES AND OBJECTIONS TO BP 30(B)(6) DEPO NOTICE (3.9). | | | | |
| 05/08/21 | Smith, Samantha Nicole | 4.00 | 2,520.00 | 007 | 61845113 |
| | ATTEND 30(B)(6) DEPOSITION WITNESS PREPARATION CALL (2.0); GATHER DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (2.0). | | | | |
| 05/08/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 007 | 61850544 |
| | DEPOSITION PREPARATION SESSION WITH M. DANE AND WEIL TEAM (2.0) AND FOLLOW UP REGARDING SAME (.3). | | | | |
| 05/08/21 | Miller, Ronald Lee | 2.20 | 2,288.00 | 007 | 61850827 |
| | PREPARE FOR 30(B)(6) DEPOSITIONS WITH FWE AND LITIGATION TEAM. | | | | |
| 05/08/21 | James, Hillarie | 0.30 | 268.50 | 007 | 62012852 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING NOTICE OF REVISED IMPLEMENTATION AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/09/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 61845047 |
| | REVIEW NOTICE OF THE REVISED IMPLEMENTATION AGREEMENT AND RELATED DOCUMENTS FOR FILING (.3); VARIOUS COMMUNICATIONS WITH GREENBERG AND E. CHOI REGARDING DOCUMENTS (.1); REVIEW COMMENTS TO THE ENI TERM SHEET AND COMMUNICATIONS WITH M. DANE REGARDING SAME (.2). | | | | |
| 05/09/21 | Wheeler, Emma | 2.00 | 1,260.00 | 007 | 61840127 |
| | DRAFT EQUITY RIGHTS OFFERING DECLARATION. | | | | |
| 05/09/21 | James, Hillarie | 3.00 | 2,685.00 | 007 | 62012827 |
| | REVISE NOTICE OF IMPLEMENTATION AGREEMENT (2.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (1.0). | | | | |
| 05/10/21 | Perez, Alfredo R. | 3.20 | 5,104.00 | 007 | 61908662 |
| | CONFERENCE CALL WITH M. DANE TO PREPARE FOR THE 30(B)(6) DEPOSITION (2.0); CONFERENCE CALL WITH MANAGEMENT, ALIX AND WEIL TEAM REGARDING §365 SCHEDULE (.1); CONFERENCE CALL WITH J. BROWN AND E. CHOI REGARDING 30(B)(6) ISSUES (.5); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ENI (.1); VARIOUS COMMUNICATIONS WITH N. TSIOURIS AND MANAGEMENT REGARDING ENI TERM SHEET (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING QUESTIONS FROM BP (.1). | | | | |
| 05/10/21 | Moore, Rodney L. | 4.80 | 7,176.00 | 007 | 61915441 |
| | REVIEW TOP PREDECESSOR TERM SHEETS (1.2); REVIEW CHEVRON DOCUMENTS (2.3); REVIEW ISSUES REGARDING RIGHTS OFFERING AND TIMELINE (.3); REVIEW GOVERNMENT OBJECTION/PREDECESSOR ISSUES (1.0). | | | | |
| 05/10/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 61923532 |
| | REVIEW SLTL RIGHTS OFFERING DOCUMENTS (0.3) REVIEW RIGHTS OFFERING CORRESPONDENCE AND RELATED MATTERS (0.2). | | | | |
| 05/10/21 | Liou, Jessica | 5.00 | 6,625.00 | 007 | 61916369 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON E. WHEELER EMAIL REGARDING EQUITY RIGHTS OFFERING (0.6); REVIEW AND REVISE PROPOSED ROSEFIELD OPERATOR AMENDMENT, EMAIL WITH A. GREENE REGARDING SAME (.3); CONFER WITH M. DANE, A. PEREZ, C. CARLSON, E. CHOI REGARDING DEPOSITION PREPARATION; (2.0); REVIEW AND RESPOND TO EMAILS REGARDING NDA AND BLOWOUT ISSUES, CONFER WITH N. TSIOURIS REGARDING SAME (.6); REVIEW EMAILS AND CONFER WITH N. TSIOURIS REGARDING ENI TERM SHEET, NDA BLOWOUT ISSUES, CONFER WITH M. DENDINGER REGARDING SAME; CONFER WITH M. DANE REGARDING SAME (1.0); REVIEW AND COMMENT ON EQUITY RIGHTS OFFERING MATERIALS (.5). | | | | |
| 05/10/21 | Peca, Samuel C. | 5.00 | 6,125.00 | 007 | 61904596 |
| | REVIEW AND COMMENT ON DRAFTS OF IMPLEMENTATION AGREEMENT AND OMNIBUS AGREEMENT FOR FWE IV (3.3); CALL WITH FWE REGARDING FWE IV (0.4); UPDATE OPEN ITEMS LIST (0.3); REVIEW AND REVISE EQUITY RIGHTS OFFERING MOTION AND ORDER (1.0). | | | | |
| 05/10/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 007 | 61939139 |
| | REVIEW REVISED CREDIT AGREEMENT. | | | | |
| 05/10/21 | Genender, Paul R. | 3.20 | 4,320.00 | 007 | 61915551 |
| | WITNESS PREPARATION SESSION WITH 30(B)(6) WITNESSES (1.2); REVIEW BP'S EXPERT REPORTS (.8); CONTINUED PREPARATION FOR FIELDWOOD'S 30(B)(6) DEPOSITION (1.2). | | | | |
| 05/10/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 007 | 61932506 |
| | REVIEW FIELDWOOD AND FIELDWOOD III PLANS OF MERGER AND UPDATE ISSUES LISTS REGARDING SAME (0.8); CONFERENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV DOCUMENTS (0.4): REVIEW IMPLEMENTATION AGREEMENT AND DECOMMISSIONING FUNDING AGREEMENT (0.6); REVISE FIELDWOOD IV CERTIFICATE OF FORMATION AND LLC AGREEMENT (0.4); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 05/10/21 | Conley, Brendan C. | 3.10 | 3,410.00 | 007 | 61916054 |
| | COORDINATE REGARDING DUTCH INQUIRIES (1.0); COORDINATE REGARDING REAL ESTATE STATUS AND COUNSEL (.9); REVIEW CREDIT AGREEMENT (1.2). | | | | |
| 05/10/21 | Carlson, Clifford W. | 4.60 | 5,060.00 | 007 | 61938748 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH COMPANY REGARDING DEPOSITION PREPARATION (2.0); MULTIPLE EMAILS AND CALLS WITH E. CHOI AND A. GREENE REGARDING PLAN CONFIRMATION (.5); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEET (.7); REVIEW AND REVISE TERM SHEET (.7); MULTIPLE EMAILS AND CALLS REGARDING DOCUMENT PRODUCTION (.7). | | | | |
| 05/10/21 | Simmons, Kevin Michael | 7.50 | 6,712.50 | 007 | 61908653 |
| | WEEKLY WORK-FLOW CALL WITH WEIL ASSOCIATE TEAM (0.3); RESPOND TO DISCOVERY RELATED EMAILS, CALL WITH E. CHOI (0.2); DEPOSITION PREPARATIONS WITH M. DANE, J. SEEGER, B. DEWOLF, AND G. GALLOWAY (2.1); CALL WITH J. WARD ON 30(B)(6) DEPOSITION PREPARATIONS (0.2); DRAFT PRODUCTION SUMMARY OF RECENT PRODUCTIONS (0.4); CALL WITH E. CHOI AND S. SMITH ON PREPARE QUESTIONS FOR 30(B)(6) DEPOSITION (0.9); DRAFT QUESTIONS FOR 30(B)(6) DEPOSITION PREPARATIONS (1.9); SUMMARIZE LLOG'S EXPERT REPORT (0.6); PREPARE LATEST DOCUMENTS FOR PRODUCTION (0.5); DRAFT EMAIL FOR E. CHOI ON LOOP AGREEMENT TO DAVIS POLK FOR BP DISPUTE (0.4). | | | | |
| 05/10/21 | Ward, Jenae D. | 5.70 | 4,389.00 | 007 | 61916001 |
| | CALL WITH WEIL LITIGATION REGARDING DEPOSITIONS AND CASE STATUS (0.5); DEPO PREPARATION CALL WITH M. DANE, WEIL LITIGATION/RESTRUCTURING COMMITTEE (1.5); PREPARE RESPONSES AND OBJECTIONS TO BP'S 30(B)(6) (1.9); PREPARE RESPONSES AND OBJECTIONS TO SURETIES 30(B)(6) DEPO NOTICE (1.8). | | | | |
| 05/10/21 | Smith, Samantha Nicole | 6.20 | 3,906.00 | 007 | 61915537 |
| | FINISH GATHERING DOCUMENTS FOR 30(B)(6) DEPOSITION PREPARATION (4.8); ATTEND 30(B)(6) DEPOSITION PREPARATION CALL (.7); UPDATE EXHIBIT A PROTECTIVE ORDER TRACKER (.2); PREPARE MOCK DEPOSITION QUESTIONS FOR 30(B)(6) DEPOSITION PREPARATION (.5). | | | | |
| 05/10/21 | Wheeler, Emma | 6.20 | 3,906.00 | 007 | 61923569 |
| | REVISE RIGHTS OFFERING PROCEDURES (1.3); REVISE MOTION REGARDING RIGHTS OFFERING (4.9). | | | | |
| 05/10/21 | Choi, Erin Marie | 6.40 | 7,040.00 | 007 | 61913696 |
| | REVIEW 30(B)(6) DEPOSITION PREPARATION (2.6); REVIEW LITIGATION CONFIRMATION WORK STREAM MANAGEMENT (0.4); PARTICIPATE ON LITIGATION TEAM CALL REGARDING CONFIRMATION WORK STREAMS (0.2); 30(B)(6) DEPOSITION PREPARATION SESSION WITH M. DANE (2.1); SECTION 365 SCHEDULE CALL (0.4); CALL WITH J. BROWN REGARDING DEPOSITION LOGISTICS (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Miller, Ronald Lee | 3.00 | 3,120.00 | 007 | 61915619 |
| | PREPARE RESPONSES AND OBJECTIONS TO 30(B)(6) DEPOSITION TOPICS SERVED BY SURETIES AND BP (0.8); CONFERENCE WITH LITIGATION TEAM REGARDING PENDING WORKSTREAMS AND UPCOMING DEPOSITIONS (0.5); PREPARE FOR DEPOSITIONS WITH FWE AND LITIGATION TEAM (1.7). | | | | |
| 05/10/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 62103237 |
| | COORDINATE FILING OF REVISED IMPLEMENTATION AGREEMENT. | | | | |
| 05/10/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 007 | 61937608 |
| | UPDATE CONFIRMATION HEARING MATERIAL (.3); UPDATE AGENDA LETTER (.2). | | | | |
| 05/10/21 | Olvera, Rene A. | 0.80 | 324.00 | 007 | 62331229 |
| | COORDINATE PREPARATION AND DELIVERY OF DEPOSITION PREPARATION BINDERS FOR CLIENT AND A. PEREZ AND DISCUSSIONS AND EMAILS REGARDING SAME. | | | | |
| 05/11/21 | Connolly, Annemargaret | 1.60 | 2,392.00 | 007 | 61930847 |
| | REVIEW CREDIT AGREEMENT MARKUP FROM VINSON & ELKINS (.8); REVIEW BACKGROUND ON COMPANY (.4); REQUEST INFORMATION FROM B. CONLEY (.2); REVIEW AND RESPOND TO COMMUNICATIONS (.2). | | | | |
| 05/11/21 | Perez, Alfredo R. | 5.90 | 9,410.50 | 007 | 61928836 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<p style="text-align:center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. DANE REGARDING DEPOSITION PREPARATION (1.0); CONFERENCE CALL WITH DOI/DOJ, J. NOE, MANAGEMENT, AND WEIL TEAM REGARDING TRANSITION (.7); FOLLOW-UP CALL WITH MANAGEMENT AND J. NOE REGARDING GOVERNMENT CALL (.3); CONFERENCE CALL WITH S. ROSEN AND G. GALLOWAY REGARDING XTO (.4); VARIOUS COMMUNICATIONS WITH S. ROSEN REGARDING XTO ISSUES (.2); CONFERENCE CALL WITH HUNT AND MANAGEMENT REGARDING TERM SHEET (.4); CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING GOVERNMENT PROPOSAL (1.0); CONFERENCE CALL WITH GREENBERG REGARDING BP PROPOSAL (.2); CONFERENCE CALL WITH E. CHOI AND C. DUEWALL REGARDING DEPOSITION (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.1); REVIEW EXPERT REPORTS (.4); TELEPHONE CONFERENCE WITH E. CHOI REGARDING EXPERT REPORTS (.1); TELEPHONE CONFERENCE WITH G. GALLOWAY REGARDING XTO (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING BP NEXT STEPS (.1); VARIOUS COMMUNICATIONS WITH J. BROWN AND E. CHOI REGARDING MEET AND CONFER ON THE 30(B)(6) TOPICS (.2); VARIOUS COMMUNICATIONS WITH D. BRESCIA AND WEIL TEAM REGARDING VOTING (.1); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING DISCUSSIONS WITH GOVERNMENT (.1); REVIEW ATLANTIC LETTER AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (.2); REVIEW REVISED HUNT TERM SHEET (.1); COMMUNICATIONS WITH E. CHOI REGARDING XTO ISSUES (.1). | | | | |
| 05/11/21 | Moore, Rodney L. | 3.00 | 4,485.00 | 007 | 61929330 |
| | CONFERENCE CALL WITH CHEVRON COUNSEL REGARDING DOCUMENTS (1.0); REVIEW CHEVRON DOCUMENTS (2.0). | | | | |
| 05/11/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 61932363 |
| | REVIEW AND COMMENT ON TIMELINE (0.7); REVIEW AND COMMENT ON BACKSTOP AGREEMENTS (0.5). | | | | |
| 05/11/21 | Liou, Jessica | 7.70 | 10,202.50 | 007 | 61930605 |
| | REVIEW AND COMMENT ON DRAFT EQUITY RIGHTS OFFERING MOTION AND PROPOSED ORDER, MULTIPLE EMAILS WITH E. WHEELER REGARDING SAME (4.3); CONFER WITH M. DANE, P. GENENDER, A. PEREZ, C. CARLSON, E. CHOI REGARDING DEPOSITION PREPARATION (1.0); CONFER WITH R. MOORE, S. PECA, CHEVRON COUNSEL REGARDING CHEVRON DEAL DOCUMENTS (1.6); CONFER WITH A. PEREZ, C. CARLSON, AND GREENBERG TRAURIG REGARDING BP ISSUES (.3); REVIEW BP EXPERT WITNESS REPORTS (.5). | | | | |
| 05/11/21 | Peca, Samuel C. | 8.90 | 10,902.50 | 007 | 61923625 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE OMNIBUS AGREEMENT (3.4); CALL WITH GOVERNMENT REGARDING PREDECESSOR ASSETS (0.6); CALL WITH KS LAW REGARDING FWE IV DOCUMENTS (1.3); REVIEW AND REVISE EQUITY RIGHTS OFFERING MOTION (1.1); REVIEW AND REVISE IMPLEMENTATION AGREEMENT (2.2); REVIEW EMAIL (0.3). | | | | |
| 05/11/21 | Nemunaitis, Vynessa | 2.80 | 3,430.00 | 007 | 61927943 |
| | REVIEW REVISED CREDIT AGREEMENT (2.6); CORRESPONDENCE REGARDING PLEDGE CONSENT (.2). | | | | |
| 05/11/21 | Barr, Matthew S. | 1.60 | 2,872.00 | 007 | 61944151 |
| | REVIEW TERM SHEET AND RELATED ISSUES (1.1); CORRESPONDENCE REGARDING SAME (.2); ATTEND TO NEXT STEPS (.3). | | | | |
| 05/11/21 | Genender, Paul R. | 2.80 | 3,780.00 | 007 | 61928863 |
| | PARTICIPATE ON DEPOSITION PREPARATION CALL WITH M. DANE (1.0); WORK SESSION ON EXPERT REPORTS FROM BP (1.3); FOLLOW UP PREPARATION FOR 30(B)(6) DEPOSITION OF FIELDWOOD (.5). | | | | |
| 05/11/21 | Downie, Sarah | 0.40 | 580.00 | 007 | 61923287 |
| | REVIEW CREDIT AGREEMENT. | | | | |
| 05/11/21 | Goslin, Thomas D. | 2.20 | 2,585.00 | 007 | 61931204 |
| | REVIEW AND COMMENT ON CREDIT AGREEMENT. | | | | |
| 05/11/21 | Delaney, Scott Michael | 2.20 | 2,530.00 | 007 | 61932544 |
| | REVIEW REVISIONS TO OMNIBUS AGREEMENT (0.3); REVISE FIELDWOOD I LLC AGREEMENT (0.2); REVIEW FIELDWOOD IV DOCUMENTS REGARDING PREPARE FOR CONFERENCE (0.2); CONFERENCE WITH CHEVRON COUNSEL REGARDING FIELDWOOD IV DOCUMENTS (1.2); REVIEW REVISED BACKSTOP COMMITMENT LETTER (0.3). | | | | |
| 05/11/21 | Conley, Brendan C. | 6.40 | 7,040.00 | 007 | 61928363 |
| | COORDINATE REGARDING CREDIT AGREEMENT REVIEW (.8); REVIEW CREDIT AGREEMENT (4.2); COORDINATE REGARDING DUTCH PLEDGE (1.4). | | | | |
| 05/11/21 | Lamar, Courtnii | 2.80 | 2,156.00 | 007 | 61924413 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CREDIT AGREEMENT. | | | | |
| 05/11/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 007 | 61938728 |
| | MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (0.5); PARTICIPATE ON CALL REGARDING CHEVRON DEFINITIVE DOCUMENTS (1.3); PARTICIPATE ON CALL WITH M. DANE REGARDING DEPOSITION PREPARATION (1.0); PARTICIPATE ON CALL REGARDING PREDECESSORS AND SURETIES (.4); PARTICIPATE ON COORDINATION CALL (.7); PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS PRODUCTION ISSUES (.3). | | | | |
| 05/11/21 | Simmons, Kevin Michael | 5.00 | 4,475.00 | 007 | 61925241 |
| | DRAFT QUESTIONS FOR 30(B)(6) DEPOSITION PREPARATIONS (4.6); CALL WITH T. SIERRA ON JONES WALKER EMAIL AND PREPARE RESPONSE (0.4). | | | | |
| 05/11/21 | George, Jason | 4.00 | 3,080.00 | 007 | 61947965 |
| | DRAFT TERM SHEET FOR GOVERNMENT PROPOSAL (1.5); CALL WITH S. ALI, R. LAMB, M. DANE, T. LAMME, J. NOE AND A. PEREZ REGARDING PLAN RELATED ISSUES (0.9); CALL WITH J. NOE, M. DANE, T. LAMME AND A. PEREZ REGARDING SETTLEMENT PROPOSAL (1.2); CALL WITH DPW TEAM TO DISCUSS PREDECESSOR AND SURETY-RELATED ISSUES (0.4). | | | | |
| 05/11/21 | Ward, Jenae D. | 0.80 | 616.00 | 007 | 61929916 |
| | DRAFT EMAIL TO SURETIES COUNSEL REGARDING 30(B)(6) DEPOSITION TOPICS. | | | | |
| 05/11/21 | Riles, Richard Roy | 0.30 | 231.00 | 007 | 61929265 |
| | CORRESPOND WITH B. CONLEY REGARDING NEXT STEPS IN TRANSACTION (0.1); CORRESPOND WITH WEIL TEAM REGARDING SECTION REFERENCES CHECK ON TRANSACTION DOCUMENTS (0.2). | | | | |
| 05/11/21 | Smith, Samantha Nicole | 8.20 | 5,166.00 | 007 | 61929303 |
| | DRAFT MOCK DEPOSITION QUESTIONS FOR 30(B)(6) DEPOSITION PREPARATION (7.8); ANALYZE ZURICH'S RESPONSES AND OBJECTIONS TO THE DEBTORS' DISCOVERY REQUESTS (.2); COMPARE BP'S SUPPLEMENTAL 30(B)(6) DEPOSITION NOTICE TO BP'S INITIAL 30(B)(6) DEPOSITION NOTICE (.2). | | | | |
| 05/11/21 | Wheeler, Emma | 6.90 | 4,347.00 | 007 | 61947811 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING EQUITY RIGHTS OFFERING TIMING (0.5); REVISE MOTION REGARDING RIGHTS OFFERING (4.5); REVISE DECLARATION REGARDING RIGHTS OFFERING (0.8); PREPARE SIGNATURE PAGES FOR ENI TERM SHEET (0.4); PREPARE ENI TERM SHEET LETTER AGREEMENT (0.7). | | | | |
| 05/11/21 | Choi, Erin Marie | 8.60 | 9,460.00 | 007 | 61931688 |
| | 30(B)(6) PREPARATION SESSION WITH M. DANE (1.0); DPW PREDECESSOR AND SURETY UPDATE CALL (0.4); DAILY COORDINATION CALL (0.5); CALL WITH DOJ AND DOI (0.6); FOLLOW-UP CALL WITH FIELDWOOD REGARDING DOJ AND DOI CALL (0.4); REVIEW 30(B)(6) DEPOSITION PREPARATION (5.7). | | | | |
| 05/11/21 | Miller, Ronald Lee | 3.20 | 3,328.00 | 007 | 61929327 |
| | ANALYZE HEARING TRANSCRIPT FOR SOLE MANAGER ISSUE (1.2); RESEARCH DISCOVERY CONSEQUENCES OF UNTIMELY OBJECTION AND RELATED GOOD FAITH FACTORS (2.0). | | | | |
| 05/11/21 | James, Hillarie | 1.70 | 1,521.50 | 007 | 62223518 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 05/11/21 | Greene, Anthony L. | 8.40 | 8,736.00 | 007 | 62045955 |
| | TEAM MEETING REGARDING CONFIRMATION AND EVIDENCE ISSUES (1.5); DRAFT CONFIRMATION BRIEF OUTLINE MATERIALS (2.2); REVISE CONFIRMATION ORDER (1.7); SECTION 1129 RESEARCH (3). | | | | |
| 05/11/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 007 | 61942896 |
| | UPDATE CONFIRMATION AGENDA (.2); AND MATERIALS (.3). | | | | |
| 05/12/21 | Perez, Alfredo R. | 3.00 | 4,785.00 | 007 | 61937900 |
| | CONFERENCE CALL WITH M. DANE TO PREPARE FOR 30(B)(6) DEPOSITION (1.8); CONFERENCE CALL WITH HOULIHAN REGARDING EXPERT REPORTS (.5); CONFERENCE CALL WITH M. DANE REGARDING DEPOSITION (.3); CONFERENCE CALL WITH JACKSON WALKER REGARDING ATLANTIC'S DISCOVERY REQUESTS (.4). | | | | |
| 05/12/21 | Rahman, Faiza N. | 0.90 | 1,147.50 | 007 | 61949982 |
| | REVIEW REVISED BACKSTOP DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/12/21 | Liou, Jessica | 5.80 | 7,685.00 | 007 | 61938736 |

REVIEW AND COMMENT ON DPW MARKUP OF EQUITY RIGHTS OFFERING DOCUMENTS (0.1); CONFER WITH ATLANTIC COUNSEL REGARDING MEET AND CONFER (.4); M. DANE DEPOSITION PREPARATION (4.2); CONFER WITH HL REGARDING EXPERT REPORT (.5); REVIEW AND RESPOND TO EMAILS REGARDING ENI (.3); REVIEW AND RESPOND TO EMAILS REGARDING NEWCO WITH T. LAMME (.3).

| 05/12/21 | Nemunaitis, Vynessa | 3.80 | 4,655.00 | 007 | 61934612 |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE CREDIT AGREEMENT (1); CONFERENCE WITH CLIENT REGARDING SAME (2); PREPARE DEBT SUMMARY (.8).

| 05/12/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 007 | 61943875 |
|------|---------------------|-------|--------|------|-------|

REVIEW OPEN ITEMS (.5); CALL WITH TEAM REGARDING SAME (.4).

| 05/12/21 | Genender, Paul R. | 5.10 | 6,885.00 | 007 | 61935272 |
|------|---------------------|-------|--------|------|-------|

EXTENDED DEPOSITION PREPARATION SESSIONS WITH M. DANE (2.9); CALL WITH HL TEAM ON BP'S EXPERT REPORTS (.5); REVIEW SURETIES DEPOSITION EXHIBITS FOR FIELDWOOD 30(B)(6) DEPOSITION (1.7).

| 05/12/21 | Downie, Sarah | 1.30 | 1,885.00 | 007 | 61934137 |
|------|---------------------|-------|--------|------|-------|

REVIEW CREDIT AGREEMENT; AND EMAILS WITH C LAMAR; AND EMAILS WITH FINANCE TEAM REGARDING SAME.

| 05/12/21 | Lamar, Courtnii | 2.70 | 2,079.00 | 007 | 61934979 |
|------|---------------------|-------|--------|------|-------|

REVIEW CREDIT AGREEMENT (2.3); ENGAGE IN EMAIL CORRESPONDENCE REGARDING CREDIT AGREEMENT(.2) CONDUCT DILIGENCE RESEARCH REGARDING COMPANY'S BENEFIT PLANS (.2).

| 05/12/21 | Carlson, Clifford W. | 4.30 | 4,730.00 | 007 | 61938816 |
|------|---------------------|-------|--------|------|-------|

MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEET (.2); MULTIPLE EMAILS REGARDING TERM SHEETS (.3); CALL WITH A. GREENE REGARDING CONFIRMATION WORKSTREAMS (.3); DRAFT NOTICE OF TERM SHEET AND LETTER AGREEMENT (.5); PARTICIPATE ON CALL WITH M. BARR AND J. LIOU REGARDING STRATEGY (.4); PARTICIPATE ON CALL WITH COMPANY REGARDING DEPOSITION PREPARATION (2.0); PARTICIPATE ON CALLS WITH E. CHOI REGARDING PRODUCTION ISSUES (.6).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/12/21 | Simmons, Kevin Michael | 1.30 | 1,163.50 | 007 | 61934202 |

PREPARE PRODUCTION TO SURETIES REPRESENTED BY LOCKE LORD.

| 05/12/21 | George, Jason | 1.30 | 1,001.00 | 007 | 61948017 |

CALLS WITH J. NOE REGARDING GOVERNMENT PROPOSAL (0.6); REVISE DRAFT OF GOVERNMENT PROPOSAL (0.7).

| 05/12/21 | Smith, Samantha Nicole | 8.40 | 5,292.00 | 007 | 61935749 |

REVIEW DEPOSITION DOCUMENTS CIRCULATED BY THE SURETIES (.5); ATTEND 30(B)(6) DEPOSITION PREPARATION CALL (4.8); PREPARE LIQUIDATION ANALYSIS DECLARATION (1.2); PREPARE AMENDED RESPONSE TO THE SURETIES' DISCOVERY REQUESTS (1.9).

| 05/12/21 | Wheeler, Emma | 8.90 | 5,607.00 | 007 | 61947724 |

FINALIZE EXECUTION VERSIONS REGARDING ENI TERM SHEET AND DRAFT LETTER AGREEMENT (4.4); REVISE MOTION REGARDING RIGHTS OFFERING (4.5).

| 05/12/21 | Choi, Erin Marie | 7.90 | 8,690.00 | 007 | 61935010 |

PREPARE FOR 30(B)(6) PREPARATION SESSION WITH M. DANE AND FOLLOW-UP REGARDING SAME (1.4); 30(B)(6) PREPARATION SESSION WITH M. DANE (4.3); PARTICIPATE ON ALL HANDS CALL (0.5); CALL WITH HL REGARDING EXPERT REPORTS (0.5); MEET AND CONFER WITH ATLANTIC REGARDING DISCOVERY REQUESTS (0.5); CALLS WITH LITIGATION TEAM REGARDING 30(B)(6) DEPOSITION PREPARATION (0.7).

| 05/12/21 | Miller, Ronald Lee | 6.90 | 7,176.00 | 007 | 61936973 |

RESEARCH RFP OBJECTIONS (1.0); PREPARE WITNESS FOR 30(B)(6) DEPOSITION (5.9).

| 05/12/21 | James, Hillarie | 2.40 | 2,148.00 | 007 | 62223517 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT EXHIBITS (2.0); EMAIL CORRESPONDENCE REGARDING O'MELVENY & MYERS RETENTION ORDER (0.4).

| 05/12/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 007 | 62045977 |

REVIEW DRAFT PREDECESSOR TERM SHEETS (.4); PREPARE NOTICE OF EXECUTION OF TERM SHEET (1.5).

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/13/21 | Connolly, Annemargaret | 0.20 | 299.00 | 007 | 61941952 |
| | REVIEW REVISED ENVIRONMENTAL PROVISIONS IN CREDIT AGREEMENT. | | | | |
| 05/13/21 | Perez, Alfredo R. | 9.50 | 15,152.50 | 007 | 61942600 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING DEPOSITION PREPARATION (.1); DEFEND MOTION TO DISMISS 30(B)(6) DEPOSITION AND DEBRIEF (9.1); VARIOUS COMMUNICATIONS WITH C. SECORD AND E. CHOI REGARDING ATLANTIC DISCOVERY (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING GENESIS DEPOSITION NOTICE (.1); COMMUNICATIONS WITH D. DUNN REGARDING PLAN IMPLEMENTATION (.1). | | | | |
| 05/13/21 | Liou, Jessica | 9.50 | 12,587.50 | 007 | 61948850 |
| | REVIEW AND RESPOND TO EMAIL FROM M. DANE REGARDING RELEASES (.2); ATTEND M. DANE DEPOSITION (8.9); DEBRIEF WITH M. DANE (.4). | | | | |
| 05/13/21 | Nemunaitis, Vynessa | 6.20 | 7,595.00 | 007 | 61941147 |
| | CONFERENCE WITH CLIENT REGARDING CREDIT AGREEMENT (2.5); REVIEW AND REVISE CREDIT AGREEMENT (2); CORRESPONDENCE REGARDING SPECIALIST REVIEW (.5); REVIEW AND REVISE ISSUES LIST (1.2). | | | | |
| 05/13/21 | Barr, Matthew S. | 1.60 | 2,872.00 | 007 | 61943950 |
| | REVIEW ISSUES (.4); AND NEXT STEPS (.7); REVIEW DEPO SUMMARY (.5). | | | | |
| 05/13/21 | Genender, Paul R. | 8.40 | 11,340.00 | 007 | 61943048 |
| | DEPOSITION OF M. DANE (7.1); DEBRIEF CALL AFTER DEPOSITION (.2); CONTINUED ANALYSIS OF BP'S EXPERT REPORTS (1.1). | | | | |
| 05/13/21 | Goslin, Thomas D. | 0.50 | 587.50 | 007 | 61943504 |
| | REVISE ENVIRONMENTAL PROVISIONS IN CREDIT AGREEMENT (.4); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 05/13/21 | Conley, Brendan C. | 8.30 | 9,130.00 | 007 | 61943462 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR FWE CALL (.5); PARTICIPATE ON CALL REGARDING CREDIT AGREEMENT (2.5); PREPARE BUSINESS ISSUES LIST (2.6); MARKUP 1L CREDIT AGREEMENT (2.0) DISCUSS SAME WITH V. NEMUNAITIS (.2); COORDINATE REGARDING SPECIALIST REVIEW (.5). | | | | |
| 05/13/21 | Carlson, Clifford W. | 7.00 | 7,700.00 | 007 | 61958188 |
| | MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (.7); PARTICIPATE AT M. DANE DEPOSITION (6.0); PARTICIPATE ON CALL WITH A. GREENE REGARDING CONFIRMATION WORKSTREAMS (.3). | | | | |
| 05/13/21 | Simmons, Kevin Michael | 6.20 | 5,549.00 | 007 | 61953344 |
| | DRAFT EMAIL TO P. GENENDER AND A. PEREZ ON M. DANE DEPOSITION DOCUMENTS (0.3); DRAFT SUMMARY OF BP'S EXPERT REPORTS (1.0); DEPOSITION OF M. DANE, NOTE TOPICS AND ASSIST WITH REVIEW AND IDENTIFICATION OF EXHIBITS (4.8); DEPOSITION DEBRIEF (0.1). | | | | |
| 05/13/21 | George, Jason | 4.00 | 3,080.00 | 007 | 61948049 |
| | CALL WITH T. LAMME, G. GALLOWAY, J. SEEGER, G. MITCHELL, AND S. BODDEN TO DISCUSS PROPOSAL REGARDING ABANDONED PROPERTIES (1.0); REVISE DRAFT OF PROPOSAL REGARDING ABANDONED PROPERTIES (1.2) ; CALL WITH G. MITCHELL TO DISCUSS PROPOSAL (0.3); DRAFT INSERT FOR PLAN REGARDING ABANDONED PROPERTIES (1.5). | | | | |
| 05/13/21 | Riles, Richard Roy | 3.00 | 2,310.00 | 007 | 61964928 |
| | REVIEW DRAFT FLTL AND SCRUB SECTION REFERENCES AND FORMATTING (1.1); INPUT WEIL SPECIALIST COMMENTS TO FLTL (0.6); PASS ALONG FLTL TO DOCUMENT SERVICES FOR FORMATTING REVISIONS (0.2); REVIEW VN COMMENTS TO FLTL AND INPUT (1.2). | | | | |
| 05/13/21 | Cunningham, Nathan | 3.80 | 4,180.00 | 007 | 61948065 |
| | REVIEW FIRST LIEN CREDIT AGREEMENT FROM AN OFAC AND FCPA PERSPECTIVE (0.3).  REVIEW REDLINE OF LENDERS' LATEST TURN OF THE SAME (0.1).  REVIEW PUBLICLY AVAILABLE INFORMATION REGARDING THE COMPANY'S OFAC AND FCPA RISK PROFILE INCLUDING THE COMPANY'S WEBSITE, NEWS PUBLICATIONS, AND SEC DISCLOSURES (2.4).  PROVIDE COMMENTS ON THE FIRST LIEN CREDIT AGREEMENT (0.7).  CORRESPOND WITH B. CONLEY REGARDING THE SAME (0.3). | | | | |
| 05/13/21 | Smith, Samantha Nicole | 7.20 | 4,536.00 | 007 | 61942397 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE SURETIES AND BP 30(B)(6) DEPOSITION EXHIBITS AND PREPARE A COMPARISON TO THE PREPARATION DOCUMENTS (1.1); ATTEND THE 30(B)(6) DEPOSITION (6.1). | | | | |
| 05/13/21 | Wheeler, Emma | 3.00 | 1,890.00 | 007 | 61947677 |
| | REVIEW DPW DRAFTS REGARDING RIGHTS OFFERING PROCEDURES AND BACKSTOP AGREEMENT (1.1); ATTEND DANE DEPOSITION (PARTIAL) (1.9). | | | | |
| 05/13/21 | Choi, Erin Marie | 9.50 | 10,450.00 | 007 | 61942015 |
| | ATTEND M. DANE 30(B)(6) DEPOSITION (9.3); FOLLOW-UP CALL REGARDING SAME (0.2). | | | | |
| 05/13/21 | Miller, Ronald Lee | 8.60 | 8,944.00 | 007 | 61943045 |
| | ATTEND AND SUPPORT DEFENSE OF M. DANE DEPOSITION. | | | | |
| 05/13/21 | James, Hillarie | 7.30 | 6,533.50 | 007 | 62192825 |
| | ATTEND DANE DEPOSITION FOR CONFIRMATION (4.5); REVIEW PLAN SUPPLEMENT EXHIBITS (2.8). | | | | |
| 05/13/21 | Marzocca, Anthony P. | 8.30 | 8,175.50 | 007 | 62137318 |
| | ATTEND DANE DEPOSITION. | | | | |
| 05/13/21 | Greene, Anthony L. | 7.80 | 8,112.00 | 007 | 62046021 |
| | ATTEND M. DANE DEPOSITION (4.1); DRAFT CONFIRMATION ORDER (3.7). | | | | |
| 05/13/21 | Cotton-O'Brien, Peter Roy D. | 1.20 | 1,074.00 | 007 | 61940564 |
| | RESEARCH VOTING PROCEDURE OBJECTION PRECEDENTS FOR J. GEORGE. | | | | |
| 05/14/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 007 | 61955457 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH T. ZABEL, T. HOWLEY AND WEIL TEAM REGARDING GENESIS ISSUES (.4); CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN IMPLEMENTATION (.3); TELEPHONE CONFERENCE WITH S. ALI REGARDING DISCOVERY ISSUES (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING DISCOVERY STATUS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING TERM SHEETS (.1); REVIEW GOVERNMENT PROPOSAL (.3); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAM REGARDING HUNT TERM SHEET (.1). | | | | |
| 05/14/21 | Rahman, Faiza N. | 0.90 | 1,147.50 | 007 | 61957679 |
| | CALL WITH WEIL TEAM REGARDING RIGHTS OFFERING MATTERS (0.3); REVIEW AND CORRESPONDENCE REGARDING RIGHTS OFFERING AND WARRANTS (0.6). | | | | |
| 05/14/21 | Liou, Jessica | 2.90 | 3,842.50 | 007 | 61958141 |
| | CONFER WITH S. PECA, R. MOORE, J. HUFENDICK AND E. WHEELER REGARDING EQUITY RIGHTS OFFERING NEXT STEPS, OPEN ISSUES, TIMELINE (.5); CONFER WITH E. WHEELER REGARDING EQUITY RIGHTS OFFERING TIMELINE, COMMENTS TO EMAILS REGARDING SAME (.3); CONFER WITH E. WHEELER AND J. HUFENDICK REGARDING EQUITY RIGHTS OFFERING TIMING (.5); PLAN SUPPLEMENT CALL (.3); CONFER WITH N. TSIOURIS REGARDING EQUITY RIGHTS OFFERING TIMING ISSUES (.8); REVIEW AND REVISE EQUITY RIGHTS OFFERING TIMELINE AND EMAILS WITH E. WHEELER AND J. HUFENDICK REGARDING SAME (.5). | | | | |
| 05/14/21 | Peca, Samuel C. | 1.90 | 2,327.50 | 007 | 61948251 |
| | REVIEW BACKSTOP COMMITMENT AGREEMENTS (0.4); REVIEW AND REVISE RIGHTS OFFERING PROCEDURE MOTION (0.7); CALL REGARDING EQUITY RIGHTS OFFERING TIMING (0.3); FOLLOW UP REGARDING EQUITY RIGHTS OFFERING TIMING (0.2); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3). | | | | |
| 05/14/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 007 | 61962920 |
| | REVIEW OPEN ISSUES (.3); REVIEW DEPOSITION TRANSCRIPT FOR M. DANE (.7); AND CORRESPONDENCE REGARDING SAME WITH TEAM (.1). | | | | |
| 05/14/21 | Genender, Paul R. | 2.80 | 3,780.00 | 007 | 61957668 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSION ON EXPERT REPORTS, PLANNING FOR EXPERT DEPOSITIONS (1.5); CALL WITH E. CHOI ABOUT PENDING LITIGATION WORK STREAMS (.2); EMAIL FROM BP ABOUT J. GRAHAM DEPOSITION (.1); WORK ON 2004 REQUESTS TO BP AND SHELL (.6); EMAILS TO COUNSEL FOR BP AND SHELL ACCOMPANYING DRAFT 2004 REQUESTS (.3); EMAIL CLIENT TEAM ABOUT RULE 2004 REQUESTS (.1). | | | | |
| 05/14/21 | Cooley, Shawn Brett | 0.30 | 382.50 | 007 | 61959034 |
| | REVIEW AND REVISE TRADE COMMENTS TO DRAFT CREDIT AGREEMENT AND RESPOND TO EMAIL REGARDING SAME. | | | | |
| 05/14/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 007 | 61954101 |
| | REVIEW REVISED DRAFTS OF BACKSTOP AGREEMENT AND RIGHTS OFFERING PROCEDURES (0.4); UPDATE PREDECESSOR DOCUMENT CHECKLIST (0.2); CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT DOCUMENTS (0.3). | | | | |
| 05/14/21 | Conley, Brendan C. | 0.30 | 330.00 | 007 | 62343932 |
| | ATTEND WEIL PLAN SUPPLEMENT CALL. | | | | |
| 05/14/21 | Hufendick, Jason | 7.20 | 7,092.00 | 007 | 61957115 |
| | REVIEW AND REVISE FILINGS RELATED TO EQUITY RIGHTS OFFERINGS AND CORRESPONDENCE WITH J. LIOU AND E. WHEELER RELATED THERETO. | | | | |
| 05/14/21 | Carlson, Clifford W. | 3.70 | 4,070.00 | 007 | 62060680 |
| | MULTIPLE EMAILS WITH J. GEORGE, J. LIOU AND FIELDWOOD REGARDING PREDECESSOR TERM SHEETS (.3); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING SAME (.9); REVISE PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (.5); PARTICIPATE ON PLAN SUPPLEMENT CALL (.3); REVISE PLAN SUPPLEMENT WIP (.2); REVIEW AND REVISE PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (1.0); PARTICIPATE ON CALL REGARDING RULE 30(B)(6) DESIGNATION AND FOLLOW-UP EMAILS REGARDING SAME (0.5). | | | | |
| 05/14/21 | George, Jason | 1.00 | 770.00 | 007 | 61948739 |
| | CALL WITH J. NOE, G. MITCHELL, P. EILAND, B. DEWOLFE TO DISCUSS PROPOSAL FOR ABANDONED PROPERTIES (0.5); REVISE DRAFT OF PROPOSAL (0.5). | | | | |
| 05/14/21 | Riles, Richard Roy | 5.90 | 4,543.00 | 007 | 61964865 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FLTL PER COMMENTS FROM V. NEMUNAITIS, REG, ENVIRO; CORRESPOND WITH WEIL TEAM REGARDING FLTL COMMENTS; INPUT WEIL FINANCE AND TAX COMMENTS TO FLTL; CREATE REDLINES FOR WEIL TEAM AND PASS ALONG REVISED FLTL. | | | | |
| 05/14/21 | Cunningham, Nathan | 0.20 | 220.00 | 007 | 61958376 |
| | CORRESPOND WITH S. COOLEY REGARDING OFAC MARKUP OF THE CREDIT AGREEMENT. | | | | |
| 05/14/21 | Smith, Samantha Nicole | 1.40 | 882.00 | 007 | 61957222 |
| | CONTINUE TO DRAFT LIQUIDATION ANALYSIS EXPERT DECLARATION. | | | | |
| 05/14/21 | Wheeler, Emma | 12.20 | 7,686.00 | 007 | 61947718 |
| | CALL WITH A. GREENE REGARDING CONFIRMATION ORDER RESEARCH (0.5); CALL WITH J. LIOU, F. RAHMAN, R. MOORE, S. PECA AND J. HUFENDICK REGARDING RIGHTS OFFERING TIMING (0.3); CALL WITH J. LIOU AND J. HUFENDICK REGARDING RIGHTS OFFERING (0.3); CALL WITH T. LAMME REGARDING RIGHTS OFFERING TIMING (0.3); UPDATE RIGHTS OFFERING TIMELINE (1.2); CORRESPONDENCE REGARDING RIGHTS OFFERING TIMING (1.9); CALL WITH J. LIOU AND J. HUFENDICK REGARDING RIGHTS OFFERING (0.2); REVISE RIGHTS OFFERING PROCEDURES AND BACKSTOP AGREEMENT DRAFTS (3.9); REVISE MOTION AND DECLARATION REGARDING RIGHTS OFFERING (3.6). | | | | |
| 05/14/21 | Choi, Erin Marie | 10.30 | 11,330.00 | 007 | 61980540 |
| | CALL WITH A. PEREZ REGARDING CONFIRMATION WORK STREAMS (0.1); ATTENTION TO CONFIRMATION LITIGATION WORK STREAMS AND CORRESPONDENCE WITH WEIL TEAM MEMBERS AND CLIENT REGARDING SAME (5.8); CALL WITH DPW REGARDING BERKLEY PROPOSAL (0.6); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (1.0); DPW COORDINATION CALL (0.5); CALL REGARDING GENESIS 30(B)(6) NOTICE (0.3); PLAN SUPPLEMENT CALL (0.5); CALL WITH WEIL TEAM REGARDING ATLANTIC DISCOVERY RESPONSES AND OBJECTIONS (0.8); ERO TIMELINE CALL (0.5); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.5). | | | | |
| 05/14/21 | Miller, Ronald Lee | 0.70 | 728.00 | 007 | 61957678 |
| | CONFERENCE WITH LITIGATION TEAM REGARDING UPCOMING EXPERT DEPOSITIONS AND RELATED WORKSTREAMS;. | | | | |
| 05/14/21 | James, Hillarie | 2.30 | 2,058.50 | 007 | 62103142 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PLAN SUPPLEMENT WIP (2.0); TELEPHONE CONFERENCE REGARDING SAME (0.3). | | | | |
| 05/14/21 | Greene, Anthony L. | 7.70 | 8,008.00 | 007 | 62046003 |
| | REVIEW AND REVISE CONFIRMATION ORDER (3.5); REVISE CONFIRMATION BRIEF OUTLINE (.4); REVIEW SETTLEMENT TERM SHEETS (.6); REVIEW DIP CREDIT AGREEMETN (.5); REVIEW RSA (.2); PARTICIPATE ON TEAM CALL REGARDING PLAN ISSUE (.5); PLAN SUPPLEMENT CALL (.5); PARTICIPATE ON EXIT FINANCING GROUP CALL (.5); CALL WITH WEIL LITIGATION REGARDING PLAN ISSUES (1.0). | | | | |
| 05/14/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 007 | 61948699 |
| | COORDINATE RESEARCH WITH A. GREENE (0.2); REVIEW DRAFT OBJECTION REGARDING VOTING PURPOSES (0.3). | | | | |
| 05/14/21 | Sierra, Tristan M. | 0.30 | 231.00 | 007 | 62435586 |
| | REVIEW NEWCO BONDING PROPOSAL. | | | | |
| 05/14/21 | Lee, Kathleen Anne | 0.30 | 138.00 | 007 | 61952990 |
| | UPDATE MATERIALS FOR CONFIRMATION HEARING. | | | | |
| 05/15/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 61956170 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN DISCOVERY (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING GOVERNMENT PROPOSAL (.1); REVIEW GOVERNMENT PROPOSAL (.1); VARIOUS COMMUNICATIONS WITH J. BROWN AND P. GENENDER REGARDING J. GRAHAM DEPOSITION (.1). | | | | |
| 05/15/21 | Rahman, Faiza N. | 0.70 | 892.50 | 007 | 61957675 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING RIGHTS OFFERING TIMELINE ALTERNATIVES. | | | | |
| 05/15/21 | Liou, Jessica | 0.70 | 927.50 | 007 | 61957769 |
| | CONFER WITH A. PEREZ, E. CHOI, P. GENENDER AND C. CARLSON REGARDING J. GRAHAM DEPOSITION (.2); CONFER WITH E. WHEELER AND J. HUFENDICK REGARDING EQUITY RIGHTS OFFERING NEXT STEPS; EMAILS WITH R. RAHMAN, R. MOORE, J. HUFENDICK REGARDING SAME (.5). | | | | |
| 05/15/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 007 | 61950233 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CREDIT AGREEMENT. | | | | |
| 05/15/21 | Genender, Paul R. | 1.20 | 1,620.00 | 007 | 61957514 |
| | CALL WITH TEAM REGARDING BP'S REQUEST FOR JON GRAHAM DEPOSITION (.2); EMAIL BP'S COUNSEL ABOUT SAME (.1); WORK SESSION ON EXPERT REPORTS AND ANALYSIS (.9). | | | | |
| 05/15/21 | Conley, Brendan C. | 1.50 | 1,650.00 | 007 | 61954691 |
| | REVIEW V. NEMUNAITIS COMMENTS TO CREDIT AGREEMENT (.4); FINALIZE DRAFT 1L (1.1). | | | | |
| 05/15/21 | Hufendick, Jason | 2.90 | 2,856.50 | 007 | 61957311 |
| | CALL WITH J. LIOU AND E. WHEELER REGARDING EQUITY RIGHTS OFFERING PROCESS. | | | | |
| 05/15/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 007 | 61958210 |
| | PARTICIPATE ON CALL WITH WITH A. GREENE REGARDING CONFIRMATION ISSUES (.4); PARTICIPATE ON CALL REGARDING DEPOSITION (.3); REVIEW AND REVISE GOVERNMENT PROPOSAL AND CALLS WITH J. GEORGE REGARDING SAME (.9); PARTICIPATE ON CALL WITH J. GEORGE REGARDING PLAN CONFIRMATION (.6); REVIEW AND REVISE OUTLINE OF CONFIRMATION BRIEF (.5). | | | | |
| 05/15/21 | Simmons, Kevin Michael | 0.10 | 89.50 | 007 | 61953520 |
| | DRAFT EMAILS TO C. CARLSON AND T. SIERRA REGARDING CONFIRMATION. | | | | |
| 05/15/21 | George, Jason | 1.10 | 847.00 | 007 | 61948736 |
| | CALL WITH C. CARLSON REGARDING CONFIRMATION BRIEF (.4); CALL WITH J. NOE TO DISCUSS PROPOSAL (0.1); CORRESPONDENCE WITH M. DANE AND T. LAMME REGARDING PROPOSAL FOR ABANDONED PROPERTIES (0.1); REVISE PROPOSAL FOR ABANDONED PROPERTIES (0.3); EMAIL DPW TEAM AND FLTL ADVISORS REGARDING PROPOSAL (0.2). | | | | |
| 05/15/21 | Riles, Richard Roy | 1.60 | 1,232.00 | 007 | 61964844 |
| | REVIEW V. NEMUNAITIS AND WEIL TAX COMMENTS TO FLTL (0.6); REVISE FLTL AND PASS TO B. CONLEY (1.0). | | | | |
| 05/15/21 | Wheeler, Emma | 6.20 | 3,906.00 | 007 | 61961026 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH A. GREENE AND R. COTTON-O'BRIEN REGARDING CONFIRMATION RESEARCH (0.4); PREPARE CONFIRMATION ORDER (5.0); CALL WITH J. LIOU AND J. HUFENDICK REGARDING RIGHTS OFFERING (0.3); UPDATE RIGHTS OFFERING TIMELINE (0.5). | | | | |
| 05/15/21 | Cotton-O'Brien, Peter Roy D. <br> RESEARCH PLAN CONFIRMATION ORDERS. | 4.90 | 4,385.50 | 007 | 61948711 |
| 05/16/21 | Perez, Alfredo R. <br> TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING PLAN DISCOVERY (.2); TELEPHONE CONFERENCE WITH D. DUNN REGARDING PLAN ADMINISTRATOR (.7); VARIOUS COMMUNICATIONS WITH K. LANGLEY AND J. SEEGER REGARDING THE NEPTUNE SPAR (.1). | 1.00 | 1,595.00 | 007 | 61956320 |
| 05/16/21 | Conley, Brendan C. <br> FOLLOW UP REGARDING TAX COMMENTS (.2); UPDATE AND DISTRIBUTE CREDIT AGREEMENT DRAFT (.5). | 0.70 | 770.00 | 007 | 61954354 |
| 05/16/21 | Wheeler, Emma <br> RESEARCH MATERIALS REGARDING CONFIRMATION ORDER (1.1); PREPARE CONFIRMATION ORDER (1.7); REVIEW PROPOSED RIGHTS OFFERING TIMELINE (.2). | 3.00 | 1,890.00 | 007 | 61961002 |
| 05/16/21 | Greene, Anthony L. <br> REVISE CONFIRMATION ORDER (3.9); CORRESPOND WITH R. O'BRIEN REGARDING CONFIRMATION RESEARCH (.7); CALL WITH E. WHEELER REGARDING CONFIRMATION RESEARCH (.4). | 5.00 | 5,200.00 | 007 | 62046018 |
| 05/16/21 | Cotton-O'Brien, Peter Roy D. <br> PLAN CONFIRMATION ORDER RESEARCH. | 6.20 | 5,549.00 | 007 | 61953755 |
| 05/17/21 | Perez, Alfredo R. | 2.90 | 4,625.50 | 007 | 61962601 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LLOG TERM SHEET (.1); CONFERENCE CALL WITH MANAGEMENT AND WEIL REGARDING LLOG ISSUES (.4); VARIOUS COMMUNICATIONS WITH P. GENENDER REGARDING SHELL 2004 REQUEST (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING LLOG TERM SHEET (.1); REVIEW LLOG EXPERT REPORT (.3); VARIOUS COMMUNICATIONS WITH J. NOE, ALIX AND D. DUNN REGARDING PLAN ADMINISTRATOR ISSUES (.3); COMMUNICATIONS WITH J. LIOU REGARDING CALLS WITH D. DUNN (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING OPEN ISSUES ON TERM SHEET AND HEARING (.2); REVIEW GOVERNMENT SLIDES AND PROPOSAL (.3); TELEPHONE CONFERENCE WITH J. GRAHAM REGARDING DEPOSITION (.2); TELEPHONE CONFERENCE WITH J. BROWN REGARDING J. GRAHAM DEPOSITION (.1); TELEPHONE CONFERENCE WITH J. PRINCE REGARDING HUNT (.1); TELEPHONE CONFERENCE WITH T. LAMME REGARDING HUNT (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING HUNT AND OPEN ISSUES (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING GOVERNMENT PROPOSAL (.1); REVIEW BP TERM SHEET (.2); COMMUNICATIONS WITH COUNSEL FOR RLI REGARDING BONDING (.1). | | | | |
| 05/17/21 | Moore, Rodney L. | 3.60 | 5,382.00 | 007 | 61967249 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING RIGHTS OFFERING (1.0); REVIEW REVISED RIGHTS OFFERING DOCUMENTS (.8); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CONTRACT ANALYSIS (.5); REVIEW PREDECESSOR DOCUMENTS (1.3). | | | | |
| 05/17/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 61964767 |
| | REVIEW FORMATION DOCUMENTS. | | | | |
| 05/17/21 | Liou, Jessica | 8.40 | 11,130.00 | 007 | 61972156 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFER WITH J. HUFENDICK, CONFER WITH J. HUFENDICK AND F. RAHMAN REGARDING EQUITY RIGHTS OFFERING TIMELINE AND ISSUES (1.2); REVIEW AND COMMENT ON EQUITY RIGHTS OFFERING MOTION AND DECLARATION (1.1); REVIEW AND COMMENT ON REVISED EQUITY RIGHTS OFFERING MOTION, DECLARATION AND RELATED DOCUMENTS (.6); REVIEW AND COMMENT ON BACKSTOP DOCUMENTS (.3); REVIEW AND RESPOND TO EMAILS FROM E. WHEELER REGARDING EQUITY RIGHTS OFFERING DOCUMENTS AND OPEN ISSUES (.2); REVIEW AND RESPOND TO EMAILS REGARDING BOARD GOVERNANCE, PREDECESSOR PROPOSALS (.2); REVIEW ENI TERM SHEET (.8); CONFER WITH D. DUNN REGARDING PLAN ADMINISTRATION WORKSTREAMS (.8); EMAIL M. DANE AND T. LAMME REGARDING PLAN ADMINISTRATOR (.3); REVIEW AND REVISE DRAFT ENI IMPLEMENTATION AGREEMENT (1.3); REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT (.8); REVIEW LLOG PROPOSAL, REVIEW GENESIS DEPOSITION, REVIEW BP LETTER (.3); CONFER WITH A. PEREZ, C. CARLSON REGARDING LLOG (.3): REVIEW AND RESPOND TO S. PECA EMAIL REGARDING ENI IMPLEMENTATION AGREEMENT, REVIEW AND RESPOND TO E. WHEELER EMAIL REGARDING REVISED PROPOSED ORDER FOR EQUITY RIGHTS OFFERING (.2).

| Date | Timekeeper | Hours | Amount | Task | Index |
|------|------------|-------|--------|------|-------|
| 05/17/21 | Peca, Samuel C. | 2.30 | 2,817.50 | 007 | 62346797 |

REVIEW EQUITY RIGHTS OFFERING TIMING (0.2); REVIEW CORPORATE WORKSTREAMS AND OPEN ITEMS (0.8); RESPOND TO EMAIL QUESTIONS (0.5); CALL WITH CORPORATE TEAM REGARDING OPEN ITEMS LIST (0.1); REVIEW CONTRACT OPERATING AGREEMENT AND COMMENT (0.7).

| 05/17/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 61962765 |
|------|------------|-------|--------|------|-------|

CORRESPONDENCE REGARDING REVISED CREDIT AGREEMENT WITH B. CONLEY.

| 05/17/21 | Genender, Paul R. | 2.60 | 3,510.00 | 007 | 61964772 |
|------|------------|-------|--------|------|-------|

CALL WITH CLIENT TEAM ON LLOG ISSUES (.2); WORK SESSION ON EXPERT ISSUES, PREPARE FOR DEPOSITIONS (1.9); PREPARE FOR MEET AND CONFER WITH SHELL ON 2004 REQUESTS (.4); INITIAL MEET AND CONFER WITH SHELL (.1).

| 05/17/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 62345345 |
|------|------------|-------|--------|------|-------|

REVIEW ISSUES AND CORRESPONDENCE ON TRANSACTION DOCUMENTS AND EQUITY RIGHTS OFFERING.

| 05/17/21 | Conley, Brendan C. | 2.00 | 2,200.00 | 007 | 61963966 |
|------|------------|-------|--------|------|-------|

COORDINATE REGARDING; DRAFT 1L.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/17/21 | Hufendick, Jason | 4.50 | 4,432.50 | 007 | 61999702 |

REVIEW AND REVISE RIGHTS OFFERING DOCUMENTS.

| 05/17/21 | Carlson, Clifford W. | 6.50 | 7,150.00 | 007 | 62046347 |

DRAFT MULTIPLE PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (2.2); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.3); PARTICIPATE ON CALL WITH ALIX AND PLAN ADMINISTRATOR (.6); PARTICIPATE ON CALL WITH RESTRUCTURING AND LITIGATION TEAM REGARDING PLAN CONFIRMATION ISSUES (1.1); PARTICIPATE ON CALL WITH J. HUFENDICK REGARDING PLAN CONFIRMATION WORKSTREAMS (.3); PARTICIPATE ON CALL WITH J. GEORGE REGARDING PLAN CONFIRMATION ISSUES (.3); REVIEW AND REVISE GOVERNMENT PROPOSAL PRESENTATION (.4); REVISE CONFIRMATION BRIEF OUTLINE AND EVIDENCE MAP (1.3).

| 05/17/21 | Simmons, Kevin Michael | 1.70 | 1,521.50 | 007 | 61962463 |

DRAFT SUMMARIES OF RECENT DOCUMENT PRODUCTIONS (0.3); CALL WITH S. SMITH ON RESEARCH REGARDING FEASIBILITY (0.1); INTERNAL WEIL CALL ON CONFIRMATION BRIEF (1.1); CALL WITH SHELL ON RULE 2004 REQUESTS (0.2).

| 05/17/21 | George, Jason | 3.70 | 2,849.00 | 007 | 61975919 |

REVISE DRAFT OF ENI IMPLEMENTATION AGREEMENT (1.6); DRAFT TERM SHEET FOR LLOG (1.0); CALL WITH C. CARLSON, A. GREENE, J. HUFENDICK, H. JAMES, R. MILLER, AND K. SIMMONS TO DISCUSS CONFIRMATION BRIEF (1.1).

| 05/17/21 | Smith, Samantha Nicole | 5.00 | 3,150.00 | 007 | 61963962 |

RESEARCH ISSUES RELATED TO FEASIBILITY EXPERTS (3.0); DRAFT QUESTIONS FOR LIQUIDATION ANALYSIS EXPERT DEPOSITION PREPARATION (1.5); ATTEND RESTRUCTURING AND LITIGATION TEAM CONFIRMATION PREPARATION CALL (0.5).

| 05/17/21 | Wheeler, Emma | 9.50 | 5,985.00 | 007 | 61960989 |

PREPARE CONFIRMATION ORDER (1.2); CALL WITH J. HUFENDICK AND M. PERA REGARDING RIGHTS OFFERING TIMING (0.2); REVISE RIGHTS OFFERING MOTION AND EXHIBITS (8.1).

| 05/17/21 | Miller, Ronald Lee | 4.60 | 4,784.00 | 007 | 61965082 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE VALUATION EXPERT DEPOSITION PREPARATION MATERIALS AND OUTLINE (2.4); CONFERENCE WITH TEAM REGARDING CONFIRMATION BRIEF AND RELATED WORKSTREAMS (1.2); CONTINUE TO PREPARE CONFIRMATION EVIDENCE MAP BASED ON CONFERENCE WITH RESTRUCTURING TEAM (1.0). | | | | |
| 05/17/21 | Tahiliani, Radhika | 0.20 | 197.00 | 007 | 62345735 |
| | REVIEW CORRESPONDENCE REGARDING EQUITY RIGHTS OFFERING. | | | | |
| 05/17/21 | James, Hillarie | 2.50 | 2,237.50 | 007 | 62192866 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CONFIRMATION (2.0); CORRESPONDENCE REGARDING LEASE REJECTION DEADLINE (0.5). | | | | |
| 05/17/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 007 | 62137399 |
| | REVISE CONFIRMATION ORDER (0.4); CALL WITH PRIME CLERK REGARDING SAME (0.1). | | | | |
| 05/17/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 007 | 62345736 |
| | PARTICIPATE ON WEIL TEAM CONFIRMATION PREPARATION CALLS. | | | | |
| 05/17/21 | Cotton-O'Brien, Peter Roy D. | 2.30 | 2,058.50 | 007 | 61969917 |
| | CONDUCT PLAN CONFIRMATION RESEARCH. | | | | |
| 05/17/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 007 | 61971981 |
| | UPDATE MATERIALS FOR HEARING ON CONFIRMATION (.3); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 05/18/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 007 | 61974528 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING BP (.3); VARIOUS COMMUNICATIONS WITH DAVIS POLK, WEIL AND MANAGEMENT REGARDING GOVERNMENT TERM SHEET (.4); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH P. GENENDER REGARDING DISCOVERY ISSUES (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING TERM SHEET WITH BP AND GOVERNMENT (.1); TELEPHONE CONFERENCE WITH R. MILLER REGARDING J. GRAHAM DEPOSITION (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING ENI ISSUES (.1); TELEPHONE CONFERENCE WITH B. SKELTON REGARDING BP (.3); TELEPHONE CONFERENCE WITH K. LANGLEY REGARDING SURETIES (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING GOVERNMENT PROPOSAL (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING SURETY ISSUES (.1); TELEPHONE CONFERENCE WITH JAPEX REGARDING ABANDONMENT ISSUES (.2); CONFERENCE CALL WITH MANAGEMENT REGARDING ENI ISSUES (.4); VARIOUS COMMUNICATIONS WITH E. CHOI AND C. CARLSON REGARDING DEPOSITIONS (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Rahman, Faiza N. | 4.80 | 6,120.00 | 007 | 61972372 |

CALL WITH WEIL RESTRUCTURING COMMITTEE AND PEMA TEAMS REGARDING REVISED RIGHTS OFFERING DOCUMENTS (1.1); REVIEW REVISED BACKSTOP AGREEMENTS AND RIGHTS OFFERING DOCUMENTS (2.4); FOLLOW-UP CALL WITH WEIL RESTRUCTURING COMMITTEE AND PEMA REGARDING DPW PROPOSALS (0.5); CALL WITH WEIL AND ADVISORS REGARDING RIGHTS OFFERING (0.5); CALL WITH F. ADAMS REGARDING RIGHTS OFFERING PROPOSAL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Liou, Jessica | 6.90 | 9,142.50 | 007 | 61974509 |

CONFER WITH S. PECA REGARDING CORPORATE GOVERNANCE ISSUES (.1); CONFER WITH S. GOLDRING REGARDING EQUITY RIGHTS OFFERING ISSUES (1.3); CONFER WITH S. GOLDRING, F. RAHMAN, S. PECA, HOULIHAN REGARDING EQUITY RIGHTS OFFERING AND SUBSCRIPTION MECHANICS (.5); CONFER WITH N. TSIOURIS REGARDING EQUITY RIGHTS OFFERING SUBSCRIPTION RIGHTS (.8); CONFER WITH R. MOORE, S. PECA, F. RAHMAN REGARDING EQUITY RIGHTS OFFERING BACKSTOP COMMITMENT AGREEMENT (1.0); CONFER WITH E. WHEELER REGARDING EQUITY RIGHTS OFFERING DRAFT DOCUMENTS (.3); CONFER WITH F. RAHMAN REGARDING EQUITY RIGHTS OFFERING MECHANICS, TIMING AND DOCUMENTS (.5); CONFER WITH J. HUFENDICK AND E. WHEELER REGARDING EQUITY RIGHTS OFFERING MECHANICS, TIMING AND DOCUMENTS (.3); REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING COMMENTS TO DOCUMENTS (.3); EMAILS REGARDING EQUITY RIGHTS OFFERING DOCUMENTS AND TIMING (.2); CONFER WITH A. PEREZ REGARDING ENI (.2); REVIEW BP DOCUMENTS (.5); CONFER WITH FIELDWOOD, P. GENENDER REGARDING BP ISSUES (.4); CONFER WITH T. LAMME, J. SMITH AND T. ALLEN, A. PEREZ REGARDING IMPLEMENTATION OF ENI SETTLEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Peca, Samuel C. | 6.70 | 8,207.50 | 007 | 61967435 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVISE ENI IMPLEMENTATION AGREEMENT (0.3); REVIEW RIGHTS OFFERING DOCUMENTS AND RELATED REVISIONS (2.6); CALL WITH WEIL TEAM REGARDING RIGHTS OFFERING MECHANICS (1.0); RESEARCH VOTING QUESTION (0.5); REVIEW QUESTION REGARDING LEASE (0.3); FOLLOW UP RIGHTS OFFERING CALL (0.5); CALL WITH WEIL CORPORATE AND RESTRUCTURING COMMITTEE ON CONTRACT ALLOCATION DISCUSSION (0.8); FOLLOW UP FROM CALL (0.2); FOLLOW UP CALL WITH WEIL TAX, RESTRUCTURING AND HL REGARDING RIGHTS OFFERING (0.5).

| 05/18/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 007 | 61975533 |

CONFERENCE WITH V&E REGARDING CREDIT AGREEMENT (.5); PARTICIPATE ON UPDATE CALL (.7).

| 05/18/21 | Adams, Frank R. | 0.30 | 487.50 | 007 | 61973457 |

CONFER WITH F. RAHMAN REGARDING RIGHTS OFFERING MATTERS.

| 05/18/21 | Genender, Paul R. | 2.40 | 3,240.00 | 007 | 61971995 |

REVIEW EMAIL FROM NATHAN VAUGHN ABOUT LSPS OPERATOR REMOVAL ISSUES (.3); CALL WITH CLIENTS ABOUT LSPS OPERATOR REMOVAL ISSUES (.4); WORK SESSIONS ON EXPERT ISSUES, PLANNING FOR DEPOSITIONS (1.6); EMAILS WITH BP'S COUNSEL ON MEET AND CONFER ON 2004 REQUESTS (.1);.

| 05/18/21 | Conley, Brendan C. | 2.00 | 2,200.00 | 007 | 61972289 |

DISCUSS STATUS WITH V. NEMUNAITIS (.2); PREPARE FOR V&E CALL (.8); PARTICIPATE ON V&E CALL (.5); DISCUSS SAME WITH V. NEMUNAITIS (.1); COORDINATE RESPONSE WITH COMPANY (.1) ; CALL WITH M. DANE (.1); UPDATE CREDIT AGREEMENT PER CALL (.2).

| 05/18/21 | Hufendick, Jason | 8.90 | 8,766.50 | 007 | 61999783 |

REVIEW AND REVISE RIGHTS OFFERING PROCEDURES AND DOCUMENTS AND NUMEROUS CALLS RELATED THERETO.

| 05/18/21 | Carlson, Clifford W. | 7.00 | 7,700.00 | 007 | 62046370 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH WEIL TEAM REGARDING EQUITY RIGHTS OFFERING MOTION (1.0); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PREDECESSORS AND SURETIES (1.2); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING EQUITY RIGHTS OFFERING (.8); PARTICIPATE ON CALL WITH H. JAMES REGARDING PLAN SUPPLEMENT (.2); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.5); PARTICIPATE ON CALL REGARDING EQUITY RIGHTS OFFERING (.5); REVIEW AND REVISE TERM SHEETS (.5); PARTICIPATE ON CALL REGARDING EVIDENCE MAP (1.0); PARTICIPATE ON COORDINATION CALL (1.0); PARTICIPATE ON CALL WITH SHELL'S COUNSEL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Simmons, Kevin Michael | 1.80 | 1,611.00 | 007 | 61968947 |

CALL WITH E. CHOI ON STATUS (0.1); CALL WITH R. MILLER ON M. DANE DEPOSITION (0.1); DRAFT EMAIL TO K. PASQUALE ON EXPERT REPORTS (0.2); CALL WITH M. HANEY ON VALUATION (0.3); WEIL TEAM CALL ON CONFIRMATION EVIDENCE CHART (0.7); CALL WITH SHELL'S COUNSEL ON DISCOVERY REQUESTS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | George, Jason | 7.30 | 5,621.00 | 007 | 61976168 |

PREPARE CONFIRMATION BRIEF (2.0); CORRESPONDENCE AND CALL WITH G. GALLOWAY REGARDING ABANDONED PROPERTIES PROPOSAL (0.2); REVISE PROPOSAL REGARDING ABANDONED PROPERTIES (0.5); PARTICIPATE ON COORDINATION CALL WITH ALIX AND HOULIHAN TEAMS (1.0); CALL WITH R. MILLER, K. SIMMONS, S. SMITH, C. CARLSON AND A. GREENE REGARDING CONFIRMATION PROOF CHART (1.5); CALL WITH M. DANE, J. SMITH, J. SEEGER, A. PEREZ, AND C. CARLSON REGARDING BP TERM SHEET (0.5); REVISE DRAFT OF BP TERM SHEET (0.5); DRAFT TERM SHEET FOR PREDECESSOR DEAL (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Riles, Richard Roy | 1.00 | 770.00 | 007 | 61972414 |

CORRESPOND WITH DOCUMENT SERVICES TO COORDINATE FLTL SCRUB/FORMATTING (0.3); CONFERENCE CALL REGARDING FLTL (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Smith, Samantha Nicole | 4.10 | 2,583.00 | 007 | 61971775 |

CONTINUE TO PREPARE QUESTIONS FOR LIQUIDATION EXPERT ANALYSIS DEPOSITION PREPARATION (.3); GATHER DOCUMENTS FOR J. GRAHAM DEPOSITION PREPARATION (1.4); ATTEND VALUATION EXPERT DEPOSITION PREPARATION CALL (.8); ATTEND CONFIRMATION EVIDENCE COORDINATION CALL (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Wheeler, Emma | 8.80 | 5,544.00 | 007 | 61993032 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH J. LIOU, F. RAHMAN, R. MOORE, S. PECA, J. HUFENDICK REGARDING RIGHTS OFFERING (1.0); CALL WITH DPW REGARDING RIGHTS OFFERING (0.6); CALL WITH J. LIOU, F. RAHMAN, R. MOORE, S. PECA, J. HUFENDICK REGARDING RIGHTS OFFERING (0.8); CALL WITH HOULIHAN, J. LIOU, S. GOLDRING, S. PECA, F. RAHMAN, (0.5); REVISED RIGHTS OFFERING MATERIALS (5.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Miller, Ronald Lee | 8.40 | 8,736.00 | 007 | 61973138 |

CONTINUE TO PREPARE VALUATION DEPOSITION DEFENSE MATERIALS (3.6); PREPARE MATERIALS FOR GRAHAM DEPOSITION PREPARATION (2.5); CONFERENCE WITH HL REGARDING VALUATION DEPOSITION (0.8); CONFERENCE WITH RESTRUCTURING TEAM REGARDING EVIDENCE MAP (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Greene, Anthony L. | 2.80 | 2,912.00 | 007 | 62060729 |

REVIEW MEMO RELATED TO SETOFF UNDER 11 U.S.C. 553 (0.8); PARTICIPATE ON CALL REGARDING DRAFT CREDIT AGREEMENTS (.5); CALL WITH CLIENT AND ALIX REGARDING PARTICULAR CONTRACTS (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Cotton-O'Brien, Peter Roy D. | 7.30 | 6,533.50 | 007 | 61969841 |

CONDUCT PLAN CONFIRMATION RESEARCH.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Kleissler, Matthew Joseph | 2.50 | 687.50 | 007 | 61997857 |

ASSIST WITH PREPARATION OF MATERIALS REGARDING PLAN OF MERGER AND RELATED CONTRACTS MATERIALS FOR E. WHEELER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 007 | 61982682 |

CONFERENCE CALL WITH HESS AND MARATHON REGARDING POTENTIAL DEAL (1.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING GOVERNMENT TERM SHEET (.1); REVIEW GOVERNMENT TERM SHEET (.2); TELEPHONE CONFERENCE WITH: R. RUSSELL REGARDING PLAN DISCOVERY (.2); CALL C. CARLSON REGARDING MARATHON (.1); CALL J. LIOU REGARDING EQUITY RIGHTS OFFERING (.1); CALL C. CARLSON REGARDING NEXT STEPS ON BP AND HUNT (.1); CALL WITH M. DANE AND J. SMITH REGARDING HESS (.2); REVIEW REVISED GOVERNMENT TERM SHEET AND COMMUNICATIONS WITH S. ALI REGARDING SAME (.3); TELEPHONE CONFERENCE WITH J. NOE REGARDING NEXT STEPS WITH THE GOVERNMENT (.1); TELEPHONE CONFERENCE WITH J. PRINCE REGARDING HUNT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 61980908 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<p style="text-align:center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DOCUMENT AND EMAIL REVIEW. | | | | |
| 05/19/21 | Rahman, Faiza N. | 5.20 | 6,630.00 | 007 | 61989891 |
| | CALL REGARDING SUBSCRIPTION RIGHTS WITH WEIL AND DPW TEAMS (0.5); REVIEW AND COMMENT ON DRAFTS OF RIGHTS OFFERING RELATED DOCUMENTS (1.7); EMAIL CORRESPONDENCE AND REVIEW AND NEGOTIATION REGARDING RIGHTS OFFERING DOCUMENTATION (3.0). | | | | |
| 05/19/21 | Liou, Jessica | 9.90 | 13,117.50 | 007 | 61984078 |
| | CONFER WITH A. GREENE REGARDING BP ISSUES (.3); CALL WITH KING & SPALDING, T. LAMME, R. MOORE, S. PECA REGARDING CHEVRON DOCUMENTS (1.3); CONFER WITH A. PEREZ, C. CARLSON REGARDING DPW REGARDING LITIGATION ISSUES (.7); CONFER WITH HESS REGARDING ENI PROPOSAL (1.5); REVIEW AND RESPOND TO EMAILS REGARDING REVISED EQUITY RIGHTS OFFERING DOCUMENTS (.3); CONFER WITH DPW, RI, HL AND WEIL REGARDING SUBSCRIPTION RIGHTS AND EQUITY RIGHTS OFFERING (.5); CONFER WITH E. WHEELER REGARDING EQUITY RIGHTS OFFERING DOCUMENTS (.3); CONFER WITH E. WHEELER, J. HUFENDICK REGARDING EQUITY RIGHTS OFFERING (.3); REVIEW AND MARKUP EQUITY RIGHTS OFFERING DOCUMENTS (.8) REVIEW AND REVISE EQUITY RIGHTS OFFERING DOCUMENTS (1.1); REVIEW AND REVISE EQUITY RIGHTS OFFERING DOCUMENTS (.9); CONFER WITH N. TSIOURIS, EMAILS WITH N. TSIOURIS AND M. PERA, CONFER WITH E. WHEELER AND J. HUFENDICK REGARDING EQUITY RIGHTS OFFERING DOCUMENTS (1.0); CONFER WITH E. WHEELER REGARDING EQUITY RIGHTS OFFERING ISSUES, CONFER WITH T. LAMME REGARDING SAME, CONFER WITH J. HUFENDICK REGARDING SAME (.9). | | | | |
| 05/19/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 61984253 |
| | CONFERENCE REGARDING CREDIT AGREEMENT WITH CLIENT. | | | | |
| 05/19/21 | Barr, Matthew S. | 1.60 | 2,872.00 | 007 | 61979334 |
| | REVIEW EMAILS REGARDING OPEN ITEMS (.3); CORRESPONDENCE WITH A. PEREZ, J. LIOU AND C. CARLSON REGARDING SAME (.1); FOLLOW UP ISSUES REGARDING STRATEGY (.3); REVIEW PREDECESSOR TERM SHEET (.8); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 05/19/21 | Genender, Paul R. | 2.20 | 2,970.00 | 007 | 61981470 |
| | WORK SESSION ON REBUTTAL TO BP'S EXPERT REPORTS (.4); WORK ON EXPERT DEPOSITION PREPARATION (.9); REVIEW BP'S RESPONSE LETTER TO NOTICE OF REMOVAL AS LSPS OPERATOR (.3); OUTLINE RESPONSE TO BP'S RESPONSE LETTER (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/21 | Margolis, Steven M. | 0.70 | 857.50 | 007 | 61980754 |
| | REVIEW BANKRUPTCY, EQUITY RIGHTS OFFERING, FORMATION AND RELATED TRANSACTION DOCUMENT CHANGES, CONFERENCE AND CORRESPONDENCE ON SAME (0.7). | | | | |
| 05/19/21 | Hufendick, Jason | 6.70 | 6,599.50 | 007 | 61999655 |
| | REVIEW AND REVISE RIGHTS OFFERING PROCEDURES/DOCUMENTS. | | | | |
| 05/19/21 | Carlson, Clifford W. | 4.10 | 4,510.00 | 007 | 62046490 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.3); REVIEW PREDECESSOR TERM SHEET (.9); REVIEW PROPOSAL AND CALLS WITH DPW REGARDING SAME (.5); PARTICIPATE ON CALL WITH COMPANY AND CERTAIN PREDECESSORS (1.2); REVISE RETAINED CAUSES OF ACTION (.7); REVIEW PLAN SUPPLEMENT NOTICE (.2); MULTIPLE EMAILS REGARDING PLAN SUPPLEMENT (.3). | | | | |
| 05/19/21 | George, Jason | 5.40 | 4,158.00 | 007 | 61991783 |
| | REVISE DRAFT OF BP TERM SHEET (1.0); CALL WITH HESS AND MARATHON REGARDING ABANDONED PROPERTIES (1.1); CORRESPONDENCE WITH M. DANE, T. LAMME, J. SEEGER, A. PEREZ, J. LIOU, C. CARLSON, R. MOORE AND S. PECA REGARDING BP TERM SHEET (0.3); CORRESPONDENCE WITH DPW TEAM REGARDING PREDECESSOR TERM SHEETS (0.1); DRAFT CONFIRMATION BRIEF (2.9). | | | | |
| 05/19/21 | Smith, Samantha Nicole | 1.20 | 756.00 | 007 | 61981635 |
| | ANALYZE BP'S FEASIBILITY EXPERT REPORT AND DRAFT QUESTIONS FOR DEPOSITION OF THIS EXPERT (1.2). | | | | |
| 05/19/21 | Wheeler, Emma | 14.00 | 8,820.00 | 007 | 61993027 |
| | UPDATE RIGHTS OFFERING MATERIALS FOR FILING (12.8); CALL WITH J. LIOU REGARDING RIGHTS OFFERING (0.5); CALL WITH J. LIOU AND T. LAMME REGARDING RIGHTS OFFERING (0.4); DRAFT LETTER AGREEMENT REGARDING HUNT TERM SHEET (.3). | | | | |
| 05/19/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 007 | 61999741 |
| | PARTICIPATE ON HESS ALL HANDS CALL (0.6); CALL WITH M. HANEY REGARDING REBUTTAL REPORT (0.1); CALL WITH C. CARLSON REGARDING ATLANTIC (0.7); CALL WITH J. BROWN REGARDING DEPOSITION AND APACHE ADVERSARY PROCEEDING SCHEDULING (0.1); CALL WITH A. PEREZ REGARDING SAME (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/21 | Miller, Ronald Lee | 4.90 | 5,096.00 | 007 | 61981849 |

PREPARE DEPOSITION PREPARATION OUTLINES AND DOCUMENTS.

| 05/19/21 | James, Hillarie | 1.50 | 1,342.50 | 007 | 62223449 |

TELEPHONE CONFERENCES REGARDING PLAN SUPPLEMENT EXHIBITS.

| 05/19/21 | Greene, Anthony L. | 11.50 | 11,960.00 | 007 | 62060794 |

PARTICIPATE ON WEIL LITIGATION TEAM CALL (1.1); AP/HL/WEIL CONTRACTS AND LEASES CALL (1); CALL WITH E. WHEELER AND R. O'BRIEN REGARDING RESEARCH POINTS (.7); CALL WITH CLIENT REGARDING ONGOING CONTRACTS NEGOTIATIONS (.5); CALL WITH CONTRACT COUNTERPARTIES (.3); CALL WITH ALIX TEAM REGARDING ASSUMPTION SCHEDULES AND CONSENTING PARTY REVIEW (2.2); CALL WITH N. KRAMER (.5); CONDUCT §1129 RESEARCH (2.2); REVIEW AND REVISE CONFIRMATION BRIEF INSERTS (3).

| 05/19/21 | Cotton-O'Brien, Peter Roy D. | 1.20 | 1,074.00 | 007 | 61976076 |

PREPARE FOR PLAN CONFIRMATION ORDER AND RELATED RESEARCH.

| 05/20/21 | Connolly, Annemargaret | 0.20 | 299.00 | 007 | 61989179 |

REVIEW REVISIONS AND COMMENTS TO LOAN AGREEMENT.

| 05/20/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 007 | 61986673 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HUNT TERM SHEET (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING APPROVAL OF HUNT TERM SHEET (.1); REVIEW EQUITY RIGHTS OFFERING MOTION (.2); TELEPHONE CONFERENCE WITH J. HUFENDICK AND E. WHEELER REGARDING EQUITY RIGHTS OFFERING MOTION (.1); VARIOUS COMMUNICATIONS WITH J. LIOU AND N. TSIOURIS REGARDING EQUITY RIGHTS OFFERING MOTION (.2); CONFERENCE CALL WITH KING & SPALDING, T. LAMME AND WEIL REGARDING CHEVRON IMPLEMENTATION AGREEMENT (1.0); VARIOUS COMMUNICATIONS WITH JONES WALKER REGARDING BOEM ISSUES WITH SHELF ASSET (.1); COMMUNICATIONS WITH JAPEX REGARDING LANGUAGE (.1); REVIEW NIPPON LANGUAGE (.1); REVIEW SLIDE FOR GOVERNMENT CALL (.1); VARIOUS COMMUNICATIONS WITH G. GALLOWAY, M. HANEY AND WEIL TEAM REGARDING GOVERNMENT SLIDE (.1); VARIOUS COMMUNICATIONS WITH S. ROSEN AND G. GALLOWAY REGARDING XTO REQUEST (.1).

| 05/20/21 | Rahman, Faiza N. | 4.50 | 5,737.50 | 007 | 61989869 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. HUFENDICK AND J. LIOU REGARDING RIGHTS OFFERING (0.4); REVIEW AND COMMENT ON RIGHTS OFFERING DOCUMENTS (2.0); CALL WITH S. PECA, R. MOORE, J. LIOU AND J. HUFENDICK REGARDING RIGHTS OFFERING TERMS (0.3); EMAIL CORRESPONDENCE REGARDING FINALIZING RIGHTS OFFERING DOCUMENTS FOR FILING (1.3); REVIEW CORRESPONDENCE AND DRAFTS REGARDING WARRANT AGREEMENT (0.5). | | | | |
| 05/20/21 | Liou, Jessica | 7.60 | 10,070.00 | 007 | 61990491 |
| | CONFER WITH P. GENENDER AND M. DANE, T. LAMME REGARDING BP ISSUES (.7); CONFER WITH P. GENENDER, A. PEREZ, C. CARLSON, E. CHOI REGARDING BP DISCOVERY ISSUES (.5); CONFER WITH K&A, CHEVRON, FIELDWOOD, WEIL REGARDING CHEVRON DOCUMENTS; REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT MARKUP FROM J. GEORGE, REVIEW AND EMAIL C. CARLSON REGARDING HUNT TERM SHEET (1.8); REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING PROCEDURES, BACKSTOP AGREEMENT (.3); MULTIPLE CONFERS WITH F. FAHMAN, J. HUFENDICK, E. WHEELER REGARDING BACKSTOP (2.3); CONFER WITH E. WHEELER REGARDING EQUITY RIGHTS OFFERING DOCUMENTS (.3); REVIEW AND RESPOND TO EMAILS FROM T. LAMME REGARDING MEXICO, EMAIL WITH B. CONLEY REGARDING SAME; REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING, AND REVIEW AND SIGN OFF ON EQUITY RIGHTS OFFERING (.8); REVIEW AND RESPOND TO EMAILS FROM NIPPON, REVIEW AND RESPOND TO EMAILS FROM E. WHEELER REGARDING EQUITY RIGHTS OFFERING DOCUMENTS (.9). | | | | |
| 05/20/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 62000932 |
| | REVIEW REVISED CREDIT AGREEMENT. | | | | |
| 05/20/21 | Barr, Matthew S. | 2.00 | 3,590.00 | 007 | 61990327 |
| | REVIEW MATERIALS AND CORRESPONDENCE WITH TEAM (.7); CONFER WITH A. PEREZ REGARDING NEXT STEPS (.8); AND STRATEGY WITH TEAM (.5). | | | | |
| 05/20/21 | Genender, Paul R. | 4.20 | 5,670.00 | 007 | 61989032 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | THIRD MEET AND CONFER WITH COUNSEL FOR SHELL ON 2004 REQUESTS (.3); CALL WITH CLIENT TEAM ON RESPONSE TO BP'S OPERATOR LETTER (.5); WORK ON RESPONSE LETTER TO BP (.6); MEET AND CONFER WITH BP ON RULE 2004 REQUESTS (.3); FOLLOW UP TEAM DISCUSSION ABOUT SAME (.2); WORK SESSION ON REBUTTAL VALUATION AND FEASIBILITY OPINIONS/REPORTS (.4); PREPARE FOR EXPERT DEPOSITIONS (1.2); WORK ON 2004 REQUESTS TO BP AND SHELL IN LIGHT OF MEET AND CONFERS (.4); EMAILS WITH COUNSEL FOR SHELL ABOUT 2004 REQUESTS (.1); WORK SESSION ON SEARCH TERMS FOR SHELL 2004 REQUESTS (.2);. | | | | |
| 05/20/21 | Margolis, Steven M. | 0.70 | 857.50 | 007 | 62435595 |
| | REVIEW TRANSACTION, WARRANT, FORMATION, EQUITY RIGHTS OFFERING DOCUMENTS, BR MOTION TO APPROVE SAME AND CORRESPONDENCE ON SAME. | | | | |
| 05/20/21 | Goslin, Thomas D. | 1.20 | 1,410.00 | 007 | 61989775 |
| | REVIEW AND COMMENT ON REVISIONS TO LOAN AGREEMENT (1.0); CALL WITH B. CONLEY REGARDING SAME (.2). | | | | |
| 05/20/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 007 | 61990231 |
| | COORDINATE REGARDING MEXICAN FINANCING (.5); REVIEW CREDIT AGREEMENT AND COORDINATE REGARDING REVIEW OF SAME (.5); REVIEW DIP FOR DUTCH SALE (.2). | | | | |
| 05/20/21 | Hufendick, Jason | 2.10 | 2,068.50 | 007 | 61999769 |
| | WORK ON FWE RIGHTS OFFERING. | | | | |
| 05/20/21 | Carlson, Clifford W. | 4.60 | 5,060.00 | 007 | 62046424 |
| | PARTICIPATE ON CALL REGARDING CHEVRON DEFINITIVE DOCUMENTS (1.0); PARTICIPATE ON CALL REGARDING RULE 2004 REQUEST (.3); FOLLOW-UP CALL WITH WEIL TEAM REGARDING SAME (.2); PARTICIPATE ON CALL WITH J. LIOU TO DISCUSS VARIOUS ISSUES (.5); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (.3); REVISE GOVERNMENT PROPOSAL (.2); PARTICIPATE ON CALL WITH THE COMPANY REGARDING PREDECESSOR TERM SHEETS (.3); REVISE SAME (.4); PARTICIPATE ON CALLS REGARDING TERM SHEETS (1.1); MULTIPLE EMAILS REGARDING SAME (0.3). | | | | |
| 05/20/21 | Simmons, Kevin Michael | 9.70 | 8,681.50 | 007 | 61989026 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SHELL ON RULE 2004 REQUESTS (0.2); CALL WITH E. CHOI ON CALL WITH SHELL (0.1); DRAFT EMAIL CONTAINING RESEARCH ASSIGNMENT FOR J. EVANS (0.2); CALL WITH J. EVANS ON RESEARCH ASSIGNMENT (1); CALL WITH CLIENT ON RESPONDING TO BP'S LETTER (0.7); CALL WITH BP ON RULE 2004 REQUEST AND INTERNAL WEIL CALL FOLLOWING (0.5); INCORPORATE LATEST MEET AND CONFERS INTO RULE 2004 REQUESTS (1.1); DRAFT LETTER TO BP REGARDING REMOVAL AS OPERATOR (2.7); DRAFT SEARCH TERMS FOR RULE 2004 REQUESTS TO SHELL (3.2). | | | | |
| 05/20/21 | George, Jason | 3.50 | 2,695.00 | 007 | 61991840 |
| | DRAFT CONFIRMATION BRIEF (1.8); DRAFT TERM SHEET FOR HESS (.7); DRAFT WRITTEN CONSENTS FOR HUNT TERM SHEET (0.5); DRAFT NOTICE OF FILING FOR HUNT TERM SHEET (0.5). | | | | |
| 05/20/21 | Bailey, Edgar Scott | 1.00 | 1,040.00 | 007 | 61988807 |
| | REVIEW PLAN (0.3). REVIEW WARRANT AGREEMENT (0.4); EMAIL COMMUNICATIONS WITH DPW AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.3). | | | | |
| 05/20/21 | Smith, Samantha Nicole | 5.20 | 3,276.00 | 007 | 61989829 |
| | DRAFT DEPOSITION QUESTIONS FOR BP'S FEASIBILITY EXPERT (1.7); CONDUCT RESEARCH REGARDING VALUATION EXPERT DEPOSITION PREPARATION (3.5). | | | | |
| 05/20/21 | Wheeler, Emma | 11.20 | 7,056.00 | 007 | 61993111 |
| | REVISE RIGHTS OFFERING MATERIALS FOR FILING. | | | | |
| 05/20/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 007 | 61999674 |
| | CALL WITH BP REGARDING RULE 2004 REQUESTS (0.3); FOLLOW-UP CALL WITH WEIL TEAM REGARDING BP RULE 2004 REQUESTS (0.1); CALL WITH FIELDWOOD REGARDING BP LETTER REGARDING OPERATORSHIP (0.6); CALL WITH K. SIMMONS REGARDING LITIGATION WORK STREAMS (0.1). | | | | |
| 05/20/21 | Miller, Ronald Lee | 3.70 | 3,848.00 | 007 | 61989030 |
| | CONTINUE TO PREPARE EXPERT DEPOSITION PREPARATION MATERIALS (3.4); CORRESPOND WITH E. CHOI AND LITIGATION TEAM REGARDING PENDING WORKSTREAMS (0.3). | | | | |
| 05/20/21 | James, Hillarie | 3.00 | 2,685.00 | 007 | 62103125 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH LANDLORD REGARDING LEASE ASSUMPTION (0.4); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT (0.5); REVIEW AND REVISE EXHIBITS TO PLAN SUPPLEMENT (2.1). | | | | |
| 05/20/21 | Marzocca, Anthony P. | 0.10 | 98.50 | 007 | 62003095 |
| | CALL WITH C. CARLSON REGARDING CONFIRMATION BRIEF. | | | | |
| 05/20/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 007 | 62346753 |
| | CALL WITH WEIL M&A REGARDING PSA/PLAN OF MERGER ISSUES. | | | | |
| 05/20/21 | Cotton-O'Brien, Peter Roy D. | 1.00 | 895.00 | 007 | 61986210 |
| | PLAN CONFIRMATION RESEARCH. | | | | |
| 05/20/21 | Peene, Travis J. | 0.90 | 247.50 | 007 | 62012092 |
| | ASSIST WITH PREPARATION OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) APPROVING RIGHTS OFFERING PROCEDURES AND RELATED FORMS, (II) AUTHORIZING DEBTORS TO CONDUCT RIGHTS OFFERINGS IN CONNECTION WITH DEBTORS' PLAN OF REORGANIZATION, (III) AUTHORIZING ENTRY INTO EQUITY BACKSTOP COMMITMENT AGREEMENTS, (IV) APPROVING OBLIGATIONS THEREUNDER, AND (V) GRANTING RELATED RELIEF (0.7); ASSIST WITH PREPARATION OF DECLARATION OF JOHN-PAUL HANSON IN SUPPORT OF EMERGENCY MOTION OF DEBTORS FOR ORDER (I) APPROVING RIGHTS OFFERING PROCEDURES AND RELATED FORMS, (II) AUTHORIZING DEBTORS TO CONDUCT RIGHTS OFFERINGS IN CONNECTION WITH DEBTORS' PLAN OF REORGANIZATION, (III) AUTHORIZING ENTRY INTO EQUITY BACKSTOP COMMITMENT AGREEMENTS, (IV) APPROVING OBLIGATIONS THEREUNDER, AND (V) GRANTING RELATED RELIEF (0.2). | | | | |
| 05/20/21 | Kleissler, Matthew Joseph | 0.30 | 82.50 | 007 | 61997449 |
| | CONDUCT RESEARCH REGARDING CHAPTER 11 PLAN OBJECTION PRECEDENT. | | | | |
| 05/21/21 | Perez, Alfredo R. | 3.20 | 5,104.00 | 007 | 61997135 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING HCC SURETY ISSUES (.2); TELEPHONE CONFERENCE WITH J. KARIM REGARDING JAPEX (.1); CONFERENCE CALL WITH DOJ/DOI REGARDING GOVERNMENT ISSUES (.6); TELEPHONE CONFERENCE WITH M. DANE REGARDING XTO (.1); CONFERENCE CALL WITH M. DANE, T. LAMME, C. CARLSON, AND J. NOE REGARDING THE CALL WITH THE DOJ/DOI (.4); TELEPHONE CONFERENCE WITH K LANGLEY REGARDING STATUS (.1); COMMUNICATIONS WITH J. LIOU REGARDING SHELL (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING XTO'S REQUEST (.1); REVIEW NOTE ON EQUITY RIGHTS OFFERING FILING (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MACQUARIE ISSUES (.1); COMMUNICATIONS WITH J. BROWN REGARDING J. GRAHAM DEPOSITION (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND C. CARLSON REGARDING GOVERNMENT PRESENTATION (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND J. NOE REGARDING ISSUES RELATING TO THE GOVERNMENT PROPOSAL AND INC'S (.4); VARIOUS COMMUNICATIONS WITH J. BROWN REGARDING APA DEPOSITION (.1); REVIEW REVISED HESS AND HUNT TERM SHEET (.2); COMMUNICATIONS WITH T. ZABEL REGARDING GENESIS (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING ENI ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Moore, Rodney L. | 4.00 | 5,980.00 | 007 | 62346818 |

REVIEW PREDECESSOR DOCUMENTS (3.5); PARTICIPATE ON PLAN SUPPLEMENT CONFERENCE CALL (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 62346894 |

EMAIL CORRESPONDENCE REGARDING WARRANT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Liou, Jessica | 2.30 | 3,047.50 | 007 | 62000394 |

REVIEW AND RESPOND TO EMAILS FROM A. PEREZ REGARDING SHELL DILIGENCE REQUESTS (0.1); REVIEW AND RESPOND TO EMAILS FROM J. HUFENDICK AND E. WHEELER REGARDING EQUITY RIGHTS OFFERING (0.1); EMAIL C. CARLSON REGARDING NEXT STEPS ON EQUITY RIGHTS OFFERING (.1); REVIEW AND COMMENT ON BP LETTER AND EMAIL WITH P. GENENDER REGARDING SAME (.2); EMAIL WITH E. WHEELER REGARDING EQUITY RIGHTS OFFERING HEARING SCRIPT (0.1); REVIEW AND EMAIL J. GEORGE AND C. CARLSON REGARDING HESS TERM SHEET (0.2); EMAIL J. GEORGE REGARDING CUSA IMPLEMENTATION AGREEMENT (0.1); REVIEW AND COMMENT ON REVISED ENI IMPLEMENTATION AGREEMENT (.1); REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT (.2); CONFER WITH J. HUFENDICK REGARDING PLAN ADMINISTRATOR AGREEMENT (.4); CONFER WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.3); REVIEW AND COMMENT ON IMPLEMENTATION AGREEMENT (.2); CONFER WITH J. GEORGE REGARDING REVISED ORGANIZATIONAL DOCUMENTS FOR PLAN SUPPLEMENT (0.1); CONFER WITH C. CARLSON REGARDING LLOG TERM SHEET AND COMMENT ON SAME (.1).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Peca, Samuel C. | 0.50 | 612.50 | 007 | 62346903 |
| | PARTICIPATE ON PLAN SUPPLEMENT UPDATE CALL. | | | | |
| 05/21/21 | Nemunaitis, Vynessa | 4.00 | 4,900.00 | 007 | 61997804 |
| | CONFERENCE REGARDING CREDIT AGREEMENT WITH CLIENT (1.8); REVIEW AND REVISE CREDIT AGREEMENT (1); PARTICIPATE ON INTERNAL UPDATE CALL (.5); REVISE BONDING DOCUMENTS (.7). | | | | |
| 05/21/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 61999049 |
| | REVIEW MATERIALS AND CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES (.3); REVIEW OPEN ISSUES (.4); CONFER WITH A. PEREZ REGARDING NEXT STEPS (.5). | | | | |
| 05/21/21 | Genender, Paul R. | 3.50 | 4,725.00 | 007 | 61999239 |
| | WORK ON AND FINALIZE DETAILED LETTER TO BP'S COUNSEL ABOUT OPERATOR ISSUES (.4); RECEIVE RESPONSE LETTER FROM BP'S COUNSEL (.1); EMAILS WITH CLIENT TEAM ABOUT SAME (.1); FINALIZE RULE 2004 REQUESTS TO BP AND SHELL (.4); INITIAL REVIEW OF DRAFT HL REBUTTAL REPORT (.7); WORK SESSIONS TO PREPARE FOR EXPERT DEPOSITIONS (1.8). | | | | |
| 05/21/21 | Conley, Brendan C. | 5.40 | 5,940.00 | 007 | 61991870 |
| | COORDINATE REGARDING; TAX COMMENTS (.2); COORDINATE REGARDING DPW CALL(.1); COORDINATE REGARDING CREDIT AGREEMENT COMMENTS (.2); PARTICIPATE ON CALL WITH COMPANY REGARDING CREDIT AGREEMENT (1.8); PREPARE FOR CALL WITH COMPANY REGARDING CREDIT AGREEMENT (1.6); PARTICIPATE ON DPW WIP CALL (.2); COORDINATE REGARDING SPECIALIST COMMENTS (.2); DISCUSS CREDIT AGREEMENT AND DIP QUESTIONS WITH V. NEMUNAITIS (.9); REACH OUT TO FWE REGARDING CREDIT AGREEMENT FOLLOW UP (.1); COORDINATE REGARDING MEXICO SALE (.1). | | | | |
| 05/21/21 | Hufendick, Jason | 1.00 | 985.00 | 007 | 61999764 |
| | CORRESPONDENCE WITH J. LIOU, S. PECA, F. RAHMAN, AND E. WHEELER REGARDING RIGHTS OFFERING AND REVIEW AGREEMENT/DOCUMENTS (.8); REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT (.2). | | | | |
| 05/21/21 | Carlson, Clifford W. | 4.60 | 5,060.00 | 007 | 62046421 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAILS REGARDING RIGHTS OFFERING MOTION (.3); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (.7); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT, REVIEW SAME (.8); REVISE SCHEDULE OF RETAINED CAUSES OF ACTION AND EMAIL REGARDING SAME (.8); REVISE PREDECESSOR TERM SHEET AND MULTIPLE EMAILS REGARDING SAME (.9); MULTIPLE EMAILS REGARDING DEFINITIVE DOCUMENTS FOR CHEVRON AND ENI AGREEMENTS (.9); DISCUSS SURETY TERM SHEET WITH DPW (.2). | | | | |
| 05/21/21 | Simmons, Kevin Michael | 5.10 | 4,564.50 | 007 | 61995402 |
| | DRAFT EMAIL TO N. VAUGHN ON SEARCH TERMS (0.4); DRAFT LETTER TO BP REGARDING REMOVAL AS OPERATOR (0.4); RESEARCH LOUISIANA LAW ON "EXTINCTION" (1.9); RESEARCH SATISFACTION LANGUAGE IN PLANS OF REORGANIZATION (2.1); SERVE RULE 2004 REQUESTS ON SHELL AND BP (0.3). | | | | |
| 05/21/21 | George, Jason | 3.90 | 3,003.00 | 007 | 61991826 |
| | CALLS WITH S. PECA AND J. LIOU REGARDING AMENDED ORGANIZATIONAL DOCUMENTS (0.2); DRAFT DISCLOSURE FOR PLAN SUPPLEMENT REGARDING MANAGEMENT OF REORGANIZED DEBTORS (1.0); CALL WITH S. ALI AND R. LAMB TO DISCUSS PROPOSAL REGARDING ABANDONED PROPERTIES (0.8); REVISE DRAFT OF LLOG TERM SHEET (0.5); DRAFT TERM SHEET FOR LLOG (0.8); CALL WITH WEIL TEAM TO DISCUSS PLAN SUPPLEMENT (0.6). | | | | |
| 05/21/21 | Cunningham, Nathan | 1.80 | 1,980.00 | 007 | 61998863 |
| | REVIEW LATEST TURN OF CREDIT AGREEMENT FROM AN OFAC AND FCPA PERSPECTIVE (0.4); REVIEW INTERNAL NOTES AND BACKGROUND INFORMATION (0.5); DRAFT COMMENTS ON CREDIT AGREEMENT (0.7); COMMUNICATE WITH B. CONLEY REGARDING SAME (0.2). | | | | |
| 05/21/21 | Bailey, Edgar Scott | 0.90 | 936.00 | 007 | 61992749 |
| | REVIEW PLAN (0.2). REVIEW DRAFT OF WARRANT AGREEMENT (0.7). | | | | |
| 05/21/21 | Smith, Samantha Nicole | 4.00 | 2,520.00 | 007 | 61999712 |
| | RESEARCH REGARDING VALUATION EXPERT DEPOSITION PREPARATION (2.5); PREPARE DEPOSITION QUESTIONS FOR BP'S FEASIBILITY EXPERT (1.5). | | | | |
| 05/21/21 | Wheeler, Emma | 1.10 | 693.00 | 007 | 61993052 |
| | CALL WITH M. STEIN REGARDING RIGHTS OFFERING (0.1); PREPARE NOTICE REGARDING FILING EXECUTED BACKSTOP AGREEMENTS (0.5); ATTEND CALL REGARDING PLAN SUPPLEMENT (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Miller, Ronald Lee | 4.50 | 4,680.00 | 007 | 61999679 |
| | CONTINUE TO PREPARE EXPERT DEPOSITION PREPARATION MATERIALS (4.0); FACILITATE DOCUMENT PRODUCTION IN RESPONSE TO SURETY FOLLOW UP REQUESTS (0.5). | | | | |
| 05/21/21 | Tahiliani, Radhika | 0.70 | 689.50 | 007 | 62102136 |
| | REVIEW CORRESPONDENCE REGARDING PSA (0.4) AND SCHEDULES (0.1) AND WARRANT AGREEMENT (0.2). | | | | |
| 05/21/21 | James, Hillarie | 3.30 | 2,953.50 | 007 | 62103154 |
| | UPDATE PLAN SUPPLEMENT WIP (0.8); TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT (1.0); CORRESPONDENCE WITH CLIENT REGARDING SCHEDULE OF RETAINED CAUSES OF ACTION (0.2); REVISE SCHEDULE OF RETAINED CAUSES OF ACTIONS (1.3). | | | | |
| 05/21/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 007 | 62137322 |
| | PARTICIPATE ON CALL WITH ADVISORS REGARDING PLAN SUPPLEMENT (1.0); CORRESPONDENCE REGARDING SAME (0.8). | | | | |
| 05/21/21 | Cotton-O'Brien, Peter Roy D. | 3.80 | 3,401.00 | 007 | 61991547 |
| | CONDUCT PLAN CONFIRMATION RESEARCH. | | | | |
| 05/22/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 61997678 |
| | VARIOUS COMMUNICATIONS WITH J. NOE AND M. DANE REGARDING DISCUSSIONS WITH THE GOVERNMENT (.2); REVIEW LLOG TERM SHEET (.1); VARIOUS COMMUNICATIONS WITH M. DANE AND C. CARLSON REGARDING LLOG TERM SHEET (.1). | | | | |
| 05/22/21 | Nemunaitis, Vynessa | 0.70 | 857.50 | 007 | 61997617 |
| | REVIEW AND REVISE CREDIT AGREEMENT. | | | | |
| 05/22/21 | Conley, Brendan C. | 3.60 | 3,960.00 | 007 | 61997082 |
| | REVISE CREDIT AGREEMENT. | | | | |
| 05/22/21 | Carlson, Clifford W. | 0.70 | 770.00 | 007 | 62046504 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE PORTIONS OF CONFIRMATION BRIEF. | | | | |
| 05/22/21 | George, Jason | 1.00 | 770.00 | 007 | 62003312 |
| | DRAFT DISCLOSURES RELATED TO §1129(A)(5), SOLE MANAGER, AND PLAN ADMINISTRATOR (0.9); CORRESPONDENCE TO DPW TERM REGARDING TERM SHEETS FOR PREDECESSORS (0.1). | | | | |
| 05/22/21 | Greene, Anthony L. | 10.60 | 11,024.00 | 007 | 62063025 |
| | CONDUCT SECTION 1129 RESEARCH PER CALL WITH C. CARLSON (3.7); REVIEW AND REVISE CONFIRMATION ORDER AND RELATED INSERTS (6.2); CORRESPONDENCE RELATED TO PSA SCHEDULES (.5); CALL WITH JL REGARDING CONFIRMATION ORDER (.2). | | | | |
| 05/23/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 61997677 |
| | COMMUNICATIONS WITH J GRAHAM REGARDING DEPOSITION (.1); COMMUNICATIONS WITH J. HUFENDICK REGARDING PLAN ADMINISTRATOR AGREEMENT (.1); VARIOUS COMMUNICATIONS WITH M. DANE, P. GENENDER AND M. HANEY REGARDING REBUTTAL REPORT (.2). | | | | |
| 05/23/21 | Liou, Jessica | 3.00 | 3,975.00 | 007 | 62012732 |
| | CONFER WITH WEIL RESTRUCTURING COMMITTEE TEAM REGARDING CONFIRMATION BRIEF (.4); REVIEW AND COMMENT ON DRAFT PLAN ADMINISTRATOR AGREEMENT (1.3); REVIEW AND RESPOND TO EMAILS REGARDING PLAN SUPPLEMENT FILINGS, OPEN ISSUES, PLAN CONFIRMATION AND WORKSTREAMS STATUS (1.3). | | | | |
| 05/23/21 | Peca, Samuel C. | 1.80 | 2,205.00 | 007 | 61996121 |
| | CALL WITH WEIL CORPORATE REGARDING WORKSTREAMS (0.3); REVIEW REVISED PSA (0.4); MISC. EMAIL AND CORPORATE WORKSTREAMS (1.1). | | | | |
| 05/23/21 | Genender, Paul R. | 2.80 | 3,780.00 | 007 | 61999342 |
| | WORK SESSIONS ON HL'S REBUTTAL REPORT ON VALUATION (2.0); EMAILS REGARDING SAME (.2); WORK ON RESPONSE TO BP'S MAY 21 OPERATOR LETTER (.5); EMAIL WITH M DANE REGARDING SAME (.1). | | | | |
| 05/23/21 | Conley, Brendan C. | 0.70 | 770.00 | 007 | 61997177 |
| | COORDINATE REGARDING 2L DRAFT (.1); REVIEW V&E 1L FEEDBACK (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/21 | Hufendick, Jason | 1.00 | 985.00 | 007 | 61999635 |
| | CALL WITH WEIL TEAM REGARDING CONFIRMATION AND PLAN SUPPLEMENT WORKSTREAMS (.5); REVIEW AND REVISE DRAFT PLAN ADMINISTRATOR AGREEMENT (.5). | | | | |
| 05/23/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 007 | 62046554 |
| | PARTICIPATE ON CALL WITH WEIL RESTRUCTURING TEAM (.4); REVIEW AND REVISE CONFIRMATION BRIEF OUTLINE (.8); MULTIPLE EMAILS REGARDING SAME (.5). | | | | |
| 05/23/21 | George, Jason | 0.40 | 308.00 | 007 | 62030372 |
| | CALL WITH WEIL TEAM TO DISCUSS PLAN SUPPLEMENT AND CONFIRMATION BRIEF. | | | | |
| 05/23/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 007 | 61999697 |
| | CONTINUE TO DRAFT DEPOSITION QUESTIONS FOR BP'S FEASIBILITY EXPERT. | | | | |
| 05/23/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 62023677 |
| | CALL WITH RESTRUCTURING COMMITTEE TEAM REGARDING PLAN SUPPLEMENT. | | | | |
| 05/23/21 | Miller, Ronald Lee | 1.70 | 1,768.00 | 007 | 61999704 |
| | CONTINUE TO PREPARE EXPERT DEPOSITION EXAMINATION OUTLINES. | | | | |
| 05/23/21 | James, Hillarie | 1.00 | 895.00 | 007 | 61996560 |
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT AND CONFIRMATION (0.6); DRAFT CONFIRMATION BRIEF (0.4). | | | | |
| 05/23/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 007 | 62003105 |
| | CALL WITH WEIL TEAM REGARDING CONFIRMATION BRIEF. | | | | |
| 05/23/21 | Greene, Anthony L. | 1.80 | 1,872.00 | 007 | 62063127 |
| | REVIEW PLAN ADMINISTRATOR AGREEMENT (.3); REVISE CONFIRMATION BRIEF OUTLINE (1); PARTICIPATE ON CONFIRMATION WIP CALL (.5). | | | | |
| 05/23/21 | Cotton-O'Brien, Peter Roy D. | 1.60 | 1,432.00 | 007 | 62001993 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PLAN CONFIRMATION PREPARATION (1.2); REVISE PLAN ADMINISTRATOR AGREEMENT (0.4). | | | | |
| 05/24/21 | Connolly, Annemargaret | 0.20 | 299.00 | 007 | 62012322 |
| | REVIEW AND COMMENT ON CHANGES TO CREDIT AGREEMENT. | | | | |
| 05/24/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 007 | 62011261 |
| | J. GRAHAM DEPOSITION PREPARATION (.3); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING BP REQUESTS (.6); COMMUNICATIONS WITH J. BAAY AND C. CARLSON REGARDING LLOG TERM SHEET (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING DEPOSITIONS (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING THE HEARING ON THE EQUITY RIGHTS OFFERING (.1); REVIEW FINAL REBUTTAL REPORT (.4); TELEPHONE CONFERENCE WITH E. CHOI REGARDING EXPERT REPORT AND REBUTTAL REPORTS (.3); REVIEW NSI REPORT (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HUNT TERM SHEET, GENESIS CONTRACTS, AND STATE LEASES (0.3). | | | | |
| 05/24/21 | Moore, Rodney L. | 4.90 | 7,325.50 | 007 | 62008867 |
| | REVIEW WARRANT AND COMMENTS RECEIVED ON WARRANT (1.0); REVIEW ISSUES ON PLANS OF MERGER (.8); REVIEW PREDECESSOR ISSUES AND DOCUMENTS (1.5); REVIEW MASTER ISSUES LIST ON CORPORATE DOCUMENTS AND CORRESPOND WITH WEIL TEAM REGARDING SAME (.7); CONFERENCE CALL WITH DPW (.4); REVIEW PSA ISSUES (.5). | | | | |
| 05/24/21 | Rahman, Faiza N. | 2.30 | 2,932.50 | 007 | 62347200 |
| | REVIEW WARRANT AGREEMENT. | | | | |
| 05/24/21 | Liou, Jessica | 3.10 | 4,107.50 | 007 | 62012780 |
| | REVIEW CHAPTER 11 PLAN RESEARCH ISSUES (.5); REVIEW AND RESPOND TO EMAILS REGARDING HESS PROPOSAL FROM C. CARLSON (.3); CHEVRON CALL (1.5); CONFER WITH G. GALLOWAY, J. NOE, A. PEREZ, J. SEEGER, C. CARLSON, E. CHOI REGARDING BP DISCOVERY REQUESTS AND OTHER STRATEGY ISSUES (.7); REVIEW AND RESPOND TO EMAILS FROM C. CARLSON REGARDING HUNT ISSUES (.1). | | | | |
| 05/24/21 | Nemunaitis, Vynessa | 4.60 | 5,635.00 | 007 | 62008523 |
| | REVIEW AND REVISE CREDIT AGREEMENT (2); CORRESPONDENCE WITH CLIENT REGARDING SAME (.6); REVIEW DIRECTION AGREEMENTS (1); REVIEW INTERCREDITOR (1). | | | | |
| 05/24/21 | Barr, Matthew S. | 1.60 | 2,872.00 | 007 | 62008951 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OPEN ISSUES REGARDING DISCOVERY (.3); REVIEW REPORTS (1.3). | | | | |
| 05/24/21 | Genender, Paul R. | 4.70 | 6,345.00 | 007 | 62009499 |
| | CALL WITH HL ABOUT REBUTTAL REPORT (.3); WORK SESSIONS TO FINALIZE HL REBUTTAL REPORT (1.1); WORK ON AND FINALIZE RESPONSE LETTER TO BP ABOUT OPERATOR STATUS (.3); CALL WITH E. CHOI ABOUT DISCOVERY MATTERS (.3); WORK SESSIONS TO PREPARE FOR EXPERT DEPOSITIONS (1.6); EMAIL FROM COUNSEL FOR SHELL ABOUT RULE 2004 REQUESTS (.1); RESPOND TO EMAIL FROM SHELL ON RULE 2004 REQUESTS (.1); INITIAL REVIEW OF SURETIES "REBUTTAL" REPORTS AND ANALYSIS OF WHETHER IT IS PROPER REBUTTAL (.9). | | | | |
| 05/24/21 | Goslin, Thomas D. | 0.30 | 352.50 | 007 | 62010277 |
| | REVIEW AND COMMENT ON CHANGES TO CREDIT AGREEMENT. | | | | |
| 05/24/21 | Conley, Brendan C. | 2.70 | 2,970.00 | 007 | 62009271 |
| | DISCUSS 2L WITH L. VINSON (.1); COORDINATE REGARDING DOCUMENTS FOR PREPARE 2L (.4); REVIEW CREDIT AGREEMENT MARKUP (.1); DISCUSS APPROACH WITH V. NEMUNAITIS (.2); REVIEW V&E COMMENTS (.8); REVIEW DIRECTION LETTERS (.5); REVIEW AND REVISE 1L PER FEEDBACK (.6). | | | | |
| 05/24/21 | Bonhamgregory, Veronica Gayle | 0.30 | 312.00 | 007 | 62009331 |
| | CALL REGARDING SECOND LIEN CREDIT AGREEMENT. | | | | |
| 05/24/21 | Hufendick, Jason | 1.20 | 1,182.00 | 007 | 62054825 |
| | CORRESPONDENCE REGARDING RIGHTS OFFERING WORKSTREAM WITH E. WHEELER. | | | | |
| 05/24/21 | Carlson, Clifford W. | 2.90 | 3,190.00 | 007 | 62046733 |
| | MULTIPLE CALLS WITH E. CHOI (.5); FOLLOW-UP CALL WITH E. CHOI (.3); PARTICIPATE ON CALL REGARDING EXPERT REPORTS (.7); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (.9); PREPARE FOR AND PARTICIPATE ON CALL WITH STATE OF TEXAS (.5). | | | | |
| 05/24/21 | Simmons, Kevin Michael | 1.00 | 895.00 | 007 | 62435589 |
| | DRAFT LETTER TO BP REGARDING REMOVAL AS OPERATOR (0.3); DRAFT EMAILS TO WEIL TEAM ON EXPERT REPORTS AND SEARCH TERMS (0.7). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Vinson, Elizabeth Blaine | 7.30 | 6,533.50 | 007 | 62016323 |

DRAFT SECOND LIEN CREDIT AGREEMENT (7.1); DISCUSS STATUS/TIMELINE WITH WEIL FINANCE TEAM (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | George, Jason | 4.30 | 3,311.00 | 007 | 62030478 |

DRAFT BACKGROUND SECTION FOR CONFIRMATION BRIEF (2.6); REVISE DRAFT OF NOTICE OF FILING HUNT TERM SHEET AND PREPARE NOTICE FOR FILING (0.2); EMAIL J. PRINCE REGARDING SAME (0.1); DRAFT DISCLOSURES FOR PLAN SUPPLEMENT (0.8); CORRESPONDENCE WITH J. LIOU, S. PECA AND J. HUFENDICK REGARDING PLAN ADMINISTRATORS AND SOLE MANAGERS (0.2); REVISE DRAFT OF BP TERM SHEET (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Cunningham, Nathan | 1.30 | 1,430.00 | 007 | 62011134 |

REVIEW LATEST TURN OF CREDIT AGREEMENT FROM AN FCPA AND OFAC PERSPECTIVE (0.3); REVIEW INTERNAL NOTES (0.2); CONFERENCE WITH V. NEMUNAITIS AND B. CONLEY REGARDING POSTURE AND MARKUP (0.4); CORRESPOND WITH V. NEMUNAITIS REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Bailey, Edgar Scott | 1.20 | 1,248.00 | 007 | 62009764 |

REVIEW PLAN (0.2). REVIEW AND REVISE WARRANT AGREEMENT (0.8); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Smith, Samantha Nicole | 7.50 | 4,725.00 | 007 | 62010257 |

PREPARE EXHIBIT A TRACKER FOR POTENTIAL PRODUCTION TO BP'S COUNSEL (.6); ATTEND CALL DISCUSSING BP'S REQUESTS FOR ADDITIONAL INFORMATION FROM DEBTORS (.7); DRAFT RESPONSE TO BP'S REQUESTS FOR ADDITIONAL INFORMATION FROM DEBTORS (.6); PREPARE ERRATA SHEET FOR M. DANE'S 30(B)(6) DEPOSITION TRANSCRIPT (5.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 62045637 |

REVISE CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/24/21 | Choi, Erin Marie | 6.40 | 7,040.00 | 007 | 62009762 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH HL REGARDING REBUTTAL REPORT (0.3); CALLS WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (1.7); J. GRAHAM DEPOSITION PREPARATION SESSION (0.3); CALLS REGARDING BP OUTSTANDING REQUESTS (1.4); REVIEW AND REVISE HL REBUTTAL REPORT AND SERVE FINAL VERSION OF SAME (1.8); REVIEW SURETIES' EXPERT REPORT AND SEND CORRESPONDENCE REGARDING SAME (0.9). | | | | |
| 05/24/21 | Miller, Ronald Lee | 13.00 | 13,520.00 | 007 | 62009857 |
| | CONTINUE TO PREPARE EXPERT DEPOSITION OUTLINES AND MATERIALS (11.5); REVIEW AND REVISE EXPERT REBUTTAL REPORT (0.5); CONFERENCE WITH LITIGATION AND HL TEAM REGARDING EXPERT REBUTTAL REPORT (0.5); PREPARE FOR J. GRAHAM DEPOSITION (0.5). | | | | |
| 05/24/21 | James, Hillarie | 2.20 | 1,969.00 | 007 | 62223456 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT EXHIBITS. | | | | |
| 05/24/21 | Greene, Anthony L. | 2.30 | 2,392.00 | 007 | 62063173 |
| | CONDUCT §1129 RESEARCH (2.1); CORRESPONDENCE WITH C. CARLSON REGARDING PLAN ISSUES (.2). | | | | |
| 05/24/21 | Cotton-O'Brien, Peter Roy D. | 0.40 | 358.00 | 007 | 62013023 |
| | PLAN CONFIRMATION RESEARCH. | | | | |
| 05/24/21 | Olvera, Rene A. | 0.70 | 283.50 | 007 | 62406047 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF FILING HUNT TERM SHEET. | | | | |
| 05/24/21 | Kleissler, Matthew Joseph | 0.60 | 165.00 | 007 | 62008494 |
| | CONDUCT RESEARCH REGARDING CHAPTER 11 PLAN PRECEDENT FOR A. GREENE. | | | | |
| 05/25/21 | Perez, Alfredo R. | 2.30 | 3,668.50 | 007 | 62022133 |
| | REVIEW MATERIALS FOR THE J. GRAHAM DEPOSITION PREPARATION (.3); CONFERENCE CALL WITH J. GRAHAM REGARDING SAME (1.6); CONFERENCE CALL WITH S. ROSEN REGARDING XTO (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH R. MILLER REGARDING J. GRAHAM DEPOSITION PREPARATION (.1). | | | | |
| 05/25/21 | Moore, Rodney L. | 3.50 | 5,232.50 | 007 | 62023988 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW WARRANT AND CONFERENCE CALL WITH DPW AND STROOK REGARDING WARRANT AGREEMENT (1.5); CONFERENCE CALL WITH HL REGARDING WARRANT ISSUES (.5); REVIEW CHEVRON DOCUMENTS (1.5). | | | | |
| 05/25/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 62026881 |
| | PARTIAL CALL ON WARRANT AGREEMENT WITH DPW (0.8); CALL WITH WEIL AND ADVISORS REGARDING WARRANT CALCULATIONS (0.4). | | | | |
| 05/25/21 | Liou, Jessica | 7.20 | 9,540.00 | 007 | 62021373 |
| | DEPOSITION PREPARATION SESSION WITH J. GRAHAM (.8); DEPOSITION PREPARATION FOR J. GRAHAM (.2); REVIEW AND RESPOND TO EMAILS FROM S. PECA REGARDING SUB-AGENT AND DIRECTION LETTER (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS WITH WEIL TEAM REGARDING WARRANT AGREEMENTS, PLAN SUPPLEMENT FILING (.7); CONFER WITH D. DUNN REGARDING PLAN ADMINISTRATOR DILIGENCE (.3); EMAILS WITH G. GALLOWAY REGARDING PLAN ADMINISTRATOR DILIGENCE (.3); REVIEW PLAN ADMINISTRATOR AGREEMENT MARKUP FROM STROOCK AND MINTZ LEVIN (.3); CONFER WITH S. PECA, J. HUFENDICK, R. COTTON-O'BRIEN REGARDING PLAN ADMINISTRATOR AGREEMENT (1.3); EMAILS WITH H. JAMES AND C. CARLSON REGARDING PLAN SUPPLEMENT FILING (.2); CALL WITH STROOCK, KB, WEIL, DPW REGARDING WARRANT AGREEMENT (1.3); CONFER WITH R. MOORE, N. TSIOURIS, M. PERA REGARDING WARRANT ISSUES (.5); CONFER WITH HL (D. CROWLEY AND M. HANEY), R. MOORE, F. RAHMAN, J. HUFENDICK REGARDING WARRANT ISSUES (.4); REVIEW AND COMMENT ON RETAINED CAUSES OF ACTION SCHEDULE (.7). | | | | |
| 05/25/21 | Peca, Samuel C. | 5.20 | 6,370.00 | 007 | 62015987 |
| | REVIEW PLAN ADMINISTRATOR AGREEMENT AND VARIOUS COMMENTS TO SAME (0.6); CALL WITH WEIL RESTRUCTURING COMMITTEE TO DISCUSS COMMENTS TO SAME (1.3); CALL WITH WEIL AND HL TO DISCUSS WARRANTS (0.4); REVIEW FWE IV DOCUMENTS (0.8); REVIEW NEWCO ORGANIZATIONAL DOCUMENTS (0.9); REVIEW EXHIBITS X AND X-1 TO PSA (0.3); REVIEW WARRANT (0.4); REVIEW EMAIL (0.5). | | | | |
| 05/25/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 007 | 62025811 |
| | REVIEW REVISED INTERCREDITOR AGREEMENT (.6); CORRESPONDENCE REGARDING STATUS OF FINANCING DOCUMENTS (.4). | | | | |
| 05/25/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 007 | 62562093 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW REPORTS FOR CONFIRMATION. | | | | |
| 05/25/21 | Genender, Paul R. | 3.30 | 4,455.00 | 007 | 62020810 |
| | CALL WITH DPW REGARDING SURETY, PREDECESSOR AND GOVERNMENTAL ISSUES (.7); REVIEW OPERATOR PLAN FROM BP (.2); EMAILS WITH CLIENT REGARDING SAME (.1); WORK ON RESPONSE LETTER TO SAME (.4); WORK SESSION ON MOTION TO STRIKE SURETIES' "REBUTTAL" REPORT (.8); PREPARE FOR MEET AND CONFER WITH COUNSEL FOR SURETIES ABOUT REBUTTAL REPORT (.3); WORK SESSION TO PREPARE FOR EXPERT DEPOSITIONS (.8). | | | | |
| 05/25/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 007 | 62017386 |
| | REVIEW TRANSACTION, BANKRUPTCY AND RELATED DOCUMENTS AND CORRESPONDENCE ON SAME (0.9); PARTICIPATE ON WARRANT CALL (0.2). | | | | |
| 05/25/21 | Conley, Brendan C. | 0.90 | 990.00 | 007 | 62015371 |
| | COORDINATE REGARDING CREDIT AGREEMENT DISTRIBUTION (.7); COORDINATE REGARDING TERM SHEET (.2). | | | | |
| 05/25/21 | Hufendick, Jason | 0.60 | 591.00 | 007 | 62054747 |
| | CALL WITH COUNSEL TO FLFO LENDERS REGARDING RIGHTS OFFERING PROCEDURES AND BACKSTOP AGREEMENTS (.2); REVIEW COMMENTS TO PLAN ADMINISTRATOR AGREEMENT (.3); CALL WITH E. CHOI REGARDING PLAN ADMINISTRATOR AGREEMENT (.1). | | | | |
| 05/25/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 007 | 62055505 |
| | PARTICIPATE ON CALL REGARDING DEPOSITION PREPARATION (.7); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.5); PARTICIPATE ON CALL REGARDING WARRANTS (.5); MULTIPLE EMAILS REGARDING HEARING ON EQUITY RIGHTS OFFERING (.5); REVIEW GOVERNMENT PROPOSAL (.5); REVIEW PLAN SUPPLEMENT DOCUMENTS AND EMAILS REGARDING SAME (.5). | | | | |
| 05/25/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 007 | 62435590 |
| | CALL WITH E. CHOI ON BP LETTER (0.2); DRAFT LETTER TO BP REGARDING OPERATING PLAN (1.7). | | | | |
| 05/25/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 007 | 62027386 |
| | DRAFT SECOND LIEN CREDIT AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/21 | George, Jason | 6.40 | 4,928.00 | 007 | 62030426 |
| | REVISE PROPOSAL REGARDING ABANDONED PROPERTIES (0.8); CORRESPONDENCE WITH J. LIOU AND C. CARLSON REGARDING PLAN SUPPLEMENT DISCLOSURES (0.2); DRAFT CONFIRMATION BRIEF (5.4). | | | | |
| 05/25/21 | Ward, Jenae D. | 6.40 | 4,928.00 | 007 | 62021569 |
| | CALL WITH E. CHOI REGARDING EXPERT REPORT MOTION TO STRIKE AND CONFIRMATION ISSUES (0.6); RESEARCH REGARDING MOTION TO STRIKE INCLUDING REVIEWING CASE LAW AND HEARING TRANSCRIPTS (3.1); PREPARE MOTION TO STRIKE REGARDING SURETIES EXPERT REPORT (2.7). | | | | |
| 05/25/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 007 | 62020981 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.2). | | | | |
| 05/25/21 | Smith, Samantha Nicole | 9.80 | 6,174.00 | 007 | 62021014 |
| | PREPARE THE ERRATA SHEET FOR M. DANE'S 30(B)(6) DEPOSITION (2.9); CONTINUE TO DRAFT DEPOSITION QUESTIONS FOR BP'S FEASIBILITY EXPERT (6.0); DRAFT DIRECT EXAM QUESTIONS FOR J.P. HANSON REGARDING THE DEBTORS' EQUITY RIGHTS OFFERING MOTION (.9). | | | | |
| 05/25/21 | Wheeler, Emma | 3.40 | 2,142.00 | 007 | 62045703 |
| | ATTEND COORDINATION CALL WITH ALIX AND HL TEAMS (0.5); CALL WITH HL REGARDING WARRANT AGREEMENTS (0.4); PREPARE HEARING MATERIALS REGARDING EQUITY RIGHTS OFFERING (2.0); REVISE CONFIRMATION ORDER (0.5). | | | | |
| 05/25/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 007 | 62354088 |
| | J. GRAHAM DEPOSITION PREPARATION SESSION (1.5); DAILY COORDINATION CALL (0.5); P&A ESTIMATES CALL WITH XTO (0.1). | | | | |
| 05/25/21 | Hong, Jeesun | 2.00 | 1,970.00 | 007 | 62019375 |
| | PARTICIPATE ON WARRANT CALL (0.5); REVIEW DPW DRAFT DIRECTION LETTER & SUB-AGENT AGREEMENT (1.5). | | | | |
| 05/25/21 | Miller, Ronald Lee | 10.70 | 11,128.00 | 007 | 62020995 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE PREPARE EXPERT DEPOSITION OUTLINES AND MATERIALS (8.5); CONFERENCE WITH J. GRAHAM FOR DEPOSITION PREPARATION (2.0); CONFERENCE WITH LITIGATION TEAM REGARDING OPEN WORKSTREAMS (0.2). | | | | |
| 05/25/21 | James, Hillarie | 5.70 | 5,101.50 | 007 | 62103183 |
| | RESEARCH CONFIRMATION ISSUE (1.0); DRAFT CONFIRMATION BRIEF (1.0); DRAFT NOTICE OF PLAN SUPPLEMENT AND PREPARE EXHIBITS THERETO (3.7). | | | | |
| 05/25/21 | Marzocca, Anthony P. | 4.40 | 4,334.00 | 007 | 62137308 |
| | PREPARE CONFIRMATION BRIEF (1.6); CALL WITH A. GREENE REGARDING PLAN SUPPLEMENT (0.3); CALL WITH H. JAMES REGARDING SAME (0.3); CORRESPONDENCE REGARDING SAME (2.2). | | | | |
| 05/25/21 | Greene, Anthony L. | 4.00 | 4,160.00 | 007 | 62063391 |
| | CALL REGARDING WARRANT AGREEMENTS (1.1); REVIEW AND REVISE CONFIRMATION BRIEF RIDERS (2.9). | | | | |
| 05/25/21 | Cotton-O'Brien, Peter Roy D. | 8.30 | 7,428.50 | 007 | 62013175 |
| | REVISE PLAN ADMINISTRATOR AGREEMENT TO INCORPORATE STROOCK AND MINTZ COMMENTS (7.1); CALL WITH J. LIOU AND J. HUFENDICK REGARDING PLAN ADMINISTRATOR AGREEMENT (1.2). | | | | |
| 05/25/21 | Olvera, Rene A. | 1.10 | 445.50 | 007 | 62347450 |
| | OBTAIN PRECEDENT BRIEFING (0.8); REVIEW AND COMPILE REDACTED AND EXECUTED VERSIONS OF BACKSTOP AGREEMENT (0.3). | | | | |
| 05/25/21 | Kleissler, Matthew Joseph | 0.40 | 110.00 | 007 | 62053374 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CASTEX PLAN OBJECTIONS FOR A. GREENE. | | | | |
| 05/25/21 | Pal, Himansu | 0.60 | 156.00 | 007 | 62200513 |
| | PREPARE MATERIALS REGARDING RIGHTS OFFERING FOR J. LIOU. | | | | |
| 05/26/21 | Perez, Alfredo R. | 5.00 | 7,975.00 | 007 | 62038382 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH SURETIES REGARDING NSI REPORT (.4); CONFERENCE CALL WITH APA AND M. DANE REGARDING SURETY PROPOSAL (.8); J. GRAHAM DEPOSITION PREPARATION (.6) LEGAL GROUP MEETING WITH DOJ/DOI, J. NOE AND T. LAMME (1.0); TELEPHONE CONFERENCE WITH P. GENENDER REGARDING SURETIES (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING SURETIES (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING TERM SHEET FOR PREDECESSOR (.1); TELEPHONE CONFERENCE WITH S. MAYER REGARDING SUPERIOR PERFORMANCE (.2); TELEPHONE CONFERENCE WITH T. LAMME REGARDING GOVERNMENT ISSUES (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING SCHEDULE OF ASSUMED CONTRACTS AND RETENTION OF CAUSES OF ACTION (.4); REVIEW FILINGS OF CONTRACTS AND CAUSES OF ACTION (.3); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND K. LANGLEY REGARDING SWORDFISH PROPOSAL (.1); REVIEW AND CIRCULATE GOVERNMENT PROPOSAL AND REVISED PROPOSAL (.4); REVIEW CASTEX PLAN FILINGS (.2); REVIEW FURTHER REVISED APA SURETY TERM SHEET (.2). | | | | |
| 05/26/21 | Moore, Rodney L. | 4.50 | 6,727.50 | 007 | 62028051 |
| | CONFERENCE CALL REGARDING ENI DOCUMENTS (1.4); REVIEW CONTRACT ASSUMPTION SCHEDULES AND NOTICE (1.8); CONFERENCE CALL REGARDING GRAND CHENIER (.4); REVIEW GRAND CHENIER AGREEMENTS SUMMARY (.3); REVIEW PSA REVISIONS AND SCHEDULE ISSUES (.6). | | | | |
| 05/26/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 62026011 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING RIGHTS OFFERING AND WARRANT. | | | | |
| 05/26/21 | Liou, Jessica | 7.90 | 10,467.50 | 007 | 62084566 |
| | CONFER WITH T. LAMME, M. DANE AND OTHERS REGARDING CHAPTER 11 MATTERS (.8); REVIEW REVISED ENI IMPLEMENTATION AGREEMENT (.3); CONFER WITH BRACEWELL REGARDING ENI IMPLEMENTATION DOCUMENTS (1.4); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS, MULTIPLE EMAILS WITH C. CARLSON, A. GREENE, R. OLVERA, A. PEREZ REGARDING SAME INGRIS (3.4); CONFER WITH J. SMITH REGARDING NIPPON ISSUES (.6); CONFER WITH NIPPON'S COUNSEL (.8); REVIEW AND COMMENTS ON PLAN SUPPLEMENT FILINGS (.3); J. GRAHAM DEPO PREPARATION (0.3). | | | | |
| 05/26/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 007 | 62026186 |
| | REVIEW AND REVISE CREDIT AGREEMENT (.5); CONFERENCE WITH V&E REGARDING CREDIT AGREEMENT (.2); CONFERENCE INTERNALLY REGARDING FILING (.3). | | | | |
| 05/26/21 | Genender, Paul R. | 2.20 | 2,970.00 | 007 | 62028149 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TEAM CALL TO DISCUSS STATUS, NEXT STEPS, STRATEGY (.5); MEET AND CONFER WITH COUNSEL FOR SURETIES ABOUT "REBUTTAL" EXPERT REPORT (.4); FOLLOW UP WORK SESSION ON SAME (.2); PREPARE FOR EXPERT DEPOSITIONS (1.1). | | | | |
| 05/26/21 | Bonhamgregory, Veronica Gayle | 6.00 | 6,240.00 | 007 | 62032935 |
| | DRAFT SECOND LIEN CREDIT AGREEMENT. | | | | |
| 05/26/21 | Hufendick, Jason | 1.90 | 1,871.50 | 007 | 62054721 |
| | REVIEW SUBAGENT DIRECTION LETTER AND SUBAGENT AGREEMENT (.8); REVIEW RIGHTS OFFERING PROCEDURES AND CORRESPONDENCE RELATED THERETO AND PREPARATION FOR HEARING (1.1). | | | | |
| 05/26/21 | Carlson, Clifford W. | 6.70 | 7,370.00 | 007 | 62055409 |
| | MULTIPLE EMAILS REGARDING PLAN SUPPLEMENT AND REVISE RELATED DOCUMENTS (.5); PARTICIPATE ON CALL WITH RESTRUCTURING AND LITIGATION TEAMS (.5); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS (.5); REVISE SCHEDULE OF RETAINED CAUSES OF ACTION AND EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.8); PARTICIPATE ON CALL WITH COMPANY REGARDING RETAINED CAUSES OF ACTION (.2); CALLS WITH J. GEORGE REGARDING PREDECESSOR TERM SHEET (0.3); PARTICIPATE ON CALL WITH PREDECESSOR REGARDING DEFINITIVE DOCUMENTS (.5); REVISE VARIOUS PLAN SUPPLEMENT DOCUMENTS AND MULTIPLE CALLS AND EMAILS WITH H. JAMES REGARDING SAME (1.5); PARTICIPATE ON CALL WITH ENI'S COUNSEL (1.0); PARTICIPATE ON CALL WITH A. PEREZ REGARDING PLAN SUPPLEMENT DOCUMENTS (.4). | | | | |
| 05/26/21 | Simmons, Kevin Michael | 3.40 | 3,043.00 | 007 | 62025206 |
| | CALL WITH E. CHOI ON §1129 DECLARATION (0.1); DRAFT §1129 STATEMENT (3.3). | | | | |
| 05/26/21 | George, Jason | 8.40 | 6,468.00 | 007 | 62030491 |
| | REVIEW DRAFT OF ENI IMPLEMENTATION AGREEMENT (0.3); CALL WITH BRACEWELL, T. LAMME, T. ALLEN, J. LIOU AND S. PECA REGARDING ENI IMPLEMENTATION AGREEMENT AND DEFINITIVE DOCUMENTS (1.4); DRAFT CONFIRMATION BRIEF (4.4); REVISE DRAFT OF PROPOSAL FOR ABANDONED PROPERTIES (1.3); CALL WITH M. DANE AND T. LAMME TO DISCUSS TERM SHEETS (0.7); CALL WITH A. GREENE REGARDING GRAND CHENIER FACILITY (0.3). | | | | |
| 05/26/21 | Ward, Jenae D. | 5.10 | 3,927.00 | 007 | 62028385 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH SURETIES REGARDING EXPERT REPORT MEET AND CONFER (0.6); CONDUCT RESEARCH REGARDING MOTION TO STRIKE INCLUDING REVIEWING CASE LAW AND HEARING TRANSCRIPTS (0.7); PREPARE MOTION TO STRIKE REGARDING SURETIES EXPERT REPORT (3.8). | | | | |
| 05/26/21 | Smith, Samantha Nicole | 8.70 | 5,481.00 | 007 | 62028196 |
| | FINISH DRAFT DEPOSITION QUESTIONS FOR BP'S FEASIBILITY EXPERT (6.3); CONTINUE TO DRAFT J.P. HANSON'S DIRECT REGARDING THE DEBTORS' EQUITY RIGHTS OFFERING MOTION (1.4); DRAFT DIRECT EXAM OUTLINE FOR M. BROWN REGARDING THE LIQUIDATION ANALYSIS (1.0). | | | | |
| 05/26/21 | Wheeler, Emma | 7.40 | 4,662.00 | 007 | 62045708 |
| | PREPARE HEARING MATERIALS REGARDING RIGHTS OFFERING (6.0); REVISE CONFIRMATION ORDER (1.4). | | | | |
| 05/26/21 | Choi, Erin Marie | 6.50 | 7,150.00 | 007 | 62027968 |
| | MEET AND CONFER WITH SURETIES REGARDING EXPERT REPORT (0.3); CALL REGARDING APA/SURETY PROPOSAL (0.8); J. GRAHAM DEPOSITION PREPARATION SESSION (1.0); CALL WITH K. SIMMONS REGARDING M. DANE 1129 DECLARATION (0.2); CALL WITH NIPPON (0.9); FOLLOW-UP CALL WITH J. LIOU REGARDING NIPPON ISSUES (0.1); DRAFT AND REVISE BP VALUATION EXPERT DEPOSITION OUTLINE (0.6); DRAFT AND REVISE BP FEASIBILITY EXPERT DEPOSITION OUTLINE (1.3); REVIEW ATLANTIC'S RESPONSE TO MOTION FOR SUMMARY JUDGMENT (0.4); PREPARE FOR J. GRAHAM DEPOSITION PREPARATION SESSION (0.3); CONTINUE TO REVIEW AND PROVIDE COMMENTS ON NSAI REPORT (0.5); SEND SUPPLEMENTAL DOCUMENT PRODUCTION TO BP (0.1). | | | | |
| 05/26/21 | Miller, Ronald Lee | 8.10 | 8,424.00 | 007 | 62028203 |
| | CONTINUE TO PREPARE EXPERT DEPOSITION PREPARATION MATERIALS (7.8); CONTINUE FACILITATING DOCUMENT COLLECTION AND PRODUCTION FOR RECENT BP REQUESTS(0.3). | | | | |
| 05/26/21 | James, Hillarie | 10.30 | 9,218.50 | 007 | 62062542 |
| | DRAFT, COMPILE, AND COORDINATE FILING OF PLAN SUPPLEMENT AND ALL RELATED EXHIBITS AND NOTICE OF REDLINES. | | | | |
| 05/26/21 | Marzocca, Anthony P. | 8.10 | 7,978.50 | 007 | 62137297 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CONFIRMATION BRIEF INSERT (5.4); CORRESPONDENCE REGARDING PLAN SUPPLEMENT (1.6); CALL WITH C. CARLSON REGARDING SAME (0.2); CORRESPONDENCE REGARDING CONFIRMATION BRIEF (0.9). | | | | |
| 05/26/21 | Cotton-O'Brien, Peter Roy D. | 4.80 | 4,296.00 | 007 | 62026742 |
| | REVISE PLAN ADMINISTRATOR AGREEMENT (4.4); PLAN CONFIRMATION PREPARATION (0.4). | | | | |
| 05/26/21 | Jalomo, Chris | 0.70 | 224.00 | 007 | 62029418 |
| | RESEARCH RETAINED CAUSES OF ACTION SCHEDULES FOR H. JAMES. | | | | |
| 05/26/21 | Olvera, Rene A. | 1.00 | 405.00 | 007 | 62046292 |
| | PREPARE EMAIL TO TEAM ATTACHED REQUESTED HEARING TRANSCRIPTS (.2); CONDUCT SEARCHES IN PREVIOUSLY FILED BANKRUPTCIES IN CONNECTION WITH RETAINED CAUSES OF ACTION SCHEDULE (.8). | | | | |
| 05/26/21 | Pal, Himansu | 1.00 | 260.00 | 007 | 62200503 |
| | PREPARE MATERIALS REGARDING RIGHTS OFFERING FOR J. LIOU. | | | | |
| 05/27/21 | Perez, Alfredo R. | 5.00 | 7,975.00 | 007 | 62038151 |
| | CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING SURETY PROPOSAL (.4); TELEPHONE CONFERENCE WITH M. DANE REGARDING SURETY PROPOSAL (.1); TELEPHONE CONFERENCE WITH E. RIPLEY REGARDING CHEVRON DEAL (.3); TELEPHONE CONFERENCE WITH E. CHOI REGARDING J. GRAHAM DEPOSITION (.1); TELEPHONE CONFERENCE WITH S. ALI REGARDING GOVERNMENT PROPOSAL (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING HESS (.1); CONFERENCE CALL WITH D. BRESCIA AND P. EISENBERG REGARDING SURETY PROPOSAL (.8); TELEPHONE CONFERENCE WITH P. EISENBERG REGARDING HCCI (.2); DEPOSITION PREPARATION FOR J. GRAHAM (.8); CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING HESS, NIPPON AND SURETIES (1.0); CONFERENCE CALL WITH J. NOE AND WEIL TEAM REGARDING NIPPON AND JAPEX (.5); CONFERENCE CALL WITH JP HANSON REGARDING EQUITY RIGHTS OFFERING HEARING (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING REQUESTED RESERVATION OF LANGUAGE FOR PLAN AND EXTENSION OF DEADLINES (.2). | | | | |
| 05/27/21 | Moore, Rodney L. | 7.60 | 11,362.00 | 007 | 62040040 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH DWP AND 2L COUNSEL REGARDING WARRANTS (.8); CONFERENCE CALL WITH HL REGARDING WARRANT ADJUSTMENTS (.4); REVIEW WARRANT ADJUSTMENTS AND DRAFT LANGUAGE REGARDING SAME (1.2); CONFERENCE CALL WITH WEIL AND FW REGARDING ASSUMED CONTRACTS (1.0); FOLLOW- UP CALL REGARDING ASSUMED CONTRACTS (.9); REVIEW ASSUMED CONTRACTS MATTERS (1.3); REVIEW AND REVISE NOTICE REGARDING ASSUMED CONTRACTS (.7); ATTENTION COORDINATION OF PSA AND MERGER TREATMENT OF CONTRACTS (1.3). | | | | |
| 05/27/21 | Rahman, Faiza N. | 2.00 | 2,550.00 | 007 | 62052253 |
| | CALL REGARDING WARRANTS (0.5); CALL REGARDING RIGHTS OFFERING PROCESS (0.3); CALL WITH KASOWITZ REGARDING WARRANTS (0.5); REVIEW MATTERS IN CONNECTION WITH RIGHTS OFFERING LAUNCH AND WARRANT AGREEMENT TERMS (0.7). | | | | |
| 05/27/21 | Liou, Jessica | 5.40 | 7,155.00 | 007 | 62084362 |
| | CONFER WITH E. WHEELER, ALIX, PRIME CLERK, F. RAHMAN, J. HUFENDICK REGARDING RIGHTS OFFERING MECHANICS (.3); REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING (.3); CONFER WITH J. NOE, C. CARLSON, A. PEREZ REGARDING NIPPON ISSUES (.8); PREPARE FOR JP HANSON PREPARATION; (.8); JP HANSON PREPARATION FOR EQUITY RIGHTS OFFERING HEARING (.8); CONFER WITH E. CHOI REGARDING PREPARATION FOR EQUITY RIGHTS OFFERING HEARING (.1); CONFER WITH S. PECA REGARDING CASE STATUS, NEXT STEPS, AND OPEN WORKSTREAMS REGARDING CUSA AND ENI IMPLEMENTATION DOCUMENTS (.2); REVIEW AND COMMENT ON DRAFT HEARING AGENDA (0.1); DRAFT AMENDED WITNESS AND EXHIBIT LIST (0.1); DRAFT NOTICE OF FILING EXECUTED AGREEMENTS (.1); EMAILS WITH E. CHOI, E. WHEELER AND J. HUFENDICK REGARDING ADDITIONAL FILINGS FOR AGENDA AND WITNESS LIST (.5); CONFER WITH DPW, R/I, WEIL, AND HL REGARDING WARRANT ISSUES (.5); CONFER WITH DPW, KB, WEIL REGARDING WARRANTS ISSUES (.6); CONFER WITH R. MOORE REGARDING SAME (.2). | | | | |
| 05/27/21 | Nemunaitis, Vynessa | 9.40 | 11,515.00 | 007 | 62033266 |
| | REVIEW AND REVISE SECOND LIEN CREDIT AGREEMENT. | | | | |
| 05/27/21 | Barr, Matthew S. | 2.50 | 4,487.50 | 007 | 62038797 |
| | REVIEW ISSUES REGARDING HEARING (.2); AND NEXT STEPS (.9); ATTEND TO OPEN STRATEGY ISSUE (.6); CALL WITH A. PEREZ, J. LIOU AND C. CARLSON REGARDING SAME (.8). | | | | |
| 05/27/21 | Genender, Paul R. | 1.50 | 2,025.00 | 007 | 62038292 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | WORK SESSION TO PREPARE FOR EXPERT DEPOSITIONS. | | | | |
| 05/27/21 | Bonhamgregory, Veronica Gayle<br>DRAFT SECOND AMENDMENT. | 2.50 | 2,600.00 | 007 | 62050494 |
| 05/27/21 | Hufendick, Jason | 4.10 | 4,038.50 | 007 | 62054630 |
| | CORRESPONDENCE WITH E. WHEELER REGARDING RIGHTS OFFERING PROCEDURES (.8); ATTEND AND PARTICIPATE ON CALL WITH PRIME CLERK AND ALIXPARTNERS REGARDING SAME (.3); REVIEW AND FINALIZE FILINGS REGARDING EQUITY RIGHTS OFFERING (3.0). | | | | |
| 05/27/21 | Carlson, Clifford W. | 10.30 | 11,330.00 | 007 | 62055372 |
| | PARTICIPATE ON CALL REGARDING RIGHTS OFFERING (.4); PARTICIPATE ON CALL WITH ASSOCIATES REGARDING CONFIRMATION BRIEF (1.0); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.4); REVIEW AND REVISE CONFIRMATION BRIEF (2.5); REVIEW AND REVISE CONFIRMATION BRIEF (4.0); CALL WITH COMPANY REGARDING PLAN ISSUES (1.5). | | | | |
| 05/27/21 | Simmons, Kevin Michael | 7.50 | 6,712.50 | 007 | 62032169 |
| | DRAFT §1129 DECLARATION (6.4); CALL WITH JP HANSON AND WEIL TEAM ON EQUITY RIGHTS OFFERING HEARING (0.6); PARTICIPATE ON CONFIRMATION BRIEF CALL (0.5). | | | | |
| 05/27/21 | George, Jason | 6.90 | 5,313.00 | 007 | 62045948 |
| | CALL WITH M. DANE, APACHE, R. RUSSELL, A. PEREZ, J. LIOU AND C. CARLSON TO DISCUSS SURETY PROPOSAL (0.4); DRAFT TERM SHEET FOR HESS (1.0); REVISE DRAFT OF ENI AND CHEVRON IMPLEMENTATION AGREEMENTS (2.2); CALL WITH M. DANE, A. PEREZ, J. LIOU, AND C. CARLSON TO DISCUSS PREDECESSOR TERM SHEET AND ABANDONED PROPERTIES PROPOSAL (1.3); CALL WITH C. CARLSON, E. CHOI, AND R. MILLER TO DISCUSS CONFIRMATION BRIEF AND PROOF CHART (2.0). | | | | |
| 05/27/21 | Ward, Jenae D. | 11.30 | 8,701.00 | 007 | 62037840 |
| | REVIEW SURETIES EXPERT REPORT (1.9); PREPARE DEPOSITION OUTLINE FOR SURETIES EXPERT (8.3); CALLS WITH CLIENT REGARDING SURETIES EXPERT REPORT (1.1). | | | | |
| 05/27/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 007 | 62038461 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FORMULAS REGARDING WARRANT AGREEMENT (0.3); EMAIL COMMUNICATIONS WITH HOULIHAN LOKEY AND WEIL TEAM REGARDING FORMULAS (0.2). | | | | |
| 05/27/21 | Smith, Samantha Nicole | 4.80 | 3,024.00 | 007 | 62038280 |
| | PREPARE FOR THE RIGHTS OFFERING MOTION HEARING (.3); CONTINUE TO DRAFT DIRECT EXAM QUESTIONS FOR M. BROWN'S CONFIRMATION TESTIMONY (.8); ANALYZE ISSUES RAISED IN THE HEARING ON CONFIRMING THE CASTEX PLAN (1.4); ATTEND CALL REGARDING THE CONFIRMATION BRIEF AND HEARING EVIDENCE (2.1); GATHER EVIDENCE FOR ABANDONED PROPERTIES (.2). | | | | |
| 05/27/21 | Wheeler, Emma | 9.90 | 6,237.00 | 007 | 62051764 |
| | REVIEW SUBSCRIPTION AGENT AGREEMENT (0.4); ATTEND CALL WITH DPW REGARDING WARRANTS (0.4); CALL WITH ALIX AND PRIME CLERK REGARDING RIGHTS OFFERING (0.3); ATTEND HEARING PREPARATION CALL WITH JP HANSON, A. PEREZ, J. LIOU, E. CHOI, K. SIMMONS REGARDING EQUITY RIGHTS OFFERING (0.6); FINALIZE EXECUTED BACKSTOP AGREEMENTS AND NOTICE (3.3); PREPARE WITNESS AND EXHIBIT LIST (0.4); PREPARE HEARING AGENDA (0.3); PREPARE RIGHTS OFFERING HEARING MATERIALS (2.2); CALL WITH RESTRUCTURING COMMITTEE AND LITIGATION TEAMS REGARDING CONFIRMATION BRIEF (2.0). | | | | |
| 05/27/21 | Choi, Erin Marie | 11.30 | 12,430.00 | 007 | 62038362 |
| | CALL REGARDING SURETY PROPOSAL (0.7); CALLS WITH G. GALLOWAY REGARDING NSAI REPORT (0.7); PARATICIPATE ON DAILY COORDINATION CALL (0.5); CALL WITH SURETIES' COUNSEL REGARDING SETTLEMENT (0.8); CALL WITH WEIL AND J. NOE REGARDING NIPPON DISCUSSION (0.5); J. GRAHAM DEPOSITION PREPARATION SESSION (2.3); J. HANSON RIGHTS OFFERING MOTION HEARING PREPARATION SESSION (0.5); CALL WITH RESTRUCTURING AND LITIGATION ASSOCIATES REGARDING EVIDENCE MAP AND CONFIRMATION BRIEF (2.1); CALL WITH E. WHEELER REGARDING RIGHTS OFFERING MOTION HEARING PREPARATION (0.3); CALL WITH J. LIOU REGARDING SAME (0.1); REVIEW PLAN ADMINISTRATOR NDA AND COMMON INTEREST AGREEMENT (0.4); PREPARE FOR RIGHTS OFFERING MOTION HEARING (1.9); PREPARE FOR J. GRAHAM DEPOSITION PREPARATION SESSION (0.5). | | | | |
| 05/27/21 | Miller, Ronald Lee | 7.30 | 7,592.00 | 007 | 62038962 |
| | CONTINUE TO PREPARE EXPERT DEPOSITION PREPARATION MATERIALS (3.8); PREPARE J. GRAHAM FOR DEPOSITION (2.0); CONFERENCE WITH RESTRUCTURING TEAM REGARDING EVIDENCE MAP AND CONFIRMATION BRIEF (1.5). | | | | |
| 05/27/21 | James, Hillarie | 8.80 | 7,876.00 | 007 | 62062851 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING CONFIRMATION BRIEF (3.0); CORRESPONDENCE WITH LANDLORDS REGARDING DEADLINE EXTENSION (0.5); DRAFT CONFIRMATION BRIEF (3.3); COORDINATE FILING OF NOTICE OF REDLINES FOR PLAN SUPPLEMENT EXHIBITS (2.0). | | | | |
| 05/27/21 | Greene, Anthony L. | 5.30 | 5,512.00 | 007 | 62121657 |
| | PARTICIPATE ON CONFIRMATION BRIEF TEAM CALL (2.3); CONDUCT 1129 RESEARCH (3.0). | | | | |
| 05/27/21 | Cotton-O'Brien, Peter Roy D. | 3.90 | 3,490.50 | 007 | 62040530 |
| | RESEARCH REGARDING PLAN ADMINISTRATOR AGREEMENTS (1.4); PLAN CONFIRMATION RESEARCH AND RELATED WORKSTREAMS (2.5). | | | | |
| 05/27/21 | Pal, Himansu | 4.00 | 1,040.00 | 007 | 62200519 |
| | ASSIST WITH PREPARATION OF FLTL BACKSTOP COMMITMENT AGREEMENT AMONG FIELDWOOD ENERGY INC. AND THE BACKSTOP PARTIES PARTY HERETO AND SLTL BACKSTOP COMMITMENT AGREEMENT AMONG FIELDWOOD ENERGY INC. AND THE BACKSTOP PARTIES PARTY HERETO FOR E. WHEELER. | | | | |
| 05/28/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 007 | 62053723 |
| | CONFERENCE CALL WITH HESS, THE DOJ/DOI, MANAGEMENT, AND WEIL REGARDING HESS TERM SHEET (.6); TELEPHONE CONFERENCES WITH J. LIOU REGARDING CHEVRON, ASSUMED CONTRACTS, AND SURETIES (.4); TELEPHONE CONFERENCE WITH M. DANE REGARDING HESS (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HESS (.1); TELEPHONE CONFERENCE WITH A. SHAHINIAN REGARDING SURETIES (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING VARIOUS FILINGS (.1); VARIOUS COMMUNICATIONS WITH E. RIPLEY AND P. EISENBERG REGARDING OBJECTION DEADLINE (.2); VARIOUS COMMUNICATIONS WITH J. NOE REGARDING REGULATORY ISSUES (.1); COMMUNICATIONS WITH J. BAAY AND C. CARLSON REGARDING LLOG TERM SHEET (.1); COMMUNICATIONS WITH S. MAYER REGARDING SUPERIOR PERFORMANCE (.1); VARIOUS COMMUNICATIONS WITH SURETIES REGARDING PROPOSALS (.1); COMMUNICATIONS WITH ENI'S COUNSEL REGARDING EXECUTORY CONTRACTS (.1); REVIEW REVISED HESS DOCUMENTS AND COMMUNICATIONS WITH M. DANE REGARDING HESS ISSUES (.2). | | | | |
| 05/28/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 62042416 |
| | DOCUMENT AND EMAIL REVIEW REGARDING EXIT ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 007 | 62052017 |

CALL WITH WEIL AND HL REGARDING WARRANT FORMULA (0.3); EMAIL CORRESPONDENCE REGARDING BACKSTOP AGREEMENTS AND RIGHTS OFFERING LAUNCH (0.3); REVIEW SUBSCRIPTION AGENT AGREEMENT (0.1); REVIEW EMAIL CORRESPONDENCE REGARDING WARRANTS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Liou, Jessica | 7.10 | 9,407.50 | 007 | 62084627 |

REVIEW AND RESPOND TO EMAILS FROM J. HUFENDICK AND E. WHEELER REGARDING PROPOSED ORDER (.3); REVIEW AND REVISE CUSA IMPLEMENTATION AGREEMENT (.4); CONFER WITH C. CARLSON REGARDING HUNT TERM SHEET ISSUES (.2); PREPARE FOR EQUITY RIGHTS OFFERING HEARING (1.4); REVIEW AND RESPOND TO EMAIL FROM MINTZ LEVIN REGARDING PLAN ADMINISTRATOR QUESTIONS (.3); CONFER WITH K&S, T. LAMME, S. PECA REGARDING CHEVRON DOCUMENTS (.8); PARTICIPATE ON PLAN SUPPLEMENT CALL (.6); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM WEIL TEAM REGARDING RESTRUCTURING ISSUES (.9); REVIEW AND COMMENT ON O'MELVENY & MYERS CERTIFICATE OF NO OBJECTION, REVIEW AND COMMENT ON HL CERTIFICATE OF NO OBJECTION, REVIEW AND COMMENT ON HL CERTIFICATE OF NO OBJECTION, CONFER WITH A. MARZOCCA REGARDING RELEASE OPT OUTS; EMAILS TO M&A TEAM REGARDING PLAN ADMINISTRATOR (1.4); CONFER WITH HESS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 62357711 |

PLAN SUPPMENT CALL WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Nemunaitis, Vynessa | 2.60 | 3,185.00 | 007 | 62053258 |

REVIEW AND REVISE CREDIT AGREEMENT (2); CONFERENCE WITH WEIL TEAM REGARDING SAME (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Genender, Paul R. | 3.60 | 4,860.00 | 007 | 62055244 |

PREPARE FOR MEET AND CONFER WITH COUNSEL FOR SHELL (.3); MEET AND CONFER WITH SHELL (.5); FOLLOW UP EMAILS FROM SAME (.2); REVIEW SHELL'S MOTION TO QUASH RULE 2004 DISCOVERY (.7); REVIEW BP'S MOTION TO QUASH 2004 DISCOVERY AND MOTION TO LIFT STAY TO INITIATE ARBITRATION (1.1); WORK SESSION ON EXPERT ISSUES (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Bonhamgregory, Veronica Gayle | 0.70 | 728.00 | 007 | 62050204 |

INTERNAL CALL REGARDING SECOND AMENDMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/28/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 62054813 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING PREPARATION FOR HEARING REGARDING APPROVAL OF RIGHTS OFFERING. | | | | |
| 05/28/21 | Carlson, Clifford W. | 9.00 | 9,900.00 | 007 | 62055836 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CONFIRMATION ISSUES (.4); MULTIPLE EMAILS REGARDING SURETY TERM SHEET (.3); PARTICIPATE ON CALL WITH J. LIOU AND J. NOE REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (1.2); REVIEW TERM SHEET AND MULTIPLE EMAILS REGARDING SAME (.5); PARTICIPATE ON CALLS WITH PREDECESSORS (.4); PARTICIPATE ON PLAN SUPPLEMENT CALL (.8); REVISE PREDECESSOR TERM SHEET (1.5); REVISE CONFIRMATION BRIEF (2.5); PARTICIPATE ON ADDITIONAL CALL WITH A. GREENE REGARDING CONFIRMATION ISSUES (.5); PARTICIPATE ON CALL WITH SHELL'S COUNSEL REGARDING RULE 2004 REQUEST (.4);. | | | | |
| 05/28/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 007 | 62435592 |
| | DRAFT EMAIL TO E. CHOI ON BP'S MOTION TO QUASH. | | | | |
| 05/28/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 007 | 62050104 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL FINANCE TEAM REGARDING 2L CREDIT AGREEMENT. | | | | |
| 05/28/21 | George, Jason | 5.90 | 4,543.00 | 007 | 62045894 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL WITH WEIL TEAM (0.7); CORRESPONDENCE WITH J. LIOU AND T, LAMME REGARDING SOLE MANAGER AND INDEPEDENT DIRECTOR APPOINTMENTS (0.2); DRAFT REVISED TERM SHEET FOR HESS (2.5); CALL WITH HESS TO DISCUSS TERM SHEET (0.7); REVISE IMPLEMENTATION AGREEMENTS (0.5); CALL WITH CHEVRON TO DISCUSS IMPLEMENTATION AGREEMENT (0.9); DRAFT CONFIRMATION BRIEF (0.4). | | | | |
| 05/28/21 | Cloud, Megan Elizabeth | 6.30 | 4,851.00 | 007 | 62055285 |
| | DISCUSS PLAN ADMINISTRATOR NON-DISCLOSURE AND CONFIDENTIALITY AGREEMENT WITH E. CHOI (.3); DRAFT PLAN ADMINISTRATOR NON-DISCOSURE AND CONFIDENTIALITY AGREEMENT (6.0). | | | | |
| 05/28/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 007 | 62045435 |
| | TELEPHONE CALL WITH HOULIHAN LOKEY AND WEIL TEAM REGARDING WARRANT AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/28/21 | Smith, Samantha Nicole | 2.00 | 1,260.00 | 007 | 62055371 |

PLAN CONFIRMATION RESEARCH (1.7); FINISH DRAFTING DIRECT EXAMINATION OUTLINE ON THE LIQUIDATION ANALYSIS FOR M. BROWN (.3).

| 05/28/21 | Wheeler, Emma | 6.90 | 4,347.00 | 007 | 62045692 |

FINALIZE BACKSTOP AGREEMENTS FOR FILING (1.2); PREPARE MATERIALS FOR HEARING REGARDING RIGHTS OFFERING (1.9); PREPARE REVISED ORDER (0.3); PREPARE NOTICE OF REVISED ORDER (0.3); CORRESPONDENCE REGARDING RIGHTS OFFERING (0.5); ATTEND CALL REGARDING PLAN SUPPLEMENT (0.7); DRAFT SEISMIC TERM SHEET (2.0).

| 05/28/21 | Choi, Erin Marie | 6.00 | 6,600.00 | 007 | 62053177 |

CALL WITH SHELL REGARDING RULE 2004 REQUESTS (0.4); FOLLOW-UP CALL REGARDING SAME (0.1); CALL WITH M. CLOUD REGARDING PLAN ADMINISTRATOR NDA AND COMMON INTEREST AGREEMENT (0.3); CALLS WITH M. HANEY REGARDING SOURCES AND USES (1.1); CALL WITH HESS (0.6); PLAN SUPPLEMENT CALL (0.7); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.6); CALL WITH R. COTTON O'BRIEN REGARDING PLAN ADMINISTRATOR ISSUES (0.2); REVIEW RULE 2004 RESEARCH IN CONNECTION WITH BP AND SHELL MOTIONS (0.5); REVIEW CONFIRMATION PROOF AND BRIEF ISSUES (1.5).

| 05/28/21 | Miller, Ronald Lee | 3.40 | 3,536.00 | 007 | 62084178 |

CONTINUE TO PREPARE EXPERT REPORT PREPARATION MATERIALS.

| 05/28/21 | James, Hillarie | 8.70 | 7,786.50 | 007 | 62063114 |

DRAFT CONFIRMATION BRIEF (5.7); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN SUPPLEMENT EXHIBITS (2.0); CORRESPONDENCE WITH LANDLORDS AND CLIENT REGARDING LEASE EXTENSION STIPULATIONS (1.0).

| 05/28/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 007 | 62137394 |

CORRESPONDENCE REGARDING CONFIRMATION ISSUES (0.7); CALL WITH A. GREENE REGARDING SAME (0.2).

| 05/28/21 | Greene, Anthony L. | 4.30 | 4,472.00 | 007 | 62121845 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CONFIRMATION BRIEF RIDERS FROM R. COTTON-O'BRIEN (1.2); REVIEW AND REVISE CONFIRMATION BRIEF OUTLINE (3.1). | | | | |
| 05/28/21 | Cotton-O'Brien, Peter Roy D.<br>PLAN CONFIRMATION RESEARCH. | 7.90 | 7,070.50 | 007 | 62040524 |
| 05/28/21 | Sierra, Tristan M.<br>CONDUCT RESEARCH REGARDING CONFIRMATION. | 4.80 | 3,696.00 | 007 | 62060790 |
| 05/28/21 | Jalomo, Chris<br>ASSIST WITH THE PREPARATION AND FILING OF NOTICE OF FILING OF REVISED RIGHTS OFFERING PROCEDURES AND BACKSTOP ORDER. | 0.70 | 224.00 | 007 | 62055438 |
| 05/29/21 | Perez, Alfredo R.<br>PARTICIPATE ON WEIL STRATEGY CALL (1.1); CONFERENCE CALL WITH J. NOE, J. LIOU AND C. CARLSON REGARDING ENI STRUCTURE ISSUES (.5); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING HESS, HCC AND LLOG ISSUES (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING ENI (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING SUPERIOR PERFORMANCE (.1); COMMUNICATIONS WITH J. NOE REGARDING BSEE ISSUE (.1). | 2.30 | 3,668.50 | 007 | 62053254 |
| 05/29/21 | Liou, Jessica<br>REVIEW AND COMMENT ON BP MOTION TO QUASH AND MOTION TO COMPEL (.3); CONFER WITH C. CARLSON REGARDING CONFIRMATION BRIEF ISSUES (.2); STRATEGY SESSION WITH A. PEREZ, P. GENENDER, M. BARR, E. CHOI, C. CARLSON REGARDING CONFIRMATION (1.1). | 1.60 | 2,120.00 | 007 | 62084443 |
| 05/29/21 | Nemunaitis, Vynessa<br>CONFERENCE WITH C. CARLSON REGARDING BOND AGREEMENT. | 0.30 | 367.50 | 007 | 62049447 |
| 05/29/21 | Genender, Paul R.<br>WORK SESSION TO PREPARE FOR EXPERT DEPOSITIONS. | 1.70 | 2,295.00 | 007 | 62361649 |
| 05/29/21 | Hufendick, Jason | 0.90 | 886.50 | 007 | 62123711 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI AND R. COTTON-O'BRIEN REGARDING DISCOVERY/DILIGENCE (.6); REVIEW CORRESPONDENCE RELATED TO FWE CONFIRMATION WORKSTREAMS (.3). | | | | |
| 05/29/21 | Carlson, Clifford W. | 12.00 | 13,200.00 | 007 | 62055928 |
| | PARTICIPATE ON CALL WITH J. GEORGE REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS CONFIRMATION ISSUES (.3); PARTICIPATE ON CALL WITH E. CHOI, J. GEORGE, AND A. GREENE REGARDING CONFIRMATION BRIEF (1.5); MULTIPLE CALLS WITH J. GEORGE REGARDING CONFIRMATION BRIEF (1.0); CALL WITH J. LIOU REGARDING CONFIRMATION BRIEF (.5); REVISE PREDECESSOR TERM SHEET AND EMAILS REGARDING SAME (.9); REVISE SURETY TERM SHEET AND INDEMNITY AGREEMENT AND EMAILS REGARDING SAME (.8); REVISE CONFIRMATION BRIEF (3.5) AND REVIEW CASE LAW (1.5); REVISE PREDECESSOR AND SURETY TERM SHEETS (1.5). | | | | |
| 05/29/21 | George, Jason | 8.50 | 6,545.00 | 007 | 62045905 |
| | CALL WITH J. NOE, A. PEREZ, J. LIOU AND C. CARLSON TO DISCUSS ENI SETTLEMENT (0.4); CALL WITH C. CARLSON, E. CHOI AND A. GREENE TO DISCUSS CONFIRMATION BRIEF (2.0); DRAFT AND REVISE CONFIRMATION BRIEF (3.6); REVISE DRAFT OF HESS TERM SHEET (1.5); CALL WITH C. CARLSON TO DISCUSS TERM SHEET (0.5); DRAFT 1129(A)(5) DISCLOSURES FOR PLAN SUPPLEMENT (0.5). | | | | |
| 05/29/21 | Smith, Samantha Nicole | 3.00 | 1,890.00 | 007 | 62055514 |
| | DRAFT RULE 9019 SECTION OF THE CONFIRMATION BRIEF (1.8); ANALYZE M. DANE'S DEPOSITION TESTIMONY ON FEASIBILITY AND COMPARE IT TO THE NSAI EXPERT REPORT (1.2). | | | | |
| 05/29/21 | Wheeler, Emma | 6.70 | 4,221.00 | 007 | 62045754 |
| | CALL WITH C. CARLSON, E. CHOI, A. GREENE AND J. GEORGE REGARDING CONFIRMATION BRIEF (1.9); DRAFT CONFIRMATION BRIEF (4.8). | | | | |
| 05/29/21 | Choi, Erin Marie | 5.20 | 5,720.00 | 007 | 62053270 |
| | WEIL TEAM CONFIRMATION STRATEGY CALL (1.1); CALL WITH WEIL RESTRUCTURING TEAM MEMBERS REGARDING PLAN ADMINISTRATOR DILIGENCE (0.5); WEIL TEAM CALL REGARDING CONFIRMATION BRIEF (2.0); WEIL/JW CATCH-UP CALL (0.5); REVIEW PLAN ADMINISTRATOR NDA AND COMMON INTEREST AGREEMENT AND PLAN ADMINISTRATOR DILIGENCE (1.1). | | | | |
| 05/29/21 | Miller, Ronald Lee | 4.20 | 4,368.00 | 007 | 62084484 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO PREPARE EXPERT DEPOSITION PREPARATION MATERIALS (2.2); PREPARE SECTION OF CONFIRMATION BRIEF (2.0). | | | | |
| 05/29/21 | James, Hillarie<br>DRAFT CONFIRMATION BRIEF. | 1.00 | 895.00 | 007 | 62063052 |
| 05/29/21 | Marzocca, Anthony P.<br>PREPARE HUNT STIPULATION. | 2.00 | 1,970.00 | 007 | 62137353 |
| 05/29/21 | Greene, Anthony L.<br>PARTICIPATE ON CONFIRMATION BRIEF TEAM CALL (2.1); §1129 CONFIRMATION ISSUES RESEARCH (2.8); DRAFT CONFIRMATION BRIEF (8.3); CALL WITH C. CARLSON REGARDING CONFIRMATION ISSUES (.7); CORRESPONDENCE WITH TEAM REGARDING CONFIRMATION BRIEF (1.6). | 15.50 | 16,120.00 | 007 | 62121779 |
| 05/29/21 | Cotton-O'Brien, Peter Roy D.<br>PLAN ADMINISTRATOR DILIGENCE. | 4.10 | 3,669.50 | 007 | 62043584 |
| 05/29/21 | Sierra, Tristan M.<br>CONDUCT RESEARCH REGARDING CONFIRMATION (1.5); DRAFT REPORT OF FINDINGS FOR E. CHOI AND C. CARLSON (.4). | 1.90 | 1,463.00 | 007 | 62060647 |
| 05/30/21 | Perez, Alfredo R.<br>TELEPHONE CONFERENCE WITH C. CARLSON REGARDING MOTIONS TO DISMISS FILED BY THE SURETIES (.1); VARIOUS COMMUNICATIONS WITH M. DANE AND C. CARLSON REGARDING THE HESS TERM SHEET (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING THE HESS TERM SHEET (.1); VARIOUS COMMUNICATIONS WITH M. DANE , T. LAMME AND S. PECA REGARDING FUNDING AGREEMENT FOR FWE III (.2); COMMUNICATIONS WITH J. NOE REGARDING CALL WITH DOI (.1). | 0.70 | 1,116.50 | 007 | 62053564 |
| 05/30/21 | Moore, Rodney L.<br>CONFERENCE CALL WITH STROOK REGARDING WARRANT (.4); REVIEW WARRANT TRUE-UP FORMULA (.7); ANALYSIS ON APACHE COMMENTS TO, AND REVIEW AND REVISE PLAN OF MERGER (1.7); REVIEW ASSUMED CONTRACTS AND ALLOCATION UNDER PSA AND PLANS OF MERGER (2.0); REVIEW AND PROVIDE COMMENTS ON HESS TERM SHEET (.4). | 5.20 | 7,774.00 | 007 | 62053577 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 62051968 |

CALL WITH WEIL AND STROOK REGARDING WARRANT (0.2); REVIEW LANGUAGE REGARDING WARRANT (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/21 | Liou, Jessica | 6.10 | 8,082.50 | 007 | 62094646 |

CONFER WITH STROOCK REGARDING GUC WARRANTS AND DRAFT EMAILS REGARDING GUC WARRANTS TO STROOCK AND TO DPW (.5); CONFER WITH C. CARLSON REGARDING NIPPON PROPOSAL (.3); CONFER WITH NIPPON REGARDING SAME (.3); CONFER WITH C. CARLSON REGARDING NIPPON PROPOSAL (1.3); CONFER WITH M. DANE REGARDING NIPPON PROPOSAL (.6); CONFER WITH C. CARLSON REGARDING MARKUP OF NIPPON PROPOSAL (.2); CONFER WITH S. PECA REGARDING FUNDING AGREEMENT MECHANICS (.6); REVIEW AND COMMENT ON PRIME CLERK SUB AGENT AGREEMENT (.8); REVIEW AND COMMENT ON ENI IMPLEMENTATION AGREEMENT (.2); REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT (.9); REVIEW AND FURTHER REVISE ENI IMPLEMENTATION AGREEMENT (.2); REVIEW AND RESPOND TO EMAILS REGARDING OBJECTION EXTENSIONS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/21 | Peca, Samuel C. | 4.50 | 5,512.50 | 007 | 62043754 |

REVIEW STATUS OF VARIOUS CORPORATE WORKSTREAMS (0.4); REVIEW AND PREPARE INSERT FOR CONFIRMATION BRIEF (1.1); CALL WITH WEIL RESTRUCTURING REGARDING CONFIRMATION BRIEF (0.6); DISCUSS SAME WITH S. DELANEY (0.1); REVISE FUNDING AGREEMENT (1.0); REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT (0.9); REVIEW AND RESPOND TO RELATED EMAIL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/21 | Genender, Paul R. | 1.50 | 2,025.00 | 007 | 62055399 |

WORK SESSION TO PREPARE FOR EXPERT DEPOSITIONS ON FEASIBILITY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/21 | Delaney, Scott Michael | 2.10 | 2,415.00 | 007 | 62361989 |

REVIEW CONFIRMATION BRIEF AND PREPARE RIDER REGARDING CORPORATE MATTERS AND CORRESPONDENCE REGARDING SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/30/21 | Carlson, Clifford W. | 13.10 | 14,410.00 | 007 | 62055738 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE PREDECESSOR TERM SHEET (.5); PARTICIPATE ON CALLS WITH J. LIOU REGARDING VARIOUS PLAN ISSUES (1.0); MULTIPLE CALLS WITH A. GREENE AND J. GEORGE REGARDING CONFIRMATION ISSUES (1.1); DRAFT SECTIONS OF CONFIRMATION BRIEF (5.5); CONDUCT RESEARCH REGARDING SAME (.5); REVISE PREDECESSOR TERM SHEET (1.1); REVIEW DEFINITIVE DOCUMENTS FOR PREDECESSOR DEAL (.7); EMAILS REGARDING PLAN SUPPLEMENT (.4); MULTIPLE EMAILS WITH DAVIS POLK TEAM REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.5); CALL WITH CLIENT REGARDING SAME (.4); CALL WITH J. LIOU REGARDING SAME (.4); PARTICIPATE ON CALL WITH CORPORATE TEAM REGARDING VARIOUS ISSUES (.5). | | | | |
| 05/30/21 | George, Jason | 5.30 | 4,081.00 | 007 | 62084480 |
| | CALL WITH A. GREENE REGARDING CONFIRMATION BRIEF (0.2); CALL WITH S. PECA, S.DELANEY, C. CARLSON, AND A. GREENE REGARDING CONFIRMATION BRIEF (0.5); DRAFT AND REVISE CONFIRMATION BRIEF (4.3); COMMENT ON ENI IMPLEMENTATION AGREEMENT (0.3). | | | | |
| 05/30/21 | Riles, Richard Roy | 0.50 | 385.00 | 007 | 62064752 |
| | REVIEW MORTGAGE RELEASE DOCUMENTS; REVIEW ANCILLARY DOCUMENTS AND PUT ON SYSTEM. | | | | |
| 05/30/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 007 | 62045438 |
| | REVIEW WARRANT AGREEMENT (0.1). TELEPHONE CALL WITH CREDITORS' COUNSEL AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.2); EMAIL COMMUNICATIONS WITH CREDITORS' COUNSEL REGARDING WARRANT AGREEMENT (0.1). | | | | |
| 05/30/21 | Smith, Samantha Nicole | 2.40 | 1,512.00 | 007 | 62055198 |
| | DRAFT M. DANE'S DIRECT EXAMINATION OUTLINE FOR THE CONFIRMATION HEARING. | | | | |
| 05/30/21 | Wheeler, Emma | 5.40 | 3,402.00 | 007 | 62045701 |
| | REVISE SUBSCRIPTION AGREEMENT (0.5); CORRESPONDENCE REGARDING SUBSCRIPTION AGREEMENT (0.4); DRAFT CONFIRMATION BRIEF (4.5). | | | | |
| 05/30/21 | Choi, Erin Marie | 0.40 | 440.00 | 007 | 62053626 |
| | CALL WITH NIPPON REGARDING SETTLEMENT (0.3); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.1). | | | | |
| 05/30/21 | Miller, Ronald Lee | 3.90 | 4,056.00 | 007 | 62084398 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO PREPARE DRAFT OF CONFIRMATION BRIEF. | | | | |
| 05/30/21 | James, Hillarie | 0.50 | 447.50 | 007 | 62062809 |
| | DRAFT CONFIRMATION BRIEF. | | | | |
| 05/30/21 | Greene, Anthony L. | 10.90 | 11,336.00 | 007 | 62121811 |
| | CONDUCT §1129 RESEARCH (2.1); DRAFT CONFIRMATION BRIEF (7.3); REVIEW AND REVISE CONFIRMATION BRIEF MATERIALS PREPARED BY J. GEORGE AND H. JAMES (1.5). | | | | |
| 05/30/21 | Cotton-O'Brien, Peter Roy D. | 1.50 | 1,342.50 | 007 | 62043599 |
| | PREPARE PLAN CONFIRMATION OBJECTION CHART AND MONITORING RELATED CORRESPONDENCE. | | | | |
| 05/31/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 007 | 62054222 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING STRATEGY WITH SURETIES (.3); CONFERENCE CALL WITH E. CHOI AND C. CARLSON REGARDING SURETIES (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING LANGUAGE REQUESTED BY VARIOUS PARTIES' LANGUAGE FOR THE CONFIRMATION ORDER (.8). | | | | |
| 05/31/21 | Liou, Jessica | 0.30 | 397.50 | 007 | 62094816 |
| | CONFER WITH K&S REGARDING CHEVRON DOCUMENTS. | | | | |
| 05/31/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 007 | 62049345 |
| | REVIEW ENI IMPLEMENTATION AGREEMENT (0.1); REVIEW AND REVISE CONFIRMATION BRIEF (1.9); CALL WITH FWE REGARDING CONTRACT ALLOCATION (0.3); DISCUSS CUSA IMPLEMENTATION AGREEMENT WITH KS (0.2); REVIEW STATUS AND EMAIL (0.3). | | | | |
| 05/31/21 | Barr, Matthew S. | 0.50 | 897.50 | 007 | 62063216 |
| | REVIEW OPEN ITEMS AND NEXT STEPS (.3); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 05/31/21 | Genender, Paul R. | 3.10 | 4,185.00 | 007 | 62055366 |
| | WORK SESSIONS TO PREPARE FOR EXPERT DEPOSITIONS ON FEASIBILITY (2.6); WORK SESSION ON CONFIRMATION PROOF OUTLINE (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 007 | 62051300 |

REVISE NEWCO STOCKHOLDERS AGREEMENT AND CORRESPONDENCE WITH DPW REGARDING SAME (0.5); REVIEW CONFIRMATION BRIEF AND RELATED CORRESPONDENCE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | Carlson, Clifford W. | 10.00 | 11,000.00 | 007 | 62055614 |

REVISE PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (2.5); MULTIPLE CALLS WITH A. GREENE AND J. GEORGE REGARDING CONFIRMATION ISSUES (1.8); DRAFT AND REVISE SECTIONS OF CONFIRMATION BRIEF (4.7); MULTIPLE EMAILS WITH DAVIS POLK TEAM REGARDING PREDECESSOR TERM SHEETS (.5); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | George, Jason | 4.90 | 3,773.00 | 007 | 62084333 |

REVISE BP TERM SHEET (0.5); EMAIL TO J. SMITH AND G. GALLOWAY REGARDING SAME (0.1); DRAFT AND REVISE CONFIRMATION BRIEF (4.0); CALL WITH A. GREENE TO DISCUSS CONFIRMATION BRIEF (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | Bailey, Edgar Scott | 4.10 | 4,264.00 | 007 | 62052220 |

TELEPHONE CALL WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.2); REVIEW WARRANT FORMULAS (0.5); REVIEW AND REVISE WARRANT AGREEMENT (2.4); EMAIL COMMUNICATIONS WITH CREDITORS' COUNSEL, HOULIHAN LOKEY AND WEIL TEAM REGARDING WARRANT AGREEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | Smith, Samantha Nicole | 2.50 | 1,575.00 | 007 | 62055142 |

CONTINUE WORKING ON M. DANE'S CONFIRMATION HEARING DIRECT EXAMINATION OUTLINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | Wheeler, Emma | 2.80 | 1,764.00 | 007 | 62066595 |

CONDUCT RESEARCH FOR CONFIRMATION BRIEF (0.2); REVISE CONFIRMATION ORDER (1.6); CALL WITH A. GREENE REGARDING OUTSTANDING CONFIRMATION WORKSTREAMS (0.2); CORRESPONDENCE WITH PRIME CLERK REGARDING SUBSCRIPTION AGENT AGREEMENT (0.3); PREPARE SIGNATURE PAGES REGARDING SUBSCRIPTION AGREEMENT (0.1); REVISE RIGHTS OFFERING PROCEDURES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/31/21 | Choi, Erin Marie | 10.50 | 11,550.00 | 007 | 62053627 |

CALLS WITH WEIL TEAM MEMBERS REGARDING CONFIRMATION WORK STREAMS (3.4); REVIEW AND DRAFT RESPONSE TO SURETIES' MOTIONS TO DISMISS (5.2); REVIEW AND DRAFT REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN ATLANTIC ADVERSARY PROCEEDING (1.9).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/31/21 | Miller, Ronald Lee | 5.20 | 5,408.00 | 007 | 62084153 |
| | PREPARE EXPERT DEPOSITION MATERIALS. | | | | |
| 05/31/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 62062921 |
| | COORDINATE FILING OF LEASE DEADLINE STIPULATION (1.0); DRAFT CONFIRMATION BRIEF (1.0). | | | | |
| 05/31/21 | Greene, Anthony L. | 10.50 | 10,920.00 | 007 | 62122365 |
| | CONDUCT §1129 RESEARCH (1.8); DRAFT CONFIRMATION BRIEF (8.7). | | | | |
| 05/31/21 | Cotton-O'Brien, Peter Roy D. | 1.80 | 1,611.00 | 007 | 62049544 |
| | DRAFT CONFIRMATION BRIEF RIDER AND REVIEW PLAN CONFIRMATION BRIEF CORRESPONDENCE. | | | | |
| 05/31/21 | Kleissler, Matthew Joseph | 1.00 | 275.00 | 007 | 62053179 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING DEBTORS' CONFIRMATION BRIEF FOR A. GREENE. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **1,935.20** | **$1,994,913.50** | | |
| 05/03/21 | Liou, Jessica | 0.60 | 795.00 | 008 | 61796971 |
| | CONFER WITH O'MELVENY & MYERS REGARDING STATUS AND GOVERNANCE ISSUES (.5); CONFER WITH T. LAMME REGARDING GOVERNANCE ISSUES (.1). | | | | |
| 05/03/21 | Barr, Matthew S. | 0.40 | 718.00 | 008 | 62249059 |
| | CALL WITH O'MELVENY & MYERS AND TEAM REGARDING OPEN ISSUES. | | | | |
| 05/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 008 | 62249057 |
| | PARTICIPATE ON CALL REGARDING BOARD MINUTES AND FOLLOW-UP EMAIL. | | | | |
| 05/04/21 | Liou, Jessica | 0.70 | 927.50 | 008 | 61812839 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING BOARD MEETING (.2); CONFER WITH D. SHAMAH REGARDING GOVERNANCE ISSUES (.1); CONFER WITH D. SHAMAH REGARDING GOVERNANCE ISSUES (.4). | | | | |
| 05/04/21 | Carlson, Clifford W. | 0.20 | 220.00 | 008 | 61937664 |
| | DRAFT BOARD AGENDA. | | | | |
| 05/05/21 | Barr, Matthew S. | 0.40 | 718.00 | 008 | 62250723 |
| | REVIEW MINUTES (.3); CORRESPONDENCE WITH TEAM REGARDING SAME (.1). | | | | |
| 05/06/21 | Rahman, Faiza N. | 0.70 | 892.50 | 008 | 61824137 |
| | CORRESPONDENCE REGARDING WARRANTS AND RIGHTS OFFERING MATTERS. | | | | |
| 05/06/21 | Liou, Jessica | 0.30 | 397.50 | 008 | 61823637 |
| | CONFER WITH A. PEREZ REGARDING CORPORATE GOVERNANCE, AND EMAIL WITH T. LAMME AND M. DANE REGARDING SAME. | | | | |
| 05/07/21 | Rahman, Faiza N. | 0.60 | 765.00 | 008 | 61889968 |
| | PARTICIPATE ON COORDINATION CALL (0.2); CORRESPONDENCE WITH WEIL TEAM REGARDING RIGHTS OFFERING (0.4). | | | | |
| 05/10/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 008 | 61908684 |
| | CONFERENCE CALL WITH RESTRUCTURING COMMITTEE REGARDING ENI PROPOSAL. | | | | |
| 05/10/21 | Liou, Jessica | 1.40 | 1,855.00 | 008 | 61916315 |
| | ATTEND RESTRUCTURING COMMITTEE MEETING. | | | | |
| 05/10/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 008 | 62331230 |
| | RESTRUCTURING COMMITTEE BOARD CALL (PARTIAL) (.7); FOLLOW UP WITH TEAM (.2). | | | | |
| 05/10/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 008 | 61938776 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH THE RESTRUCTURING COMMITTEE. | | | | |
| 05/10/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 008 | 62331434 |
| | RESTRUCTURING COMMITTEE COMMITTEE CALL. | | | | |
| 05/11/21 | Liou, Jessica | 0.10 | 132.50 | 008 | 61930595 |
| | REVIEW AND COMMENT ON DRAFT BOARD CONSENT AND EMAILS WITH C. CARLSON REGARDING SAME. | | | | |
| 05/11/21 | Carlson, Clifford W. | 0.70 | 770.00 | 008 | 61938747 |
| | DRAFT WRITTEN BOARD CONSENT AND MULTIPLE EMAILS REGARDING BOARD APPROVAL OF SETTLEMENT. | | | | |
| 05/12/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 008 | 62437071 |
| | CALL WITH BOARD MEMBER REGARDING OPEN ISSUES (.5); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 05/14/21 | Barr, Matthew S. | 0.40 | 718.00 | 008 | 62344360 |
| | CALL WITH BOARD MEMBER REGARDING NEXT STEPS. | | | | |
| 05/16/21 | Rahman, Faiza N. | 0.20 | 255.00 | 008 | 61950251 |
| | REVIEW AND COMMENT OF DPW RIGHTS OFFERING TIMELINE. | | | | |
| 05/17/21 | Rahman, Faiza N. | 4.50 | 5,737.50 | 008 | 61972406 |
| | CALL WITH J. LIOU AND J. HUFENDICK REGARDING EQUITY RIGHTS OFFERING TIMELINE (0.7); REVIEW AND COMMENT ON REVISED TIMELINE PROPOSAL (1.2); CONDUCT RESEARCH AND REVIEW MATTERS AND DOCUMENTS RELATED TO EQUITY RIGHTS OFFERING (1.9); CALL WITH WEIL TEAMS REGARDING RIGHTS STRUCTURING (0.7). | | | | |
| 05/18/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 008 | 61974525 |
| | CONFERENCE CALL WITH BOARD REGARDING STATUS AND UPDATE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Liou, Jessica | 1.00 | 1,325.00 | 008 | 62346438 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 05/18/21 | Barr, Matthew S. | 2.60 | 4,667.00 | 008 | 61973716 |
| | REVIEW ISSUES FOR CALL (.4); PARTICIPATE ON BOARD CALL (1.0); FOLLOW UP WITH O'MELVENY & MYERS (.1); FOLLOW UP WITH TEAM (.2); REVIEW OPEN ITEMS (.5); AND RELATED DOCUMENT ISSUES (.4). | | | | |
| 05/18/21 | Genender, Paul R. | 0.50 | 675.00 | 008 | 62527152 |
| | WEEKLY BOARD CALL (PARTIAL). | | | | |
| 05/18/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 008 | 62046365 |
| | DRAFT BOARD AGENDA AND EMAILS REGARDING SAME (.2); REVISE BOARD MINUTES AND EMAIL REGARDING SAME (.4); PARTICIPATE ON BOARD CALL (1.0). | | | | |
| 05/18/21 | Choi, Erin Marie | 0.90 | 990.00 | 008 | 62346587 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 05/18/21 | James, Hillarie | 4.00 | 3,580.00 | 008 | 62354405 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND BOARD REGARDING PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 05/22/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 008 | 62137356 |
| | CORRESPONDENCE REGARDING INDENDEPENT DIRECTOR AGREEMENTS. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **28.60** | **$37,377.00** | | |
| 05/04/21 | Perez, Alfredo R. | 0.30 | 478.50 | 009 | 61804093 |
| | VARIOUS COMMUNICATIONS WITH C. KELLEY, S. MAYER AND J. BLOOM REGARDING M&M LIEN CLAIMS. | | | | |
| 05/18/21 | Carlson, Clifford W. | 0.30 | 330.00 | 009 | 62046355 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | MULTIPLE EMAILS AND CALL REGARDING VENDOR ISSUE. | | | | |
| 05/18/21 | George, Jason | 0.20 | 154.00 | 009 | 61976237 |
| | CORRESPONDENCE TO J. CHIANG REGARDING VENDOR INVOICES. | | | | |
| 05/20/21 | Perez, Alfredo R. | 0.20 | 319.00 | 009 | 62526708 |
| | VARIOUS COMMUNICATIONS WITH B. SKELTON, C. CARLSON AND M. DANE REGARDING RED WILLOW (.1); REVIEW VALARIS PREPETITION INVOICES (.1). | | | | |
| 05/20/21 | Smith, Leslie S. | 2.60 | 2,860.00 | 009 | 62053194 |
| | ATTEND WEIL AND ALIX PARTNERS CONFERENCE CALL ON SECURED CLAIMS ANALYSIS (1.5); UPDATE NOTES (0.4); REVIEW FILES (0.7). | | | | |
| 05/25/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 009 | 62137276 |
| | CORRESPONDENCE REGARDING LIENS. | | | | |
| 05/26/21 | Smith, Leslie S. | 4.50 | 4,950.00 | 009 | 62052577 |
| | REVIEW CORRESPONDENCE, RECORDS AND PRIOR FILINGS FOR VENDOR CLAIMS ANALYSIS PROCESS (3.7); CORRESPONDENCE WITH M. MALONEY REGARDING LOUISIANA CLAIMS PROCESS (0.8). | | | | |
| 05/27/21 | Smith, Leslie S. | 8.90 | 9,790.00 | 009 | 62038636 |
| | CONFERENCE CALL WITH WEIL AND ALIX PARTNERS ON VENDOR CLAIMS AND WI OWNER CLAIMS (1.9); REVIEW CLAIMS MATERIALS FOR SAME, UNDERLYING AGREEMENTS (7.0). | | | | |
| 05/28/21 | Smith, Leslie S. | 3.10 | 3,410.00 | 009 | 62052523 |
| | CORRESPONDENCE REGARDING VENDOR CLAIMS WITH J. GEORGE (0.2); TELEPHONE CALL WITH M. MALONEY (0.2); CORRESPONDENCE WITH A. THOMAS ON UCC SEARCHES (0.3); REVIEW POCS BY WORKING INTEREST OWNERS (2.4). | | | | |
| 05/28/21 | George, Jason | 0.10 | 77.00 | 009 | 62045886 |
| | CORRESPONDENCE WITH F. HULL AND A. GREENE REGARDING CURE AMOUNT FOR VENDOR. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/30/21 | Smith, Leslie S. | 3.40 | 3,740.00 | 009 | 62052258 |
| | REVIEW POCS BY WORKING INTEREST OWNERS AND JOA DOCUMENTS (3.0); CORRESPONDENCE WITH ALIX PARTNERS, FIELDWOOD REGARDING MISSING JOAS (0.4). | | | | |
| 05/31/21 | Smith, Leslie S. | 2.50 | 2,750.00 | 009 | 62052226 |
| | REVIEW SEARCH RESULTS FOR LOUISIANA UCC FILINGS BY WORKING INTEREST OWNERS\. | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **26.40** | **$29,154.00** | | |
| 05/04/21 | Liou, Jessica | 2.80 | 3,710.00 | 011 | 61812803 |
| | REVIEW ANALYSIS OF CLAIMS FOR VOTING PURPOSES (.2); CONFER WITH J. GEORGE AND E. WHEELER REGARDING ANALYSIS OF CLAIMS FOR VOTING PURPOSES (1.3); CONFER WITH ALIX, J. GEORGE, E. WHEELER REGARDING ANALYSIS OF CLAIMS FOR VOTING PURPOSES (1.0); CONFER WITH J. GEORGE REGARDING CLAIMS AND VOTING ISSUES (.3). | | | | |
| 05/04/21 | George, Jason | 1.30 | 1,001.00 | 011 | 62249936 |
| | CALL WITH C. GRING AND J. STROHL TO DISCUSS SOLICITATION AND TABULATION PROCEDURES (0.6); CALLS WITH PRIME CLERK TEAM TO DISCUSS SOLICITATION (0.5); CORRESPONDENCE WITH PRIME CLERK TEAM ABND C. DIKTABIN REGARDING BALLOTS (0.2). | | | | |
| 05/04/21 | Smith, Samantha Nicole | 1.20 | 756.00 | 011 | 61804520 |
| | ANALYZE LIQUIDATION ANALYSIS OBJECTIONS IN THE DISCLOSURE STATEMENT OBJECTIONS. | | | | |
| 05/04/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 011 | 61893683 |
| | CORRESPONDENCE REGARDING OPT-OUT INQUIRY. | | | | |
| 05/05/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 61816237 |
| | CONFER WITH J. GEORGE, A. PEREZ, C. CARLSON, E. WHEELER REGARDING CLAIMS/VOTING ISSUES. | | | | |
| 05/05/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 011 | 61937627 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH RESTRUCTURING TEAM REGARDING VOTING PROCEDURES (.5); REVIEW CLAIMS AND VOTING INFORMATION AND EMAILS REGARDING SAME (.7). | | | | |
| 05/05/21 | George, Jason | 0.10 | 77.00 | 011 | 61817924 |
| | MAIL PRIME CLERK TEAM REGARDING SOLICITATION PROCEDURES. | | | | |
| 05/05/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 011 | 61893653 |
| | RESPOND TO SOLICITATION INQUIRY. | | | | |
| 05/06/21 | Liou, Jessica | 0.30 | 397.50 | 011 | 61823698 |
| | CONFER WITH C. CARLSON REGARDING CLAIMS VOTING ISSUES. | | | | |
| 05/06/21 | Carlson, Clifford W. | 0.50 | 550.00 | 011 | 61937597 |
| | PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL REGARDING VOTING AMOUNTS. | | | | |
| 05/07/21 | Liou, Jessica | 4.20 | 5,565.00 | 011 | 61957237 |
| | REVIEW AND RESPOND TO EMAILS WITH J. GEORGE REGARDING CLAIMS AND VOTING (.3); CONFER WITH K. PASQUALE (STROOCK) REGARDING STATUS AND NEXT STEPS (.3); CONFER WITH J. GEORGE REGARDING VOTING ISSUES (.3); REVIEW AND RESPOND TO EMAILS FROM J. GEORGE REGARDING VOTING RESOLUTIONS, CONFER WITH R. RUSSELL REGARDING APACHE VOTING RESOLUTION, EMAILS WITH R. RUSSELL REGARDING SAME; (1.3); CONFER WITH J. GEORGE, E. WHEELER, C. CARLSON REGARDING CLAIMS AND VOTING ISSUES (.5); CONFER WITH J. GEORGE AND C. CARLSON REGARDING CLAIMS VOTING ISSUES (1.5). | | | | |
| 05/10/21 | Carlson, Clifford W. | 0.40 | 440.00 | 011 | 61938772 |
| | MULTIPLE EMAILS AND CALLS REGARDING VOTING MATTERS. | | | | |
| 05/10/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 011 | 61975519 |
| | UPDATE SOLICITATION REFERENCE MATERIALS. | | | | |
| 05/12/21 | Liou, Jessica | 0.70 | 927.50 | 011 | 61938781 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT EMAIL FROM J. GEORGE TO W&T COUNSEL REGARDING CLAIMS VOTING (.2); REVIEW AND REVISE DRAFT EMAIL TO CHEVRON COUNSEL REGARDING CLAIMS VOTING (.3); REVIEW EMAIL FROM A. MARZOCCA REGARDING SUMMARY OF DISCLOSURE STATEMENT NOTICE (.2). | | | | |
| 05/12/21 | George, Jason | 1.70 | 1,309.00 | 011 | 61948007 |
| | EMAIL C. DIKTIBAN, J. YOUNG, AND PRIME CLERK REGARDING BALLOTS (0.3); CALL WITH B. KNAPP REGARDING VOTING ISSUE (0.2); CALL WITH J. ORD REGARDING VOTING ISSUE (0.4); CALL WITH P. EISENBERG REGARDING VOTING ISSUES (0.2); EMAIL P. EISENBERG REGARDING VOTING ISSUE (0.2); CORRESPONDENCE TO J. ORD REGARDING VOTING ISSUE (0.2); CORRESPONDENCE TO E. RIPLEY REGARDING VOTING ISSUE (0.2). | | | | |
| 05/12/21 | Marzocca, Anthony P. | 4.60 | 4,531.00 | 011 | 62137364 |
| | PREPARE DEPOSITION MATERIALS REGARDING SOLICITATION AND NOTICING. | | | | |
| 05/13/21 | Liou, Jessica | 0.30 | 397.50 | 011 | 61948883 |
| | REVIEW AND RESPOND TO EMAILS FROM J. GEORGE REGARDING CLAIMS VOTING SETTLEMENTS. | | | | |
| 05/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 011 | 61958117 |
| | MULTIPLE EMAILS REGARDING VOTING/SOLICITATION ISSUES. | | | | |
| 05/14/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 011 | 62137411 |
| | RESPOND TO VOTING INQUIRIES. | | | | |
| 05/17/21 | Carlson, Clifford W. | 0.30 | 330.00 | 011 | 62046310 |
| | CALLS AND EMAILS WITH A. MARZOCCA REGARDING VARIOUS SOLICITATION ISSUES. | | | | |
| 05/17/21 | George, Jason | 0.40 | 308.00 | 011 | 61975950 |
| | CORRESPONDENCE TO E. RIPLEY, B. KNAPP, E. ENGLISH, J. ORD, AND B. BAINS REGARDING REVISED BALLOTS. | | | | |
| 05/17/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 011 | 62137331 |
| | RESPOND TO VOTING INQUIRY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/20/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 61990526 |
| | CONFER REGARDING SECURED CLAIMS WITH ALIX. | | | | |
| 05/20/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 011 | 62003113 |
| | RESPOND TO DISCLOSURE STATEMENT INQUIRY. | | | | |
| 05/21/21 | Liou, Jessica | 0.50 | 662.50 | 011 | 62000400 |
| | REVIEW AND RESPOND TO EMAILS REGARDING VOTING (.3); CONFER WITH A. GREENE, N. KRAMER (ALIX) REGARDING CONTRACTS NEXT STEPS (.2). | | | | |
| 05/21/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 011 | 62003137 |
| | RESPOND TO DISCLOSURE STATEMENT INQUIRIES. | | | | |
| 05/25/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 62137286 |
| | RESPOND TO VOTING INQUIRY. | | | | |
| 05/25/21 | Olvera, Rene A. | 0.20 | 81.00 | 011 | 62347449 |
| | EMAILS WITH J. WARD REGARDING WITNESS AND EXHIBIT LIST LOGISTICS FOR JUNE 7TH DISCLOSURE STATEMENT HEARING. | | | | |
| 05/27/21 | Carlson, Clifford W. | 0.30 | 330.00 | 011 | 62055323 |
| | CALLS WITH A. MARZOCCA REGARDING SOLICITATION. | | | | |
| 05/27/21 | Marzocca, Anthony P. | 2.70 | 2,659.50 | 011 | 62137341 |
| | CORRESPONDENCE REGARDING CONTRACT ASSUMPTION NOTICES (0.2); CALL WITH C. CARLSON REGARDING SOLICITATION (0.1); CALL WITH PRIME CLERK REGARDING SAME (0.1); CALL WITH C. CARLSON REGARDING VOTING QUESTIONS (0.2); CORRESPONDENCE REGARDING SAME (0.4); LEGAL RESEARCH REGARDING RELEASE OPT-OUT (1.7). | | | | |
| 05/28/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 011 | 62055875 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH A. MARZOCCA REGARDING SOLICITATION PROCEDURES (.3); MULTIPLE CALLS AND EMAILS REGARDING SOLICITATION PROCEDURES (.5); PARTICIPATE ON ADDITIONAL CALL WITH A. MARZOCCA REGARDING SAME (.5). | | | | |
| 05/28/21 | Marzocca, Anthony P. | 3.20 | 3,152.00 | 011 | 62137280 |
| | CALL WITH C. CARLSON REGARDING OPT-OUTS (0.3); RESPOND TO VOTING INQUIRIES (0.6); CALL WITH PRIME CLERK REGARDING SAME (0.2); CORRESPONDENCE REGARDING OPT-OUT ISSUES (0.7); CALL WITH PRIME CLERK REGARDING SAME (0.1); CALL WITH C. CARLSON REGARDING SAME (0.2); CALL WITH A. GREENE REGARDING SAME (0.1); CALL WITH C. CARLSON REGARDING SAME (0.3); PREPARE OPT-OUT STIPULATION (0.1); ADDITIONAL CALL REGARDING SAME (0.6). | | | | |
| 05/30/21 | Carlson, Clifford W. | 0.30 | 330.00 | 011 | 62055787 |
| | PARTICIPATE ON CALL WITH A. MARZOCCA REGARDING VARIOUS SOLICITATION ISSUES. | | | | |
| 05/31/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 011 | 62137375 |
| | CALL WITH C. CARLSON REGARDING VOTING ISSUES (0.1); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **33.80** | **$35,882.50** | | |
| 05/03/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 61791843 |
| | REVIEW ISSUES ON EMPLOYMENT AGREEMENTS AND TERM SHEET (0.3); REVIEW TRANSACTION CORRESPONDENCE (0.1). | | | | |
| 05/04/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 61802429 |
| | CORRESPONDENCE WITH R. TAHILIANI ON EMPLOYMENT AGREEMENT TERM SHEETS (0.1); CORRESPONDENCE WITH DPW ON SAME (0.2); REVIEW CURRENT FORM OF EMPLOYMENT AGREEMENT (0.3); REVIEW CHANGES TO IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 05/04/21 | Tahiliani, Radhika | 0.10 | 98.50 | 012 | 62250985 |
| | REVIEW CORRESPONDENCE REGARDING EMPLOYMENT AGREEMENTS. | | | | |
| 05/05/21 | Margolis, Steven M. | 1.40 | 1,715.00 | 012 | 61810126 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE ON EMPLOYMENT AGREEMENT AND TERM SHEETS (0.2); CONFER WITH R. TAHILIANI ON REVISIONS TO SAME AND CHANGES FROM TERM SHEET (0.3); REVIEW AND REVISE EMPLOYMENT AGREEMENT (0.7); CORRESPONDENCE WITH WEIL TEAM ON SAME (0.2). | | | | |
| 05/05/21 | Tahiliani, Radhika | 1.10 | 1,083.50 | 012 | 62055421 |
| | DISCUSS EMPLOYMENT AGREEMENT WITH S. MARGOLIS (0.4), REVISE SAME AND SEND TO S. MARGOLIS FOR REVIEW (0.7). | | | | |
| 05/06/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 012 | 62250992 |
| | REVIEW AND REVISE EMPLOYMENT AGREEMENT. | | | | |
| 05/06/21 | Liou, Jessica | 1.00 | 1,325.00 | 012 | 61823661 |
| | REVIEW AND COMMENT ON DRAFT EMPLOYMENT AGREEMENT FOR M. DANE AND T. LAMME. | | | | |
| 05/06/21 | Margolis, Steven M. | 0.50 | 612.50 | 012 | 61821528 |
| | REVIEW ISSUES ON EMPLOYMENT AGREEMENT AND TERM SHEET. | | | | |
| 05/06/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 62054562 |
| | REVIEW J. LIOU'S COMMENTS TO FORM EMPLOYMENT AGREEMENT. | | | | |
| 05/07/21 | Liou, Jessica | 0.20 | 265.00 | 012 | 61957084 |
| | REVIEW COMMENTS TO M. DANE AND T. LAMME FORM OF EMPLOYMENT AGREEMENT. | | | | |
| 05/07/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 012 | 61841418 |
| | VARIOUS CONFERENCES AND CORRESPONDENCE ON EMPLOYMENT AGREEMENT AND RELATED ISSUES (0.7); REVIEW ISSUES ON TRANSACTION DOCUMENTS (0.3); CORRESPONDENCE ON TERM SHEET (0.1). | | | | |
| 05/07/21 | Tahiliani, Radhika | 1.10 | 1,083.50 | 012 | 61915424 |
| | REVISE FIELDWOOD EMPLOYMENT AGREEMENT (0.5), SEND TO WEIL INTERNAL FOR REVIEW (0.1), DISCUSS WITH S. MARGOLIS (0.5). | | | | |
| 05/10/21 | Margolis, Steven M. | 0.50 | 612.50 | 012 | 61911725 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCES AND CORRESPONDENCE ON NEW EMPLOYMENT AGREEMENTS AND REVIEW FINAL CHANGES AND CORRESPONDENCE WITH M. DANE AND T. LAMME AND R. TAHILIANI (0.4); REVIEW ISSUES FOR DPW COORDINATION CALL (0.1). | | | | |
| 05/10/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 61915033 |
| | SEND EMPLOYMENT AGREEMENT AND TERM SHEET TO FIELDWOOD FOR REVIEW. | | | | |
| 05/11/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 61925647 |
| | REVIEW COMMENTS TO TRANSACTION DOCUMENTS (0.2); REVIEW ISSUES ON EMPLOYMENT AGREEMENTS (0.2). | | | | |
| 05/12/21 | Margolis, Steven M. | 0.60 | 735.00 | 012 | 61935186 |
| | REVIEW ISSUES AND CORRESPONDENCE ON FORM EMPLOYMENT AGREEMENT AND REVISE SAME (0.4); REVIEW NEW DRAFTS OF TRANSACTION DOCUMENTS (0.2). | | | | |
| 05/13/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 61941014 |
| | COORDINATE ON EMPLOYMENT AGREEMENT, FINAL COMMENTS AND DISTRIBUTION TO DPW. | | | | |
| 05/14/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62346785 |
| | CORRESPONDENCE ON EMPLOYMENT AGREEMENTS. | | | | |
| 05/17/21 | Margolis, Steven M. | 0.10 | 122.50 | 012 | 62345344 |
| | CORRESPONDENCE ON EMPLOYMENT AGREEMENT. | | | | |
| 05/24/21 | Tahiliani, Radhika | 0.20 | 197.00 | 012 | 62054604 |
| | CORRESPOND WITH WEIL INTERNAL REGARDING STATUS OF EMPLOYMENT AGREEMENTS. | | | | |
| 05/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62017431 |
| | CORRESPONDENCE REGARDING EMPLOYMENT AGREEMENT AND COMMENTS. | | | | |
| 05/26/21 | Liou, Jessica | 0.10 | 132.50 | 012 | 62084522 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON EMPLOYMENT AUTHORIZATION APPLICATION. | | | | |
| 05/26/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 012 | 62024930 |
| | REVIEW DPW MARKUP OF DANE AND LAMME EMPLOYMENT AGREEMENT AND PREPARE ISSUES LIST FOR SAME (0.7); CONFERENCE AND CORRESPONDENCE WITH T. LAMME AND M. DANE ON SAME (0.3); CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.1). | | | | |
| 05/27/21 | Margolis, Steven M. | 1.40 | 1,715.00 | 012 | 62032319 |
| | CORRESPONDENCE ON EMPLOYMENT AGREEMENTS (0.3); REVIEW AND REVISE SAME WITH R. TAHILIANI (0.7); REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME (0.4). | | | | |
| 05/27/21 | George, Jason | 0.20 | 154.00 | 012 | 62045947 |
| | CORRESPONDENCE WITH C. CARLSON AND J. CHIANG REGARDING BONUS PAYMENTS FOR SUPPLEMENTAL WORKFORCE. | | | | |
| 05/27/21 | Tahiliani, Radhika | 1.80 | 1,773.00 | 012 | 62030549 |
| | DRAFT INDIVIDUAL EMPLOYMENT AGREEMENTS (1.0); CORRESPOND WITH WEIL INTERNAL REGARDING EMPLOYMENT AGREEMENTS (0.2); DISCUSS WITH S. MARGOLIS (0.3); SEND TO S. MARGOLIS AND CLIENT FOR REVIEW (0.3). | | | | |
| 05/28/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62046015 |
| | CORRESPONDENCE ON EMPLOYMENT AGREEMENTS. | | | | |
| 05/28/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 62054812 |
| | CORRESPOND AND DISCUSS EMPLOYMENT AGREEMENTS WITH WEIL INTERNAL. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **17.00** | **$19,760.00** | | |
| 05/01/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 014 | 62045686 |
| | REVIEW LAND AND MARKETING AGREEMENTS AND RELATED SCHEDULES (2.1); CORRESPONDENCE WITH ALIX TEAM REGARDING SAME. (.9). | | | | |
| 05/03/21 | Liou, Jessica | 0.80 | 1,060.00 | 014 | 61797002 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

#### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CONTRACTS SCHEDULE (.2); CONFER WITH ALIX REGARDING CONTRACTS SCHEDULE (.6). | | | | |
| 05/03/21 | Peca, Samuel C. | 0.80 | 980.00 | 014 | 62246968 |
| | CALL WITH ALIX PARTNERS TO DISCUSS CONTRACT SCHEDULE. | | | | |
| 05/03/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 014 | 62545961 |
| | CONFERENCE WITH WEIL AND ALIX PARTNERS REGARDING CONTRACTS SCHEDULE. | | | | |
| 05/03/21 | George, Jason | 0.10 | 77.00 | 014 | 61817884 |
| | EMAIL A. LALA REGARDING REJECTION DAMAGES CLAIM. | | | | |
| 05/03/21 | Wheeler, Emma | 2.10 | 1,323.00 | 014 | 61825172 |
| | CONDUCT RESEARCH REGARDING CONTRACTS (0.6); CALL WITH J. LIOU, S. PECA, A. GREENE, AND ALIX TEAM REGARDING CONTRACTS SCHEDULES (1.1); CALL WITH A. GREENE REGARDING CONTRACTS RESEARCH (0.4). | | | | |
| 05/03/21 | Greene, Anthony L. | 4.60 | 4,784.00 | 014 | 62045710 |
| | CALL WITH CLIENT REGARDING OUTSTANDING CONTRACTS ISSUES (.7); REVIEW INDIVIDUAL CLIENT CONTRACTS (2); CALL WITH ALIX PARTNERS REGARDING DRAFT CONTRACTS SCHEDULES (.7); COORDINATE WITH ALIX PARTNERS REGARDING FINALIZING DRAFT §365 SCHEDULE (1.2). | | | | |
| 05/04/21 | Moore, Rodney L. | 2.20 | 3,289.00 | 014 | 61804062 |
| | REVIEW SCHEDULES REGARDING CONTRACT ALLOCATION MATTERS AND PLAN OF MERGER AND PSA ISSUES REGARDING SAME (1.2); CONFERENCE CALL WITH WEIL TEAM REGARDING CONTRACT ALLOCATION ISSUES (1.0). | | | | |
| 05/04/21 | Liou, Jessica | 1.40 | 1,855.00 | 014 | 61812861 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING JOA ASSUMPTION ISSUES (.3); REVIEW AND COMMENT ON CONTRACT ASSUMPTION SCHEDULES (.1); CONFER WITH R. MOORE, S. PECA, C. CARLSON, A. GREENE, E. WHEELER, E. CHOI REGARDING CONTRACTS AND CONFIRMATION ISSUES (1.0). | | | | |
| 05/04/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 014 | 62250995 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW §365 CONTRACT SCHEDULE AND EMAIL REGARDING SAME (0.5); CALL WITH WEIL TEAM REGARDING 365 SCHEDULE (1.0). | | | | |
| 05/04/21 | Delaney, Scott Michael | 0.50 | 575.00 | 014 | 62546162 |
| | REVIEW REVISED SCHEDULE OF ASSIGNED CONTRACTS (0.2); REVIEW APPLICABLE CONSENT SCHEDULE AND UPDATE DISCLOSURE SCHEDULES (0.3). | | | | |
| 05/04/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 61937702 |
| | PARTICIPATE ON CALL WITH RESTRUCTURING, LITIGATION, AND CORPORATE TEAMS REGARDING CONTRACT ANALYSIS. | | | | |
| 05/04/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 014 | 61804029 |
| | REVIEW INFORMATION REGARDING LEASE CONSENTS (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING LEASE CONSENTS (0.2). | | | | |
| 05/04/21 | Smith, Samantha Nicole | 4.70 | 2,961.00 | 014 | 62544448 |
| | RESEARCH TEXAS LAW GOVERNING THE ASSIGNMENT OF CONTRACTS. | | | | |
| 05/04/21 | Wheeler, Emma | 6.00 | 3,780.00 | 014 | 61825310 |
| | CALL WITH A. GREENE AND ALIX TEAM REGARDING CONTRACTS SCHEDULES (1.2); CALL WITH A. GREEN REGARDING CONTRACTS SCHEDULES (0.2); DRAFT CORRESPONDENCE REGARDING CONTRACTS SCHEDULES (0.4); RESEARCH REGARDING CONTRACTS (3.2); CALL WITH J. LIOU, R. MOORE, S. PECA, E. CHOI, C. CARLSON, A. GREENE REGARDING CONTRACTS SCHEDULE (1.0). | | | | |
| 05/04/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 014 | 62045820 |
| | REVIEW REVISED ASSUMPTION SCHEDULES (1.1); CALLS WITH ALIX TEAM REGARDING ASSUMPTION SCHEDULES (2.3); REVIEW OF INDIVIDUAL OWNERSHIP AND OPERATING AGREEMENTS (1.9); DISCUSS OPERATING AGREEMENTS WITH J. LIOU (.3); CALL WITH CLIENT REGARDING OWNERSHIP AND OPERATING AGREEMENTS (.2);. | | | | |
| 05/05/21 | Liou, Jessica | 3.30 | 4,372.50 | 014 | 61816228 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH FIELDWOOD, ALIX AND WEIL TEAM REGARDING CONTRACTS (.3); REVIEW HPS CONTRACT ISSUES (.3); CONFER WITH A. GREENE, C. CARLSON REGARDING SAME (.3); CONFER WITH T. ALLEN, J. BRUSCH, A. GREENE REGARDING SAME (.5); REVIEW AND RESPOND TO EMAILS FROM A. GREENE AND R. MOORE REGARDING §365 CONTRACTS (.3); CONFER WITH S. GOLDRING, S. PECA REGARDING TAX ISSUES, CONFER WITH A. GREENE REGARDING §365 ISSUES; REVIEW AND RESPOND TO EMAILS REGARDING §365 ISSUES (1.3); REVIEW AND COMMENT ON REVISED §365 SCHEDULE (.3). | | | | |
| 05/05/21 | Peca, Samuel C. | 0.50 | 612.50 | 014 | 62546311 |
| | REVIEW CONTRACT ALLOCATION SCHEDULE AND RELATED EMAIL/QUESTIONS. | | | | |
| 05/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 61937593 |
| | PARTICIPATE ON CALLS REGARDING CONTRACT ANALYSIS. | | | | |
| 05/05/21 | Wheeler, Emma | 4.80 | 3,024.00 | 014 | 61825185 |
| | CONDUCT RESEARCH REGARDING CONTRACTS (1.8); PREPARE CONTRACT SCHEDULES (2.5); CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 05/05/21 | James, Hillarie | 1.00 | 895.00 | 014 | 62249964 |
| | TELEPHONE CONFERENCE REGARDING CONTRACTS WORKSTREAM. | | | | |
| 05/05/21 | Greene, Anthony L. | 8.30 | 8,632.00 | 014 | 62045811 |
| | REVISE ASSUMPTION SCHEDULE FOR RESTRUCTURING COMMITTEE ISSUES (.7); REVIEW OWNERSHIP AND OPERATING AGREEMENTS (1.2); CALL WITH M&A AND CLIENT REGARDING INDIVIDUAL AGREEMENTS (.7); CORRESPONDENCE WITH J. BRYSH REGARDING OPERATING AGREEMENTS (.2); REVIEW OPERATING AGREEMENT MATERIALS (.5); COORDINATE REVISION OF DRAFT ASSUMPTION SCHEDULES WITH ALIX (1.5); REVIEW REVISED DRAFT ASSUMPTION SCHEDULE AND §365 SCHEDULES (.8); CORRESPONDENCE WITH N. KRAMER REGARDING CONTRACTS WORKSTREAM (.3); CORRESPONDENCE WITH DPW REGARDING DRAFT CONTRACT SCHEDULES (1.3); CORRESPONDENCE WITH M. PERA (.1); PARTICIPATE ON HL/AP/WEIL TEAM CONTRACTS CALL (1.0). | | | | |
| 05/05/21 | Sierra, Tristan M. | 0.70 | 539.00 | 014 | 61876843 |
| | REVIEW §365 REJECTION SCHEDULE (.3); REVIEW §365 ASSUMPTION SCHEDULE (.4). | | | | |
| 05/06/21 | Carlson, Clifford W. | 0.60 | 660.00 | 014 | 61937592 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CONTRACT ANALYSIS (.3); MULTIPLE EMAILS REGARDING SAME (.3). | | | | |
| 05/06/21 | Wheeler, Emma | 0.70 | 441.00 | 014 | 61825175 |
| | SUMMARIZE CONTRACTS RESEARCH (0.3); COORDINATION CALL WITH ALIX, HL AND WEIL REGARDING CONTRACTS AND CLAIMS (0.3); CORRESPONDENCE REGARDING CONTRACTS SCHEDULES (0.1). | | | | |
| 05/06/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 014 | 62045805 |
| | CORRESPONDENCE WITH J. BRYSCH (.1); REVIEW OPERATOR AGREEMENTS (.2); CORRESPONDENCE WITH A. MARZOCCA REGARDING TRADE AGREEMENTS (.2); CORRESPONDENCE WITH S. SMITH REGARDING CONTRACT ASSUMPTION SCHEDULES (.1); REVIEW LITIGATION MATERIALS RELATED TO CONTRACT ASSUMPTION SCHEDULES (.4); REVISE HIPS OPERATOR AGREEMENT (.5); CORRESPONDENCE WITH J. LIOU REGARDING HIPS OPERATOR AGREEMENT (.2). | | | | |
| 05/07/21 | Wheeler, Emma | 1.10 | 693.00 | 014 | 61825209 |
| | FOLLOW UP REGARDING CONTRACT ISSUE (0.2); CALL WITH J. PUPKIN REGARDING CONTRACTS ISSUE (0.4); CALL WITH A. GREENE, J. PUPKIN AND N. KRAMER REGARDING CONTRACTS SCHEDULES (0.5). | | | | |
| 05/09/21 | Liou, Jessica | 0.10 | 132.50 | 014 | 61872952 |
| | REVIEW AND RESPOND TO A. GREENE EMAIL REGARDING ROSEFIELD OPERATOR REPLACEMENT. | | | | |
| 05/10/21 | Liou, Jessica | 0.50 | 662.50 | 014 | 61916354 |
| | CONFER WITH M. DANE REGARDING EXECUTORY CONTRACTS ANALYSIS. | | | | |
| 05/10/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 61938765 |
| | PARTICIPATE ON CALL WITH CLIENT AND ADVISORS REGARDING CONTRACT WORKSTREAMS (.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM REGARDING SAME (.4). | | | | |
| 05/10/21 | Wheeler, Emma | 0.90 | 567.00 | 014 | 61923579 |
| | SUMMARIZE RESEARCH REGARDING CONTRACTS (0.3); CALL WITH COMPANY AND ALIX TEAM REGARDING CONTRACT SCHEDULES (0.5); CALL WITH A. GREENE REGARDING CONTRACT SCHEDULES (0.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 014 | 62331437 |
| | CORRESPONDENCE REGARDING CONTRACTS. | | | | |
| 05/10/21 | Greene, Anthony L. | 7.40 | 7,696.00 | 014 | 62045954 |
| | PREPARE FOR CLIENT CALL REGARDING ASSUMPTION/365 SCHEDULES (1.2); PARTICIPATE ON 365 SCHEDULE CALL (.7); REVISE SUCCESSOR OPERATOR AGREEMENT (.7); CORRESPONDENCE WITH G. GALLOWAY (.2); SECTION 365 RESEARCH PER CALL WITH C. CARLSON (2.2); CORRESPONDENCE WITH T. SECHRIST REGARDING G. CHENIER ISSUES (.7); REVIEW OPERATING AGREEMENTS AND CONVEYANCE DOCUMENTS FROM B. SWINGLE AND T. SECHRIST (.9); CORRESPONDENCE WITH WEIL TEAM REGARDING OUTSTANDING CONTRACTS ISSUES (.5); CALL WITH E. WHEELER REGARDING 365 RESEARCH (.3). | | | | |
| 05/11/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 61930656 |
| | REVIEW AND COMMENT ON CONTRACTS TIMELINE. | | | | |
| 05/11/21 | Carlson, Clifford W. | 0.30 | 330.00 | 014 | 61938753 |
| | PARTICIPATE ON CALL REGARDING CONTRACT ISSUES. | | | | |
| 05/11/21 | Wheeler, Emma | 2.00 | 1,260.00 | 014 | 61947770 |
| | CONDUCT RESEARCH REGARDING CONTRACTS. | | | | |
| 05/12/21 | Carlson, Clifford W. | 0.30 | 330.00 | 014 | 61938792 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CONTRACT WORKSTREAMS. | | | | |
| 05/12/21 | Wheeler, Emma | 0.80 | 504.00 | 014 | 61947893 |
| | CONDUCT RESEARCH REGARDING CONTRACTS. | | | | |
| 05/12/21 | Greene, Anthony L. | 5.00 | 5,200.00 | 014 | 62045880 |
| | TEAM CONTRACT/LEASE ANALYSIS CALL (1); CALL REGARDING SURFACE LEASE ISSUES (.5); REVIEW ALIX MATERIALS RELATED TO ONGOING CONTRACTS REVIEW (.3); REVIEW INDIVIDUAL CONTRACTS, LEASES, ROWS, AND RELATED CORRESPONDENCE (2.5); CORRESPONDENCE WITH J. BRYSCH (.3); CALL WITH E. WHEELER REGARDING CONTRACTS NOTICE (.2); CORRESPONDENCE WITH N. KRAMER (.2). | | | | |
| 05/13/21 | Wheeler, Emma | 0.20 | 126.00 | 014 | 61947716 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SUMMARIZE RESEARCH REGARDING CONTRACTS. | | | | |
| 05/13/21 | Greene, Anthony L. | 0.70 | 728.00 | 014 | 62046013 |
| | PARTICIPATE ON CLIENT CALL REGARDING SURFACE LEASE ISSUES (.5); CALL WITH WEIL M&A REGARDING SURFACE LEASE ISSUES (.2). | | | | |
| 05/16/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 014 | 62046001 |
| | REVIEW REVISED §365 CONTRACT SCHEDULE (.7); CORRESPONDENCE WITH ALIX REGARDING REVISED CONTRACT SCHEDULES (.5). | | | | |
| 05/17/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 014 | 62046031 |
| | CORRESPONDENCE WITH J. BLOOM (.2); REVIEW INDIVIDUAL LEASE AGREEMENTS (1.8); CORRESPONDENCE WITH T. SECHRIST (.3); COORDINATE ADDITIONAL REVISIONS TO CONTRACT ASSUMPTION SCHEDULES WITH CLIENT AND ALIX (3.5). | | | | |
| 05/18/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 61974522 |
| | REVIEW AND RESPOND TO EMAILS REGARDING LEASE ASSUMPTION ISSUES FROM H. JAMES AND C. CARLSON. | | | | |
| 05/18/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 62046344 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CONTRACT ISSUES (.2); MULTIPLE EMAILS REGARDING LEASE ASSUMPTION ISSUES (.4); MULTIPLE EMAILS WITH J. LIOU AND H. JAMES REGARDING UNEXPIRED LEASES (.4). | | | | |
| 05/18/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | 014 | 61972482 |
| | REVIEW DOCUMENTS REGARDING GRAND CHENIER SEPARATION FACILITY. | | | | |
| 05/18/21 | Wheeler, Emma | 0.70 | 441.00 | 014 | 61993078 |
| | CALL WITH A. GREENE REGARDING CONTRACTS ANALYSIS. | | | | |
| 05/18/21 | James, Hillarie | 3.20 | 2,864.00 | 014 | 62223525 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH WEIL AND ALIXPARTNERS TEAMS REGARDING REAL PROPERTY LEASES (0.5); RESEARCH LEASE REJECTION ISSUE (2.7). | | | | |
| 05/18/21 | Greene, Anthony L. | 4.20 | 4,368.00 | 014 | 62060733 |
| | CALLS WITH CONTRACT COUNTERPARTIES REGARDING ASSUMPTION SCHEDULES (.3); CORRESPONDENCE WITH CLIENT REGARDING INDIVIDUAL AGREEMENTS FOR REVISED 365 SCHEDULE (.7); CALL WITH C. CARLSON REGARDING LEASE SCHEDULE ISSUES (.5); CONTRACTS REVIEW (.8); CORRESPONDENCE WITH A. MARZOCCA REGARDING PLAN OF MERGER ISSUES (.2); REVIEW REVISED §365 SCHEDULE (.5); CORRESPONDENCE WITH WEIL TEAM REGARDING PARTICULAR §365 CONTRACTS (1.2). | | | | |
| 05/19/21 | Liou, Jessica | 1.30 | 1,722.50 | 014 | 61984092 |
| | CONFER WITH ALIX PARTNERS, C. CARLSON AND A. GREENE REGARDING CONTRACTS ISSUES. | | | | |
| 05/19/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 014 | 62046541 |
| | PARTICIPATE ON CALL WITH COMPANY AND ALIX REGARDING CONTRACTS ANALYSIS (.8); PARTICIPATE ON CALL WITH H. JAMES REGARDING LEASE ISSUES (.2); REVIEW CONTRACTS ISSUES AND EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL REGARDING CONTRACTS WITH ALIXPARTNERS AND J. LIOU (1.2); PARTICIPATE ON CALL WITH R. MOORE AND A. GREENE REGARDING CONTRACTS ISSUE (.5); CALL WITH A. GREENE REGARDING CONTRACT ISSUES (.4). | | | | |
| 05/19/21 | Bailey, Edgar Scott | 5.10 | 5,304.00 | 014 | 61981144 |
| | REVIEW DOCUMENTS REGARDING GRAND CHENIER (2.3); DRAFT SUMMARY/OVERVIEW OF GRAND CHENIER DOCUMENTS (2.5); TELEPHONE CALL WITH WEIL TEAM REGARDING GRAND CHENIER DOCUMENTS (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING GRAND CHENIER DOCUMENTS (0.2). | | | | |
| 05/19/21 | Wheeler, Emma | 1.10 | 693.00 | 014 | 61993043 |
| | ATTEND CALL WITH ALIX AND COMPANY REGARDING CONTRACT SCHEDULES (0.7); RESEARCH EXAMPLES REGARDING CONTRACT SCHEDULE NOTICES (0.4). | | | | |
| 05/19/21 | James, Hillarie | 0.70 | 626.50 | 014 | 62354407 |
| | CORRESPONDENCE WITH LANDLORDS REGARDING EXTENDED LEASE ASSUMPTION DEADLINE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/19/21 | Greene, Anthony L. | 0.90 | 936.00 | 014 | 62062473 |
| | REVIEW CONTRACTS PER R. SERGESKETTER EMAIL (.3); CORRESPONDENCE WITH C. CARLSON AND ALIX REGARDING SAME (.6). | | | | |
| 05/19/21 | Sierra, Tristan M. | 2.90 | 2,233.00 | 014 | 62022537 |
| | CONDUCT RESEARCH REGARDING SECTION 365 LEASE ASSUMPTION. | | | | |
| 05/20/21 | Liou, Jessica | 0.50 | 662.50 | 014 | 61990546 |
| | CONFER AND RESPOND TO EMAILS REGARDING PREDECESSOR SETTLEMENTS AND §365 CONTRACTS. | | | | |
| 05/20/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 014 | 62046568 |
| | REVIEW CONTRACT ISSUES AND PARTICIPATE ON CALL WITH THE COMPANY REGARDING CONTRACT ISSUES (.6); MULTIPLE EMAILS REGARDING SAME (.3); CALL WITH A. GREENE REGARDING SAME (.3). | | | | |
| 05/20/21 | Wheeler, Emma | 1.60 | 1,008.00 | 014 | 61993031 |
| | PULL EXAMPLES REGARDING CONTRACT SCHEDULE NOTICES (0.5); SUMMARIZE RESEARCH REGARDING CONTRACTS (1.1). | | | | |
| 05/20/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 014 | 62003147 |
| | CALL WITH A. GREENE REGARDING ASSUMPTION SCHEDULE (0.2); CORRESPONDENCE REGARDING SAME (0.1). | | | | |
| 05/20/21 | Greene, Anthony L. | 8.80 | 9,152.00 | 014 | 62062690 |
| | CURE ISSUE RESEARCH (1.2); REVIEW CONTRACTS RELATED TO SAME (1.5); CORRESPONDENCE RELATED TO §365 SCHEDULES (1.5); CORRESPONDENCE WITH DPW REGARDING PSA ISSUES (.4); RESEARCH ISSUES RELATED TO EXECUTORY CONTRACTS (1.2); REVIEW CORRESPONDENCE FROM GAMB (.3); REVIEW ASSUMPTION SCHEDULE FOR TRANSMITTAL TO UCC (.8); PREPARE FOR CALL WITH DPW/GAMB REGARDING ASSUMPTION SCHEDULES (1.9). | | | | |
| 05/20/21 | Sierra, Tristan M. | 3.50 | 2,695.00 | 014 | 62022667 |
| | RESEARCH CASE LAW REGARDING SECTION 365 LEASE ASSUMPTION (3.4); DISCUSS SAME WITH A.GREENE (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/21/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 014 | 62346817 |

CONFERENCE CALL REGARDING §365 MATTERS.

| 05/21/21 | Liou, Jessica | 0.70 | 927.50 | 014 | 62000415 |
|----------|---------------|------|--------|-----|----------|

CONFER WITH C. CARLSON AND A. GREENE REGARDING CONTRACTS (.2); CONFER WITH DPW, GAMB, ALIX, FIELDWOOD, A. GREENE REGARDING CONTRACTS QUESTIONS (.5).

| 05/21/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 014 | 62407629 |
|----------|-----------------|------|----------|-----|----------|

CALL REGARDING §365 CONTRACTS.

| 05/21/21 | Wheeler, Emma | 5.00 | 3,150.00 | 014 | 61993050 |
|----------|---------------|------|----------|-----|----------|

CALL WITH COMPANY, A. GREENE, C. CARLSON AND ALIX TEAM REGARDING CONTRACTS SCHEDULES (0.9); DRAFT NOTICE REGARDING ASSUMED CONTRACTS (3.1); CALL WITH DPW, COMPANY, AND ALIX TEAM REGARDING CONTRACTS SCHEDULES (1.0).

| 05/21/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 014 | 62003134 |
|----------|----------------------|------|--------|-----|----------|

CALL WITH A. GREENE REGARDING CONTRACT ASSUMPTION SCHEDULES (0.1); CORRESPONDENCE REGARDING SAME (0.1).

| 05/21/21 | Greene, Anthony L. | 6.40 | 6,656.00 | 014 | 62062464 |
|----------|--------------------|------|----------|-----|----------|

CALL WITH C. CARLSON REGARDING OUTSTANDING CONTRACTS ISSUES (.3); CALL WITH M&A REGARDING INDIVIDUAL CONTRACT ISSUE (.5); REVIEW CONTRACTS PER R. SERGESKETTER EMAIL (.3); CORRESPONDENCE WITH C. CARLSON AND ALIX REGARDING SAME (.6); REVIEW AND REVISE MEMO REGARDING CONTRACTS WORKSTREAM AND OUTSTANDING ISSUES WITH LENDERS (1.1); REVIEW MSA ISSUES AND RELATED POS (2); DRAFT NOTICE OF SCHEDULE OF ASSUMED CONTRACTS (1.1); CALL WITH E. WHEELER REGARDING PSA ISSUES (.5).

| 05/22/21 | Sierra, Tristan M. | 1.80 | 1,386.00 | 014 | 62059031 |
|----------|--------------------|------|----------|-----|----------|

RESEARCH CASE LAW REGARDING SECTION 365 LEASE ASSUMPTION.

| 05/23/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 014 | 62062926 |
|----------|--------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RELATED TO CURE ISSUES (.9); CORRESPONDENCE REGARDING BREAKDOWN OF CONTRACTS ACROSS PSA AND PLAN OF MERGER (.6); CORRESPONDENCE WITH R. SERGESKETTER REGARDING CLAIMS RELATED TO CERTAIN CONTRACTS (.4). | | | | |
| 05/23/21 | Sierra, Tristan M. | 2.10 | 1,617.00 | 014 | 62058963 |
| | RESEARCH 11 U.S.C. 365 CASE LAW AND ASSUMPTION ISSUES (2.0); DISCUSS SAME WITH A. GREENE (.1). | | | | |
| 05/24/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 62012738 |
| | REVIEW AND RESPOND TO EMAILS FROM E. WHEELER REGARDING GENESIS CONTRACTS TREATMENT AND REVISE SCHEDULE OF SAME. | | | | |
| 05/24/21 | Carlson, Clifford W. | 0.20 | 220.00 | 014 | 62046787 |
| | MULTIPLE EMAILS REGARDING CONTRACTS ISSUES. | | | | |
| 05/24/21 | Bailey, Edgar Scott | 0.90 | 936.00 | 014 | 62009831 |
| | REVIEW DOCUMENTS REGARDING GRAND CHENIER FACILITY (0.2); CALL WITH WEIL TEAM REGARDING GRAND CHENIER DOCUMENTS (0.7). | | | | |
| 05/24/21 | Wheeler, Emma | 6.40 | 4,032.00 | 014 | 62045660 |
| | REVISE CONTRACT SCHEDULE (3.8); CALL WITH A. GREENE AND ALIX TEAM REGARDING CONTRACT SCHEDULES (0.4); CALL WITH COMPANY AND ALIX REGARDING CONTRACT SCHEDULES (2.2). | | | | |
| 05/24/21 | Greene, Anthony L. | 6.20 | 6,448.00 | 014 | 62062873 |
| | REVIEW AND REVISE INDIVIDUAL CONTRACTS PER J. LIOU REQUEST (.3); REVIEW FACILITIES AND LEASE SUMMARY PREPARE BY S. BAILEY (.4); CALL WITH S. BAILEY REGARDING LEASE ISSUES (.5); REVIEW EMAIL FROM N. KRAMER REGARDING RESPONSES TO DPW (.2); CORRESPONDENCE WITH CLIENT REGARDING REJECTION ISSUES (.4); CALLS WITH CLIENT REGARDING CONTRACTS ISSUES (1.4); CALL WITH ALIX REGARDING OUTSTANDING CONTRACTS ISSUES (.5); CALL WITH ALIX, M&A AND CLIENT TEAMS REGARDING ASSET DIVISION SCHEDULES (2.5). | | | | |
| 05/25/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 62055321 |
| | MULTIPLE EMAILS REGARDING CONTRACT ISSUES (.4); PARTICIPATE ON CALL WITH A. GREENE REGARDING SAME (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/21 | Wheeler, Emma | 3.80 | 2,394.00 | 014 | 62045760 |

PREPARE CONTRACTS SCHEDULES FOR FILING (1.5); CONDUCT RESEARCH REGARDING CONTRACTS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/21 | Greene, Anthony L. | 6.10 | 6,344.00 | 014 | 62063343 |

CORRESPONDENCE WITH CLIENT TEAM REGARDING OUTSTANDING CONTRACTS QUESTIONS (2.7); REVIEW REVISED DRAFT ASSUMPTION SCHEDULE (.3); COORDINATE FINALIZATION OF TREATMENT OF §365 CONTRACTS ON ASSUMPTION SCHEDULE WITH ALIX (2.2); REVISE NOTICE OF ASSUMED CONTRACTS PER COMMENTS FROM J. LIOU AND C. CARLSON (.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/25/21 | Pal, Himansu | 0.20 | 52.00 | 014 | 62200448 |

PREPARE NOTICE TO CONTRACT PARTIES TO POTENTIALLY ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/21 | Liou, Jessica | 3.00 | 3,975.00 | 014 | 62084649 |

CONFER WITH C. GRING REGARDING FW I CONTRACT REVIEW (.3); REVIEW AND RESPOND TO EMAILS FROM ALIX AND A. GREENE REGARDING CONTRACTS WORKSTREAM (.4); CONFERS WITH A. GREENE AND ALIXPARTNERS REGARDING CONTRACT ASSUMPTION SCHEDULES (.5); REVIEW AND RESPOND TO EMAILS FROM S. PECA REGARDING VARIOUS PREDECESSOR IMPLEMENTATION DOCUMENTS (.3); REVIEW AND REVISE CONTRACT ASSUMPTION NOTICE AND SCHEDULES (.2); REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING CONTRACT ASSIGNMENT SCHEDULE FROM A. GREENE (0.5); CONFER WITH C. GRING REGARDING SAME (0.4); CONFER WITH C. CARLSON REGARDING NEXT STEPS, WORKSTREAMS AND OPEN ISSUES (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 62055173 |

MULTIPLE CALLS WITH A. GREENE REGARDING CONTRACT ISSUES (.5); REVIEW REVISED OIL AND GAS LEASE SCHEDULES AND MULTIPLE CALLS AND EMAILS REGARDING SAME (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 014 | 62027973 |

TELEPHONE CALL WITH WEIL TEAM REGARDING GRAND CHENIER (0.3); EMAIL COMMUNICATIONS WITH CLIENT AND WEIL TEAM REGARDING GRAND CHENIER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/21 | Wheeler, Emma | 4.10 | 2,583.00 | 014 | 62045695 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND CALL WITH R. MOORE, A. GREENE, S. BAILEY REGARDING CONTRACTS SCHEDULE (0.3); PREPARE CONTRACT SCHEDULES FOR FILING (3.8). | | | | |
| 05/26/21 | James, Hillarie | 2.20 | 1,969.00 | 014 | 62437683 |
| | DRAFT LEASE DEADLINE STIPULATION EXTENSIONS (2.0); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.2). | | | | |
| 05/26/21 | Greene, Anthony L. | 12.90 | 13,416.00 | 014 | 62063439 |
| | CORRESPONDENCE WITH ALIX TEAM REGARDING SURFACE LEASE ISSUES (.4); CORRESPONDENCE WITH B. SWINGLE REGARDING SURFACE LEASE ISSUES (.1); FINALIZE SCHEDULE OF ASSUMED CONTRACTS (4.5); COORDINATE FILING OF PLAN SUPPLEMENT DOCUMENTS (2.6); CALL WITH M. PERA REGARDING ASSUMED CONTRACTS (.2); CORRESPONDENCE RELATED TO ASSUMPTION SCHEDULES (3.1); FOLLOW-UP CALLS WITH CLIENT AND M&A REGARDING SURFACE FACILITY LEASE AND RELATED ISSUES (1.5); CALL WITH N. KRAMER REGARDING REVISIONS TO ASSUMPTION SCHEDULES (.5). | | | | |
| 05/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 014 | 62052806 |
| | REVIEW STIPULATIONS EXTENDING 365(D)(4) DEADLINE AND COMMUNICATIONS WITH H. JAMES REGARDING SAME (.2). | | | | |
| 05/27/21 | Carlson, Clifford W. | 0.20 | 220.00 | 014 | 62055543 |
| | REVISE STIPULATIONS TO EXTEND DEADLINE TO ASSUME LEASES. | | | | |
| 05/27/21 | Wheeler, Emma | 2.90 | 1,827.00 | 014 | 62050841 |
| | FINALIZE NOTICE OF ASSUMED CONTRACT SCHEDULE FOR FILING (1.7); CALL WITH APACHE REGARDING CONTRACTS SCHEDULES (0.8); CALL WITH C. CARLSON REGARDING SEISMIC TERM SHEET (0.3); DRAFT SEISMIC TERM SHEET (0.1). | | | | |
| 05/27/21 | Greene, Anthony L. | 6.80 | 7,072.00 | 014 | 62121607 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE NOTICE OF SCHEDULE OF ASSUMED CONTRACTS (.3); FINALIZE SCHEDULE OF ASSUMED CONTRACTS FOR FILING (1.2); REVIEW LEASES PER G. LABOVE CORRESPONDENCE (.9); CORRESPONDENCE WITH HAK (.2); PREPARE FOR CALL WITH APACHE REGARDING SCHEDULE OF ASSUMED CONTRACTS (.6); CALL WITH APACHE AND ALIX PARTNERS REGARDING CONTRACT SCHEDULES (1.1); CORRESPONDENCE RELATED TO SCHEDULE OF ASSUMED CONTRACTS (1.8); REVIEW MATERIALS FROM J. BLOOM REGARDING INDIVIDUAL CONTRACTS (.5); CORRESPONDENCE WITH DPW REGARDING ASSUMPTION SCHEDULES (.2). | | | | |
| 05/28/21 | Liou, Jessica | 0.20 | 265.00 | 014 | 62084679 |
| | REVIEW AND RESPOND TO EMAIL FROM R. MOORE REGARDING CONTRACTS (0.1); REVIEW AND RESPOND TO EMAIL REGARDING WARRANTS (0.1). | | | | |
| 05/28/21 | Carlson, Clifford W. | 0.70 | 770.00 | 014 | 62055598 |
| | MULTIPLE EMAILS REGARDING EXTENSION OF DEADLINE TO ASSUME LEASES (.3); EMAILS REGARDING CONTRACT ASSUMPTION SCHEDULE (.4). | | | | |
| 05/28/21 | Wheeler, Emma | 0.80 | 504.00 | 014 | 62045712 |
| | TRACK INQUIRIES RECEIVED REGARDING CONTRACT ASSUMPTION. | | | | |
| 05/28/21 | Greene, Anthony L. | 5.00 | 5,200.00 | 014 | 62121707 |
| | CALL WITH CLIENT REGARDING CONTRACTS WORKSTREAM STATUS UPDATE (.7); CALL REGARDING PLAN OF MERGER DOCUMENTS (1.5); REVIEW INDIVIDUAL CONTRACTS AND LEASES (2); FINALIZE AND COORDINATE SERVICE WITH RESPECT TO ASSUMPTION SCHEDULES (.8). | | | | |
| 05/29/21 | Liou, Jessica | 0.60 | 795.00 | 014 | 62084152 |
| | CONFER WITH R. MOORE AND A. GREENE REGARDING CONTRACT ASSUMPTION ISSUES (.3); CONFER WITH A. GREENE, AND THEN A. GREENE, R. MOORE AND ALIXPARTNERS REGARDING CONTRACTS ISSUES (.3). | | | | |
| 05/29/21 | Wheeler, Emma | 1.90 | 1,197.00 | 014 | 62045738 |
| | CALL WITH ALIX TEAM, R. MOORE, J. LIOU, S. PECA AND A. GREENE REGARDING CONTRACT SCHEDULES (1.8); UPDATE LIST OF INQUIRIES REGARDING CONTRACTS (0.1). | | | | |
| 05/29/21 | Greene, Anthony L. | 0.30 | 312.00 | 014 | 62121793 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH S. DELANEY AND CLIENT REGARDING ASSUMPTION SCHEDULES. | | | | |
| 05/30/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 62055770 |
| | MULTIPLE CALLS REGARDING CONTRACTS WORKSTREAMS. | | | | |
| 05/30/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 014 | 62121727 |
| | CORRESPONDENCE WITH M&A TEAM AND CLIENT REGARDING PROPOSED ADJUSTMENTS TO VARIOUS CONTRACTS SCHEDULES (.9); REVIEW OF INDIVIDUAL CONTRACTS (.2). | | | | |
| 05/31/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62055604 |
| | MULTIPLE CALLS AND EMAILS REARDING CONTRACT ISSUES. | | | | |
| 05/31/21 | Wheeler, Emma | 0.80 | 504.00 | 014 | 62066596 |
| | TRACK INQUIRIES RECEIVED REGARDING CONTRACT ASSUMPTION. | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **219.30** | **$209,293.50** | | |
| 05/03/21 | Rahman, Faiza N. | 0.40 | 510.00 | 015 | 61812396 |
| | PARTICIPATE ON COORDINATION CALL (PARTIAL). | | | | |
| 05/03/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 61797044 |
| | REVIEW AND RESPOND TO EMAILS REGARDING STATUS, NEXT STEPS, AND OPEN WORKSTREAMS. | | | | |
| 05/03/21 | Peca, Samuel C. | 0.50 | 612.50 | 015 | 62246970 |
| | REVIEW OPEN CORPORATE WORKSTREAMS. | | | | |
| 05/03/21 | Barr, Matthew S. | 0.60 | 1,077.00 | 015 | 61797034 |
| | REVIEW CASE ISSUES. | | | | |
| 05/03/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 015 | 61795394 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND LITIGATION WORK STREAM CALL. | | | | |
| 05/03/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 62435600 |
| | PARTICIPATE ON LITIGATION TEAM CHECK-IN CALL. | | | | |
| 05/03/21 | Greene, Anthony L. | 0.80 | 832.00 | 015 | 62045755 |
| | PARTICIPATE ON TEAM COORDINATION CALL (.5); CALL WITH B. SERGESKETTER REGARDING LITIGATION STRATEGY (.3). | | | | |
| 05/04/21 | Moore, Rodney L. | 0.50 | 747.50 | 015 | 62250990 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 05/04/21 | Rahman, Faiza N. | 0.70 | 892.50 | 015 | 61803285 |
| | UPDATE CALL (0.5); REVIEW UPDATED DOCUMENTS (0.2). | | | | |
| 05/04/21 | Liou, Jessica | 1.30 | 1,722.50 | 015 | 61812840 |
| | PARTICIPATE ON WIP CALL (0.8); CONFER WITH HL, ALIX, WEIL REGARDING OPEN WORKSTREAMS, STATUS AND NEXT STEPS (0.5). | | | | |
| 05/04/21 | Peca, Samuel C. | 1.40 | 1,715.00 | 015 | 61802091 |
| | PARTICIPATE ON WIP CALL (0.5); REVIEW EMAIL AND CORPORATE WORKSTREAMS (0.6); DISCUSS STATUS WITH CORPORATE TEAM (0.3). | | | | |
| 05/04/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 61802369 |
| | WEIL WIP MEETING. | | | | |
| 05/04/21 | Delaney, Scott Michael | 0.50 | 575.00 | 015 | 62249935 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/04/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62249931 |
| | ATTEND WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| 05/04/21 | Hufendick, Jason | 0.50 | 492.50 | 015 | 61860025 |
| | ATTEND COORDINATION CALL WITH COMPANY'S ADVISORS. | | | | |
| 05/04/21 | Carlson, Clifford W. | 0.80 | 880.00 | 015 | 62249933 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/04/21 | Luster, Courtney | 0.50 | 447.50 | 015 | 61804672 |
| | WIP CALL. | | | | |
| 05/04/21 | George, Jason | 0.80 | 616.00 | 015 | 61817851 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 05/04/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 015 | 61804091 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 05/04/21 | Wheeler, Emma | 0.70 | 441.00 | 015 | 62249937 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/04/21 | Choi, Erin Marie | 0.80 | 880.00 | 015 | 62435621 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/04/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61802972 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/04/21 | Tahiliani, Radhika | 1.10 | 1,083.50 | 015 | 61803967 |
| | ATTEND WIP CALL (0.5); ATTEND WIP CALL (0.5); SEND CALL NOTES TO S. MARGOLIS (0.1). | | | | |
| 05/04/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 015 | 62045824 |
| | CALL WITH ALIX PARTNERS (.5); PARTICIPATE ON TEAM WIP CALL (1). | | | | |
| 05/04/21 | Sierra, Tristan M. | 0.80 | 616.00 | 015 | 61816116 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 05/05/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 61816192 |
| | CONFER WITH K. PASQUALE, S. MILLMAN, C. CARLSON, E. CHOI, A. PEREZ (PARTIAL), P. GENENDER REGARDING STATUS OF CASES, NEXT STEPS AND STRATEGY. | | | | |
| 05/05/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61810014 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 05/05/21 | Delaney, Scott Michael | 0.40 | 460.00 | 015 | 62250722 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 05/05/21 | Tahiliani, Radhika | 0.40 | 394.00 | 015 | 62249965 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/05/21 | Greene, Anthony L. | 0.70 | 728.00 | 015 | 62045837 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 05/05/21 | Sierra, Tristan M. | 0.40 | 308.00 | 015 | 61876873 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 05/06/21 | Liou, Jessica | 0.40 | 530.00 | 015 | 61823692 |
| | CONFER WITH C. CARLSON REGARDING NEXT STEPS, WORKSTREAMS AND TIMING (.1); CONFER WITH ALIX AND WEIL TEAMS REGARDING WORKSTREAMS (.3). | | | | |
| 05/06/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 015 | 61824060 |
| | REVIEW MATERIALS AND CORRESPONDENCE WITH TEAM REGARDING PROPOSALS AND OPEN ISSUES (1.0); CORRESPONDENCE REGARDING HEARING WITH TEAM (.1). | | | | |
| 05/06/21 | Hufendick, Jason | 0.40 | 394.00 | 015 | 61914932 |
| | ATTEND COORDINATION CALL WITH COMPANY'S ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/06/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 61937573 |
| | PARTICIPATE ON CALLS AND EMAILS WITH J. LIOU REGARDING VARIOUS ISSUES. | | | | |
| 05/06/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 015 | 61823424 |
| | DEBRIEF RESULTS OF THE MOTION TO COMPEL HEARING WITH THE CLIENT (.4); CIRCULATE HEARING NOTES TO THE LITIGATION TEAM (.1). | | | | |
| 05/07/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 61957207 |
| | CONFER WITH A. PEREZ, E. CHOI, C. CARLSON REGARDING OPEN ISSUES STRATEGY. | | | | |
| 05/07/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 62331057 |
| | PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU REGARDING VARIOUS MATTERS. | | | | |
| 05/07/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 015 | 61845182 |
| | ATTEND LITIGATION WORK STREAM CHECK IN CALL. | | | | |
| 05/10/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 015 | 61915473 |
| | CORRESPONDENCE WITH TEAM (.2); REVIEW DOCUMENTS ISSUE (.9). | | | | |
| 05/10/21 | Smith, Samantha Nicole | 0.30 | 189.00 | 015 | 61915617 |
| | ATTEND LITIGATION TEAM WORK STREAM CHECK IN. | | | | |
| 05/10/21 | Bunch, Brittany Nicole | 0.20 | 197.00 | 015 | 61922970 |
| | PARTICIPATE ON TEAM CALL DISCUSSING ACTION ITEMS AND NEXT STEPS. | | | | |
| 05/11/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 015 | 62331438 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 05/11/21 | Rahman, Faiza N. | 0.40 | 510.00 | 015 | 62331465 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/11/21 | Liou, Jessica | 1.20 | 1,590.00 | 015 | 61930613 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | Peca, Samuel C. | 0.60 | 735.00 | 015 | 62331467 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 62331431 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 05/11/21 | Delaney, Scott Michael | 0.60 | 690.00 | 015 | 62561758 |
| | PARTICIPATE ON WIP CONFERENCE. | | | | |
| 05/11/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62331468 |
| | ATTEND WIP CALL. | | | | |
| 05/11/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 015 | 61938760 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | Luster, Courtney | 0.50 | 447.50 | 015 | 61931339 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | George, Jason | 1.30 | 1,001.00 | 015 | 62331284 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | Wheeler, Emma | 1.80 | 1,134.00 | 015 | 61947787 |
| | ATTEND HL/ALIX COORDINATION CALL (0.6); ATTEND WIP CALL (1.2). | | | | |
| 05/11/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 015 | 62331281 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 61927964 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/11/21 | Tahiliani, Radhika | 1.10 | 1,083.50 | 015 | 61926260 |
| | ATTEND WIP CALL (0.6); ATTEND GROUP CALL (0.5). | | | | |
| 05/11/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 62045923 |
| | CALL WITH ALIX AND HL TEAMS. | | | | |
| 05/11/21 | Sierra, Tristan M. | 1.30 | 1,001.00 | 015 | 61945772 |
| | ATTEND WIP CALL. | | | | |
| 05/12/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 61937884 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND ADVISORS REGARDING OPEN ISSUES. | | | | |
| 05/12/21 | Liou, Jessica | 1.10 | 1,457.50 | 015 | 61938755 |
| | CONFER WITH M. BARR AND C. CARLSON (PARTIAL) REGARDING STATUS UPDATES (.6); CONFER WITH T. LAMME, M. DANE, HL, AND WEIL REGARDING STATUS AND NEXT STEPS (.5). | | | | |
| 05/12/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 62137416 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 05/13/21 | Hufendick, Jason | 0.20 | 197.00 | 015 | 61957227 |
| | ATTEND CALL WITH COMPANY ADVISORS REGARDING COORDINATION OF ONGOING WORKSTREAMS. | | | | |
| 05/13/21 | Wheeler, Emma | 0.20 | 126.00 | 015 | 61947881 |
| | ATTEND HL/ALIX COORDINATION CALL. | | | | |
| 05/14/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 61958201 |
| | CONFER WITH J. HUFENDICK, E. WHEELER AND T. LAMME REGARDING NEXT STEPS, EMAILS WITH J. HUFENDICK AND E. WHEELER REGARDING SAME. | | | | |
| 05/14/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 015 | 61958392 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING LITIGATION WORKSTREAMS (.2); PARTICIPATE ON CALL WITH E. CHOI REGARDING SAME (.8); PARTICIPATE ON ADVISORS' CALL AND REVISE ADVISORS' WIP (0.6). | | | | |
| 05/14/21 | Smith, Samantha Nicole | 1.10 | 693.00 | 015 | 61957212 |
| | ATTEND LITIGATION WORK STREAM CALL WITH R. MILLER AND E. CHOI. | | | | |
| 05/14/21 | Hong, Jeesun | 0.40 | 394.00 | 015 | 62346788 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 05/15/21 | Perez, Alfredo R. | 0.10 | 159.50 | 015 | 61955975 |
| | COMMUNICATIONS WITH T. LAMME REGARDING OPERATIONAL UPDATE. | | | | |
| 05/17/21 | Peca, Samuel C. | 0.50 | 612.50 | 015 | 62346798 |
| | STATUS CALL WITH CORPORATE TEAM. | | | | |
| 05/17/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 61964022 |
| | REVIEW WIP AND COORDINATION CALL. | | | | |
| 05/17/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 62046386 |
| | MULTIPLE CALLS WITH G. GALLOWAY REGARDING VARIOUS ISSUES (.3); PARTICIPATE ON CALL REGARDING 2004 REQUEST (.2). | | | | |
| 05/17/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 015 | 61964321 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 05/17/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 62346789 |
| | CALL WITH WEIL TEAM. | | | | |
| 05/18/21 | Goldring, Stuart J. | 1.60 | 2,872.00 | 015 | 62407484 |
| | PARTICIPATE ON PERIODIC WORK IN PROCESS CALL (1.0); PARTICIPATE ON ADVISOR CALL REGARDING PLAN SUPPLEMENT AND IMPLEMENTATION CONSIDERATIONS (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Perez, Alfredo R.<br>PARTICIPATE ON WEIL WIP CALL. | 1.00 | 1,595.00 | 015 | 61974583 |
| 05/18/21 | Moore, Rodney L.<br>PARTICIPATE ON WIP CONFERENCE CALL. | 1.00 | 1,495.00 | 015 | 62346270 |
| 05/18/21 | Liou, Jessica<br>REVIEW AND RESPOND TO EMAILS (.3); CONFER WITH M. DANE, T. LAMME. C. CARLSON (1.0); CONFER WITH D. CROWLEY, M. HANEY, C. CARLSON REGARDING STATUS AND NEXT STEPS (.8); PARTICIPATE ON WIP CALL (1.0). | 3.10 | 4,107.50 | 015 | 61974510 |
| 05/18/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL (1.0); RESPOND TO EMAIL (0.5). | 1.50 | 1,837.50 | 015 | 62346440 |
| 05/18/21 | Margolis, Steven M.<br>PARTICIPATE ON WEIL WIP CALL. | 1.00 | 1,225.00 | 015 | 61971298 |
| 05/18/21 | Delaney, Scott Michael<br>WIP CONFERENCE. | 1.00 | 1,150.00 | 015 | 62346792 |
| 05/18/21 | Conley, Brendan C.<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,100.00 | 015 | 62346441 |
| 05/18/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 1.00 | 1,100.00 | 015 | 62046309 |
| 05/18/21 | Luster, Courtney<br>PARTICIPATE ON WIP CALL. | 0.20 | 179.00 | 015 | 61965188 |
| 05/18/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 1.00 | 770.00 | 015 | 62346585 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Bailey, Edgar Scott | 1.00 | 1,040.00 | 015 | 61967269 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 05/18/21 | Wheeler, Emma | 1.00 | 630.00 | 015 | 62346586 |
| | ATTEND WIP CALL. | | | | |
| 05/18/21 | Choi, Erin Marie | 1.60 | 1,760.00 | 015 | 61999615 |
| | CALL REGARDING LITIGATION WORK STREAMS (0.4); CALL REGARDING BP NEXT STEPS AND STRATEGY (0.4); CALL WITH R. MILLER REGARDING LITIGATION WORK STREAMS (0.2); DAILY COORDINATION CALL (0.5); CALL WITH K. SIMMONS REGARDING LITIGATION WORK STREAMS (0.1). | | | | |
| 05/18/21 | Hong, Jeesun | 1.00 | 985.00 | 015 | 61971311 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/18/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 015 | 62137319 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/18/21 | Greene, Anthony L. | 3.70 | 3,848.00 | 015 | 62059627 |
| | WEIL TEAM CALLS WITH ALIX PARTNERS (1.2); PARTICIPATE ON LITIGATION TEAM CALL (2.5). | | | | |
| 05/18/21 | Cotton-O'Brien, Peter Roy D. | 1.00 | 895.00 | 015 | 62346588 |
| | ATTEND WIP MEETING. | | | | |
| 05/18/21 | Sierra, Tristan M. | 1.70 | 1,309.00 | 015 | 61990261 |
| | ATTEND WIP CALL (.9); ATTEND COORDINATION CALL WITH ADVISORS (.8). | | | | |
| 05/19/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 61984083 |
| | CONFER WITH J. GEORGE REGARDING OPEN WORKSTREAMS (.3); CONFER WITH HL REGARDING STATUS UPDATE (.3). | | | | |
| 05/19/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 61980934 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 05/19/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 015 | 62046480 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS ISSUES (.3); PARTICIPATE ON ALL HANDS CALL (.3); PARTICIPATE ON CALL WITH A. GREENE TO DISCUSS VARIOUS ISSUES (.3); MULTIPLE CALLS WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.6). | | | | |
| 05/19/21 | George, Jason | 0.20 | 154.00 | 015 | 61991812 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 05/19/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 61981196 |
| | CALL WITH ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 05/19/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 62346460 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL (0.4); PARTICIPATE ON ALL HANDS CALL (0.1). | | | | |
| 05/19/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 62346463 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 05/20/21 | Rahman, Faiza N. | 0.20 | 255.00 | 015 | 62437309 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/20/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 61986535 |
| | REVIEW WIP AND PARTICIPATE ON TEAM CALL. | | | | |
| 05/20/21 | Luster, Courtney | 0.20 | 179.00 | 015 | 61995458 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 05/20/21 | George, Jason | 0.30 | 231.00 | 015 | 61991856 |
| | PARTICIPATE ON COORDINATION CALL WITH ALIX AND HOULIHAN LOKEY. | | | | |
| 05/20/21 | Tahiliani, Radhika | 0.40 | 394.00 | 015 | 61988912 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND WIP CALL. | | | | |
| 05/20/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 62003109 |
| | CALL WITH WEIL AND HL TEAM REGARDING COORDINATION (0.2); CALL REGARDING WIP (0.3). | | | | |
| 05/20/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 015 | 62062472 |
| | PARTICIPATE ON WEIL TEAM WIP CALL (1); CALL WITH ALIX (.5). | | | | |
| 05/21/21 | Goldring, Stuart J. | 0.40 | 718.00 | 015 | 62000697 |
| | PARTICIPATE ON PERIODIC TEAM COORDINATION CALL. | | | | |
| 05/21/21 | Rahman, Faiza N. | 0.60 | 765.00 | 015 | 62009878 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 05/21/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 62046497 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS ISSUES. | | | | |
| 05/21/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 015 | 62347019 |
| | CALL WITH ALIX REGARDING GAMB ISSUES LIST (1); CALL WITH GAMB AND DPW (.5); TEAM WIP (0.5). | | | | |
| 05/21/21 | Cotton-O'Brien, Peter Roy D. | 0.60 | 537.00 | 015 | 62347023 |
| | ATTEND WIP CALL. | | | | |
| 05/23/21 | Sierra, Tristan M. | 0.30 | 231.00 | 015 | 62058850 |
| | ATTEND CALL REGARDING PLAN CONFIRMATION. | | | | |
| 05/24/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 62011082 |
| | PARTIAL ATTENDANCE ON WIP CALL. | | | | |
| 05/24/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 015 | 62010227 |
| | ATTEND LITIGATION TEAM WORK STREAM UPDATE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/25/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 62021387 |
| | CONFER WITH ALIX, HL, E. CHOI REGARDING STATUS, WORKSTREAMS, NEXT STEPS. | | | | |
| 05/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 015 | 62017372 |
| | PREPARE FOR WIP CALL. | | | | |
| 05/25/21 | Choi, Erin Marie | 0.70 | 770.00 | 015 | 62020796 |
| | CALL WITH J. WARD REGARDING LITIGATION WORK STREAMS. | | | | |
| 05/26/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 015 | 62038495 |
| | PARTICIPATE ON WEIL TEAM CALL REGARDING OPEN ISSUES (.5); PARTICIPATE ON WEEKLY ALL-HANDS CALL WITH MANAGEMENT, ALIX, HOULIHAN, AND WEIL REGARDING STATUS AND NEXT STEPS (.6). | | | | |
| 05/26/21 | Liou, Jessica | 1.70 | 2,252.50 | 015 | 62084862 |
| | CONFER WITH M. BARR, A. PEREZ, P. GENENDER, C. CARLSON, E. CHOI REGARDING CASE STRATEGY AND STATUS (.5); CONFER WITH M. DANE, T. LAMME, M. BARR, A. PEREZ, C. CARLSON, E. CHOI REGARDING OPEN ISSUES, STATUS, AND NEXT STEPS (.9); REVIEW AND RESPOND TO EMAILS (.3). | | | | |
| 05/26/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 015 | 62028173 |
| | PARTICIPATE ON ALL HANDS CALL WITH TEAM (.5); CALL WITH CLIENT AND TEAM (.5); AND FOLLOW UP (.4). | | | | |
| 05/26/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 62024960 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 05/26/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 015 | 62055437 |
| | PARTICIPATE ON CALLS WITH COMPANY REGARDING VARIOUS ISSUES (.8); E. CHOI REGARDING VARIOUS LITIGATION ISSUES (.4); J. LIOU REGARDING VARIOUS ISSUES (.5); PARTICIPATE ON ALL HANDS CALL WITH COMPANY (.8); PARTICIPATE ON CALLS WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/26/21 | George, Jason | 0.60 | 462.00 | 015 | 62030494 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 05/26/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 62027986 |
| | TELEPHONE CALL WITH FWE ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES (0.4). | | | | |
| 05/26/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 015 | 62354351 |
| | PARTICIPATE ON WEIL TEAM CATCH-UP CALL (1.0); PARTICIPATE ON WEEKLY ADVISORS CALL (0.5); PARTICIPATE ON ALL HANDS CALL (0.6). | | | | |
| 05/26/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 015 | 62137320 |
| | PARTICIPATE ON ALL HANDS UPDATE CALL. | | | | |
| 05/26/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 015 | 62063516 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL (1); CALL WITH CONTRACTS TEAM AND ALIX (1). | | | | |
| 05/27/21 | Liou, Jessica | 2.30 | 3,047.50 | 015 | 62084767 |
| | CONFER WITH ALIX, HL, WEIL TEAMS REGARDING OPEN WORKSTREAMS, STRATEGY AND NEXT STEPS (.5); CONFER WITH M. DANE REGARDING CASE STRATEGY, TIMING AND OTHER ISSUES (1.3); CONFER WITH J. GEORGE REGARDING GOVERNMENT PROPOSAL AND OTHER PREDECESSOR ISSUES (.5). | | | | |
| 05/27/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 015 | 62055334 |
| | PARTICIPATE ON CALLS WITH E. WHEELER REGARDING VARIOUS ISSUES (.3); J. LIOU REGARDING VARIOUS ISSUES (.3); LITIGATION AND RESTRUCTURING TEAMS (2.0). | | | | |
| 05/27/21 | George, Jason | 0.40 | 308.00 | 015 | 62045942 |
| | PARTICIPATE ON COORDINATION CALL WITH ALIX AND HOULIHAN TEAMS. | | | | |
| 05/27/21 | Wheeler, Emma | 0.50 | 315.00 | 015 | 62357558 |
| | ATTEND COORDINATION CALL WITH ALIX AND HL. | | | | |
| 05/27/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 62137291 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND HL REGARDING CASE STATUS. | | | | |
| 05/28/21 | Liou, Jessica | 1.10 | 1,457.50 | 015 | 62084466 |
| | CONFER WITH C. CARLSON REGARDING OPEN WORKSTREAMS, NEXT STEPS AND OTHER OPEN ISSUES (.6); CONFER WITH N. TSIOURIS REGARDING STATUS (.1); CONFER WITH D. SHAMAH, D. JOHNSON REGARDING STATUS UPDATE (.2); CONFER WITH STROOCK, E. CHOI AND C. CARLSON REGARDING STATUS UPDATES (.2). | | | | |
| 05/28/21 | Barr, Matthew S. | 0.20 | 359.00 | 015 | 62361290 |
| | CORRESPONDENCE WITH TEAM REGARDING OPEN ISSUES. | | | | |
| 05/28/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 62046026 |
| | COORDINATION ISSUES. | | | | |
| 05/28/21 | Conley, Brendan C. | 0.60 | 660.00 | 015 | 62361283 |
| | PARTICIPATE ON INTERNAL CALL. | | | | |
| 05/28/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 015 | 62055923 |
| | PARTICIPATE ON ADVISORS CALL (1.0); PARTICIPATE ON MULTIPLE CALLS WITH J. LIOU REGARDING VARIOUS ISSUES (.4). | | | | |
| 05/28/21 | Simmons, Kevin Michael | 0.70 | 626.50 | 015 | 62435591 |
| | UPDATE WITH WEIL LITIGATION TEAM. | | | | |
| 05/28/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 015 | 62055172 |
| | ATTEND LITIGATION TEAM WORK STREAM UPDATE AND PLANNING CALL. | | | | |
| 05/28/21 | Tahiliani, Radhika | 1.00 | 985.00 | 015 | 62054685 |
| | ATTEND FIELDWOOD WIP CALL. | | | | |
| 05/28/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 015 | 62354411 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TEAM WIP CALL (1.0); TEAM PLAN SUPPLEMENT CALL (0.5). | | | | |
| 05/29/21 | Barr, Matthew S. | 0.50 | 897.50 | 015 | 62063402 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 05/29/21 | Genender, Paul R. | 1.20 | 1,620.00 | 015 | 62055337 |
| | TEAM CALL TO DISCUSS LITIGATION STRATEGY MATTERS (.9); FOLLOW UP CALL WITH E. CHOI (.3). | | | | |
| 05/29/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 015 | 62055721 |
| | PREPARE FOR STRATEGY CALL (.5); PARTICIPATE ON STRATEGY CALL WITH M. BARR, P. GENENDER, A. PEREZ, AND E. CHOI (1.1). | | | | |
| 05/30/21 | Peca, Samuel C. | 0.50 | 612.50 | 015 | 62437688 |
| | STATUS CALL WITH CORPORATE GROUP. | | | | |
| 05/30/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 015 | 62121789 |
| | PARTICIPATE ON 1129 CALL WITH M&A TEAM (.5); CALL WITH C. CARLSON REGARDING CONFIRMATION BRIEF ISSUES (.8); CALL WITH J. GEORGE REGARDING CONFIRMATION BRIEF (.3). | | | | |
| 05/31/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 62094742 |
| | REVIEW AND RESPOND TO EMAILS FROM TEAM REGARDING OUTSTANDING WORKSTREAMS. | | | | |
| 05/31/21 | Smith, Samantha Nicole | 0.40 | 252.00 | 015 | 62055187 |
| | ATTEND LITIGATION WORK STREAM UPDATE CALL (.4). | | | | |
| 05/31/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 62122481 |
| | PARTICIPATE ON CLIENT CALL REGARDING REVISED ASSUMPTION SCHEDULES (.5); CALL WITH ALIX REGARDING ASSUMPTION SCHEDULE ISSUES (.2); CALL WITH C. CARLSON REGARDING 1129 RESEARCH ISSUES (.3). | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **125.70** | **$140,446.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/02/21 | Olvera, Rene A. | 4.00 | 1,620.00 | 016 | 61813521 |
| | PREPARE ADVERSARY PROCEEDING COVERSHEET (1.0); FINALIZE AND ELECTRONICALLY FILE DECLARATORY JUDGMENT COMPLAINT AGAINST SURETIES (1.5); OPEN NEW ADVERSARY PROCEEDING AGAINST EVEREST AND OTHER SURETIES (1.5). | | | | |
| 05/04/21 | Olvera, Rene A. | 2.30 | 931.50 | 016 | 61813497 |
| | PREPARE SUMMONSES FOR NAMED DEFENDANTS IN CONNECTION WITH SERVICE OF ADVERSARY PROCEEDING COMPLAINT (1.5); EMAILS WITH TEAM AND SOUTHERN DISTRICT OF TEXAS INTAKE DEPARTMENT REGARDING SAME (.5); REVISE SUMMONSES AND PREPARE EMAIL TO TEAM REQUESTING SIGN-OFF (.3). | | | | |
| 05/05/21 | Barr, Matthew S. | 0.30 | 538.50 | 016 | 61810734 |
| | REVIEW ISSUES REGARDING HEARING (.2); CORRESPONDENCE REGARDING SAME (.1). | | | | |
| 05/05/21 | Lee, Kathleen Anne | 0.60 | 276.00 | 016 | 61819480 |
| | REVISE JUNE 9, 2021 HEARING AGENDA. | | | | |
| 05/06/21 | Perez, Alfredo R. | 3.60 | 5,742.00 | 016 | 62250991 |
| | PREPARE FOR HEARING (2.1); PARTICIPATE ON HEARING REGARDING MOTION TO COMPEL (1.2); DEBRIEF AFTER HEARING (.3). | | | | |
| 05/06/21 | Liou, Jessica | 1.10 | 1,457.50 | 016 | 61823705 |
| | ATTEND HEARING REGARDING DISCOVERY DISPUTES IN FIELDWOOD. | | | | |
| 05/06/21 | Genender, Paul R. | 1.50 | 2,025.00 | 016 | 62249944 |
| | ATTEND HEARING ON APACHE'S EMERGENCY MOTION TO QUASH SURETIES SUBPOENA AND BP'S EMERGENCY MOTION TO COMPEL (1.1); FOLLOW UP CALL WITH CLIENTS AND TEAM REGARDING NEXT STEPS (.4). | | | | |
| 05/06/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 016 | 61937570 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<p align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE AT HEARING ON DISCOVERY MOTIONS (1.2); CALL WITH E. CHOI PRIOR TO HEARING (.4); PARTICIPATE ON CALL WITH CLIENT FOLLOWING HEARING (.4); REVIEW OBJECTION TO MOTION TO COMPEL (.2). | | | | |
| 05/06/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 016 | 62249941 |
| | ATTEND HEARING ON BP MOTION TO COMPEL AND APACHE MOTION TO QUASH (1.1); FOLLOW-UP REGARDING SAME (0.4). | | | | |
| 05/06/21 | James, Hillarie | 0.50 | 447.50 | 016 | 62064679 |
| | COORDINATE PREPARATION OF DOCUMENTS FOR HEARING. | | | | |
| 05/06/21 | Jalomo, Chris | 0.40 | 128.00 | 016 | 61886127 |
| | REVIEW DISCLOSURE STATEMENT FOR HEARING. | | | | |
| 05/06/21 | Olvera, Rene A. | 1.30 | 526.50 | 016 | 61946318 |
| | PREPARE/REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.1); PREPARE AND ELECTRONICALLY FILE (I) RESPONSE IN OPPOSITION TO BP'S MOTION TO COMPEL; (II) CHOI DECLARATION IN SUPPORT OF RESPONSE IN OPPOSITION TO BP'S MOTION TO COMPEL; AND (III) WITNESS AND EXHIBIT LIST FOR MAY 6, 2021 HEARING (INCLUDING PREPARATION OF EXHIBITS) (1.2). | | | | |
| 05/07/21 | Olvera, Rene A. | 3.70 | 1,498.50 | 016 | 61946332 |
| | PREPARE AND ELECTRONICALLY FILE (I) MCMORAN STIPULATION REGARDING DEBTOR ESTIMATION - CLAIM OBJECTION DEADLINE; AND (II) TALOS STIPULATION REGARDING DEBTOR ESTIMATION - CLAIM OBJECTION DEADLINE (.5); REVIEW EXHIBITS IN CONNECTION WITH ATLANTIC MOTION FOR SUMMARY JUDGMENT (1.0); FINALIZE AND ECF (I) RLI STIPULATION REGARDING DEBTOR ESTIMATION - CLAIM OBJECTION DEADLINE; (II) ATLANTIC SCHEDULING ORDER; AND (III) FIRST OMNIBUS CLAIMS OBJECTION (AMENDED DUPLICATE) (2.2). | | | | |
| 05/09/21 | Fabsik, Paul | 4.90 | 1,984.50 | 016 | 61827158 |
| | PREPARE AND FILE NOTICE OF FILING OF SECOND AMENDED APACHE TERM SHEET IMPLEMENTATION AGREEMENT AND CERTAIN REVISED APACHE DEFINITIVE DOCUMENTS (1.5); PREPARE AND FILE PLAINTIFFS' MOTION FOR SUMMARY JUDGMENT ON CLAIMS FOR DECLARATORY RELIEF (3.4). | | | | |
| 05/11/21 | Olvera, Rene A. | 0.80 | 324.00 | 016 | 61946405 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEARCH DOCKET REPORT AND PREPARE EMAIL TO R. MILLER ATTACHING AUDIO FILE FOR MAY 6, 2021 HEARING (.3); PREPARE AND ELECTRONICALLY FILE NOTICE OF REFILING OF SECOND AMENDED APACHE TERM SHEET IMPLEMENTATION AGREEMENT WITH FURTHER REVISED APACHE DEFINITIVE DOCUMENT (.5). | | | | |
| 05/12/21 | Olvera, Rene A. | 7.30 | 2,956.50 | 016 | 61946783 |
| | REVIEW AND COMPILE PDF'S IN CONNECTION WITH ACTION BY WRITTEN CONSENT AND ENI SETTLEMENT/TERM SHEET (.8); SUBMIT REQUEST FOR MAY 6, 2021 HEARING TRANSCRIPT AND EMAILS TO TEAM REGARDING SAME (.4); DISCUSSION AND EMAIL WITH COURT REPORTER AND R. MILLER REGARDING MAY 6, 2021 HEARING TRANSCRIPT AND AUDIO FILE (.4); PREPARE EXHIBITS IN CONNECTION WITH ATLANTIC MOTION FOR SUMMARY JUDGMENT (1.2); FINALIZE AND ELECTRONICALLY FILE (I) ATLANTIC MOTION FOR SUMMARY JUDGMENT; AND (II) CHOI DECLARATION IN SUPPORT OF ATLANTIC MOTION FOR SUMMARY JUDGMENT (3.5); PREPARE CLOUDSHARE SITE CONTAINING EXHIBITS IN CONNECTION WITH ATLANTIC MOTION FOR SUMMARY JUDGMENT (1.0). | | | | |
| 05/13/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 016 | 61942952 |
| | UPDATE AGENDA FOR CONFIRMATION HEARING. | | | | |
| 05/14/21 | Liou, Jessica | 0.50 | 662.50 | 016 | 61958144 |
| | REVIEW CONFIRMATION HEARING PRECEDENTS. | | | | |
| 05/20/21 | Lee, Kathleen Anne | 1.50 | 690.00 | 016 | 62001198 |
| | REVISE CONFIRMATION HEARING TRANSCRIPT TO INCLUDE OBJECTIONS NOT RESOLVED IN DISCLOSURE STATEMENT HEARING (1.1); UPDATE ELECTRONIC VERSIONS OF SAME (.4). | | | | |
| 05/20/21 | Olvera, Rene A. | 1.80 | 729.00 | 016 | 61999236 |
| | PREPARE EMAIL TO C. CARLSON ATTACHING REQUESTED CASE MATERIALS (.3); PREPARE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.3); PREPARE EMAIL TO J. GEORGE ATTACHING DISCLOSURE STATEMENT HEARING TRANSCRIPT (.3); PREPARE AND SUBMIT REQUEST FOR APRIL 14, 2021 DISCLOSURE STATEMENT HEARING TRANSCRIPT (.3); PREPARE EMAIL TO J. GEORGE ATTACHING SAME (.1); PREPARE AND ELECTRONICALLY FILE (I) MOTION TO APPROVE RIGHTS OFFERING PROCEDURES AND BACKSTOP; AND (II) DECLARATION IN SUPPORT OF MOTION TO APPROVE RIGHTS OFFERING PROCEDURES AND BACKSTOP (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 61999310 |
| | PREPARE AND ELECTRONICALLY FILE (I) DEBTORS' RULE 2004 REQUESTS TO BP (MAY 21 2021); AND (II) DEBTORS' RULE 2004 REQUESTS TO SHELL (MAY 21 2021) (.5). | | | | |
| 05/24/21 | Lee, Kathleen Anne | 0.60 | 276.00 | 016 | 62033736 |
| | ASSIST R. OLVERA WITH MATERIALS FOR HEARING ON MAY 28, 2021 (RIGHTS OFFERING) (.3); UPDATE AGENDA LETTER FOR HEARING ON JUNE 9, 2021 (.3). | | | | |
| 05/25/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 016 | 62033799 |
| | UPDATE MATERIALS FOR HEARING ON CONFIRMATION. | | | | |
| 05/25/21 | Olvera, Rene A. | 0.80 | 324.00 | 016 | 62046301 |
| | SUBMIT REQUEST FOR APRIL 9, 2021 HEARING TRANSCRIPT (.3); REVIEW AND ELECTRONICALLY FILE OPPOSITION TO ATLANTIC'S MOTION TO DISMISS (.5). | | | | |
| 05/26/21 | Jalomo, Chris | 0.70 | 224.00 | 016 | 62029527 |
| | PREPARE AND FILE WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR MAY 28, 2021 HEARING. | | | | |
| 05/26/21 | Olvera, Rene A. | 1.70 | 688.50 | 016 | 62354238 |
| | REVIEW, FINALIZE, COMPILE, AND ELECTRONICALLY FILE PLAN SUPPLEMENT EXHIBITS. | | | | |
| 05/27/21 | Liou, Jessica | 0.80 | 1,060.00 | 016 | 62084832 |
| | REVIEW CASTEX CONFIRMATION HEARING PRECEDENT. | | | | |
| 05/27/21 | Lee, Kathleen Anne | 0.50 | 230.00 | 016 | 62039698 |
| | UPDATE AGENDA FOR JUNE 9 AND MATERIALS FOR SAME (.3); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 05/27/21 | Olvera, Rene A. | 4.60 | 1,863.00 | 016 | 62046243 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE, FINALIZE AND ELECTRONICALLY FILE (I) NOTICE OF SCHEDULE OF ASSUMED CONTRACTS; AND (II) NOTICE OF FILING REDLINES - CREDIT BID PSA (1.0); SEARCH CASTEX ENERGY DOCKET REPORT AND PREPARE EMAILS TO A. GREENE REGARDING REQUESTED DISCLOSURE HEARING TRANSCRIPT (.3); REVIEW, REVISE, FINALIZE AND ECF (I) NOTICE OF FILING OF EXECUTED BACKSTOP AGREEMENTS; (II) AGENDA FOR MAY 28TH HEARING; AND (III) WITNESS AND EXHIBIT LIST FOR MAY 28TH HEARING (3.3). | | | | |
| 05/28/21 | Perez, Alfredo R. | 0.40 | 638.00 | 016 | 62357574 |
| | PREPARE FOR AND PARTICIPATE ON HEARING ON EQUITY RIGHTS OFFERINGS. | | | | |
| 05/28/21 | Rahman, Faiza N. | 0.20 | 255.00 | 016 | 62437684 |
| | HEARING REGARDING RIGHTS OFFERING. | | | | |
| 05/28/21 | Liou, Jessica | 0.30 | 397.50 | 016 | 62437685 |
| | ATTEND HEARING BEFORE JUDGE ISGUR REGARDING EQUITY RIGHTS OFFERING MOTION. | | | | |
| 05/28/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 016 | 62063333 |
| | PREPAREN FOR HEARING (.5); ATTEND HEARING (.4); FOLLOW UP WITH TEAM (.3). | | | | |
| 05/28/21 | Carlson, Clifford W. | 0.50 | 550.00 | 016 | 62437686 |
| | PARTICIPATE AT HEARING ON MOTION TO APPROVE EQUITY RIGHTS OFFERING (0.3); MULTIPLE EMAILS REGARDING PREPARATION FOR HEARING (0.2). | | | | |
| 05/28/21 | George, Jason | 0.20 | 154.00 | 016 | 62045974 |
| | PARTICIPATE IN HEARING ON EQUITY RIGHTS OFFERING MOTION. | | | | |
| 05/28/21 | Smith, Samantha Nicole | 0.30 | 189.00 | 016 | 62361632 |
| | ATTEND THE RIGHTS OFFERING HEARING AND CIRCULATE NOTES TO THE LITIGATION TEAM. | | | | |
| 05/28/21 | Wheeler, Emma | 0.30 | 189.00 | 016 | 62361635 |
| | ATTEND HEARING REGARDING EQUITY RIGHTS OFFERING. | | | | |
| 05/28/21 | Choi, Erin Marie | 0.30 | 330.00 | 016 | 62361638 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND RIGHTS OFFERING MOTION HEARING. | | | | |
| 05/28/21 | Greene, Anthony L. | 0.30 | 312.00 | 016 | 62354410 |
| | ATTEND EQUITY RIGHTS OFFERING HEARING. | | | | |
| 05/28/21 | Lee, Kathleen Anne | 1.20 | 552.00 | 016 | 62053291 |
| | UPDATE AGENDA FOR HEARING ON JUNE 9 (.3); UPDATE MATERIALS FOR HEARING ON MAY 28 (.2); DRAFT INDEX OF PLAN OBJECTIONS (.7). | | | | |
| 05/28/21 | Olvera, Rene A. | 2.80 | 1,134.00 | 016 | 62046276 |
| | SUBMIT ELECTRONIC APPEARANCES FOR TODAYS HEARING FOR TEAM MEMBERS (.2); PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF FILING OF REVISED RIGHTS OFFERING PROCEDURES AND BACKSTOP ORDER; (II) ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT (ENDING 4-30-2021); AND (III) CERTIFICATE OF NO OBJECTION REGARDING WEIL'S SECOND FEE APPLICATION (1.5); PREPARE EMAIL TO E. CHOI ATTACHING REQUESTED HEARING TRANSCRIPT (.2); PREPARE EMAIL TO A. GREENE ATTACHING CASTEX ENERGY HEARING TRANSCRIPT FOR APRIL 16, 2021 (.2); PREPARE EMAIL TO E. CHOI ATTACHING A ZIP FILE CONTAINING THE FILE-STAMPED EXHIBITS; ATTACH AMENDED WITNESS AND EXHIBIT LIST, INCLUDING ANNOTATIONS FOR THE ECF NUMBERS FOR EACH EXHIBIT (.7). | | | | |
| 05/31/21 | Olvera, Rene A. | 1.50 | 607.50 | 016 | 62046238 |
| | PREPARE, FINALIZE AND ELECTRONICALLY FILE (I) 365(D) DEADLINE STIPULATION; (II) STIPULATION EXTENSION 365(D)(4) PERIOD (DEEPWATER); AND (III) APRIL 30, 2021 MONTHLY OPERATING REPORT SUPPORTING SCHEDULES. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **60.10** | **$39,213.50** | | |
| 05/05/21 | Peca, Samuel C. | 0.10 | 122.50 | 017 | 62546308 |
| | REVIEW BACKSTOP AGREEMENT. | | | | |
| 05/12/21 | Kronman, Ariel | 0.10 | 130.00 | 017 | 61935975 |
| | EMAIL REVIEW REGARDING NEWCOS. | | | | |
| 05/13/21 | Kronman, Ariel | 0.10 | 130.00 | 017 | 61942992 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENT AND EMAIL. | | | | |
| 05/16/21 | Kronman, Ariel | 0.20 | 260.00 | 017 | 61964806 |
| | REVIEW DOCUMENT AND EMAIL. | | | | |
| 05/21/21 | Kronman, Ariel | 0.40 | 520.00 | 017 | 61998673 |
| | REVIEW WIP AND EMAILS (0.1); REVIEW ICA REGARDING HEDGES (0.3). | | | | |
| 05/24/21 | Kronman, Ariel | 0.40 | 520.00 | 017 | 62012981 |
| | DOCUMENT AND EMAIL (0.3); REVIEW PSA AND CONSTITUENT DOCUMENTS (0.1). | | | | |
| 05/25/21 | Kronman, Ariel | 1.30 | 1,690.00 | 017 | 62012997 |
| | REVIEW ICA REGARDING HEDGES (0.3); REVIEW IL REGARDING HEDGES (1.0). | | | | |
| 05/26/21 | Conley, Brendan C. | 0.80 | 880.00 | 017 | 62023950 |
| | COORDINATE REGARDING HEDGE PROVIDER AND COUNTERPARTY COMMENTS (.3); PARTICIPATE ON STATUS CALL (.5). | | | | |
| 05/27/21 | Conley, Brendan C. | 2.80 | 3,080.00 | 017 | 62031897 |
| | PREPARE FOR SWAP CALL (.3); PARTICIPATE ON SWAP CALL (.2); DISCUSS SAME WITH V. NEMUNAITIS (.1); DISCUSS 2L WITH V. BONHAMGREGORY (.1); REVISE CREDIT AGREEMENT PER SWAP CALL (.4); REVIEW 2L (1.7). | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **6.20** | **$7,332.50** | | |
| 05/03/21 | Moore, Rodney L. | 2.20 | 3,289.00 | 018 | 61791841 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY BONDS (.7); REVIEW MATERIALS REGARDING SAME (1.5). | | | | |
| 05/03/21 | Peca, Samuel C. | 0.50 | 612.50 | 018 | 62246969 |
| | CALL WITH WEIL LITIGATION AND RESTRUCTURING TO DISCUSS BONDS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/21 | Simmons, Kevin Michael | 4.20 | 3,759.00 | 018 | 61787933 |
| | CALL WITH E. CHOI ON SURETIES' REQUESTS (0.2); DRAFT RESPONSE TO SURETIES' INTERROGATORIES AND REQUESTS FOR PRODUCTION (3.5); STATUS UPDATE ZOOM WITH E. CHOI, R. MILLER, S. SMITH (0.5). | | | | |
| 05/03/21 | Choi, Erin Marie | 0.50 | 550.00 | 018 | 62249420 |
| | CALL WITH G. GALLOWAY REGARDING SURETY DISCOVERY REQUESTS. | | | | |
| 05/04/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 018 | 62250989 |
| | CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY ISSUES (.3); REVIEW MATERIALS REGARDING SURETY ISSUES (1.5). | | | | |
| 05/05/21 | Moore, Rodney L. | 2.20 | 3,289.00 | 018 | 62546298 |
| | CONFERENCE CALL REGARDING SURETY BONDS AND INTERROGATORY REQUEST RESPONSES (.8); REVIEW SURETY BONDS AND ANALYSIS OF ISSUES (1.4). | | | | |
| 05/05/21 | Liou, Jessica | 1.90 | 2,517.50 | 018 | 61816193 |
| | CONFER WITH A. PEREZ, P. GENENDER, E. CHOI, C. CARLSON, A. WHEELER REGARDING SURETY INTERROGATORIES (.5); CONFER WITH E. CHOI, P. GENENDER, A. PEREZ REGARDING SURETY INTERROGATORY RESPONSES (.8); CONFER WITH T. LAMME. G. GALLOWAY, WEIL TEAM REGARDING SURETY RESPONSE TO DISCOVERY (.6). | | | | |
| 05/05/21 | Peca, Samuel C. | 1.70 | 2,082.50 | 018 | 62546310 |
| | REVIEW BOND SCHEDULE AND BONDS (1.1); SURETY BOND CALL (0.6). | | | | |
| 05/06/21 | Bunch, Brittany Nicole | 1.30 | 1,280.50 | 018 | 61825697 |
| | REVISE MOTION FOR SUMMARY JUDGMENT AGAINST SURETY DEFENDANTS IN ADVERSARY PROCEEDING. | | | | |
| 05/06/21 | Sierra, Tristan M. | 0.90 | 693.00 | 018 | 61876871 |
| | REVIEW MOTION FOR SUMMARY JUDGMENT AGAINST SURETIES AND GATHER RELATED BONDS AND INDEMNITY AGREEMENTS FOR ALL DEFENDANTS (.8); SEND SAME TO INTERNAL CORPORATE TEAM (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/10/21 | Carlson, Clifford W. | 0.40 | 440.00 | 018 | 61938778 |
| | EMAILS REGARDING VARIOUS SURETY ISSUES. | | | | |
| 05/14/21 | Liou, Jessica | 0.20 | 265.00 | 018 | 61958216 |
| | CALL WITH GENESIS COUNSEL REGARDING DILIGENCE QUESTIONS. | | | | |
| 05/21/21 | Liou, Jessica | 0.50 | 662.50 | 018 | 62000324 |
| | REVIEW SURETY COUNTERPOSAL. | | | | |
| 05/21/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 62046607 |
| | PARTICIPATE ON CALL WITH COMPANY REGARDING SURETY SETTLEMENT TERM SHEET. | | | | |
| 05/21/21 | Sierra, Tristan M. | 1.80 | 1,386.00 | 018 | 62059037 |
| | ANALYZE SURETY BOND PROPOSAL FROM U.S. SPECIALTY INSURANCE COMPANY AND COMPARE TO PREVIOUS BOND (1.6); DISCUSS SAME WITH C. CARLSON (.2). | | | | |
| 05/22/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 018 | 62046450 |
| | REVISE SURETY TERM SHEET AND DRAFT INDEMNITY AGREEMENT. | | | | |
| 05/22/21 | Greene, Anthony L. | 0.20 | 208.00 | 018 | 62063063 |
| | CORRESPONDENCE REGARDING D&O AGREEMENTS. | | | | |
| 05/24/21 | Perez, Alfredo R. | 0.40 | 638.00 | 018 | 62347193 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING ISSUES WITH SURETIES. | | | | |
| 05/24/21 | Carlson, Clifford W. | 0.80 | 880.00 | 018 | 62046904 |
| | REVISE SURETY TERM SHEET AND EMAILS REGARDING SAME (.5); MULTIPLE EMAILS REGARDING SURETY TERM SHEET (.3). | | | | |
| 05/26/21 | Liou, Jessica | 0.50 | 662.50 | 018 | 62084342 |
| | CONFER WITH SURETY COUNSEL REGARDING EXPERT REBUTTAL REPORT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 018 | 62055431 |
| | PARTICIPATE ON CALL WITH SURETIES' COUNSEL (.5); EMAILS REGARDING POTENTIAL SETTLEMENT WITH SURETIES (.3); REVISE SURETY TERM SHEET AND EMAILS REGARDING SAME (.6). | | | | |
| 05/27/21 | Liou, Jessica | 1.10 | 1,457.50 | 018 | 62084658 |
| | CONFER WITH R. RUSSELL, A. LANNIE, A. PEREZ, M. DANE, E. CHOI, C. CARLSON REGARDING SURETIES ISSUES (.5); REVIEW SURETY SETTLEMENT PROPOSAL, EMAIL HL AND ALIX TEAMS REGARDING SAME (.3); CONFER WITH C. CARLSON REGARDING SURETY ISSUES (.3). | | | | |
| 05/27/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 018 | 62055233 |
| | PARTICIPATE ON CALL WITH SURETIES' COUNSEL. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **27.80** | **$32,533.50** | | |
| 05/02/21 | Perez, Alfredo R. | 0.50 | 797.50 | 021 | 61775734 |
| | REVIEW SLIDES FOR MEETING (.3); VARIOUS COMMUNICATIONS WITH R. SERGESKETTER, P. LEAHY, AND J. NOE REGARDING OPEN ISSUES (.2). | | | | |
| 05/04/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 021 | 61803977 |
| | CONFERENCE CALL WITH MANAGEMENT AND JONES WALKER REGARDING MEETING WITH THE EPA (.8); FOLLOW-UP CALL WITH M. DANE (.1). | | | | |
| 05/05/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 021 | 61813455 |
| | REVIEW SLIDES AND EMAIL REGARDING PRESENTATION TO THE EPA (.4); MEETING WITH EPA, MANAGEMENT AND ADVISORS AND FOLLOW-UP CALL WITH MANAGEMENT (2.1). | | | | |
| 05/11/21 | Moore, Rodney L. | 0.90 | 1,345.50 | 021 | 62435594 |
| | CONFERENCE CALL WITH DOJ/DOI (.6); CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN EDITS TO ADDRESS DOI/DOJ POINTS (.3). | | | | |
| 05/11/21 | Liou, Jessica | 2.30 | 3,047.50 | 021 | 61930625 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH DOI, DOJ REGARDING CHAPTER 11 CONFIRMATION (.6); POST-DOI, DOJ CALL DEBRIEF (.3); CONFER REGARDING GOVERNMENT ISSUES WITH A. PEREZ, T. LAMME, M. DANE, C. CARLSON AND FIELDWOOD TEAM (.5); CONFER WITH FIELDWOOD TEAM, J. NOE, AND WEIL TEAM REGARDING GOVERNMENT ISSUES (.9). | | | | |
| 05/11/21 | Welch, Timothy C. | 0.20 | 230.00 | 021 | 61928285 |
| | EXCHANGE EMAILS WITH N. CUNNINGHAM REGARDING REGULATORY REVIEW OF CREDIT AGREEMENT (.1); EXCHANGE EMAILS WITH B. CONLEY REGARDING SAME (.1). | | | | |
| 05/11/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 021 | 61938740 |
| | PARTICIPATE ON CALL WITH THE GOVERNMENT (.6); PARTICIPATE ON FOLLOW-UP CALL WITH THE COMPANY (.4); PARTICIPATE ON CALL WITH CLIENT REGARDING GOVERNMENT DISCUSSIONS (1.3). | | | | |
| 05/12/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 61938820 |
| | PARTICIPATE ON CALL WITH JONES WALKER REGARDING REGULATORY ISSUES. | | | | |
| 05/17/21 | Brusser, Vadim M. | 0.60 | 720.00 | 021 | 61966342 |
| | COLLECT INFORMATION FOR HSR FILING (0.4); COMMUNICATE WITH DAVIS POLK REGARDING HSR FILING (0.2). | | | | |
| 05/17/21 | Liou, Jessica | 0.60 | 795.00 | 021 | 61972146 |
| | REVIEW AND REVISE GOVERNMENT PRESENTATION. | | | | |
| 05/17/21 | Carlson, Clifford W. | 0.30 | 330.00 | 021 | 62046383 |
| | PARTICIPATE ON CALL WITH J. NOE REGARDING VARIOUS REGULATORY ISSUES. | | | | |
| 05/18/21 | Brusser, Vadim M. | 0.40 | 480.00 | 021 | 61974931 |
| | PREPARE HSR FILING. | | | | |
| 05/18/21 | Liou, Jessica | 0.30 | 397.50 | 021 | 61974550 |
| | REVIEW DPW COMMENTS TO GOVERNMENT PROPOSAL, AND EMAIL WITH C. CARLSON REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/18/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 021 | 62046375 |
| | REVIEW AND REVISE GOVERNMENT PROPOSAL AND EMAILS REGARDING SAME (0.6); MULTIPLE EMAILS REGARDING GOVERNMENT PROPOSAL (.2); PARTICIPATE ON CALL WITH J. NOE REGARDING REGULATORY ISSUES (.3). | | | | |
| 05/18/21 | Sawyer, Jayme R. | 0.50 | 202.50 | 021 | 62011888 |
| | PREPARE HSR FORM. | | | | |
| 05/19/21 | Brusser, Vadim M. | 1.30 | 1,560.00 | 021 | 61983531 |
| | PREPARE HSR FILING. | | | | |
| 05/19/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 62046438 |
| | REVISE GOVERNMENT PROPOSAL AND CALL WITH J. NOE REGARDING SAME. | | | | |
| 05/20/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 62046521 |
| | MULTIPLE EMAILS REGARDING REGULATORY DISCUSSIONS (.3); EMAILS REGARDING GOVERNMENT PROPOSAL (.3). | | | | |
| 05/21/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 021 | 62046635 |
| | PARTICIPATE ON CALL WITH GOVERNMENT AND INTERNAL FOLLOW UP CALLS REGARDING SAME. | | | | |
| 05/24/21 | Liou, Jessica | 0.20 | 265.00 | 021 | 62012753 |
| | CONFER WITH TEXAS RR COMMISSION REGARDING PROPERTIES. | | | | |
| 05/26/21 | Carlson, Clifford W. | 0.80 | 880.00 | 021 | 62055318 |
| | PARTICIPATE ON CALL WITH J. NOE REGARDING VARIOUS REGULATORY ISSUES (.4); MULTIPLE CALLS REGARDING GOVERNMENT PROPOSAL (.4). | | | | |
| 05/27/21 | Carlson, Clifford W. | 0.40 | 440.00 | 021 | 62055292 |
| | REVIEW AND REVISE GOVERNMENTAL PROPOSAL. | | | | |
| 05/27/21 | George, Jason | 1.00 | 770.00 | 021 | 62045983 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT OF PROPOSAL REGARDING CIVIL PENALTY LIABILITY. | | | | |
| 05/27/21 | Bailey, Edgar Scott | 2.30 | 2,392.00 | 021 | 62038447 |
| | TELEPHONE CALLS WITH WEIL TEAM REGARDING DECOMMISSIONING AGREEMENT (0.5). REVIEW TERM SHEET REGARDING DECOMMISSIONING (0.3). REVIEW AND REVISE DECOMMISSIONING AGREEMENT (1.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING DECOMMISSIONING AGREEMENT (0.4). | | | | |
| 05/28/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 62055793 |
| | PARTICIPATE ON CALL WITH J. NOE REGARDING VARIOUS REGULATORY ISSUES. | | | | |
| 05/29/21 | Liou, Jessica | 0.50 | 662.50 | 021 | 62084049 |
| | CONFER WITH J. NOE, A. PEREZ, C. CARLSON, E. CHOI REGARDING REGULATORY AND RESTRUCTURING ISSUES. | | | | |
| 05/29/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 62055758 |
| | PARTICIPATE ON CALL WITH J. NOE, A. PEREZ, AND J. LIOU REGARDING REGULATORY ISSUES. | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **23.90** | **$28,878.00** | | |
| 05/07/21 | George, Jason | 0.10 | 77.00 | 022 | 61852579 |
| | CORRESPONDENCE WITH T. LAMME REGARDING AMENDING ORDINARY COURSE PROFESSIONAL LISTS. | | | | |
| 05/11/21 | George, Jason | 0.50 | 385.00 | 022 | 61948002 |
| | CORRESPONDENCE WITH T. DOUGHTY REGARDING REVISED ORDINARY COURSE PROFESSIONAL LISTS (0.2); REVISE DRAFT OF NOTICE OF AMENDED ORDINARY COURSE PROFESSIONAL LISTS (0.3). | | | | |
| 05/12/21 | George, Jason | 0.70 | 539.00 | 022 | 61948034 |
| | EMAIL STROOCK TEAM, DPW TEAM, AND S. STATHAM REGARDING REVISED ORDINARY COURSE PROFESSIONAL LISTS (0.3); CALL WITH S. ASHURAEY REGARDING REVISIONS TO ORDINARY COURSE PROFESSIONAL LISTS (0.2) AND CORRESPONDENCE WITH S. ASHURAEY REGARDING SAME (0.2). | | | | |
| 05/27/21 | Carlson, Clifford W. | 0.20 | 220.00 | 022 | 62055476 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND TO RETENTION AND FEE ISSUES. | | | | |
| 05/28/21 | George, Jason | 0.50 | 385.00 | 022 | 62045926 |
| | DRAFT NOTICE FOR ORDINARY COURSE PROFESSIONAL QUARTERLY REPORT AND PREPARE SAME FOR FILING. | | | | |
| | **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | **2.00** | **$1,606.00** | | |
| 05/02/21 | James, Hillarie | 0.50 | 447.50 | 023 | 62246961 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING FEE APPLICATIONS. | | | | |
| 05/03/21 | Liou, Jessica | 0.40 | 530.00 | 023 | 61797025 |
| | REVIEW AND RESPOND TO EMAILS REGARDING HL SECOND INTERIM FEE APPLICATION (.2); O'MELVENY & MYERS RETENTION APPLICATION (.2). | | | | |
| 05/03/21 | Olvera, Rene A. | 0.50 | 202.50 | 023 | 62249053 |
| | PREPARE AND ELECTRONICALLY FILE HOULIHAN'S SECOND INTERIM FEE APPLICATION. | | | | |
| 05/04/21 | James, Hillarie | 0.50 | 447.50 | 023 | 62250984 |
| | COORDINATE FILING OF O'MELVENY & MYERS RETENTION APPLICATION. | | | | |
| 05/04/21 | Jalomo, Chris | 0.50 | 160.00 | 023 | 61806034 |
| | PREPARE AND ELECTRONICALLY FILE O'MELVENY & MYERS LLP RETENTION APPLICATION. | | | | |
| 05/11/21 | Liou, Jessica | 0.20 | 265.00 | 023 | 61930627 |
| | REVIEW AND COMMENT ON UST COMMENTS TO O'MELVENY & MYERS APPLICATION. | | | | |
| 05/13/21 | James, Hillarie | 0.50 | 447.50 | 023 | 62527097 |
| | REVIEW O'MELVENY & MYERS RETENTION MATERIALS. | | | | |
| 05/17/21 | James, Hillarie | 0.50 | 447.50 | 023 | 62354404 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CNO FOR FEE APPLICATIONS. | | | | |
| 05/27/21 | Marzocca, Anthony P. | 1.70 | 1,674.50 | 023 | 62137295 |
| | PREPARE CNOS FOR RETENTION AND FEE APPLICATIONS. | | | | |
| 05/28/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 023 | 62137330 |
| | UPDATE CNOS FOR RETENTION AND FEE APPLICATIONS. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **5.70** | **$5,016.00** | | |
| 05/03/21 | Liou, Jessica | 1.30 | 1,722.50 | 024 | 61797021 |
| | REVIEW AND COMMENT ON FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 05/03/21 | Friedman, Julie T. | 2.80 | 1,820.00 | 024 | 61798511 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 024 | 61937703 |
| | EMAILS WITH J. FRIEDMAN AND J. LIOU REGARDING FEE APPLICATION. | | | | |
| 05/05/21 | Liou, Jessica | 0.30 | 397.50 | 024 | 61816204 |
| | REVIEW AND COMMENT ON FEBRUARY MONTHLY FEE STATEMENT. | | | | |
| 05/05/21 | Friedman, Julie T. | 2.90 | 1,885.00 | 024 | 61808830 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/06/21 | Friedman, Julie T. | 4.30 | 2,795.00 | 024 | 61908625 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/07/21 | Friedman, Julie T. | 4.90 | 3,185.00 | 024 | 61924976 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/10/21 | Friedman, Julie T. | 2.00 | 1,300.00 | 024 | 61893926 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/13/21 | Friedman, Julie T. | 2.10 | 1,365.00 | 024 | 61969695 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/14/21 | Friedman, Julie T. | 3.80 | 2,470.00 | 024 | 61969536 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/18/21 | Friedman, Julie T. | 2.10 | 1,365.00 | 024 | 61985774 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/19/21 | Friedman, Julie T. | 1.60 | 1,040.00 | 024 | 61985672 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/19/21 | George, Jason | 0.30 | 231.00 | 024 | 61991801 |
| | CORRESPONDENCE WITH J. LIOU REGARDING BUDGET AND STAFFING PLAN. | | | | |
| 05/20/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 024 | 62003114 |
| | CORRESPONDENCE WITH J. LIOU REGARDING MARCH INVOICE. | | | | |
| 05/21/21 | Liou, Jessica | 0.10 | 132.50 | 024 | 62000403 |
| | EMAIL WITH J. FRIEDMAN REGARDING WEIL MONTHLY FEE STATEMENT. | | | | |
| 05/21/21 | Friedman, Julie T. | 5.00 | 3,250.00 | 024 | 61998633 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/24/21 | Liou, Jessica | 1.30 | 1,722.50 | 024 | 62012759 |
| | REVIEW AND REVISE MONTHLY FEE APPLICATION. | | | | |
| 05/24/21 | Friedman, Julie T. | 2.90 | 1,885.00 | 024 | 62002752 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/25/21 | Liou, Jessica | 3.10 | 4,107.50 | 024 | 62021379 |
| | REVIEW AND REVISE FEBRUARY MONTHLY FEE STATEMENT (2.8); REVIEW AND RESPOND TO EMAIL REGARDING MARCH MONTHLY FEE STATEMENT (.3). | | | | |
| 05/25/21 | Friedman, Julie T. | 3.40 | 2,210.00 | 024 | 62023660 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES (APRIL). | | | | |
| 05/26/21 | Friedman, Julie T. | 2.80 | 1,820.00 | 024 | 62023670 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 05/27/21 | Friedman, Julie T. | 1.70 | 1,105.00 | 024 | 62033270 |
| | REVIEW AND REVISE MONTHLY INVOICE AND EMAILS REGARDING SAME. | | | | |
| 05/27/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 024 | 62137349 |
| | CALL WITH C. CARLSON REGARDING FEE APPLICATION (0.1); REVIEW MARCH BILL FOR UST GUIDELINES AND PRIVILEGE (1.0). | | | | |
| 05/28/21 | Perez, Alfredo R. | 0.10 | 159.50 | 024 | 62053778 |
| | REVIEW CERTIFICATE OF NO OBJECTION AND PROPOSED ORDER. | | | | |
| 05/28/21 | Friedman, Julie T. | 0.90 | 585.00 | 024 | 62051579 |
| | REVIEW INVOICE FOR COMPLIANCE WITH U.S. TRUSTEE GUIDELINES. | | | | |
| 05/28/21 | Marzocca, Anthony P. | 4.60 | 4,531.00 | 024 | 62137332 |
| | REVIEW MARCH INVOICE FOR UST GUIDELINES AND PRIVILEGE (4.4); UPDATE CNO REGARDING FEE APPLICATION (0.2). | | | | |
| 05/29/21 | Olvera, Rene A. | 0.50 | 202.50 | 024 | 62046248 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE WEIL FEE STATEMENT FOR FEBRUARY 2021 AND PREPARE EMAIL TO TEAM ATTACHING SAME. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **56.60** | **$43,094.00** | | |
| 05/05/21 | Carlson, Clifford W. | 0.70 | 770.00 | 025 | 61937622 |
| | REVIEW APACHE MOTION FOR SUMMARY JUDGMENT. | | | | |
| 05/06/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 025 | 61937569 |
| | REVIEW AND REVISE APACHE MOTION FOR SUMMARY JUDGMENT (.7); MULTIPLE EMAILS AND CALLS REGARDING SAME (.4). | | | | |
| 05/06/21 | Ward, Jenae D. | 0.80 | 616.00 | 025 | 62249942 |
| | REVIEW SURETIES RESPONSE TO APACHE MOTION REGARDING HEARING PREPARATION. | | | | |
| 05/11/21 | James, Hillarie | 0.30 | 268.50 | 025 | 62354402 |
| | CORRESPONDENCE REGARDING JIB/VENDOR MATRIX. | | | | |
| 05/14/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 025 | 61955755 |
| | REVIEW RULE 2004 NOTICES AND LETTER REGARDING OPERATORSHIP (.3); TELEPHONE CONFERENCE WITH E. CHOI REGARDING LETTER (.1); VARIOUS COMMUNICATIONS WITH SERVICE OF NOTICES AND DELIVERY OF THE LETTER (.3). | | | | |
| 05/15/21 | Perez, Alfredo R. | 0.10 | 159.50 | 025 | 61956337 |
| | COMMUNICATIONS WITH B. SKELTON REGARDING BP. | | | | |
| 05/19/21 | James, Hillarie | 0.30 | 268.50 | 025 | 62354406 |
| | CORRESPONDENCE REGARDING JIB/VENDOR MATRIX. | | | | |
| 05/20/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 025 | 61986200 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING MEET AND CONFER WITH BP (.2); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING LOOP OPERATORSHIP LETTER (.7); REVIEW RESPONSE AND DRAFT REPLY (.2); COMMUNICATIONS WITH J. STURM REGARDING BONDING (.1). | | | | |
| 05/21/21 | Perez, Alfredo R. | 0.20 | 319.00 | 025 | 61997211 |
| | REVIEW DRAFT RESPONSE TO BP AND VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING SAME (.2). | | | | |
| 05/22/21 | Perez, Alfredo R. | 0.20 | 319.00 | 025 | 61997125 |
| | REVIEW AS FILED BP AND SHELL 2004 REQUESTS. | | | | |
| 05/26/21 | Carlson, Clifford W. | 0.50 | 550.00 | 025 | 62055500 |
| | CALLS AND EMAILS WITH E. CHOI REGARDING APACHE ADVERSARY PROCEEDING. | | | | |
| 05/27/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 025 | 62055284 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL REGARDING ADVERSARY PROCEEDING AND EMAILS REGARDING SAME. | | | | |
| 05/30/21 | Perez, Alfredo R. | 0.10 | 159.50 | 025 | 62053549 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND P. GENENDER REGARDING BP ISSUES (.1). | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **7.20** | **$8,770.50** | | |
| 05/02/21 | Moore, Rodney L. | 1.10 | 1,644.50 | 026 | 62435596 |
| | CONFERENCE CALL WITH DPW REGARDING ENI. | | | | |
| 05/02/21 | Liou, Jessica | 1.40 | 1,855.00 | 026 | 61780646 |
| | CONFER WITH T. LAMME, DPW, GAMB, R/I, WEIL REGARDING ENI TERM SHEET. | | | | |
| 05/02/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 026 | 62435597 |
| | CALL WITH DPW REGARDING PREDECESSOR TERM SHEET. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/02/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 62435598 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PREDECESSOR TERM SHEET. | | | | |
| 05/02/21 | George, Jason | 1.30 | 1,001.00 | 026 | 62435599 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS TERM SHEET. | | | | |
| 05/02/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 026 | 61780700 |
| | CALL WITH DPW AND FIELDWOOD TEAMS REGARDING ENI SETTLEMENT. | | | | |
| 05/02/21 | James, Hillarie | 0.50 | 447.50 | 026 | 62012949 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAM REGARDING PREDECESSOR AGREEMENTS. | | | | |
| 05/03/21 | Goldring, Stuart J. | 0.10 | 179.50 | 026 | 61791669 |
| | PERIODIC FIELDWOOD AND DAVIS POLK COORDINATION CALL. | | | | |
| 05/03/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 61796964 |
| | CONFER WITH DPW, R/I, WEIL, HL, ALIX REGARDING STATUS OF DOCUMENTS. | | | | |
| 05/03/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 62246967 |
| | PARTICIPATE ON DPW COORDINATION CALL (PARTIAL). | | | | |
| 05/03/21 | Genender, Paul R. | 0.50 | 675.00 | 026 | 62249054 |
| | CALL WITH DPW TEAM ABOUT BP MATTERS, STRATEGY AND DISCOVERY. | | | | |
| 05/03/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 62246964 |
| | COORDINATION CALL WITH WEIL AND DPW. | | | | |
| 05/03/21 | Delaney, Scott Michael | 0.70 | 805.00 | 026 | 62545959 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING CREDIT BID PSA DISCLOSURE SCHEDULES (0.2); DPW COORDINATION CONFERENCE (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 05/03/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 62249056 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/03/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 62249055 |
| | PARTICIPATE ON LITIGATION STRATEGY CALL WITH DPW (0.5); MULTIPLE CALLS AND EMAILS WITH LENDERS' ADVISORS REGARDING TERM SHEET (0.5). | | | | |
| 05/03/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 026 | 61794888 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 05/03/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 61825174 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/03/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 026 | 62249421 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.5); CALL WITH DPW REGARDING BP STRATEGY (0.5). | | | | |
| 05/03/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61791686 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/03/21 | Tahiliani, Radhika | 0.60 | 591.00 | 026 | 61795453 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/03/21 | Sierra, Tristan M. | 0.40 | 308.00 | 026 | 61816093 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/04/21 | Liou, Jessica | 0.90 | 1,192.50 | 026 | 61812823 |
| | CONFER WITH DPW, R/I, WEIL, M. DANE, T. LAMME REGARDING PREDECESSOR AND SURETY STATUS UPDATES. | | | | |
| 05/04/21 | Genender, Paul R. | 0.90 | 1,215.00 | 026 | 62249932 |
| | CALL WITH CLIENT AND DPW TEAMS ON VARIOUS MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/04/21 | Hufendick, Jason | 0.90 | 886.50 | 026 | 61820154 |
| | ATTEND CALLS WITH COUNSEL TO ADVISORS. | | | | |
| 05/04/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 026 | 62249934 |
| | CALL WITH DAVIS POLK. | | | | |
| 05/04/21 | Smith, Samantha Nicole | 1.00 | 630.00 | 026 | 61804508 |
| | ATTEND CALL WITH DPW REGARDING THE STATUS OF THE BANKRUPTCY CASE AND CIRCULATE CALL NOTES TO THE WEIL LITIGATION TEAM. | | | | |
| 05/04/21 | Choi, Erin Marie | 0.90 | 990.00 | 026 | 62250988 |
| | CALL WITH FIELDWOOD AND DPW TEAMS. | | | | |
| 05/04/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62250982 |
| | PARTICIPATE ON COORDINATION CALL WITH DPW. | | | | |
| 05/05/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 026 | 62546299 |
| | CONFERENCE CALL WITH DPW (.4); REVIEW PLANS OF MERGER (.8). | | | | |
| 05/05/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 62406053 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 05/05/21 | Liou, Jessica | 1.60 | 2,120.00 | 026 | 61816233 |
| | REVIEW AND ANALYZE 365 AND CLAIMS VOTING ISSUES (.8); CONFER WITH DPW, R/I, HL, ALIX, WEIL REGARDING NEXT STEPS, WORKSTREAMS, STRATEGY (.8). | | | | |
| 05/05/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62435593 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 05/05/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 026 | 61817094 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE REGARDING DUTCH PLEDGE (.1); COORDINATE REGARDING 2L UCC CONTINUATION (.4); ATTEND DPW COORDINATION CALL (.4); COORDINATE REGARDING 2L INQUIRIES (.1); COORDINATE REGARDING CREDIT AGREEMENT STATUS (.2). | | | | |
| 05/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 61937581 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 05/05/21 | George, Jason | 0.40 | 308.00 | 026 | 62249967 |
| | CALL WITH FLTL ADVISORS. | | | | |
| 05/05/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 61811716 |
| | TELEPHONE CALL WITH DPW, ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 05/05/21 | Hosch, Patrick B. | 0.30 | 189.00 | 026 | 61809105 |
| | ATTEND FIELDWOOD ADVISORS WEEKLY CALL. | | | | |
| 05/05/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 61825196 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/05/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 61817195 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 05/05/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 61811707 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/06/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 61823648 |
| | CONFER WITH DPW, R/I, M. DANE, T. LAMME REGARDING ENI TERM SHEET (.5); REVIEW CREDIT BID PSA (.2). | | | | |
| 05/06/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62435622 |
| | CALL WITH DPW REGARDING ENI SETTLEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/07/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62545882 |
| | CONFERENCE CALL WITH DPW. | | | | |
| 05/07/21 | Liou, Jessica | 1.10 | 1,457.50 | 026 | 61957206 |
| | CALL WITH ENI, BRACEWELL, DPW, R/I AND WEIL REGARDING ENI SETTLEMENT. | | | | |
| 05/07/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 62406330 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/07/21 | Delaney, Scott Michael | 0.30 | 345.00 | 026 | 62331059 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/07/21 | Conley, Brendan C. | 0.30 | 330.00 | 026 | 62331056 |
| | PARTICIPATE ON DPW UPDATE CALL. | | | | |
| 05/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 026 | 62331058 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 05/07/21 | George, Jason | 0.30 | 231.00 | 026 | 62526799 |
| | CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 05/07/21 | Hosch, Patrick B. | 0.50 | 315.00 | 026 | 61830350 |
| | REVIEW DATES IN CREDIT BID PSA. | | | | |
| 05/07/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 61825148 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/07/21 | Hong, Jeesun | 0.20 | 197.00 | 026 | 61835971 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/07/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62331062 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON COORDINATION CALL WITH DPW. | | | | |
| 05/07/21 | Sierra, Tristan M. | 0.30 | 231.00 | 026 | 62331063 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/10/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 026 | 62331232 |
| | REVISE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME. | | | | |
| 05/11/21 | Perez, Alfredo R. | 0.40 | 638.00 | 026 | 61928681 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING SURETIES AND PREDECESSORS. | | | | |
| 05/11/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 61930659 |
| | CONFER WITH DPW AND A. PEREZ REGARDING PREDECESSOR, SURETIES, ETC. | | | | |
| 05/11/21 | Hufendick, Jason | 0.30 | 295.50 | 026 | 61957322 |
| | ATTEND CALL WITH DPW. | | | | |
| 05/11/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62331279 |
| | COORDINATION CALL WITH DPW. | | | | |
| 05/12/21 | Liou, Jessica | 0.40 | 530.00 | 026 | 61938727 |
| | CONFER WITH DPW REGARDING OPEN ISSUES AND NEXT STEPS. | | | | |
| 05/12/21 | Delaney, Scott Michael | 1.30 | 1,495.00 | 026 | 62433396 |
| | REVIEW CREDIT BID PSA CONVEYANCE DOCUMENTS (0.2); UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE REGARDING SAME (1.1). | | | | |
| 05/12/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62331234 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 05/12/21 | George, Jason | 0.40 | 308.00 | 026 | 62526887 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 05/13/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61940842 |
| | REVIEW DRAFT OF CREDIT BID PURCHASE AGREEMENT AND UPDATE ON SCHEDULES (0.5) AND CORRESPONDENCE WITH S. DELANEY ON SAME (0.1). | | | | |
| 05/13/21 | Delaney, Scott Michael | 0.20 | 230.00 | 026 | 62343928 |
| | CORRESPONDENCE REGARDING REVISED CREDIT BID PSA. | | | | |
| 05/14/21 | Perez, Alfredo R. | 0.40 | 638.00 | 026 | 61955578 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING NEXT STEPS. | | | | |
| 05/14/21 | Rahman, Faiza N. | 0.40 | 510.00 | 026 | 62343931 |
| | COORDINATION CALL WITH DPW. | | | | |
| 05/14/21 | Liou, Jessica | 1.30 | 1,722.50 | 026 | 61958191 |
| | CONFER WITH C. CARLSON REGARDING STATUS, WORKSTREAMS, AND NEXT STEPS (.5); CONFER WITH DPW REGARDING BERKLEY AND HUNT PROPOSALS (.3); CONFER WITH DPW, R/I, ALIX, HL REGARDING STATUS, WORKSTREAMS AND NEXT STEPS (.5). | | | | |
| 05/14/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62346787 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/14/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 026 | 61949529 |
| | REVIEW CREDIT BID PURCHASE AGREEMENT AND SCHEDULES (0.4); CORRESPONDENCE ON SAME (0.2); PARTICIPATE ON DPW COORDINATION CALL (0.5). | | | | |
| 05/14/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62346795 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/14/21 | Wheeler, Emma | 1.10 | 693.00 | 026 | 61947679 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL (0.5); CALL WITH DPW REGARDING RIGHTS OFFERING TIMING (0.6). | | | | |
| 05/14/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 62137408 |
| | CALL WITH WEIL AND DPW REGARDING COORDINATION. | | | | |
| 05/14/21 | Sierra, Tristan M. | 0.40 | 308.00 | 026 | 61990249 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/16/21 | George, Jason | 0.10 | 77.00 | 026 | 61974920 |
| | CORRESPODENCE WITH DPW TEAM REGARDING ABANDONED PROPERTIES PROPOSAL. | | | | |
| 05/17/21 | Moore, Rodney L. | 0.60 | 897.00 | 026 | 62345346 |
| | CONFERENCE CALL WITH DPW. | | | | |
| 05/17/21 | Rahman, Faiza N. | 0.70 | 892.50 | 026 | 62345347 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/17/21 | Liou, Jessica | 0.80 | 1,060.00 | 026 | 61972183 |
| | CONFER WITH DPW REGARDING STATUS OF WORKSTREAMS. | | | | |
| 05/17/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 62346800 |
| | DPW STATUS CALL. | | | | |
| 05/17/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 026 | 62345733 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.7); UPDATE PSA DISCLOSURE SCHEDULES AND OPEN ITEMS LIST, AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.4). | | | | |
| 05/17/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 026 | 62046358 |
| | MULTIPLE CALLS AND EMAILS REGARDING CREDIT BID PSA (.5); REVIEW AND REVISE GOVERNMENT PROPOSAL AND EMAILS REGARDING SAME (.5); CALL WITH DAVIS POLK REGARDING VARIOUS ISSUES (0.4); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (0.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/21 | George, Jason | 0.20 | 154.00 | 026 | 61975922 |
| | EMAILS TO M. DANE AND T. LAMME REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |
| 05/17/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 026 | 61964330 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 05/17/21 | Wheeler, Emma | 0.70 | 441.00 | 026 | 61961005 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/17/21 | Hong, Jeesun | 0.70 | 689.50 | 026 | 61963971 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/17/21 | Tahiliani, Radhika | 0.40 | 394.00 | 026 | 62101593 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/17/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 026 | 62137407 |
| | CALL WITH WEIL AND DPW REGARDING COORDINATION. | | | | |
| 05/17/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62046023 |
| | PARTICIPATE ON DPW CALLS. | | | | |
| 05/17/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 61990221 |
| | ATTEND BI-WEEKLY COORDINATION CALL WITH COUNSEL FOR DIP LENDERS. | | | | |
| 05/18/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 61974526 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING STATUS WITH PREDECESSORS AND SURETIES. | | | | |
| 05/18/21 | Rahman, Faiza N. | 0.50 | 637.50 | 026 | 62437298 |
| | CALL WITH WEIL AND DPW REGARDING RIGHTS OFFERING TIMELINE. | | | | |
| 05/18/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 62437299 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH DPW REGARDING EQUITY RIGHTS OFFERING BACKSTOP COMMITMENT AGREEMENTS. | | | | |
| 05/18/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 026 | 62437300 |
| | CALL WITH DPW REGARDING RIGHTS OFFERING (0.6); REVISE PSA (0.5). | | | | |
| 05/18/21 | Genender, Paul R. | 1.00 | 1,350.00 | 026 | 62346582 |
| | PARTICIPATE ON WEEKLY CALL WITH DPW ON SURETY/PREDECESSOR/GOVERNMENTAL ISSUES. | | | | |
| 05/18/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 61971258 |
| | REVIEW TRANSACTION DOCUMENTS (0.4) AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 05/18/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 026 | 62346793 |
| | CONFERENCE WITH FIELDWOOD TEAM REGARDING CREDIT BID PSA SCHEDULES (0.5); REVIEW AND UPDATE CREDIT BID PSA SCHEDULES (1.0). | | | | |
| 05/18/21 | Carlson, Clifford W. | 0.20 | 220.00 | 026 | 62346584 |
| | PARTICIPATE ON CALL WITH DAVIS POLK REGARDING VARIOUS ISSUES. | | | | |
| 05/18/21 | George, Jason | 1.00 | 770.00 | 026 | 62437302 |
| | CALL WITH DPW AND FLTL ADVISORS TO DISCUSS ABANDONED PROPERTIES PROPOSAL. | | | | |
| 05/18/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 026 | 62346790 |
| | PARTICIPATE ON DPW WEEKLY CALL (1.0); PARTICIPATE ON ADVISORS CALL (.5). | | | | |
| 05/18/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 026 | 62437303 |
| | ATTEND CALL WITH DAVIS POLK TEAM REGARDING CONFIRMATION DOCUMENTS. | | | | |
| 05/19/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 026 | 61982610 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING CONFIRMATION HEARING PREPARATION (.7); WEEKLY ADVISORS CALL WITH FLTL ADVISORS (.2). | | | | |
| 05/19/21 | Rahman, Faiza N. | 0.30 | 382.50 | 026 | 62437304 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTIAL ATTENDANCE AT WEEKLY ADVISORS CALL. | | | | |
| 05/19/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 62346275 |
| | REVIEW PSA TRANSFER DOCUMENTS (0.2); REVISE CREDIT BID PURCHASE AGREEMENT (0.3). | | | | |
| 05/19/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 026 | 62346429 |
| | REVISE AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (1.1);CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING CREDIT BID PSA SCHEDULE MATTERS (0.4). | | | | |
| 05/19/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 026 | 61976296 |
| | PARTICIPATE ON DPW STATUS CALL (.5); DISCUSS CREDIT AGREEMENT FEEDBACK (.5). | | | | |
| 05/19/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 026 | 62437305 |
| | PARTICIPATE ON CALL WITH DPW REGARDING CONFIRMATION ISSUES (.8); PARTICIPATE ON LENDERS' CALL (.5);. | | | | |
| 05/19/21 | George, Jason | 1.60 | 1,232.00 | 026 | 61991777 |
| | UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS (0.5); CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (0.4); CALL WITH DPW TEAM TO DISCUSS CONFIRMATION ISSUES (0.7). | | | | |
| 05/19/21 | Wheeler, Emma | 0.90 | 567.00 | 026 | 61993062 |
| | ATTEND DPW COORDINATION CALL (0.4); CALL WITH DPW REGARDING SUBSCRIPTION RIGHTS (0.5). | | | | |
| 05/19/21 | Choi, Erin Marie | 0.70 | 770.00 | 026 | 62437308 |
| | CALL WITH DPW REGARDING CONFIRMATION PREPARATION/LITIGATION WORK STREAMS. | | | | |
| 05/19/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 61980843 |
| | PARTICIPATE ON ADVISOR CALL (0.4); REVIEW EMAILS REGARDING SAME (0.1). | | | | |
| 05/20/21 | Rahman, Faiza N. | 0.60 | 765.00 | 026 | 62437310 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. HUFENDICK AND DPW REGARDING RIGHTS OFFERING RELATED ITEMS. | | | | |
| 05/20/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 026 | 62346630 |
| | REVIEW AND REVISE CREDIT BID PSA SCHEDULES (1.1); REVIEW REVISIONS TO CREDIT BID PSA AND RELATED CORRESPONDENCE (0.4). | | | | |
| 05/20/21 | George, Jason | 0.10 | 77.00 | 026 | 61991844 |
| | EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |
| 05/21/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 026 | 61998087 |
| | CONFERENCE CALL WITH DPW (.5); REVIEW PSA REGARDING EDITS NECESSARY TO REFLECT PREDECESSOR STRUCTURE AND RIGHTS OFFERING (.5). | | | | |
| 05/21/21 | Kronman, Ariel | 0.30 | 390.00 | 026 | 62346821 |
| | REVIEW CREDIT BID PSA REGARDING HEDGE NOVATION PROVISIONS. | | | | |
| 05/21/21 | Liou, Jessica | 1.50 | 1,987.50 | 026 | 62000392 |
| | CONFER WITH WEIL, DPW, R/I, HL TEAMS REGARDING STATUS AND NEXT STEPS (1.2); REVIEW AND COMMENT ON REVISED CREDIT BID PSA (.3). | | | | |
| 05/21/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 62346902 |
| | REVISE PSA (0.3); REVIEW EMAIL (0.4). | | | | |
| 05/21/21 | Margolis, Steven M. | 2.10 | 2,572.50 | 026 | 61996937 |
| | REVIEW AND CORRESPONDENCE ON VARIOUS TRANSACTION DOCUMENTS (1.6); PARTICIPATE ON DPW COORDINATION CALL (0.5). | | | | |
| 05/21/21 | Delaney, Scott Michael | 4.40 | 5,060.00 | 026 | 62353584 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING CREDIT BID PSA SCHEDULES (0.5); UPDATE CREDIT BID PSA SCHEDULES (2.0); DPW COORDINATION CALL (0.6); REVIEW REVISED DRAFT OF CREDIT BID PSA AND RELATED CORRESPONDENCE (0.4); FURTHER UPDATE CREDIT BID PSA SCHEDULES (0.7); CORRESPONDENCE WITH DPW REGARDING CREDIT BID PSA SCHEDULES (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/21/21 | Conley, Brendan C. | 0.20 | 220.00 | 026 | 62346908 |
| | PARTICIPATE ON DPW WIP CALL. | | | | |
| 05/21/21 | Hufendick, Jason | 0.60 | 591.00 | 026 | 61999699 |
| | CALL WITH DPW. | | | | |
| 05/21/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 026 | 62437313 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING ASSUMPTION SCHEDULE AND FOLLOW-UP CALL REGARDING SAME. | | | | |
| 05/21/21 | George, Jason | 0.60 | 462.00 | 026 | 61991841 |
| | CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 05/21/21 | Hosch, Patrick B. | 0.30 | 189.00 | 026 | 62433398 |
| | UPDATE CREDIT BID PSA AND DISTRIBUTE SAME TO WEIL TEAM. | | | | |
| 05/21/21 | Wheeler, Emma | 0.60 | 378.00 | 026 | 61993107 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/21/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 62003142 |
| | CALL WITH WEIL AND DPW REGARDING CASE STATUS. | | | | |
| 05/21/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 62058939 |
| | ATTEND CALL WITH DPW. | | | | |
| 05/22/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 62347026 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CREDIT BID PSA DISCLOSURE SCHEDULES (0.2); UPDATE CREDIT BID PSA SCHEDULES (0.3). | | | | |
| 05/22/21 | George, Jason | 0.10 | 77.00 | 026 | 62003366 |
| | EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/23/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 026 | 61996536 |
| | REVIEW TRANSACTION AND RELATED DOCUMENTS AND CORRESPONDENCE. | | | | |
| 05/23/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 026 | 61997305 |
| | UPDATE CREDIT BID PSA SCHEDULES (0.5); CONFERENCE WITH R. MOORE AND S. PECA REGARDING MASTER ISSUES LIST (0.4). | | | | |
| 05/24/21 | Perez, Alfredo R. | 0.40 | 638.00 | 026 | 62011296 |
| | PARTICIPATE ON WEEKLY FLTL COORDINATION CALL. | | | | |
| 05/24/21 | Liou, Jessica | 0.60 | 795.00 | 026 | 62012807 |
| | CONFER WITH DPW REGARDING STATUS. | | | | |
| 05/24/21 | Margolis, Steven M. | 1.30 | 1,592.50 | 026 | 62009424 |
| | REVIEW VARIOUS TRANSACTION AND RELATED DOCUMENTS AND CORRESPONDENCE ON SAME (0.8); PARTICIPATE ON DPW COORDINATION CALL (0.5). | | | | |
| 05/24/21 | Delaney, Scott Michael | 2.20 | 2,530.00 | 026 | 62347385 |
| | REVIEW CREDIT BID PSA CHECKLIST (0.2); REVIEW CREDIT BID PURCHASER AMENDED AND RESTATED ORGANIZATIONAL DOCUMENTS AND PREPARE ISSUES LIST REGARDING SAME (2.0). | | | | |
| 05/24/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62347374 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 05/24/21 | George, Jason | 0.50 | 385.00 | 026 | 62347388 |
| | CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS. | | | | |
| 05/24/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 026 | 62009787 |
| | CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 05/24/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 62045665 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/24/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62347427 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/24/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 62008300 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/24/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62347436 |
| | CALL WITH DPW. | | | | |
| 05/25/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 026 | 62022198 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING PREDECESSORS AND SURETIES. | | | | |
| 05/25/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 026 | 62354062 |
| | REVIEW REVISED EXHIBITS X AND X-1 TO CREDIT BID PSA (0.2); REVISE CREDIT BID PSA CONVEYANCE DOCUMENTS, PREPARE EXHIBITS AND CORRESPONDENCE REGARDING SAME (1.4). | | | | |
| 05/25/21 | Hufendick, Jason | 5.00 | 4,925.00 | 026 | 62054828 |
| | CALL WITH COUNSEL TO FLTL AND DIP LENDERS REGARDING PREDECESSOR ISSUES (1.1); CALL WITH COUNSEL TO FLTL AND DIP LENDERS, COUNSEL TO SLTL LENDERS, AND COUNSEL TO UCC REGARDING WARRANT AGREEMENTS (.5); CALL REGARDING PLAN ADMINISTRATOR AGREEEMNT (.5); REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT (2.9). | | | | |
| 05/25/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 026 | 62055335 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PREDECESSORS AND SURETIES (1.2); CALL WITH DAVIS POLK REGARDING VARIOUS PLAN ISSUES (0.4). | | | | |
| 05/25/21 | George, Jason | 1.10 | 847.00 | 026 | 62437679 |
| | CALL WITH DPW TEAM TO DISCUSS CONFIRMATION ISSUES. | | | | |
| 05/25/21 | Bailey, Edgar Scott | 1.00 | 1,040.00 | 026 | 62437680 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH DPW, CREDITORS' COUNSEL AND WEIL TEAM REGARDING WARRANT AGREEMENT. | | | | |
| 05/25/21 | Wheeler, Emma | 1.00 | 630.00 | 026 | 62437681 |
| | ATTEND CALL WITH DPW, STROOCK AND KBT REGARDING WARRANT AGREEMENTS. | | | | |
| 05/25/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 026 | 62354087 |
| | PARTICIPATE ON DPW PREDECESSOR/SURETY ISSUES CALL. | | | | |
| 05/25/21 | Greene, Anthony L. | 0.10 | 104.00 | 026 | 62354182 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 05/26/21 | Liou, Jessica | 0.60 | 795.00 | 026 | 62084509 |
| | CONFER WITH DPW AND R/I REGARDING CREDIT BID PSA (.4); REVIEW AND COMMENT ON FLTL SUB-AGENT LETTER (.2). | | | | |
| 05/26/21 | Peca, Samuel C. | 0.20 | 245.00 | 026 | 62433399 |
| | REVIEW CREDIT BID PSA. | | | | |
| 05/26/21 | Margolis, Steven M. | 0.60 | 735.00 | 026 | 62024961 |
| | REVIEW UPDATED TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 05/26/21 | Delaney, Scott Michael | 1.70 | 1,955.00 | 026 | 62354338 |
| | UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.7); REVIEW REVISIONS TO CREDIT BID PSA (0.4); PARTICIPATE ON WEEKLY ADVISORS CALL (0.4); CORRESPONDENCE REGARDING UPDATED CREDIT BID PSA SCHEDULES (0.2). | | | | |
| 05/26/21 | Hufendick, Jason | 0.80 | 788.00 | 026 | 62054725 |
| | CALL FROM M. PERA REGARDING NUMEROUS WORKSTREAMS (.4); CALL WITH DPW REGARDING OPEN ITEMS (.4). | | | | |
| 05/26/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 026 | 62354241 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALLS WITH DAVIS POLK (0.5); PARTICIPATE ON WEEKLY ADVISORS CALL (0.7). | | | | |
| 05/26/21 | George, Jason | 0.90 | 693.00 | 026 | 62030516 |
| | UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS (0.5); CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (0.4). | | | | |
| 05/26/21 | Hosch, Patrick B. | 1.00 | 630.00 | 026 | 62025962 |
| | UPDATE CREDIT BID PSA, UPDATE DIVISIVE MERGER DOCUMENTS (.6); UPDATE CHECKLIST (.3); PROVIDE UPDATE CREDIT BID PSA TO J. LIOU AND C. CARLSON (.1). | | | | |
| 05/26/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 62045764 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/26/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 62407589 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/26/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 62137383 |
| | CALL WITH WEIL AND DPW REGARDING COORDINATION. | | | | |
| 05/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62406706 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 05/28/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 026 | 62055810 |
| | PARTICIPATE ON ADVISOR COORDINATION CALL. | | | | |
| 05/28/21 | Perez, Alfredo R. | 0.20 | 319.00 | 026 | 62053728 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING OPEN ISSUES. | | | | |
| 05/28/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62357704 |
| | COORDINATION CALL WITH DPW. | | | | |
| 05/28/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 026 | 62406713 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATION CALL WITH DPW. | | | | |
| 05/28/21 | Liou, Jessica | 0.90 | 1,192.50 | 026 | 62084324 |
| | CONFER WITH DPW, R/I, HL, WEIL, ALIX REGARDING OPEN ISSUES, NEXT STEPS AND TIMING (.9). | | | | |
| 05/28/21 | Margolis, Steven M. | 0.20 | 245.00 | 026 | 62046040 |
| | REVIEW TRANSACTION DOCUMENTS. | | | | |
| 05/28/21 | Delaney, Scott Michael | 1.40 | 1,610.00 | 026 | 62361625 |
| | PARTICIPATE ON DPW COORDINATION CALL (1.0); UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (0.4). | | | | |
| 05/28/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 026 | 62052254 |
| | COORDINATE REGARDING DUTCH PLEDGE (0.2); PARTICIPATE ON DPW STATUS CALL (1.0). | | | | |
| 05/28/21 | Hufendick, Jason | 1.20 | 1,182.00 | 026 | 62054649 |
| | ATTEND CALL WITH DPW. | | | | |
| 05/28/21 | George, Jason | 1.50 | 1,155.00 | 026 | 62045910 |
| | UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS (0.5); CALL WITH FLTL ADVISORS TO DISCUSS PLAN WORKSTREAMS (1.0). | | | | |
| 05/28/21 | Wheeler, Emma | 1.00 | 630.00 | 026 | 62045699 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 05/28/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 026 | 62361639 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 05/28/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 62053162 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 05/28/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 026 | 62137293 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND DPW REGARDING COORDINATION. | | | | |
| 05/30/21 | Margolis, Steven M. | 0.20 | 245.00 | 026 | 62045915 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE REGARDING SAME. | | | | |
| 05/31/21 | Margolis, Steven M. | 0.30 | 367.50 | 026 | 62045950 |
| | REVIEW TRANSACTION DOCUMENTS. | | | | |

**SUBTOTAL TASK 026 - Secured Creditor Issues /
Meetings / Communications:**     **138.70**     **$152,723.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/03/21 | Tippett, Matthew | 0.80 | 860.00 | 027 | 61783171 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP (.5); REVIEW COMMENTS TO FWE I LLC AGREEMENT (.3). | | | | |
| 05/04/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 027 | 61805195 |
| | INTERNAL WORK-IN-PROCESS CALL (.5); CONSIDER EMAIL EXCHANGES REGARDING DRAFT OPERATING AGREEMENT AND DISRIBUTIONS (.2). | | | | |
| 05/04/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61801588 |
| | REVIEW FWE I AGREEMENT AND CORRESPONDENCE REGARDING SAME. | | | | |
| 05/04/21 | Tippett, Matthew | 1.20 | 1,290.00 | 027 | 61799825 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP (.5); REVIEW FWE I LLC AGREEMENT AND ANALYZE TAX ISSUES AND COMMUNICATIONS WITH WORKING GROUP REGARDING SAME (.7). | | | | |
| 05/05/21 | Goldring, Stuart J. | 3.50 | 6,282.50 | 027 | 61816648 |
| | CONSIDER EMAIL EXCHANGES WITH J. LIOU, M. TIPPET, J. MACKE AND S. PECA REGARDING DRAFT OPERATING AGREEMENT AND TAX DISTRIBUTIONS (.7); DISCUSS SAME WITH M. TIPPETT (.6); CALL WITH J. LIOU, S. PECA AND M. TIPPET REGARDING SAME (1.0); DISCUSS SAME WITH J. MACKE AND M. TIPPETT (.3); CONSIDER FURTHER S. PECA EMAILS REGARDING SAME, AND DISCUSS SAME WITH S. PECA (.6); FURTHER CONSIDER SAME (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/05/21 | Moore, Rodney L. | 0.40 | 598.00 | 027 | 61811561 |

REVIEW COMMENTS AND RESOLUTION OF TAX DISTRIBUTIONS ON FW I LLC.

| 05/05/21 | Macke, Jonathan J. | 2.30 | 2,978.50 | 027 | 61826096 |

ATTENTION TO TAX DISTRIBUTIONS (.2); CONFERENCE WITH M TIPPETT REGARDING SAME (.5); CORRESPONDENCE REGARDING LLC AGREEMENTS AND RESERVES FOR SAME (.2); CONFERENCE WITH M TIPPETT REGARDING APACHE CORRESPONDENCE (.2); CORRESPONDENCE WITH FIELDWOOD REGARDING LLC AGREEMENT (.2); CONFERENCE WITH M TIPPETT REGARDING TAX SHARING AGREEMENT (.2); CONFERENCE WITH S GOLDRING AND M TIPPETT (.3); REVIEW TAX SHARING AGREEMENT (.5).

| 05/05/21 | Liou, Jessica | 0.40 | 530.00 | 027 | 61816215 |

CONFER WITH S. PECA REGARDING TAX QUESTIONS (.2); REVIEW AND RESPOND TO TAX QUESTIONS AND EMAIL FROM S. GOLDRING, M. TIPPETT AND J. MACKE (.2).

| 05/05/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 027 | 62546309 |

CALLS WITH WEIL TAX REGARDING TAX SHARING ISSUE AND RELATED FOLLOW UP EMAIL.

| 05/05/21 | Tippett, Matthew | 6.50 | 6,987.50 | 027 | 61813144 |

EMAILS AND CALLS WITH WORKING GROUP AND CLIENT REGARDING TAX DISTRIBUTIONS AND ANALYZE SAME (6.0); TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING TAX ISSUES (.5).

| 05/06/21 | Goldring, Stuart J. | 2.40 | 4,308.00 | 027 | 61823397 |

CONSIDER FURTHER APACHE COUNSEL EMAIL REGARDING TAX DISTRIBUTIONS AND DISCUSS SAME WITH M. TIPPET AND J. MACKE (.6); PARTICIPATE ON GROUP CALL WITH T. LAMME REGARDING SAME (.5); REVIEW AND COMMENT ON DRAFT REVISED LANGUAGE, INCLUDING DISCUSSING SAME WITH M. TIPPETT (1.3).

| 05/06/21 | Moore, Rodney L. | 0.50 | 747.50 | 027 | 62546341 |

CONFERENCE CALL REGARDING TAX ISSUES IN LLC AGREEMENTS.

| 05/06/21 | Macke, Jonathan J. | 1.80 | 2,331.00 | 027 | 61826141 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH M TIPPETT (.2); REVIEW APACHE PROPOSAL REGARDING TAX DISTRIBUTIONS (.3); REVIEW FWE I LLC AGREEMENT (.5); CONFERENCE WITH FIELDWOOD REGARDING TAX DISTRIBUTIONS (.5); CONFERENCE WITH M TIPPETT AND S GOLDRING REGARDING SAME (.3). | | | | |
| 05/06/21 | Liou, Jessica | 0.50 | 662.50 | 027 | 61823697 |
| | CONFER WITH R. MOORE, S. PECA, WEIL TAX AND T. LAMME REGARDING FW I LLC TAX ISSUES. | | | | |
| 05/06/21 | Hong, Jeesun | 0.50 | 492.50 | 027 | 61822202 |
| | CALL WITH FWE REGARDING LLCA. | | | | |
| 05/06/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61821559 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP REGARDING TAX ISSUES (2.5); REVIEW AND REVISE LLC AGREEMENT (.5). | | | | |
| 05/07/21 | Goldring, Stuart J. | 0.10 | 179.50 | 027 | 61859928 |
| | REVIEW S. PECA EMAIL EXCHANGE REGARDING REVISIONS TO LLC AGREEMENT. | | | | |
| 05/07/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61826147 |
| | REVIEW TAX DISTRIBUTIONS. | | | | |
| 05/07/21 | Tippett, Matthew | 1.00 | 1,075.00 | 027 | 61826701 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP REGARDING TAX ISSUES. | | | | |
| 05/11/21 | Budovalcev-Nicholas, Daniel R. | 0.50 | 697.50 | 027 | 61938481 |
| | REVIEW TAX COMMENTS TO FIRST LIEN CREDIT AGREEMENT. | | | | |
| 05/11/21 | Hong, Jeesun | 2.50 | 2,462.50 | 027 | 61928110 |
| | REVIEW V&E COMMENTS TO THE CREDIT AGREEMENT AND PROVIDE TAX COMMENTS. | | | | |
| 05/11/21 | Tippett, Matthew | 1.80 | 1,935.00 | 027 | 61926082 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND CLIENT REGARDING TAX ISSUES. | | | | |
| 05/12/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 61937911 |
| | EMAIL EXCHANGES AND CALL WITH M. TIPPETT REGARDING TAX IMPACT OF SUBSCRIPTION RIGHTS. | | | | |
| 05/12/21 | Hong, Jeesun | 2.00 | 1,970.00 | 027 | 61935043 |
| | REVIEW V&E COMMENTS TO THE CREDIT AGREEMENT AND PROVIDE COMMENTS TO SAME. | | | | |
| 05/13/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 61943900 |
| | CONSIDER EMAIL FROM M. TIPPETT, AND CALL WITH M. TIPPETT REGARDING SUBSCRIPTION RIGHTS. | | | | |
| 05/13/21 | Hong, Jeesun | 0.90 | 886.50 | 027 | 61941815 |
| | PARTICIPATE ON SUBSCRIPTION RIGHTS CALL WITH DPW (0.2); REVIEW AND RESPOND TO EMAILS REGARDING SAME (0.2); DISCUSS CREDIT AGREEMENT (0.5). | | | | |
| 05/13/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61939133 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL REGARDING TAX ISSUES. | | | | |
| 05/14/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 61965862 |
| | REVIEW DAVIS POLK COMMENTS TO BACKSTOP AGREEMENTS (.3); PERIODIC FIELDWOOD ADVISOR CALL (.2). | | | | |
| 05/14/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 61948806 |
| | REVIEW FIRST LIEN EXIT FACILITY. | | | | |
| 05/14/21 | Budovalcev-Nicholas, Daniel R. | 2.60 | 3,627.00 | 027 | 61955571 |
| | REVIEW TAX REVIEW OF LOAN DOCUMENTS. | | | | |
| 05/14/21 | Hong, Jeesun | 2.80 | 2,758.00 | 027 | 61955913 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS CREDIT AGREEMENT COMMENTS WITH M.TIPPETT (0.5); REVISE COMMENTS (1.5); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); PARTICIPATE ON EQUITY RIGHTS OFFERING CALL (0.5). | | | | |
| 05/14/21 | Tippett, Matthew | 2.20 | 2,365.00 | 027 | 61946734 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS AND COMMUNICATIONS WITH WORKING GROUP (1.7); TELEPHONE CONFERENCE WITH WORKING GROUP REGARDING TAX COMMENTS (.5). | | | | |
| 05/15/21 | Hong, Jeesun | 1.50 | 1,477.50 | 027 | 61956065 |
| | REVIEW CREDIT AGREEMENT AND INCORPORATE D.NICHOLAS' COMMENTS. | | | | |
| 05/16/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 61960234 |
| | COMMUNICATIONS WITH WORKING GROUP REGARDING TAX ISSUES. | | | | |
| 05/17/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 027 | 61965890 |
| | CONSIDER J. LIOU EMAIL REGARDING PLAN STRUCTURE, AND DISCUSS SAME WITH M. TIPPET (.3); PREPARE FOR INTERNAL CALL WITH BANKRUPTCY, CORPORATE AND TAX TEAMS REGARDING SAME (.2); GROUP CALL REGARDING SAME (.8); FOLLOW-UP WITH M. TIPPETT REGARDING SAME (.1). | | | | |
| 05/17/21 | Macke, Jonathan J. | 0.90 | 1,165.50 | 027 | 61964351 |
| | REVIEW SECOND LIEN SUBSCRIPTION (.2); CONFERENCE WITH WEIL WORKING GROUP REGARDING SAME (.7). | | | | |
| 05/17/21 | Liou, Jessica | 1.00 | 1,325.00 | 027 | 61972200 |
| | CONFER WITH R. MOORE AND S. PECA REGARDING TAX ISSUES (.2); CONFER WITH S. GOLDRING, F. RAHMAN AND R. MOORE REGARDING EQUITY RIGHTS OFFERING SUBSCRIPTION RIGHTS ISSUES (.8). | | | | |
| 05/17/21 | Carlson, Clifford W. | 0.80 | 880.00 | 027 | 62046348 |
| | PARTICIPATE ON CALL REGARDING TAX ISSUE. | | | | |
| 05/17/21 | Hong, Jeesun | 0.80 | 788.00 | 027 | 61963928 |
| | DISCUSS WITH M.TIPPETT AND REVIEW DISCLOSURE STATEMENT FOR SUBSCRIPTION RIGHTS ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/17/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61966457 |
| | COMMUNICATIONS WITH WORKING GROUP AND REVIEW TRANSACTION DOCUMENTS. | | | | |
| 05/18/21 | Goldring, Stuart J. | 3.00 | 5,385.00 | 027 | 61974485 |
| | CALL WITH J. LIOU REGARDING TRANSACTION STRUCTURE (.8); INTERNAL TEAM CALL REGARDING SAME (.6); EMAIL EXCHANGE AND DISCUSSION WITH J. MACKE, REGARDING SAME INCLUDING REVIEW AND COMMENT ON REVISIONS TO AGREEMENTS (1.2); INTERNAL TEAM EMAIL EXCHANGES REGARDING SAME (.4). | | | | |
| 05/18/21 | Macke, Jonathan J. | 1.50 | 1,942.50 | 027 | 61973529 |
| | REVIEW CREDIT BID PURCHASE AND SUBSCRIPTION RIGHTS (.5); CONFERENCE WITH S GOLDRING REGARDING SAME (1.0). | | | | |
| 05/18/21 | Tippett, Matthew | 1.80 | 1,935.00 | 027 | 61980523 |
| | COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL REGARDING TAX TREATMENT OF SUBSCRIPTION RIGHTS AND REVIEW PSA. | | | | |
| 05/19/21 | Goldring, Stuart J. | 1.80 | 3,231.00 | 027 | 61986997 |
| | PARTICIPATE ON ADVISOR CALL (INCLUDING DAVIS POLK) REGARDING PURCHASE STRUCTURE (.6); INTERNAL WEIL EMAIL EXCHANGES REGARDING SAME (.3); CALLS WITH S. PECA REGARDING BACKSTOP AGREEMENT (.3), AND WITH M. TIPPETT REGARDING SALES AGREEMENT (.1); PARTICIPATE ON WEEKLY ADVISOR CALL (.4); FURTHER EMAIL EXCHANGE WITH DAVIS POLK TAX REGARDING STRUCTURE (.1). | | | | |
| 05/19/21 | Macke, Jonathan J. | 0.70 | 906.50 | 027 | 61992515 |
| | CONFERENCE WITH DPW REGARDING TREATMENT OF SUBSCRIPTION RIGHTS (.5); CORRESPONDENCE REGARDING DISCLOSURE (.2). | | | | |
| 05/19/21 | Hong, Jeesun | 2.50 | 2,462.50 | 027 | 61980733 |
| | CALL WITH FW TAX (0.4); REVIEW 8832 AND DRAFT TAX DISCLOSURE SCHEDULES FOR PSA (1.2); DISCUSS WITH M.TIPPETT (0.4); COMMUNICATE WITH FIELDWOOD TAX TO CONFIRM STRUCTURE VIA EMAIL (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/21 | Tippett, Matthew | 2.80 | 3,010.00 | 027 | 61979620 |
| | PREPARE TAX DISCLOSURE AND TELEPHONE CONFERENCES AND CLIENT AND WORKING GROUP REGARDING SAME (2.3); TELEPHONE CONFERENCE WITH WORKING GROUP (.5). | | | | |
| 05/20/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 61990732 |
| | EMAIL EXCHANGES WITH DAVIS POLK TAX, J. LIOU, S. PECA AND OTHERS REGARDING SUBSCRIPTION RIGHTS (.8); REVIEW FURTHER COMMENTS TO AGREEMENTS (.2). | | | | |
| 05/20/21 | Budovalcev-Nicholas, Daniel R. | 0.50 | 697.50 | 027 | 62045158 |
| | REVIEW VE TAX COMMENTS TO FWE/FIRST LIEN EXIT FACILITY. | | | | |
| 05/20/21 | Hong, Jeesun | 2.50 | 2,462.50 | 027 | 61987690 |
| | REVIEW COMMENTS TO SUBSCRIPTION RIGHTS DOCUMENTS (0.3); REVIEW V&E COMMENTS TO CREDIT AGREEMENT AND PROVIDE COMMENTS (2.0); REVIEW AND RESPOND TO EMAILS (0.2). | | | | |
| 05/20/21 | Tippett, Matthew | 3.00 | 3,225.00 | 027 | 61989624 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP REGARDING TAX MATTERS (2.5); REVIEW AND REVISE TRANSACTION DOCUMENTS (.5). | | | | |
| 05/21/21 | Budovalcev-Nicholas, Daniel R. | 1.50 | 2,092.50 | 027 | 61993071 |
| | REVIEW TAX COMMENTS TO CREDIT AGREEMENT AND CALL REGARDING SAME. | | | | |
| 05/21/21 | Tippett, Matthew | 2.80 | 3,010.00 | 027 | 61991810 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH OPPOSING COUNSEL AND WORKING GROUP REGARDING FLTL CREDIT AGREEMENT (2.3); REVISE DISCLOSURE SCHEDULES AND COMMUNICATIONS WITH WORKING GROUP (.5). | | | | |
| 05/22/21 | Budovalcev-Nicholas, Daniel R. | 0.50 | 697.50 | 027 | 61993058 |
| | REVIEW TAX CONSIDERATIONS WITH RESPECT TO CREDIT AGREEMENT. | | | | |
| 05/22/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 61999104 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WORKING GROUP (1.0); REVIEW AND REVISE CREDIT AGREEMENT AND REVIEW LEGAL PRECEDENTS (1.0). | | | | |
| 05/23/21 | Budovalcev-Nicholas, Daniel R. | 0.50 | 697.50 | 027 | 61993029 |
| | REVIEW ADDITIONAL TAX COMMENTS TO CREDIT AGREEMENT. | | | | |
| 05/23/21 | Tippett, Matthew | 0.80 | 860.00 | 027 | 62019298 |
| | COMMUNICATIONS WITH WORKING GROUP REGARDING TAX ISSUES IN CREDIT AGREEMENT AND REVIEW SAME. | | | | |
| 05/24/21 | Hong, Jeesun | 1.50 | 1,477.50 | 027 | 62347433 |
| | REVIEW DPW DRAFT DIRECTION LETTER AND SUB-AGENT AGREEMENT. | | | | |
| 05/24/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 62019197 |
| | TELEPHONE CONFERENCE WITH WORKING GROUP. | | | | |
| 05/25/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 62023870 |
| | FOLLOW-UP REGARDING REVIEW OF DRAFT DIRECTION LETTER. | | | | |
| 05/25/21 | Tippett, Matthew | 0.70 | 752.50 | 027 | 62020700 |
| | REVIEW DIRECTION LETTER AND COMMUNICATIONS WITH WORKING GROUP. | | | | |
| 05/26/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 62029518 |
| | REVIEW DRAFT 1L DIRECTION LETTER (.3), AND DISCUSS SAME WITH M. TIPPETT (.2). | | | | |
| 05/26/21 | Hong, Jeesun | 0.10 | 98.50 | 027 | 62027128 |
| | EMAILS REGARDING DIRECTION LETTER. | | | | |
| 05/26/21 | Tippett, Matthew | 2.50 | 2,687.50 | 027 | 62028763 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS FOR TAX ISSUES (1.5); TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 027 - Tax Matters:** | | **91.20** | **$112,697.00** | | |
| 05/05/21 | Carlson, Clifford W. | 0.90 | 990.00 | 028 | 61937623 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL (.7); FOLLOW UP CALL REGARDING SAME (.2). | | | | |
| 05/28/21 | Carlson, Clifford W. | 0.80 | 880.00 | 028 | 62055833 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL. | | | | |
| 05/28/21 | Choi, Erin Marie | 0.60 | 660.00 | 028 | 62361641 |
| | CALL WITH UCC. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **2.30** | **$2,530.00** | | |
| 05/03/21 | George, Jason | 0.20 | 154.00 | 029 | 61817874 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING UST QUARTERLY FEES. | | | | |
| 05/04/21 | Carlson, Clifford W. | 0.10 | 110.00 | 029 | 61937695 |
| | ATTEND TO REPORTING OBLIGATIONS. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **0.30** | **$264.00** | | |
| 05/01/21 | Moore, Rodney L. | 0.30 | 448.50 | 031 | 62246960 |
| | REVIEW PLAN OF MERGER ISSUES. | | | | |
| 05/03/21 | Moore, Rodney L. | 0.40 | 598.00 | 031 | 62246965 |
| | REVIEW REVISED FW I LLC. | | | | |
| 05/03/21 | Delaney, Scott Michael | 0.20 | 230.00 | 031 | 61802857 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMPILE OPEN ISSUES LIST FOR PLANS OF MERGER AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME. | | | | |
| 05/03/21 | George, Jason | 0.30 | 231.00 | 031 | 61817873 |
| | CORRESPONDENCE WITH J. LIOU, DPW TEAM, KASOWITZ TEAM, AND STROOCK TEAM REGARDING AMENDED IMPLEMENTATION AGREEMENT. | | | | |
| 05/03/21 | Hosch, Patrick B. | 1.40 | 882.00 | 031 | 61787843 |
| | ATTEND CALL WITH FWE, R.MOORE, J.LIOU, S.PECA, AND S.DELANEY. | | | | |
| 05/04/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 031 | 62545964 |
| | REVIEW COMMENTS ON FW I AND CHEVRON DOCUMENTS. | | | | |
| 05/04/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 61812855 |
| | REVIEW AND RESPOND TO EMAILS FROM S. PECA REGARDING CONTRACTS SCHEDULES, AND APACHE DOCUMENTS. | | | | |
| 05/04/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 031 | 62250994 |
| | REVIEW FWE I DOCUMENTS (0.9); REVIEW APPLICABLE CONSENT SCHEDULE (0.1). | | | | |
| 05/04/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 62546163 |
| | REVIEW REVISIONS TO FIELDWOOD I LLC AGREEMENT AND RELATED CORRESPONDENCE. | | | | |
| 05/05/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 61816178 |
| | REVIEW AND COMMENT ON REVISED FW I LLC AGREEMENT. | | | | |
| 05/05/21 | Peca, Samuel C. | 0.60 | 735.00 | 031 | 61810178 |
| | REVIEW EX-US ASSIGNMENT DOCUMENTS AND RELATED DILIGENCE QUESTIONS (0.4); CALL WITH RESTRUCTURING COMMITTEE REGARDING FWE I (0.2). | | | | |
| 05/05/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 61831866 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED DRAFTS OF FIELDWOOD I LLC AGREEMENT. | | | | |
| 05/06/21 | Moore, Rodney L. | 0.80 | 1,196.00 | 031 | 61821200 |
| | REVIEW AND PROVIDE COMMENTS TO PLANS OF MERGER. | | | | |
| 05/06/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 61823625 |
| | REVIEW AND COMMENT ON MOTION FOR SUMMARY JUDGMENT, REVIEW SURETY OBJECTION TO APACHE MOTION TO QUASH. | | | | |
| 05/06/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 031 | 62546030 |
| | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT (0.9); REVIEW BOND BACKGROUND (0.4). | | | | |
| 05/06/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 62545779 |
| | REVIEW REVISED FIELDWOOD I LLC AGREEMENT ADN RELATED CORRESPONDENCE. | | | | |
| 05/06/21 | Hosch, Patrick B. | 0.50 | 315.00 | 031 | 61819670 |
| | ATTEND CALL WITH CLIENT AND S.PECA, R.MOORE, AND S.DELANEY. | | | | |
| 05/06/21 | Roland, Dana | 0.50 | 202.50 | 031 | 61817206 |
| | MULTIPLE EMAILS WITH S. DELANEY AND CT CORPORATION REGARDING MERGER EFFECTIVENESS. | | | | |
| 05/07/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 61957186 |
| | REVIEW AND RESPOND TO EMAILS FROM H. JAMES, J. GEORGE AND R. RUSSELL REGARDING APACHE STANDBY FACILITY AND OTHER FILINGS. | | | | |
| 05/07/21 | Peca, Samuel C. | 0.40 | 490.00 | 031 | 62327163 |
| | REVIEW FWE I LLCA. | | | | |
| 05/07/21 | Delaney, Scott Michael | 1.30 | 1,495.00 | 031 | 61831618 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FIELDWOOD I LLC AGREEMENT AND CORRESPONDENCE REGARDING SAME (0.7); RESEARCH TEXAS STATUTES AND CORRESPONDENCE WITH D. ROLAND REGARDING EFFECTIVENESS OF CERTIFICATE OF FORMATION (0.6). | | | | |
| 05/07/21 | George, Jason | 0.60 | 462.00 | 031 | 61852522 |
| | PREPARE SECOND AMENDED IMPLEMENTATION AGREEMENT FOR FILING (0.5); CORRESPONDENCE WITH R. RUSSELL AND C. DIKTABIN REGARDING IMPLEMENTATION AGREEMENT (0.1). | | | | |
| 05/08/21 | Delaney, Scott Michael | 0.50 | 575.00 | 031 | 61831575 |
| | RESEARCH TEXAS DIVISIVE MERGER STATUTES AND CORRESPOND WITH R. MOORE REGARDING SAME. | | | | |
| 05/09/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 61872934 |
| | REVIEW AND REVISE APACHE NOTICE. | | | | |
| 05/09/21 | George, Jason | 0.50 | 385.00 | 031 | 61947950 |
| | REVISE SECOND AMENDED IMPLEMENTATION AGREEMENT (0.4); CORRESPONDENCE WITH C. DIKTABIN AND J. LIOU REGARDING SAME (0.1). | | | | |
| 05/10/21 | Liou, Jessica | 0.90 | 1,192.50 | 031 | 61916332 |
| | REVIEW AND REVISE DRAFT APACHE NOTICE OF FILINGS, MULTIPLE EMAILS WITH J. GEORGE REGARDING APACHE FILINGS, EMAILS WITH H. JAMES REGARDING SAME. | | | | |
| 05/10/21 | George, Jason | 0.80 | 616.00 | 031 | 61948005 |
| | CORRESPONDENCE WITH C. DIKTABIN, R. RUSSELL AND DPW TEAM REGARDING REVISIONS TO LLC AGREEMENT (0.5); PREPARE REVISED DRAFT OF SECOND AMENDED IMPLEMENTATION AGREEMENT FOR FILING (0.3). | | | | |
| 05/10/21 | Hosch, Patrick B. | 0.30 | 189.00 | 031 | 61908170 |
| | ATTEND STATUS CALL WITH T.LANE, R.MOORE, S.PECA, AND S.DELANEY. | | | | |
| 05/11/21 | Liou, Jessica | 0.40 | 530.00 | 031 | 61930601 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

#### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON DRAFT APACHE FILING NOTICE (.3); FURTHER REVIEW APACHE FILING NOTICE AND COMMENT ON SAME (.1). | | | | |
| 05/11/21 | George, Jason<br>CALLS WITH C. DIKTABIN AND H. JAMES REGARDING APACHE IMPLEMENTATION AGREEMENT. | 0.30 | 231.00 | 031 | 61947988 |
| 05/11/21 | James, Hillarie<br>REVISE AND COORDINATE FILING OF NOTICE OF REVISED IMPLEMENTATION AGREEMENT. | 3.00 | 2,685.00 | 031 | 62354400 |
| 05/12/21 | Moore, Rodney L.<br>CONFERENCE CALL REGARDING CHENIER FACILITY (.5); REVIEW DOCUMENTS REGARDING SAME (1.0); REVIEW PLAN OF MERGER AND PSA MATTERS (2.3); REVIEW PREDECESSOR MATTERS (.6). | 4.40 | 6,578.00 | 031 | 61934221 |
| 05/12/21 | Peca, Samuel C.<br>DISCUSS STATUS WITH CORPORATE TEAM (0.3); CALL WITH WEIL RESTRUCTURING COMMITTEE REGARDING FACILITY ISSUE (0.3); REVIEW RIGHTS OFFERING DOCUMENTS (0.2); REVIEW EMAIL (0.4). | 1.20 | 1,470.00 | 031 | 61933831 |
| 05/12/21 | Delaney, Scott Michael<br>REVIEW DOCUMENTS AND PREPARE AND UPDATE DOCUMENT CHECKLISTS FOR ALL PREDECESSOR DEALS (2.0); CONFERENCE WITH R. MOORE AND S. PECA REGARDING STATUS CALL (0.2); CORRESPONDENCE WITH J. GEORGE REGARDING WIP LIST UPDATES (0.2); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING DILIGENCE MATTERS (0.2). | 2.60 | 2,990.00 | 031 | 61932552 |
| 05/12/21 | Conley, Brendan C.<br>COORDINATE REGARDING; TAX REVIEW (.1); DISCUSS STATUS WITH V. NEMUNAITIS (.1); PARTICIPATE ON CREDIT AGREEMENT DISCUSSION (2.0); REVIEW 1L CREDIT AGREEMENT FOR DISCUSSION (4.8); COORDINATE REGARDING FOLLOW UP CALL (.1); COORDINATE REGARDING REAL ESTATE CALL (.1); PREPARE BUSINESS ISSUES LIST (1.2). | 8.40 | 9,240.00 | 031 | 61934662 |
| 05/12/21 | George, Jason<br>REVISE DRAFT OF CHEVRON IMPLEMENTATION AGREEMENT. | 1.60 | 1,232.00 | 031 | 61948008 |
| 05/12/21 | Hosch, Patrick B. | 0.90 | 567.00 | 031 | 61933155 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CREDIT BID PSA AND COMPILE CLAIMS AND CAUSES OF ACTION INCLUDED IN DEFINITION OF "ACQUIRED INTEREST" FOR S.PECA. | | | | |
| 05/13/21 | Moore, Rodney L.<br>CONFERENCE CALL WITH FW REGARDING CHENIER FACILITY (.7); REVIEW DOCUMENTS REGARDING SAME (1.5); REVIEW CHEVRON DOCUMENTS AND PROVIDE COMMENTS (2.0); REVIEW OTHER PREDECESSOR AGREEMENTS (1.0). | 5.20 | 7,774.00 | 031 | 61942882 |
| 05/13/21 | Peca, Samuel C.<br>CALL REGARDING FACILITY ISSUE (0.7); REVIEW DOCUMENTS RELATING TO SAME (0.3); FOLLOW UP CALL WITH R. MOORE REGARDING SAME (0.2); REVIEW FWE IV DOCUMENTS (0.8); REVIEW RIGHTS OFFERING DOCUMENT (0.2); REVIEW EMAIL (0.5). | 2.70 | 3,307.50 | 031 | 61941518 |
| 05/13/21 | Delaney, Scott Michael<br>CORRESPONDENCE WITH DPW TEAM REGARDING UPDATED DISCLOSURE SCHEDULES (0.2); REVIEW DILIGENCE MATERIALS REGARDING FIELDWOOD UA AND MEXICO ENTITIES (0.3); UPDATE PLAN OF MERGER ISSUES LIST (0.6); REVIEW FIELDWOOD IV IMPLEMENTATION AGREEMENT AND OMNIBUS AGREEMENT (0.6). | 1.70 | 1,955.00 | 031 | 61939259 |
| 05/14/21 | Moore, Rodney L.<br>CONFERENCE CALL REGARDING EQUITY RIGHTS OFFERING (.5); CONFERENCE CALL WITH FW REGARDING CHEVRON DOCUMENTS (1.7); REVIEW CHEVRON DOCUMENTS (2.0); REVIEW PREDECESSOR DOCUMENT ISSUES (.7); REVIEW EQUITY RIGHTS OFFERING TIMELINE AND INTERNAL CONFERENCE REGARDING SAME (.4); TELEPHONE COFERENCE CALL REGARDING PLAN SUPPLEMENT (.5); REVIEW BOND ISSUES (.4). | 6.20 | 9,269.00 | 031 | 61959773 |
| 05/14/21 | Liou, Jessica<br>REVIEW AND COMMENT ON CHEVRON IMPLEMENTATION AGREEMENT (.5); CONFER WITH S. PECA, T. LAMME, R. MOORE REGARDING FIELDWOOD IV DOCUMENTS (1.8); CONFER WITH S. PECA REGARDING EQUITY RIGHTS OFFERING AND FIELDWOOD IV ISSUES (.3). | 2.60 | 3,445.00 | 031 | 62437295 |
| 05/14/21 | Peca, Samuel C.<br>PARTICIPATE ON FWE IV STATUS CALL (1.6); FOLLOW UP CALL REGARDING FWE IV (0.4); REVISE IMPLEMENTATION AGREEMENT (0.6); REVIEW EMAIL AND CORPORATE WORKSTREAMS (0.5). | 3.10 | 3,797.50 | 031 | 62346786 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/14/21 | Delaney, Scott Michael | 3.20 | 3,680.00 | 031 | 62346794 |
| | CONFERENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV IMPLEMENTATION AGREEMENT AND OMNIBUS AGREEMENT (1.6); REVISE FIELDWOOD IV IMPLEMENTATION AGREEMENT AND CORRESPONDENCE REGARDING SAME (1.1); REVIEW FIELDWOOD IV CONTRACT OPERATING AGREEMENT AND TURNKEY AGREEMENT (0.5). | | | | |
| 05/14/21 | Conley, Brendan C. | 4.10 | 4,510.00 | 031 | 61954547 |
| | COORDINATE REGARDING ISSUES LIST (.5) COORDINATE REGARDING SANCTIONS COMMENTS (.1); ATTEND DPW UPDATE CALL (.5); REVIEW AND REVISE CREDIT AGREEMENT (3.0). | | | | |
| 05/14/21 | Hosch, Patrick B. | 1.50 | 945.00 | 031 | 61948738 |
| | CALL WITH CLIENT AND S.PECA, R.MOORE, S.DELANEY, AND J.LIOU TO DISCUSS IMPLEMENTATION AGREEMENT AND OMNIBUS AGREEMENT. | | | | |
| 05/15/21 | Peca, Samuel C. | 3.00 | 3,675.00 | 031 | 61948725 |
| | REVISE OMNIBUS AGREEMENT (1.8); REVIEW AND PULL ISSUES FROM REVISED PLAN OF MERGER AND FWE IV LLC AGREEMENT (1.2). | | | | |
| 05/16/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 031 | 61953594 |
| | REVIEW FWE IV WORKSTREAMS (0.4); DRAFT ENI IMPLEMENTATION AGREEMENT (2.4). | | | | |
| 05/16/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 031 | 61953491 |
| | REVIEW REVISED FIELDWOOD IV LLC AGREEMENT AND PLAN OF MERGER, PREPARE ISSUES LIST AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.9). | | | | |
| 05/16/21 | Hosch, Patrick B. | 1.50 | 945.00 | 031 | 61952686 |
| | REVISE CHEVRON IMPLEMNTATION AGREEMENT AND ENI IMPLEMENTATION AGREEMENT. | | | | |
| 05/16/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 031 | 62345335 |
| | REVIEW APACHE MATERIALS. | | | | |
| 05/17/21 | Peca, Samuel C. | 3.50 | 4,287.50 | 031 | 61960938 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CUSA IMPLEMENTATION AGREEMENT (0.1); DISCUSS EQUITY RIGHTS OFFERING MECHANICS WITH WEIL TEAM (0.3); CALL REGARDING RIGHTS OFFERING MECHANICS WITH TAX AND RESTRUCTURING TEAMS (0.8); REVIEW FWE IV DOCUMENTS AND PREPARE ISSUES LIST (0.9); REVISE ENI IMPLEMENTATION AGREEMENT (0.8); CALL WITH FWE REGARDING CONTRACT OPERATING AGREEMENT (0.3); REVISE OMNIBUS AGREEMENT (0.3). | | | | |
| 05/17/21 | Delaney, Scott Michael | 4.70 | 5,405.00 | 031 | 61963273 |
| | CONFERENCE WITH S. PECA AND P. HOSCH REGARDING PREDECESSOR DOCUMENTS (0.1); REVIEW AND REVISE FIELDWOOD IV LLC AGREEMENT AND FIELDWOOD IV PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME (1.0); CONFERENCE WITH R. MOORE, S. PECA AND S. BAILEY REGARDING SEPARATION FACILITY PROJECT AND REVIEW DOCUMENTS REGARDING SAME (0.8); REVIEW REVISED FIELDWOOD IV TRANSACTION DOCUMENTS (0.4); REVIEW FIELDWOOD I DOCUMENTS, PREPARE OPEN ISSUES LIST REGARDING SAME AND CORRESPONDENCE REGARDING SAME (1.5); REVIEW FIELDWOOD I PLAN OF MERGER (0.4); REVIEW NEWCO FORMATION DOCUMENTS (0.5). | | | | |
| 05/17/21 | Hosch, Patrick B. | 2.40 | 1,512.00 | 031 | 61965738 |
| | FINALIZE SCRUB OF CUSA IMPLEMENTATION AGREEMENT PER. S.PECA INSTRUCTION (.3); UPDATE CHECKLIST ACCORDING TO S.PECA INSTRUCTION (2.1). | | | | |
| 05/18/21 | Moore, Rodney L. | 5.00 | 7,475.00 | 031 | 61971464 |
| | MULTIPLE CONFERENCE CALLS REGARDING EQUITY RIGHTS OFFERING DOCUMENTS AND TIME LINE (1.4); CONFERENCE CALL REGARDING ASSUMED CONTRACTS (.8); REVIEW CHEVRON DOCUMENTS (1.3); CONFERENCE CALL WITH FW REGARDING PSA SCHEDULES (.5); REVIEW PSA (.3); PREPARE MASTER ISSUES LIST FOR CORPORATE DOCUMENTS (.7). | | | | |
| 05/18/21 | Liou, Jessica | 0.80 | 1,060.00 | 031 | 62346439 |
| | REVIEW CHEVRON IMPLEMENTATION DOCUMENTS. | | | | |
| 05/18/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 031 | 62437301 |
| | REVIEW FWE IV DOCUMENTS (0.9); CALL ON PSA EXHIBITS WITH FWE (0.4). | | | | |
| 05/18/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 031 | 61970499 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH T. ALLEN REGARDING DISCLOSURE SCHEDULES (0.2); CONDUCT DUE DILIGENCE REGARDING REQUIRED CONSENTS (0.4); REVIEW DILIGENCE INFORMATION PROVIDED BY FIELDWOOD TEAM (0.3); REVIEW EXHIBITS AND CORRESPONDENCE REGARDING WORKING CAPITAL (0.4); REVIEW REVISED DRAFT OF FIELDWOOD IV LLC AGREEMENT (0.3). | | | | |
| 05/18/21 | George, Jason | 0.50 | 385.00 | 031 | 61976187 |
| | RESEARCH PRECEDENT FOR FIELDWOOD ENERGY III LLC AGREEMENT. | | | | |
| 05/18/21 | Hosch, Patrick B. | 3.00 | 1,890.00 | 031 | 61968934 |
| | UPDATE CHECKLIST FOR FWE IV (.3); ATTEND FWE EXHIBIT CALL WITH S.DELANEY, S.PECA, ADN FWE TEAM (.5); DRAFT LLC AGREEMENT FOR FIELDWOOD III (2.2). | | | | |
| 05/19/21 | Moore, Rodney L. | 9.70 | 14,501.50 | 031 | 61980560 |
| | CONFERENCE CALL WITH CUSA REGARDING LLC AND PLAN OF MERGER (1.5); REVIEW AND REVISE CHEVRON DOCUMENTS (1.2); REVIEW COORDINATING ISSUES BETWEEN APACHE AND CHEVRON AND OTHER PREDECESSORS (1.7); TELEPHONE CONFERENCE REGARDING RIGHTS OFFERING (.7); REVIEW RIGHTS OFFERING PROCEDURE AND MOTION (.7); REVIEW BACKSTOP AGREEMENT ISSUES (1.0); CONFERENCE CALL WITH FIELDWOOD REGARDING MACQUARIE (.8); REVIEW ISSUES REGARDING MACQUARIE AND CHENIER CONTRACTS (.5); REVIEW PSA ISSUES (.8); REVIEW BP SETTLEMENT (.3); REVIEW AND REVISE MASTER CORPORATE ISSUES LIST (.5). | | | | |
| 05/19/21 | Peca, Samuel C. | 8.80 | 10,780.00 | 031 | 61976365 |
| | REVIEW AND REVISE RIGHTS OFFERING PROCEDURES, BACKSTOP AGREEMENT AND REVIEW RELATED EMAIL (2.2); CALL WITH DPW REGARDING SAME (0.5); REVIEW FWE IV WORKSTREAMS (0.4); REVIEW AND REVISE FWE III LLC AGREEMENT (1.0); REVIEW EMAIL AND MISC. WORKSTREAMS (1.1); CALL WITH FWE REGARDING LEASE ALLOCATION (0.7); REVIEW BP TERM SHEET AND DISCUSS SAME (0.3); CALL WITH CUSA/FWE/KS REGARDING FWE IV (1.3); REVISE FWE IV LLC AGREEMENT (1.3). | | | | |
| 05/19/21 | Delaney, Scott Michael | 7.40 | 8,510.00 | 031 | 61976364 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CORRESPONDENCE REGARDING FERC WAIVERS (0.2); REVISE FIELDWOOD IV LLC AGREEMENT (0.3); CONDUCT DUE DILIGENCE REGARDING REQUIRED CONSENTS (0.4); REVIEW NEWCO FORMATION DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.9); CONFERENCE REGARDING FIELDWOOD IV ISSUES LIST (1.3); FURTHER REVISE FIELDWOOD IV PLAN OF MERGER AND LLC AGREEMENT REGARDING SAME (1.4); REVIEW REVISED DRAFTS OF COOPERATIEF UA DOCUMENTS (0.6); CORRESPONDENCE WITH LENDERS' COUNSEL REGARDING DISCLOSURE SCHEDULE MATTERS (0.3); REVIEW HSR FORM AND CORRESPONDENCE WITH V. BRUSSER REGARDING SAME (0.5); PREPARE GLOBAL ISSUES LIST AND CORRESPONDENCE REGARDING SAME (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/19/21 | George, Jason | 1.20 | 924.00 | 031 | 61991813 |

REVISE IMPLEMENTATION AGREEMENTS FOR PREDECESSOR DEALS.

| 05/19/21 | Hosch, Patrick B. | 3.70 | 2,331.00 | 031 | 61978940 |

ATTEND CALL WITH KING & SPALDING, FWE, AND WEIL TEAM (1.3); UPDATE CHECKLIST FOR FWE IV (1.0); REVISE FWE III LLCA WITH S.PECA (1.4).

| 05/19/21 | Kleissler, Matthew Joseph | 2.50 | 687.50 | 031 | 61997710 |

ASSIST WITH PREPARATION OF MATERIALS REGARDING PLAN OF MERGER AND RELATED CONTRACTS MATERIALS.

| 05/20/21 | Moore, Rodney L. | 7.10 | 10,614.50 | 031 | 61985185 |

CONFERENCE CALL WITH FW REGARDING MACQUARIE (.5); REVIEW MACQUARIE CONTRACT (.3); CONFERENCE CALL WITH FW REGARDING CHEVRON DOCUMENTS (.8); CONFERENCE CALL WITH CHEVRON REGARDING CHEVRON DOCUMENTS (2.8); CONFERENCE CALL WITH CHEVRON REGARDING IMPLEMENTATION AGREEMENT (.5); REVIEW AND REVISE CHEVRON DOCUMENTS (1.8); REVIEW BACKSTOP AGREEMENTS AND DISCUSS WITH WEIL TEAM (.4).

| 05/20/21 | Liou, Jessica | 1.50 | 1,987.50 | 031 | 62437311 |

CONFER WITH T. LAMME, T. ALLEN, S. PECA, REGARDING FW IV (.5); CONFER WITH K&S, T. LAMME, T. ALLEN, S. PECA, A. PEREZ REGARDING FW IV IMPLEMENTATION AGREEMENT (1.0).

| 05/20/21 | Peca, Samuel C. | 11.00 | 13,475.00 | 031 | 61985319 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FWE IV DOCUMENT REVIEW AND DRAFT (2.8); CALL REGARDING LEASE ALLOCATION (0.3); REVIEW RIGHTS OFFERING DOCUMENTS (0.7); CALL WITH CUSA/FWE/KS REGARDING FWE IV DOCUMENTS (2.3); REVISE ENI IMPLEMENTATION AGREEMENT (2.5); FWE IV STATUS CALL WITH FWE (0.5); FOLLOW UP FWE IV STATUS CALL WITH FWE (0.5); CALL WITH KS/FWE REGARDING FWE IV IMPLEMENTATION AGREEMENT (1.0); REVIEW EMAIL (0.4). | | | | |
| 05/20/21 | Delaney, Scott Michael | 6.60 | 7,590.00 | 031 | 61986649 |
| | CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (2.3); REVIEW AND REVISE FIELDWOOD IV LLC AGREEMENT (0.6); CORRESPONDENCE WITH ALIX PARTNERS REGARDING UPDATED ASSET SCHEDULES (0.2); REVIEW ASSET EXHIBITS AND UPDATE PSA AND MERGER SCHEDULES (1.9); CONFERENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV DOCUMENTS (0.5); REVIEW AND REVISE FIELDWOOD III PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME (0.6); FOLLOW UP CONFERENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV DOCUMENTS (0.4); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV LLC AGREEMENT AND PLAN OF MERGER (0.1). | | | | |
| 05/20/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 031 | 62437312 |
| | PARTICIPATE ON CALL REGARDING FWE IV DOCUMENTS. | | | | |
| 05/20/21 | George, Jason | 0.70 | 539.00 | 031 | 61991821 |
| | REVIEW AND REVISE DRAFT OF IMPLEMENTATION AGREEMENT FORR ENI TERM SHEET (0.4); CORRESPONDENCE WITH J. LIOU REGARDING REVISIONS TO CHEVRON IMPLEMENTATION AGREEMENT (0.3). | | | | |
| 05/20/21 | Hosch, Patrick B. | 3.30 | 2,079.00 | 031 | 61985737 |
| | ATTEND CALL WITH FWE, CHEVRON, AND WEIL TEAM REGARDING THE TURNKEY AGREEMENT, OMNIBUS AGREEMENT, AND CONTRACTOR OPERATOR AGREEMENT (2.0); SEARCH FOR ENI CREDIT BID PSA FROM 2015 (.4); UPDATE LLC AGREEMENT ACCORDING TO S.PECA INSTRUCTION (.4); ATTEND FWE STATUS CALL WITH CLIENT AND S.DELANEY, S.PECA AND R.MOORE (0.5). | | | | |
| 05/21/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 031 | 61991347 |
| | REVIEW AND REVISE FWE IV DOCUMENTS (0.8); REVISE ENI IMPLEMENTATION AGREEMENT (0.5). | | | | |
| 05/21/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 031 | 61997204 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONDUCT DUE DILIGENCE AND REVIEW AND ANALYZE APPLICABLE CONSENT ISSUES (0.8); REVIEW REVISED DRAFT OF FIELDWOOD III LLC AGREEMENT AND RELATED CORRESPONDENCE (0.3); UPDATE PLAN SUPPLEMENT CHECKLIST AND CORRESPONDENCE REGARDING SAME (0.2); CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.5); REVISE FIELDWOOD IV PLAN OF MERGER AND LLC AGREEMENT AND CORRESPONDENCE REGARDING SAME (0.6). | | | | |
| 05/21/21 | Hosch, Patrick B. | 2.70 | 1,701.00 | 031 | 61992076 |
| | UPDATE SIGNING AND CLOSING CHECKLIST TO ACCOUNT FOR SCHEDULES AND EXHIBITS (1.5); UPDATE FWE III LLCA AND PROVIDE SAME TO RLM (0.5); PROVIDE LLCAS AND COA TO D DUNNER (.2); REVIEW FIELDWOOD ENERGY INC. ORGANIZATIONAL DOCUMENTS (.5). | | | | |
| 05/22/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 031 | 61992582 |
| | REVIEW A&R ORGANIZATIONAL DOCUMENTS (0.3); REVIEW AND UPDATE CORPORATE MASTER ISSUES LIST (0.3); REVIEW EMAIL QUESTIONS FROM WEIL FINANCE AND DISCUSS SAME (0.3). | | | | |
| 05/22/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 031 | 61997265 |
| | UPDATE MASTER ISSUES LIST AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.3); REVIEW AND COMPILE FIELDWOOD III PLAN OF MERGER EXHIBITS (0.4); REVIEW AND UPDATE FIELDWOOD I PLAN OF MERGER EXHIBITS (0.3). | | | | |
| 05/22/21 | Hosch, Patrick B. | 3.30 | 2,079.00 | 031 | 61992558 |
| | DRAFT SECOND AMENDED AND RESTATED CERTIFICATE OF INCORPORATION, SECOND AMENDED AND RESTATED BYLAWS, AND AN AGREEMENT TO TERMINATE THE STOCKHOLDERS AGREEMENT. | | | | |
| 05/23/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 61998115 |
| | REVIEW CUSA DOCUMENTS. | | | | |
| 05/23/21 | Hosch, Patrick B. | 1.20 | 756.00 | 031 | 61995707 |
| | REVISE SECOND AMENDED AND RESTATED BYLAWS, COI, AND DRAFT TERMINATION AGREEMENT FOR FIELDWOOD ENERGY INC. | | | | |
| 05/24/21 | Peca, Samuel C. | 10.10 | 12,372.50 | 031 | 62003599 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW HCC INDEMNITY AGREEMENT (0.3); REVIEW EXHIBITS X AND X-1 (0.2); REVIEW PROPOSAL TO GOVERNMENT (0.2); REVIEW DIVISIVE MERGER STRUCTURING (0.1); REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER (0.7); REVIEW FORM OF WARRANT (0.4); REVIEW AND REVISE FWE IV OMNIBUS AGREEMENT (4.3); REVIEW DIRECTION LETTER AND APPOINTMENT (0.5); REVIEW EMAIL (0.3); CALL WITH FWE/CUSA/KS TO DISCUSS FWE IV DOCUMENTS (2.8); FOLLOW UP FROM CALL (0.3). | | | | |
| 05/24/21 | Delaney, Scott Michael | 4.80 | 5,520.00 | 031 | 62006674 |
| | REVIEW AND REVISE AMENDED AND RESTATED ORGANIZATIONAL DOCUMENTS OF FIELDWOOD ENERGY INC. (0.4); UPDATE MASTER ISSUES LIST (0.5); CORRESPONDENCE WITH J. GEORGE REGARDING WIP LIST (0.2); REVIEW FIELDWOOD I PLAN OF MERGER AND ISSUES LIST AND CORRESPONDENCE REGARDING SAME (0.3); REVIEW FIELDWOOD IV DOCUMENTS AND ISSUES LIST (0.3); CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (2.8); REVIEW APPLICABLE CONSENT SCHEDULES (0.3). | | | | |
| 05/24/21 | Hosch, Patrick B. | 3.90 | 2,457.00 | 031 | 62015412 |
| | ATTEND CALL WITH WEIL, KING & SPALDING, FIELDWOOD AND CHEVRON REGARDING ALL DEFINITIVE DOCUMENTS FOR FWE IV (2.7); COORDINATE WITH WEIL TEAM REGARDING STOCKHOLDER TERMINATION (.4); REVISE TERMINATION OF STOCKHOLDER AGREEMENT (.3); UPDATE TERMINATION AND NEW BYLAWS AND CERTIFICATE OF INCORPORATION FOR FWE INC. AND CIRCULATE TO BANKRUPTCY TEAM (.5). | | | | |
| 05/25/21 | Moore, Rodney L. | 0.40 | 598.00 | 031 | 62347439 |
| | REVIEW APACHE PLAN OF MERGER. | | | | |
| 05/25/21 | Delaney, Scott Michael | 3.10 | 3,565.00 | 031 | 62016451 |
| | UPDATE GLOBAL ISSUES LIST AND CORRESPONDENCE REGARDING SAME (0.6); REVIEW DIRECTION LETTER AND SPECIALIST COMMENTS TO SAME (0.4); CORRESPONDENCE WITH E. WHEELER REGARDING WIP LIST (0.2); UPDATE ISSUES LIST REGARDING NEWCO ORGANIZATIONAL DOCUMENTS AND CORRESPONDENCE WITH T. LAMME REGARDING SAME (0.5); CORRESPONDENCE REGARDING OPEN CREDIT BID PSA DISCLOSURE SCHEDULES AND CONTINUE UPDATES REGARDING SAME (1.2); CORRESPONDENCE REGARDING FIELDWOOD IV OMNIBUS AGREEMENT (0.2). | | | | |
| 05/25/21 | Hosch, Patrick B. | 0.40 | 252.00 | 031 | 62015321 |
| | UPDATE FWE IV CHECKLIST BASED OFF CIRCULATION OF DOCUMENTS BY S.PECA TO FWE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/21 | Liou, Jessica | 0.20 | 265.00 | 031 | 62084659 |

CONFER WITH R. RUSSELL REGARDING APACHE DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/21 | Peca, Samuel C. | 8.90 | 10,902.50 | 031 | 62024899 |

REVIEW LIABILITY ANALYSIS (0.1); REVIEW AND COMMENT ON ENI IMPLEMENTATION AGREEMENT (2.4); REVIEW AND COMMENT ON DIRECTION LETTER AND APPOINTMENT LETTER (1.2); REVIEW CONVEYANCE EXHIBITS (0.1); CALL WITH CUSA/KS REGARDING FWE IV DOCUMENTS (1.4); REVIEW EMAIL AND ORGANIZATION (0.4); CALL WITH ENI REGARDING TRANSACTION DOCUMENTS (1.4); REVIEW AND REVISE FWE IV DOCUMENTS (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/26/21 | Delaney, Scott Michael | 4.80 | 5,520.00 | 031 | 62026222 |

UPDATE GLOBAL ISSUES LIST (0.5); REVIEW REVISIONS TO FWE I PLAN OF MERGER AND RELATED CORRESPONDENCE (0.5); CONFERENCE REGARDING FWE IV DOCUMENTS (1.4); REVIEW AND UPDATE FWE IV SCHEDULES AND CORRESPONDENCE WITH T. HOUGH REGARDING SAME (1.2); REVIEW AND REVISE FWE IV LLC AGREEMENT AND PREPARE OPEN ISSUES LIST (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Moore, Rodney L. | 0.90 | 1,345.50 | 031 | 62354367 |

CONFERENCE CALL WITH FW REGARDING FW I MERGER AND OPERATORSHIP ISSUES (.4); REVIEW FW I MERGER AGREEMENT COMMENTS FOR APACHE AND ANALYSIS REGARDING SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 62084561 |

EMAILS WITH A. GREENE REGARDING CONFIRMATION ORDER COMMENTS AND REVIEW EMAIL FROM APACHE, ANADARKO AND OTHERS REGARDING SAME (.2); CONFER WITH EMAILS WITH T. LAMME AND T. ALLEN REGARDING APACHE CLAIMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 05/27/21 | Peca, Samuel C. | 11.50 | 14,087.50 | 031 | 62032249 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE AND DISCUSS FWE IV DOCUMENTS (3.5); REVIEW REVISED DISCLOSURE SCHEDULES (0.3); REVISE ENI IMPLEMENTATION AGREEMENT (0.1); REVIEW DUTCH TRANSFER DOCUMENTS (0.1); REVIEW AND COMMENT ON DEEPWATER DECOMMISSIONING AGREEMENTS (1.4); CALL WITH S. BAILEY REGARDING SAME (0.3); PARTIAL CALL WITH APACHE REGARDING CONTRACTS (0.5); CALL WITH T. LAMME REGARDING VARIOUS MATTERS (1.3); CALL WITH CUSA/KS REGARDING FWE IV (0.2); DISCUSS VARIOUS MATTERS WITH R. MOORE (0.3); REVIEW EMAIL AND VARIOUS QUESTION/WORKSTREAMS (1.3); CATCH UP CALL WITH CORORATE GROUP (0.4); REVIEW DIRECTION LETTER (0.3); REVIEW ASSUMPTION AGREEMENT (0.1); CALL WITH FWE REGARDING CONTRACT ALLOCATION (0.6); REVIEW DECOMMISSIONING AGREEMENT FOLLOWING COMMENTS FROM S. BAILEY (0.8). | | | | |
| 05/27/21 | Delaney, Scott Michael | 8.90 | 10,235.00 | 031 | 62038355 |
| | CONFERENCE WITH R. MOORE AND S. PECA REGARDING STATUS UPDATE (0.4); COMPILE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.6); CORRESPONDENCE WITH DPW REGARDING CREDIT BID PSA DISCLOSURE SCHEDULES (0.2); REVIEW REVISIONS TO CREDIT BID PSA EXHIBITS AND SCHEDULES, PREPARE ISSUES LIST AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.9); DRAFT FORM OF ASSUMPTION AGREEMENT AND CORRESPONDENCE REGARDING SAME (1.2); CONFERENCE WITH T. LAMME AND WEIL TEAM REGARDING NEWCO ORGANIZATIONAL DOCUMENTS, OPERATOR ISSUES (1.4); CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (0.2); CONFERENCE WITH N. KRAMER REGARDING ASSUMED CONTRACTS, REVIEW CONTRACT SCHEDULES AND FOLLOW UP CORRESPONDENCE REGARDING SAME (0.9); UPDATE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.5); REVISE LENDER NEW ORGANIZATIONAL DOCUMENTS AND CORRESPONDENCE WITH S. PECA REGARDING SAME (1.2); REVIEW REVISED DRAFTS OF FIELDWOOD IV OMNIBUS AGREEMENT AND IMPLEMENTATION AGREEMENT (0.4). | | | | |
| 05/27/21 | George, Jason | 1.20 | 924.00 | 031 | 62045966 |
| | CALL WITH J. LIOU REGARDING APACHE CURE CLAIMS (0.2); REVISE APACHE IMPLEMENTATION AGREEMENT AND STANDBY CREDIT FACILITY (1.0). | | | | |
| 05/27/21 | Hosch, Patrick B. | 0.40 | 252.00 | 031 | 62031381 |
| | ATTEND CALL WITH T. LANE AND S .DELANEY REGARDING ORGANIZATIONAL DOCUMENTS (0.3); UPDATE CHECKLIST FOR FWE IV NEGOTIATIONS (0.1). | | | | |
| 05/28/21 | Moore, Rodney L. | 6.80 | 10,166.00 | 031 | 62052041 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<center>ITEMIZED SERVICES - 45327.0007 – Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH APACHE REGARDING PLAN OF MERGER (.5); CONFERENCE CALL WITH APACHE COUNSEL REGARDING SAME (.3); CONFERENCE CALL WITH FW AND APACHE REGARDING PLAN OF MERGER (.5); REVIEW ASSUMED CONTRACT SCHEDULE (.8); CONFERENCE CALL WITH WEIL TEAM REGARDING SAME AND RECONCILIATION TO PLANS OF MERGER (.8); CONFERENCE CALL WITH DPW REGARDING WARRANTS (.4); REVIEW GUC WARRANT TRUE-UP (1.5); CONFERENCE CALL REGARDING PLAN SUPPLEMENT (.5); REVIEW CHEVRON DOCUMENTS (1.5). | | | | |
| 05/28/21 | Peca, Samuel C. | 7.40 | 9,065.00 | 031 | 62040546 |
| | REVIEW AND REVISE FIELDWOOD IV DOCUMENTS (3.9); REVIEW AND REVISE ORGANIZATIONAL DOCUMENTS FOR VARIOUS ENTITIES (1.1); CALL REGARDING CONTRACT ALLOCATION (1.0); CALL WITH CUSA/KS REGARDING FWE IV DOCUMENTS (1.4). | | | | |
| 05/28/21 | Delaney, Scott Michael | 6.10 | 7,015.00 | 031 | 62050417 |
| | REVIEW AND REVISE LENDER NEW ORGANIZATIONAL DOCUMENTS AND CONFERENCE WITH S. PECA REGARDING SAME (0.3); REVIEW REVISED FIELDWOOD IV DOCUMENTS AND RELATED CORRESPONDENCE (0.6); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD III PLAN OF MERGER EXHIBITS (0.2); CONFERENCE WITH WEIL TEAM REGARDING CONTRACT ASSUMPTION MATTERS (1.0); REVIEW AND REVISE FIELDWOOD III PLAN OF MERGER (0.8); CONFERENCE REGARDING FIELDWOOD IV DOCUMENT NEGOTIATION (1.0); CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT DOCUMENTS (0.7); REVIEW UPDATED ASSET DIVISION SCHEDULES AND REVISE FIELDWOOD III PLAN OF MERGER EXHIBITS REGARDING SAME (1.3); CORRESPONDENCE WITH DPW AND STROOCK TEAMS REGARDING NEWCO ORGANIZATIONAL DOCUMENTS (0.2). | | | | |
| 05/28/21 | Hosch, Patrick B. | 1.20 | 756.00 | 031 | 62044046 |
| | COMPILE CONSOLIDATED VERSION OF THE CHEVRON IMPLEMENTATION COMMENTS, INCORPORATING CORPORATE AND BANKRUPTCY COMMENTS (.6); UPDATE IMPLEMENTATION AGREEMENT TO INCORPORATE FIELDWOOD'S COMMENTS (.4); COORDINATE R.MOORE'S REVIEW OF THE PLAN OF MERGER FOR FW I (.2). | | | | |
| 05/28/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 031 | 62354409 |
| | PARTICIPATE ON IMPLEMENTATION AGREEMENT CALL. | | | | |
| 05/29/21 | Moore, Rodney L. | 5.50 | 8,222.50 | 031 | 62052349 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW PLANS OF MERGER (1.5); REVIEW ASSUMED CONTRACTS SCHEDULE AND CONFERENCE CALL WITH WEIL TEAM REGARDING ASSUMED CONTRACTS (.8); REVIEW TRUE-UP WARRANTS (.5); REVIEW AND PROVIDE COMMENTS TO HESS TERM SHEET (.3); CONFERENCE CALL WITH ALIX PARTNERS REGARDING ASSUMED CONTRACTS SCHEDULE AND PSA AND PLAN OF MERGER SCHEDULES (1.7); REVIEW MASTER ISSUES LIST AND STATUS OF OPEN POINTS (.7). | | | | |
| 05/29/21 | Liou, Jessica | 1.10 | 1,457.50 | 031 | 62361644 |
| | REVIEW AND RESPOND TO EMAILS REGARDING CHEVRON IMPLEMENTATION AGREEMENT (0.5); REVIEW AND REVISE CHEVRON IMPLEMENTATION AGREEMENT (.6). | | | | |
| 05/29/21 | Peca, Samuel C. | 5.90 | 7,227.50 | 031 | 62043741 |
| | REVIEW AND REVISE DEEPWATER DECOMMISSIONING ARRANGEMENT DOCUMENTS (2.4); REVIEW HESS TERM SHEET (0.2); REVIEW FWE IV DOCUMENTS (0.4); CALL WITH AP REGARDING CONTRACT SCHEDULES (1.7); REVISE FUNDING AGREEMENT (0.9); REVIEW REVISED FWE IV IMPLEMENTATION AGREEMENT (0.1); REVIEW EMAIL (0.2). | | | | |
| 05/29/21 | Delaney, Scott Michael | 4.00 | 4,600.00 | 031 | 62051700 |
| | UPDATE FIELDWOOD III PLAN OF MERGER EXHIBITS (0.5); UPDATE GLOBAL ISSUES LIST AND CORRESPONDENCE REGARDING SAME (0.4); COMPILE MATERIAL CONTRACTS SCHEDULE REGARDING CREDIT BID PSA (0.7); CONFERENCE WITH WEIL AND ALIX PARTNERS TEAMS REGARDING CONTRACT ASSUMPTION SCHEDULES (1.8); REVIEW ASSUMPTION SCHEDULE AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD IV CONTRACT MATTERS (0.6). | | | | |
| 05/30/21 | Peca, Samuel C. | 0.20 | 245.00 | 031 | 62437689 |
| | REVIEW AND REVISE FWE IV DOCUMENTS. | | | | |
| 05/30/21 | Delaney, Scott Michael | 2.30 | 2,645.00 | 031 | 62050647 |
| | CONFERENCE WITH R. MOORE AND S. PECA REGARDING GLOBAL ISSUES LIST (0.5); REVIEW REVISED NEWCO ORGANIZATIONAL DOCUMENTS, PREPARE ISSUES LIST AND CORRESPONDENCE WITH T. LAMME REGARDING SAME (0.5); CONFERENCE WITH WEIL TEAM REGARDING CONFIRMATION BRIEF (0.5); REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE WITH R. MOORE REGARDING SAME (0.4); REVIEW UPDATED CONTRACT ASSUMPTION SCHEDULE (0.4). | | | | |
| 05/31/21 | Moore, Rodney L. | 6.50 | 9,717.50 | 031 | 62053768 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH FW REGARDING ASSUMED CONTRACTS (.4); REVIEW ANALYSIS AND RECONCILIATION REGARDING SAME (1.3); REVIEW AND REVISE PLAN OF MERGER (.8); REVIEW FW IV DOCUMENTS (.5); REVIEW AND PROVIDE COMMENTS ON PREDECESSOR DOCUMENTS (1.0); REVIEW AND REVISE WARRANT AGREEMENT AND RECONCILE ADJUSTMENT FORMULA WITH HL (2.5). | | | | |
| 05/31/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 62361994 |
| | REVIEW REVISIONS TO FIELDWOOD I PLAN OF MERGER AND RELATED CORRESPONDENCE. | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **288.20** | **$337,011.50** | | |
| **Total Fees Due** | | **3,515.80** | **$3,608,396.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/12/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69562; DATE: 04/07/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40685234 | 269.63 |
| 05/12/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69684; DATE: 04/21/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40685289 | 296.82 |
| 05/18/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69682; DATE: 04/22/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40687542 | 104.08 |
| 05/18/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69592; DATE: 04/15/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40687546 | 413.52 |
| 05/18/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69601; DATE: 04/15/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40687555 | 7.74 |
| 05/19/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69550; DATE: 04/01/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40689227 | 168.60 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/19/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69560; DATE: 04/06/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40689272 | 145.61 |
| 05/20/21 | Nemunaitis, Vynessa<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69615; DATE: 04/19/2021 - COLOR PRINTING | H025 | 40690257 | 116.80 |
| 05/20/21 | Nemunaitis, Vynessa<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69578; DATE: 04/08/2021 - COLOR PRINTING | H025 | 40690311 | 328.32 |
| 05/20/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69593; DATE: 04/15/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40690306 | 84.11 |
| 05/25/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69459; DATE: 03/16/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40693050 | 86.19 |

**SUBTOTAL DISB TYPE H025:**                                                                      **$2,021.42**

| 05/05/21 | Kleissler, Matthew Joseph<br>FIRM MESSENGER SERVICE<br>PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5863921; DATE: 4/30/2021 - TAXI CHARGES FOR 2021-04-30 INVOICE #5863921XT59327 MATTHEW J KLEISSLER E868 RIDE DATE: 2021-04-18 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 19:43 | H073 | 40677215 | 119.79 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 05/12/21 | Carlson, Clifford W. | H073 | 40685280 | 34.25 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: MACH 5 COURIERS, INC. (21417-02); INVOICE#: 56503; DATE: 04/23/2021 - COURIER SERVICE; FROM OFFICE TO C. CARLSON HOME ON 4/1/21 | | | |
| 05/14/21 | Simmons, Kevin Michael | H073 | 40686558 | 124.56 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1707819; DATE: 5/12/2021 - TAXI CHARGES FOR 2021-05-12 INVOICE #17078191043014645 MATT BARR D723 RIDE DATE: 2021-04-30 FROM: 767 5 AVE, MANHATTAN, NY TO: SHORT HILLS, NJ RIDE TIME: 00:57 | | | |
| 05/19/21 | Liou, Jessica | H073 | 40705224 | 80.91 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5867415; DATE: 5/28/2021 - TAXI CHARGES FOR 2021-05-28 INVOICE #586741551100 JESSICA LIOU 5482 RIDE DATE: 2021-05-19 FROM: 767 5TH AVE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 11:05 | | | |
| 05/21/21 | Smith, Samantha Nicole | H073 | 40691105 | 60.31 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1707992; DATE: 5/19/2021 - TAXI CHARGES FOR 2021-05-19 INVOICE #17079921051021651 JESSICA LIOU 5482 RIDE DATE: 2021-05-10 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 18:22 | | | |
| 05/21/21 | Olvera, Rene A. | H073 | 40691115 | 232.04 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1707992; DATE: 5/19/2021 - TAXI CHARGES FOR 2021-05-19 INVOICE #17079921051021647 ALFREDO R PEREZ 0505 RIDE DATE: 2021-05-10 FROM: 767 5 AVE, MANHATTAN, NY TO: SPRING LAKE, NJ RIDE TIME: 17:44 | | | |

**SUBTOTAL DISB TYPE H073:** **$651.86**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/11/21 | Perez, Alfredo R. | H103 | 40684417 | 61.20 |
| | COURT REPORTING | | | |
| | INVOICE#: CREX4554075305111211; DATE: 5/11/2021 - COURT REPORTER, MAY 06, 2021 - GULFPORT CONFIRMATION HEARING TRANSCRIPT | | | |
| 05/20/21 | Perez, Alfredo R. | H103 | 40690265 | 63.60 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 63966; DATE: 05/14/2021 - MAY 6, 2021 HEARING TRANSCRIPT | | | |
| 05/25/21 | Perez, Alfredo R. | H103 | 40693027 | 46.80 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 63999; DATE: 05/20/2021 - APRIL 14, 2021 HEARING TRANSCRIPT | | | |
| 05/31/21 | Perez, Alfredo R. | H103 | 40702948 | 38.40 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64035; DATE: 05/25/2021 - APRIL 9, 2021 HEARING TRANSCRIPT | | | |

**SUBTOTAL DISB TYPE H103:** **$210.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/11/21 | Perez, Alfredo R. | H181 | 40684434 | 350.00 |
| | FILING FEES | | | |
| | INVOICE#: CREX4554058305111211; DATE: 5/11/2021 - FILING FEES, MAY 06, 2021 - FWE FILED DECLARATORY JUDGMENT COMPLAINT IN EVEREST REINSURANCE CASE 21-03418. | | | |

**SUBTOTAL DISB TYPE H181:** **$350.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/05/21 | WGM, Firm<br>DUPLICATING<br>314 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 04/30/2021 TO 04/30/2021 | S011 | 40677933 | 157.00 |
| 05/05/21 | Dallas, Office<br>DUPLICATING<br>44 COLOR PRINT(S) MADE IN DALLAS BETWEEN 04/29/2021 TO 05/04/2021 | S011 | 40677921 | 22.00 |
| 05/12/21 | WGM, Firm<br>DUPLICATING<br>803 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/10/2021 TO 05/10/2021 | S011 | 40686074 | 401.50 |
| 05/12/21 | Dallas, Office<br>DUPLICATING<br>26 COLOR PRINT(S) MADE IN DALLAS BETWEEN 05/05/2021 TO 05/06/2021 | S011 | 40686057 | 13.00 |
| 05/19/21 | Dallas, Office<br>DUPLICATING<br>178 COLOR PRINT(S) MADE IN DALLAS BETWEEN 05/13/2021 TO 05/13/2021 | S011 | 40692389 | 89.00 |
| 05/26/21 | WGM, Firm<br>DUPLICATING<br>4 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 05/19/2021 TO 05/19/2021 | S011 | 40702669 | 2.00 |

**SUBTOTAL DISB TYPE S011:** **$684.50**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 05/17/21 | WGM, Firm<br>DUPLICATING<br>360 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/10/2021 TO 05/10/2021 | S017 | 40687140 | 36.00 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/24/21 | WGM, Firm<br>DUPLICATING<br>1772 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/19/2021 TO 05/19/2021 | S017 | 40701363 | 177.20 |
| 05/31/21 | WGM, Firm<br>DUPLICATING<br>1109 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 05/24/2021 TO 05/26/2021 | S017 | 40701396 | 110.90 |

**SUBTOTAL DISB TYPE S017:**          **$324.10**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/26/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>3 DOCUMENT BINDING IN NEW YORK CITY ON 05/19/2021 10:24AM FROM UNIT 11 | S018 | 40701463 | 5.10 |
| 05/26/21 | Pal, Himansu<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 05/26/2021 05:10AM FROM UNIT 03 | S018 | 40701453 | 3.40 |
| 05/26/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 05/24/2021 12:16PM FROM UNIT 11 | S018 | 40701491 | 1.70 |

**SUBTOTAL DISB TYPE S018:**          **$10.20**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/12/21 | Perez, Alfredo R.<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 05/10/2021 17:38PM FROM UNIT 03 | S019 | 40685922 | 3.00 |

**SUBTOTAL DISB TYPE S019:**          **$3.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/14/21 | Miller, Ronald Lee | S061 | 40686983 | 78.57 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - RON,MILLER 04/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 10 | | | |
| 05/14/21 | Choi, Erin Marie | S061 | 40686991 | 20.41 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CHOI,ERIN 04/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 05/14/21 | Simmons, Kevin Michael | S061 | 40687005 | 17.33 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 04/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 21 | | | |
| 05/14/21 | Miller, Ronald Lee | S061 | 40687009 | 20.41 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - RON,MILLER 04/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 05/21/21 | Simmons, Kevin Michael | S061 | 40697304 | 1.90 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | | | |
| 05/24/21 | Olvera, Rene A. | S061 | 40692077 | 0.20 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | | | |
| 05/24/21 | Jalomo, Chris | S061 | 40692064 | 6.00 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 05/24/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699485 | 60.50 |
| 05/24/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40692082 | 5.90 |
| 05/24/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699098 | 0.20 |
| 05/24/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699418 | 13.30 |
| 05/24/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40699173 | 14.60 |
| 05/24/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 4/1/2021-4/30/2021 | S061 | 40692066 | 15.60 |
| 05/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40694729 | 70.69 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 04/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40694734 | 20.16 |
| 05/25/21 | Conley, Brendan C.<br>COMPUTERIZED RESEARCH<br>INTELLIGIZE USAGE REPORT - APRIL 2021 | S061 | 40697431 | 29.75 |
| 05/25/21 | Murray, Lynn E.<br>COMPUTERIZED RESEARCH<br>SECURITIES MOSAIC USAGE REPORT - APRIL 2021 | S061 | 40693497 | 20.00 |
| 05/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 45 | S061 | 40694752 | 435.16 |
| 05/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40694771 | 20.16 |
| 05/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 04/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40694751 | 57.44 |
| 05/25/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 04/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40694772 | 40.33 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699809 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699872 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699865 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699853 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699834 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699793 | 2.18 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40699833 | 27.64 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699851 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699867 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699860 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699839 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699810 | 2.18 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/28/21 | Sierra, Tristan M. | S061 | 40699808 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699819 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699789 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699859 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699799 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699858 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 05/28/21 | Sierra, Tristan M. | S061 | 40699836 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699825 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699863 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699782 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699792 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 05/28/21 | Sierra, Tristan M. | S061 | 40699821 | 2.18 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 04/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699807 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699829 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699869 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699857 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699813 | 2.18 |
| 05/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 04/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40699820 | 2.18 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/28/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - MULLIGAN,DIEDRA 04/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40699811 | 54.42 |
| 05/31/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BLANK, BLANK 04/23/2021 ACCOUNT 424YN6CXS | S061 | 40702010 | 37.72 |
| 05/31/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BLANK, BLANK 04/23/2021 ACCOUNT 424YN6CXS | S061 | 40702220 | 70.45 |
| 05/31/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BLANK, BLANK 04/06/2021 ACCOUNT 424YN6CXS | S061 | 40702109 | 70.45 |
| 05/31/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BLANK, BLANK 04/22/2021 ACCOUNT 424YN6CXS | S061 | 40701724 | 140.89 |
| 05/31/21 | Lopez, Raul<br>COMPUTERIZED RESEARCH<br>NY LEXIS - BLANK, BLANK 04/07/2021 ACCOUNT 424YN6CXS | S061 | 40702141 | 67.61 |

**SUBTOTAL DISB TYPE S061:**          **$1,481.01**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 05/05/21 | Dallas, Office<br>DUPLICATING<br>1 PRINT(S) MADE IN DALLAS BETWEEN 04/29/2021 TO 05/04/2021 | S117 | 40677925 | 0.10 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008222

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 05/12/21 | Dallas, Office<br>DUPLICATING<br>52 PRINT(S) MADE IN DALLAS BETWEEN 05/05/2021 TO 05/06/2021 | S117 | 40686066 | 5.20 |
| 05/12/21 | Houston Office, H<br>DUPLICATING<br>2143 PRINT(S) MADE IN HOUSTON BETWEEN 05/10/2021 TO 05/10/2021 | S117 | 40686048 | 214.30 |

**SUBTOTAL DISB TYPE S117:** $219.60

**TOTAL DISBURSEMENTS** $5,955.69

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p style="text-align: center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 002 | 62273404 |
| | REVIEW AND REVISE RESPONSE TO MOTIONS TO DISMISS FILED IN ADVERSARY PROCEEDING (.6); REVISE ATLANTIC REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT (.8). | | | | |
| 06/01/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 002 | 62423149 |
| | DRAFT AND REVISE REPLY IN SUPPORT OF MOTION FOR SUMMARY JUDGMENT IN ATLANTIC CASE. | | | | |
| 06/01/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 002 | 62137367 |
| | CALL WITH JACKSON WALKER REGARDING ATLANTIC MOTION FOR SUMMARY JUDGMENT ISSUES (0.2); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 06/01/21 | Bunch, Brittany Nicole | 1.20 | 1,182.00 | 002 | 62085012 |
| | PREPARE RESPONSE TO MOTION TO DISMISS. | | | | |
| 06/01/21 | Sierra, Tristan M. | 2.30 | 1,771.00 | 002 | 62190167 |
| | DRAFT REPLY IN SUPPORT OF DEBTORS' MOTION FOR SUMMARY JUDGMENT IN ATLANTIC ADVERSARY PROCEEDING (2.2); DISCUSS SAME WITH K. SIMMONS (.1). | | | | |
| 06/02/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 002 | 62102878 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ATLANTIC FILINGS (.3); REVIEW DRAFT FILINGS (.4); REVIEW FILINGS BY SURETIES (.5). | | | | |
| 06/02/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 002 | 62273357 |
| | REVISE ATLANTIC REPLY. | | | | |
| 06/02/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 002 | 62423924 |
| | CALL WITH C. CARLSON ON ATLANTIC REPLY (0.3); INCORPORATE C. CARLSON COMMENTS INTO ATLANTIC REPLY (0.6); INCORPORATE JONES WALKER COMMENTS INTO ATLANTIC REPLY BRIEF (0.5); PREPARE ATLANTIC REPLY BRIEF FOR FILING (0.6). | | | | |
| 06/02/21 | Sierra, Tristan M. | 3.70 | 2,849.00 | 002 | 62190153 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT REPLY IN SUPPORT OF DEBTORS' MOTION FOR SUMMARY JUDGMENT IN ATLANTIC ADVERSARY PROCEEDING (2.9); DISCUSS SAME WITH K. SIMMONS AND E. CHOI (.2); FINALIZE AND FILE SAME (.6). | | | | |
| 06/03/21 | Simmons, Kevin Michael | 1.70 | 1,521.50 | 002 | 62424619 |
| | CALL WITH E. CHOI ON ATLANTIC MOTION TO LIFT STAY (0.3); CALL WITH R. BERTRAM AND R. OLVERA ON ATLANTIC ARGUMENT (0.3); DRAFT STIPULATION WITH ATLANTIC TO EXTEND DEADLINE FOR MOTION TO LIFT STAY (1.1). | | | | |
| 06/04/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 62273387 |
| | PARTICIPATE ON CALL WITH K. SIMMONS AND T. SIERRA REGARDING ATLANTIC BRIEF. | | | | |
| 06/04/21 | Simmons, Kevin Michael | 5.90 | 5,280.50 | 002 | 62122401 |
| | DRAFT RESPONSE TO ATLANTIC LIFT STAY MOTION (4.7); CALL WITH T. SIERRA ON ATLANTIC BRIEF (0.1); CALL WITH E. CHOI, C. CARLSON, T. SIERRA ON ATLANTIC ISSUES (0.6); PREPARE RESPONSE TO ATLANTIC LIFT STAY MOTION FOR FILING (0.5). | | | | |
| 06/04/21 | Choi, Erin Marie | 4.60 | 5,060.00 | 002 | 62432077 |
| | REVIEW AND REVISE RESPONSE TO ALTANTIC'S MOTION TO LIFT STAY. | | | | |
| 06/04/21 | Sierra, Tristan M. | 10.40 | 8,008.00 | 002 | 62190184 |
| | DRAFT DEBTORS' RESPONSE TO ATLANTIC'S LIFT STAY MOTION (8.6); DISCUSS SAME WITH E. CHOI, K. SIMMONS, AND C. CARLSON (1.2); FINALIZE AND FILE RESPONSE (.6). | | | | |
| 06/04/21 | Lee, Kathleen Anne | 2.00 | 920.00 | 002 | 62129343 |
| | PREPARE MATERIALS FOR HEARING ON ADVERSARY 20-03476 (.9); PREPARE MATERIALS FOR HEARING ON ADVERSARY 20-03418 (.9); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 06/05/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 002 | 62424390 |
| | PREPARE PRESENTATION FOR HEARING ON ATLANTIC MOTIONS. | | | | |
| 06/05/21 | Choi, Erin Marie | 0.50 | 550.00 | 002 | 62126435 |
| | CALL WITH K. SIMMONS REGARDING ATLANTIC HEARING PREPARATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62127475 |

COMMUNICATIONS WITH C. CARLSON REGARDING HEARING ON ATLANTIC MOTIONS.

| 06/06/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 002 | 62273263 |

PREPARE FOR ORAL ARGUMENTS ON ATLANTIC ADVERSARY PROCEEDING.

| 06/06/21 | Sierra, Tristan M. | 3.30 | 2,541.00 | 002 | 62283134 |

DRAFT SUMMARY CHART OF RELEVANT CASES IN ATLANTIC ADVERSARY PROCEEDING (3.1); DISCUSS SAME WITH C. CARLSON (.2).

| 06/07/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 002 | 62135844 |

PREPARE FOR HEARINGS ON ADVERSARY PROCEEDINGS.

| 06/07/21 | Carlson, Clifford W. | 6.20 | 6,820.00 | 002 | 62273315 |

PARTICIPATE ON CALL WITH K. SIMMONS, T. SIERRA, AND E. CHOI REGARDING ATLANTIC HEARING (.5); PREPARE FOR ORAL ARGUMENTS IN ATLANTIC ADVERSARY PROCEEDING (5.7).

| 06/07/21 | Simmons, Kevin Michael | 10.70 | 9,576.50 | 002 | 62134446 |

CALL WITH C. CARLSON REGARDING PRESENTATION (0.4); CALL WITH E. CHOI, C. CARLSON REGARDING ATLANTIC PRESENTATION (0.6); CALL WITH R. BERTRAM REGARDING ATLANTIC HEARING (0.1); DRAFT PRESENTATION FOR HEARING ON ATLANTIC MOTIONS (9.6).

| 06/07/21 | Choi, Erin Marie | 0.70 | 770.00 | 002 | 62446192 |

CALL REGARDING ATLANTIC (0.5); CALL REGARDING ATLANTIC HEARING (0.2).

| 06/07/21 | Sierra, Tristan M. | 10.20 | 7,854.00 | 002 | 62283078 |

PREPARE MATERIALS FOR JUNE 8TH HEARING ON DEBTORS' MOTION TO DISMISS AND DEBTORS' MOTION FOR SUMMARY JUDGMENT (2.3); DRAFT CASE SUMMARY CHART FOR ALL CASES RELATED TO SAME MOTIONS (2.0); DRAFT AGENDA FOR HEARING (1.2); RESEARCH CASE LAW REGARDING OBJECTION TO ATLANTIC LIFT STAY MOTION (4.0); DISCUSS SAME WITH C. CARLSON (.2); ATTEND CALL REGARDING OBJECTION TO ATLANTIC LIFT STAY MOTION WITH C. CARLSON, E. CHOI, AND K. SIMMONS (.5).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Perez, Alfredo R. | 3.90 | 6,220.50 | 002 | 62142179 |

REVIEW FILINGS, CASE LAW AND OUTLINES TO PREPARE FOR HEARING (3.0); COMMUNICATIONS WITH C. CARLSON REGARDING HEARING (.5); CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING HEARINGS (.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Carlson, Clifford W. | 8.10 | 8,910.00 | 002 | 62273316 |

PREPARE PRESENTATION ON ORAL ARGUMENTS (5.9); MULTIPLE CALLS WITH E. CHOI, K. SIMMONS, AND J. GEORGE REGARDING SAME (2.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Simmons, Kevin Michael | 6.30 | 5,638.50 | 002 | 62140349 |

DRAFT PRESENTATION FOR HEARING ON ATLANTIC MOTIONS (4.1); LEGAL RESEARCH FOR ATLANTIC DISPUTE (0.6); MEETING TO PREPARE FOR ATLANTIC HEARING (0.8); CALL WITH E. CHOI ON ATLANTIC QUESTIONS FROM JUDGE (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Choi, Erin Marie | 10.40 | 11,440.00 | 002 | 62143241 |

REVIEW ATLANTIC HEARING SLIDES (0.7); REVIEW AND REVISE MOTION TO STRIKE L. CHEUNG (3.2); REVIEW ADDITIONAL BRIEFING ON ATLANTIC ISSUES BASED ON HEARING (4.3); CALL WITH C. CARLSON REGARDING ATLANTIC (0.1); ATLANTIC HEARING PREPARATION CALL (0.8); FOLLOW-UP CALLS REGARDING ATLANTIC HEARING (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Sierra, Tristan M. | 6.20 | 4,774.00 | 002 | 62284058 |

RESEARCH CASE LAW REGARDING REPLY TO ATLANTIC MOTION TO LIFT STAY TO FILE ACTION AGAINST WORKING INTEREST OWNERS (3.0); DRAFT SUMMARY REGARDING SAME (.7); DISCUSS SAME WITH A. PEREZ, C. CARLSON, AND E. CHOI (.3); ATTEND HEARING PREPARATION SESSION FOR HEARING ON ATLANTIC'S MOTION TO DISMISS AND DEBTORS' MOTION FOR SUMMARY JUDGMENT (.7); ATTEND HEARING DEBRIEF (.4); DRAFT NOTES FROM HEARING FOR C. CARLSON AND E. CHOI (.6); ATTEND CALL WITH E. CHOI, C. CARLSON, AND K. SIMMONS REGARDING JUDGE ISGUR'S REQUEST FOR BRIEFING IN HEARING ON ATLANTIC MOTION TO DISMISS AND DEBTORS' MOTION FOR SUMMARY JUDGMENT (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/21 | Perez, Alfredo R. | 0.50 | 797.50 | 002 | 62156964 |

CONFERENCE CALL WITH J. NOE AND WEIL TEAM REGARDING ATLANTIC ISSUES.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/09/21 | Carlson, Clifford W. | 5.00 | 5,500.00 | 002 | 62273223 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 – Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL TEAM AND J. NOE REGARDING ATLANTIC ADVERSARY (.5); REVIEW APACHE ADVERSARY DOCUMENTS AND PREPARE FOR ORAL ARGUMENTS IN APACHE ADVERSARY PROCEEDING (4.5). | | | | |
| 06/09/21 | Simmons, Kevin Michael | 6.60 | 5,907.00 | 002 | 62437931 |
| | MULTIPLE TELECONFERENCES REGARDING ATLANTIC LEGAL ISSUES (1.4); DRAFT SUPPLEMENTAL BRIEF REGARDING SAME (5.2). | | | | |
| 06/09/21 | Cohen, Alexander Paul | 2.50 | 2,237.50 | 002 | 62375185 |
| | REVIEW AND REVISE DRAFT RESPONSE TO MOTION TO QUASH (1.5); CONFERENCE AND CORRESPOND WITH WEIL TEAM REGARDING SAME (0.6); CORRESPOND WITH M. MACBRIDE REGARDING SAME (0.4). | | | | |
| 06/09/21 | Choi, Erin Marie | 3.90 | 4,290.00 | 002 | 62438084 |
| | REVIEW AND REVISE ATLANTIC SUPPLEMENTAL BRIEF (2.1); FOLLOW-UP CALL REGARDING ATLANTIC SUPPLEMENTAL BRIEF (1.8). | | | | |
| 06/09/21 | Sierra, Tristan M. | 8.10 | 6,237.00 | 002 | 62296190 |
| | CALL WITH C. CARLSON, E. CHOI, AND K. SIMMONS REGARDING EVEREST REINSURANCE COMPANY ET AL. MOTION TO DISMISS ADVERSARY PROCEEDING 21-03418 IN PREPARATION FOR JUNE 10TH HEARING (.5); ATTEND CALL WITH JONES WALKER, E. CHOI, C. CARLSON, AND K. SIMMONS REGARDING JUDGE ISGUR'S REQUEST FOR BRIEFING IN HEARING ON ATLANTIC MOTION TO DISMISS AND DEBTORS' MOTION FOR SUMMARY JUDGMENT (.7); PREPARE PLEADINGS AND EXHIBIT BINDERS FOR ADVERSARY PROCEEDING (21-03418) HEARING ON JUNE 10TH (3.3); PREPARE DEMONSTRATIVE FOR SAME (3.6). | | | | |
| 06/09/21 | Olvera, Rene A. | 1.50 | 607.50 | 002 | 62437815 |
| | PREPARE EMAIL TO TEAM ATTACHING DOCUMENTS FILED UNDER SEAL IN ADVERSARY PROCEEDING NO. 21-03418 (.5); PREPARE TABLE OF EXHIBITS IN CONNECTION WITH COMPLAINT AND MOTION FOR SUMMARY JUDGMENT (1.0). | | | | |
| 06/10/21 | Liou, Jessica | 0.70 | 927.50 | 002 | 62176587 |
| | ATTEND E. CHOI AND C. CARLSON MOCK ARGUMENT SESSION. | | | | |
| 06/10/21 | Carlson, Clifford W. | 7.00 | 7,700.00 | 002 | 62273166 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------------------------|-------|--------|------|-------|
| | PREPARE PRESENTATION FOR ORAL ARGUMENTS IN APACHE SURETY ADVERSARY PROCEEDING (3.5); CONDUCT RESEARCH REGARDING SAME AND REVIEW RELEVANT CASE LAW (1.8); REVISE SUPPLEMENTAL BRIEF ON ATLANTIC ADVERSARY PROCEEDING (1.2); MULTIPLE CALLS AND EMAILS REGARDING SAME (.5). | | | | |
| 06/10/21 | Simmons, Kevin Michael | 6.60 | 5,907.00 | 002 | 62162677 |
| | CALL WITH CLIENT ON BP MOTIONS (0.6); DRAFT RESPONSE TO QUESTIONS FROM JUDGE ON ATLANTIC (0.9); CALL WITH CO-COUNSEL ON ATLANTIC SUPPLEMENTAL BRIEF (0.2); PREPARATION CALL FOR HEARING ON SURETIES' MOTION TO DISMISS (1.0); DRAFT PRESENTATION FOR HEARING ON SURETIES' MOTION TO DISMISS (3.9). | | | | |
| 06/10/21 | George, Jason | 8.90 | 6,853.00 | 002 | 62166562 |
| | PREPARE SLIDE DECK AND PREPARE FOR HEARING IN APACHE SURETY ADVERSARY PROCEEDING. | | | | |
| 06/10/21 | Choi, Erin Marie | 1.90 | 2,090.00 | 002 | 62164201 |
| | PREPARE FOR HEARING ON SURETY MOTIONS (0.7); REVIEW ATLANTIC SUPPLEMENTAL BRIEF (1.2). | | | | |
| 06/10/21 | Sierra, Tristan M. | 3.80 | 2,926.00 | 002 | 62296209 |
| | DRAFT DEMONSTRATIVE SLIDES FOR HEARING REGARDING EVEREST REINSURANCE COMPANY ET AL. MOTION TO DISMISS ADVERSARY PROCEEDING 21-03418 (2.8); ATTEND MOCK PREPARATION SESSION (.5); DRAFT DEMONSTRATIVE SLIDES FOR HEARING (.5). | | | | |
| 06/11/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 002 | 62273200 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL (.5); REVIEW BRIEF FOR ATLANTIC ADVERSARY PROCEEDING (2.0). | | | | |
| 06/11/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 002 | 62174939 |
| | CALL WITH C. CARLSON ON ATLANTIC SUPPLEMENTAL BRIEFING (0.2); CALL WITH E. CHOI ON ATLANTIC SUPPLEMENTAL BRIEFING (0.2); CALL WITH N. SOKOL ON ATLANTIC SUPPLEMENTAL BRIEF (0.3); DRAFT RESPONSE TO QUESTIONS FROM JUDGE ON ATLANTIC (0.9). | | | | |
| 06/11/21 | Cohen, Alexander Paul | 0.30 | 268.50 | 002 | 62375270 |
| | CORRESPOND WITH WEIL TEAM REGARDING RESPONSES TO MOTIONS TO QUASH. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Jalomo, Chris | 1.60 | 512.00 | 002 | 62744361 |
| | REVIEW, REVISE, FINALIZE AND FILE ATLANTIC SUPPLEMENTAL BRIEF. | | | | |
| 06/12/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62176250 |
| | REVIEW ATLANTIC STAY EXTENSION STIPULATION (.1); VARIOUS COMMUNICATIONS WITH K. SIMMONS REGARDING SAME (.1). | | | | |
| 06/12/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 62175701 |
| | DRAFT STIPULATION TO EXTEND STAY OF ATLANTIC LITIGATION. | | | | |
| 06/14/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 62186389 |
| | DRAFT EMAIL TO ATLANTIC'S COUNSEL ON STIPULATION TO EXTEND STAY (0.1); INCORPORATE ATLANTIC COMMENTS INTO STIPULATION (0.5). | | | | |
| 06/18/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 002 | 62217573 |
| | REVIEW NORTH AMERICAN SURETY COMPLAINT (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING NORTH AMERICAN SURETY STRATEGY (.4). | | | | |
| 06/18/21 | Liou, Jessica | 0.20 | 265.00 | 002 | 62314782 |
| | REVIEW ENI COMPLAINT. | | | | |
| 06/18/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 002 | 62273015 |
| | MULTIPLE CALLS AND EMAILS REGARDING LAWSUIT AGAINST SURETY PROVIDER (0.7); PARTICIPATE ON CALL WTIH APACHE'S COUNSEL (0.4). | | | | |
| 06/18/21 | Sierra, Tristan M. | 3.70 | 2,849.00 | 002 | 62314486 |
| | DRAFT COMPLAINT AGAINST NORTH AMERICAN SPECIALTY INSURANCE COMPANY (1.8); DRAFT EMERGENCY MOTION TO EXTEND STAY TO ENI AND CHEVRON (1.5); DISCUSS SAME WITH C. CARLSON (.4). | | | | |
| 06/19/21 | Perez, Alfredo R. | 0.40 | 638.00 | 002 | 62218850 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH C. CARLSON AND E. CHOI REGARDING NORTH AMERICAN SURETY (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLEADING (.2). | | | | |
| 06/19/21 | Sierra, Tristan M. | 7.70 | 5,929.00 | 002 | 62315836 |
| | DRAFT COMPLAINT AGAINST NORTH AMERICAN SPECIALTY INSURANCE COMPANY (3.7); DRAFT EMERGENCY MOTION TO EXTEND STAY TO ENI AND CHEVRON (3.7); DISCUSS SAME WITH C. CARLSON (.3). | | | | |
| 06/20/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 002 | 62272977 |
| | REVISE ADVERSARY COMPLAINT AND EMAILS REGARDING SAME. | | | | |
| 06/20/21 | Sierra, Tristan M. | 11.10 | 8,547.00 | 002 | 62314711 |
| | REVIEW ATLANTIC REPLY IN SUPPORT OF MOTION FOR RELIEF FROM AUTOMATIC STAY AND DRAFT RESPONSE FOR PLAN CONFIRMATION HEARING (1.8); DRAFT COMPLAINT AGAINST NORTH AMERICAN SPECIALTY INSURANCE COMPANY (4.5); DRAFT EMERGENCY MOTION TO EXTEND STAY TO ENI AND CHEVRON (4.4); DISCUSS SAME WITH C. CARLSON (.4). | | | | |
| 06/21/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 002 | 62603516 |
| | CONTINUE TO DRAFT NORTH AMERICAN SURETY ADVERSARY COMPLAINT AND PRELIMINARY INJUNCTION MOTION. | | | | |
| 06/21/21 | Sierra, Tristan M. | 1.60 | 1,232.00 | 002 | 62314796 |
| | DRAFT COMPLAINT AGAINST NORTH AMERICAN SPECIALTY INSURANCE COMPANY (.8); DRAFT EMERGENCY MOTION TO EXTEND STAY TO ENI AND CHEVRON (.8). | | | | |
| 06/22/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62249492 |
| | REVIEW REVISED NORTH AMERICAN SURETY COMPLAINT AND MOTION. | | | | |
| 06/22/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 002 | 62272946 |
| | REVISE DRAFT COMPLAINT AND MOTION TO ENFORCE AUTOMATIC STAY AGAINST SURETY. | | | | |
| 06/22/21 | Sierra, Tristan M. | 5.50 | 4,235.00 | 002 | 62316164 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT COMPLAINT AGAINST NORTH AMERICAN SPECIALTY INSURANCE COMPANY (2.7); DRAFT EMERGENCY MOTION TO EXTEND STAY TO ENI AND CHEVRON (2.8). | | | | |
| 06/23/21 | Perez, Alfredo R. | 0.50 | 797.50 | 002 | 62255655 |
| | REVIEW FINAL NORTH AMERICAN SURETY COMPLAINT AND MOTION TO EXTEND STAY (.2); VARIOUS COMMUNICATIONS WITH BRACEWELL AND E. RIPLEY REGARDING FILINGS (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING FILING (.1). | | | | |
| 06/23/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 002 | 62592181 |
| | FINALIZE NORTH AMERICAN SPECIALTY ADVERSARY COMPLAINT AND MOTION TO EXTEND STAY FOR FILING. | | | | |
| 06/23/21 | Sierra, Tristan M. | 2.60 | 2,002.00 | 002 | 62316176 |
| | DRAFT COMPLAINT AGAINST NORTH AMERICAN SPECIALTY INSURANCE COMPANY (1.3); DRAFT EMERGENCY MOTION TO EXTEND STAY TO ENI AND CHEVRON (1.3). | | | | |
| 06/24/21 | Obaro, Bambo | 5.30 | 6,492.50 | 002 | 62277666 |
| | REVIEW AND REVISE OPPOSITION TO MOTION TO LIFT STAY AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 06/24/21 | Simmons, Kevin Michael | 2.40 | 2,148.00 | 002 | 62267674 |
| | PREPARE TALKING POINTS FOR UPCOMING NORTH AMERICAN SURETY HEARING. | | | | |
| 06/28/21 | Perez, Alfredo R. | 0.40 | 638.00 | 002 | 62299944 |
| | REVIEW ATLANTIC ORDER AND COMMENTS FROM E. CHOI (.2); COMMUNICATIONS WITH E. CHOI AND B. KADDEN REGARDING ORDER (.2). | | | | |
| 06/28/21 | Simmons, Kevin Michael | 4.60 | 4,117.00 | 002 | 62289523 |
| | COMMENT ON ATLANTIC'S PROPOSED ORDER (0.4); DRAFT TALKING POINTS FOR UPCOMING NORTH AMERICAN SURETY HEARING (3.9); DRAFT EMAILS TO E. CHOI ON ATLANTIC AND INSURANCE LITIGATION (0.3). | | | | |
| 06/29/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62299984 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW FINAL ATLANTIC ORDER. | | | | |
| 06/29/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 002 | 62603503 |
| | SUMMARIZE OUTSTANDING ADVERSARY PROCEEDINGS. | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **228.60** | **$212,824.00** | | |
| 06/01/21 | Perez, Alfredo R. | 0.50 | 797.50 | 003 | 62074881 |
| | CONFERENCE CALL WITH AKIN REGARDING FIELDWOOD MEXICO (.3); REVIEW SIDE LETTER AGREEMENT (.2). | | | | |
| 06/02/21 | Perez, Alfredo R. | 0.30 | 478.50 | 003 | 62102926 |
| | TELEPHONE CONFERENCE WITH T. LAMME REGARDING FIELDWOOD DE MEXICO. | | | | |
| 06/02/21 | Nemunaitis, Vynessa | 0.60 | 735.00 | 003 | 62423922 |
| | PARTICIPATE ON CALL REGARDING MEXICO TRANSACTION. | | | | |
| 06/02/21 | Conley, Brendan C. | 0.20 | 220.00 | 003 | 62423921 |
| | COORDINATE REGARDING FIELDWOOD MEXICO CALL. | | | | |
| 06/02/21 | Carlson, Clifford W. | 0.60 | 660.00 | 003 | 62423923 |
| | PARTICIPATE ON CALL REGARDING FIELDWOOD MEXICO. | | | | |
| 06/03/21 | Perez, Alfredo R. | 0.40 | 638.00 | 003 | 62113826 |
| | CONFERENCE CALL WITH AKIN AND T. SAMPSON REGARDING MEXICO. | | | | |
| 06/22/21 | Hwang, Angeline Joong-Hui | 2.70 | 2,659.50 | 003 | 62260690 |
| | DISCUSS WITH C. CARLSON REGARDING DRAFT SALE ORDER (.2); REVIEW DRAFT PURCHASE AGREEMENT (1.8); DRAFT SALE ORDER (.7). | | | | |
| 06/23/21 | Hwang, Angeline Joong-Hui | 2.20 | 2,167.00 | 003 | 62260715 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p style="text-align: center;">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT SALE ORDER AND CIRCULATE TO C. CARLSON. | | | | |
| 06/25/21 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH T. SAMPSON AND WEIL TEAM REGARDING MEXICO SALE. | 0.20 | 319.00 | 003 | 62277673 |
| 06/25/21 | Carlson, Clifford W.<br>MULTIPLE CALLS AND EMAILS REGARDING SIDE PURCHASE AGREEMENT. | 0.90 | 990.00 | 003 | 62272857 |
| 06/25/21 | Hwang, Angeline Joong-Hui<br>DISCUSS WITH C. CARLSON AND THOMPSON KNIGHT REGARDING SIDE PURCHASE AGREEMENT (.5); REVIEW AND RESPOND TO EMAILS FROM C. CARLSON REGARDING SIDE PURCHASE AGREEMENT (.1). | 0.60 | 591.00 | 003 | 62300673 |
| 06/26/21 | Perez, Alfredo R.<br>VARIOUS COMMUNICATIONS WITH WEIL TEAM AND THOMPSON KNIGHT REGARDING MEXICO SALE ORDER. | 0.20 | 319.00 | 003 | 62277902 |
| 06/26/21 | Liou, Jessica<br>REVIEW LUKOIL SIDE PURCHASE AGREEMENT, FORMS OF ASSIGNMENT, FORM OF DEED, AND OTHER SALE DOCUMENTS AND COMMENT ON SAME (1.2); CONFER WITH C. CARLSON REGARDING SAME (.3); CONFER WITH S. PECA REGARDING SAME (.7). | 2.20 | 2,915.00 | 003 | 62295902 |
| 06/26/21 | Carlson, Clifford W.<br>REVIEW AND REVISE DRAFT SALE ORDER AND SIDE PURCHASE AGREEMENT (2.5); MULTIPLE CALLS AND EMAILS REGARDING SAME (1.1). | 3.60 | 3,960.00 | 003 | 62272839 |
| 06/26/21 | Hwang, Angeline Joong-Hui<br>INCORPORATE COMMENTS FROM C. CARLSON TO DRAFT SALE ORDER AND CIRCULATE TO J. LIOU AND A. PEREZ. | 0.90 | 886.50 | 003 | 62300663 |
| 06/27/21 | Perez, Alfredo R.<br>TELEPHONE CONFERENCE WITH J. LIOU REGARDING MEXICO SALE (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND THOMPSON KNIGHT REGARDING MEXICO SALE DOCUMENTS (.3). | 0.40 | 638.00 | 003 | 62277750 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/21 | Liou, Jessica | 3.50 | 4,637.50 | 003 | 62295840 |

REVIEW AND COMMENT ON PROPOSED SALE ORDER (1.5); REVIEW AND RUN REDLINES FOR THOMPSON & KNIGHT FOR MEXICO SALE DOCUMENTS (.4); CONFER WITH TK REGARDING MEXICO TRANSACTION (.5); CONFER WITH S. PECA AND B. CONLEY REGARDING MEXICO TRANSACTION (.5); REVIEW AND RESPOND TO EMAILS REGARDING MEXICO SALE DOCUMENTS FROM T. LAMME, THOMPSON & KNIGHT, AND DPW (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 003 | 62277590 |

CALL WITH TK REGARDING MEXICO SALE (0.7); REVIEW MEXICO SALE DOCUMENTS AND WORKSTREAMS (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/21 | Carlson, Clifford W. | 0.80 | 880.00 | 003 | 62272847 |

PARTICIPATE ON CALL REGARDING SAME DRAFT SALE ORDER AND PURCHASE AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/27/21 | Hwang, Angeline Joong-Hui | 2.20 | 2,167.00 | 003 | 62300637 |

PARTICIPATE ON CALL WITH J. LIOU, C. CARLSON, AND THOMPSON KNIGHT ATTORNEYS REGARDING SIDE PURCHASE AGREEMENT (.7); REVISE AND INCORPORATE COMMENTS FROM J. LIOU AND THOMPSON KNIGHT TO DRAFT SALE ORDER AND RECIRCULATE (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Perez, Alfredo R. | 2.10 | 3,349.50 | 003 | 62295349 |

REVIEW VARIOUS COMMUNICATIONS WITH THOMPSON KNIGHT, T. LAMME AND WEIL TEAM REGARDING STATUS OF MEXICO SALE AND RELATED DOCUMENTS (.8); TELEPHONE CONFERENCE WITH M. DANE REGARDING MEXICO (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING MEXICO CLOSING (.1); CONFERENCE CALL WITH DAVIS POLK, T. LAMME, T. SAMPSON, AND WEIL TEAM REGARDING MEXICO SALE (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Liou, Jessica | 1.50 | 1,987.50 | 003 | 62295360 |

CONFER WITH A. HWANG, B. CONLEY AND V. NEMUNAITIS REGARDING MEXICO CONSENTS (0.5); CONFER WITH DPW, T. LAMME, THOMPSON & KNIGHT REGARDING MEXICO TRANSACTION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Peca, Samuel C. | 2.00 | 2,450.00 | 003 | 62286699 |

REVIEW MEXICO SIDE PSA (0.6); CALL WITH DPW REGARDING MEXICO TRANSACTION (1.0); REVIEW AND RESPOND TO EMAIL (0.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/28/21 | Nemunaitis, Vynessa | 1.70 | 2,082.50 | 003 | 62295688 |
| | CONFERENCE CALL WITH DAVIS POLK REGARDING SALE IN MEXICO (1); CORRESPONDENCE INTERNALLY REGARDING SALE (.7). | | | | |
| 06/28/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 003 | 62561230 |
| | CORRESPOND REGARDING MEXICAN SALE (.2); CALL REGARDING MEXICO (.6); CALL WITH BFR REGARDING; MEXICO SALE (.4). | | | | |
| 06/28/21 | Hwang, Angeline Joong-Hui | 5.90 | 5,811.50 | 003 | 62339731 |
| | PARTICIPATE ON CALL WITH DAVIS POLK, COMPANY, AND AKIN REGARDING SALE TRANSACTION (1); DRAFT SALE MOTION ( 4); DRAFT AND REVISE DIP LENDER STIPULATION REGARDING SALE TRANSACTION (.6); PARTICIPATE ON CALL WITH J. LIOU, V. NEMUNAITIS, AND B. CONLEY REGARDING DIP LENDER STIPULATION (.3). | | | | |
| 06/28/21 | George, Jason | 0.20 | 154.00 | 003 | 62358032 |
| | CORRESPONDENCE WITH V. BRAVO AND A. HWANG REGARDING SALE OF MEXICO INTEREST. | | | | |
| 06/29/21 | Perez, Alfredo R. | 0.10 | 159.50 | 003 | 62300033 |
| | VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME AND J. LIOU REGARDING MEXICO SALES ORDER (.1). | | | | |
| 06/29/21 | Liou, Jessica | 2.30 | 3,047.50 | 003 | 62304325 |
| | EMAIL DPW REGARDING MEXICO TRANSACTION STATUS (0.3); REVIEW AND RESPOND TO EMAILS, REVIEW AND COMMENT ON DRAFT DIP LENDER STIPULATION (1.1); REVIEW AND RESPOND TO EMAILS FROM B. CONLEY AND A. HWANG REGARDING SAME (.2); CONFER WITH B. CONLEY REGARDING DIP COLLATERAL ISSUES, REVIEW AND COMMENT ON REVISED DIP STIPULATION (.7). | | | | |
| 06/29/21 | Peca, Samuel C. | 2.10 | 2,572.50 | 003 | 62575650 |
| | REVIEW PRIMARY PSA FOR SALE OF MEXICO ASSETS (0.8); CALL WITH MINTZ TO DISCUSS VARIOUS WORKSTREAMS (1.0); ATTENTION TO EMAIL (0.3). | | | | |
| 06/29/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 003 | 62300015 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH B. CONLEY REGARDING STIPULATION FOR SALE. | | | | |
| 06/29/21 | Delaney, Scott Michael | 0.70 | 805.00 | 003 | 62300262 |
| | REVIEW UPDATED ASSET ALLOCATION SCHEDULE (0.4); CORRESPONDENCE WITH G. GALLOWAY REGARDING HEDGES, DISCLOSURE SCHEDULES (0.3). | | | | |
| 06/29/21 | Conley, Brendan C. | 1.80 | 1,980.00 | 003 | 62603801 |
| | COORDINATE REVISIONS TO DIP STIPULATION. | | | | |
| 06/29/21 | Hwang, Angeline Joong-Hui | 2.80 | 2,758.00 | 003 | 62339747 |
| | DRAFT SALE MOTION (2.5); REVIEW AND RESPOND TO EMAILS REGARDING PURCHASE AGREEMENT (.3). | | | | |
| 06/30/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 003 | 62312245 |
| | REVIEW DIP LENDER CONSENT STIPULATION (0.1); VARIOUS COMMUNICATIONS AND CALLS WITH J. LIOU REGARDING MEXICO SALE (.4); REVIEW COMMUNICATIONS WITH THOMPSON KNIGHT AND WEIL TEAM REGARDING MEXICO ISSUES (.5). | | | | |
| 06/30/21 | Liou, Jessica | 3.00 | 3,975.00 | 003 | 62314484 |
| | REVIEW MEXICO SIDE PURCHASE AGREEMENT AND COMMENTS (.3); REVIEW AND RESPOND TO EMAILS REGARDING MEXICO PSA FROM T. LAMME (.3); CONFER WITH AKIN GUMP REGARDING MEXICO TRANSACTION (.8); EMAIL AKIN, DPW, TK REGARDING MEXICO CALL (.1); CONFER WITH S. PECA AND A. HWANG REGARDING MEXICO DOCUMENTS (.4); CONFER WITH TK REGARDING MEXICO DOCUMENTS (.6); CONFER WITH N. TSIOURIS REGARDING DOCUMENTS (.5). | | | | |
| 06/30/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 003 | 62308501 |
| | REVIEW EMAIL (0.2); SIDE SPA AND ORDER CALL WITH WEIL TEAM (0.4); CALL REGARDING SAME WITH TK (0.4); REVIEW MEXICO TRANSACTION DOCUMENTS (0.5). | | | | |
| 06/30/21 | Nemunaitis, Vynessa | 0.70 | 857.50 | 003 | 62306109 |
| | CONFERENCE WITH B. CONLEY REGARDING COMMENTS TO SALE ORDER AND RELATED CONSENTS (.4); REVIEW REVISED COLLATERAL AGREEMENT (.3). | | | | |
| 06/30/21 | Hwang, Angeline Joong-Hui | 1.50 | 1,477.50 | 003 | 62339856 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH J. LIOU AND S. PECA REGARDING PURCHASE AGREEMENT AND SALE ORDER (.4); PARTICIPATE ON WITH TK TEAM, J. LIOU AND S. PECA REGARDING PURCHASE AGREEMENT (.5); REVIEW REVISED PURCHASE AGREEMENT AND SALE ORDER (.6). | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **56.50** | **$66,593.50** | | |
| 06/01/21 | Rhine, Fredrick<br>ANALYZE MOTION TO LIFT STAY. | 0.80 | 716.00 | 004 | 62751082 |
| 06/01/21 | MacBride, Morgan Donoian<br>ANALYZE AND OUTLINE RESPONSE TO BP'S MOTION TO LIFT AUTOMATIC STAY. | 1.10 | 1,210.00 | 004 | 62628977 |
| 06/01/21 | Marzocca, Anthony P.<br>RESPOND TO LIFT STAY INQUIRY. | 0.20 | 197.00 | 004 | 62137324 |
| 06/03/21 | Carlson, Clifford W.<br>REVIEW RESPONSE TO LIFT STAY MOTION. | 0.80 | 880.00 | 004 | 62424612 |
| 06/03/21 | Sierra, Tristan M.<br>DRAFT DEBTORS' RESPONSE TO ATLANTIC'S LIFT STAY MOTION. | 3.30 | 2,541.00 | 004 | 62424814 |
| 06/07/21 | MacBride, Morgan Donoian<br>ANALYZE AND OUTLINE BP'S MOTION TO LIFT STAY. | 1.10 | 1,210.00 | 004 | 62751531 |
| 06/08/21 | MacBride, Morgan Donoian<br>ANALYZE AND OUTLINE OBJECTION TO MOTION TO LIFT STAY (0.8); RESEARCH ISSUES RELATED TO MOTION TO LIFT STAY (0.4). | 1.20 | 1,320.00 | 004 | 62141712 |
| 06/09/21 | Obaro, Bambo<br>REVIEW BP'S MOTION TO LIFT STAY AND CASES CITED IN MOTION. | 1.50 | 1,837.50 | 004 | 62200329 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 004 | 62358324 |
| | CORRESPONDENCE REGARDING LIFT STAY REQUEST. | | | | |
| 06/10/21 | Smith, Leslie S. | 0.30 | 330.00 | 004 | 62313265 |
| | CORRESPONDENCE WITH M. MALONEY, K. DOODY REGARDING CLAIMS AND AUTOMATIC STAY. | | | | |
| 06/10/21 | Cohen, Alexander Paul | 2.40 | 2,148.00 | 004 | 62375256 |
| | CONFERENCE AND CORRESPOND WITH B. OBARO AND M. MACBRIDE REGARDING LIFT STAY RESPONSE (1.1); REVIEW RESEARCH IN CONNECTION WITH SAME (0.5); REVIEW LIFT STAY MOTION FILED BY BP IN CONNECTION WITH SAME (0.4); CONDUCT ADDITIONAL RESEARCH REGARDING SAME (0.4). | | | | |
| 06/10/21 | Choi, Erin Marie | 0.60 | 660.00 | 004 | 62628963 |
| | CALL WITH FIELDWOOD REGARDING BP MOTIONS. | | | | |
| 06/11/21 | Obaro, Bambo | 4.70 | 5,757.50 | 004 | 62182821 |
| | REVIEW RESEARCH FOR OPPOSITION TO BP'S MOTION TO LIFT STAY AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 06/11/21 | Cohen, Alexander Paul | 4.80 | 4,296.00 | 004 | 62375267 |
| | CONDUCT RESEARCH REGARDING LIFT STAY RESPONSE (3.0); DRAFT AND CIRCULATE TO WEIL TEAM SUMMARY OF SAME (1.0); CORRESPOND WITH WEIL TEAM REGARDING SAME AND RELATED ISSUES (0.8). | | | | |
| 06/11/21 | MacBride, Morgan Donoian | 3.40 | 3,740.00 | 004 | 62751551 |
| | PREPARE FOR AND ATTEND MEETINGS WITH B. OBARO AND A. COHEN REGARDING BP'S MOTION TO LIFT STAY (1.3); RESEARCH ISSUES REGARDING SAME (0.8); REVIEW CORRESPONDENCE BETWEEN DEBTORS AND BP (0.9); OUTLINE RESPONSE TO MOTION TO LIFT STAY (0.4). | | | | |
| 06/13/21 | Cohen, Alexander Paul | 3.50 | 3,132.50 | 004 | 62235705 |
| | CONDUCT RESEARCH REGARDING RESPONSE TO BP LIFT STAY (2.8); DRAFT SUMMARY OF SAME (0.5); CORRESPOND WITH WEIL TEAM REGARDING RESPONSE (0.2). | | | | |
| 06/13/21 | MacBride, Morgan Donoian | 1.10 | 1,210.00 | 004 | 62176038 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESEARCH FOR RESPONSE TO LIFT STAY MOTION. | | | | |
| 06/14/21 | Cohen, Alexander Paul | 5.70 | 5,101.50 | 004 | 62375285 |
| | CONDUCT RESEARCH REGARDING LIFT STAY RESPONSE (2.7); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.7); DRAFT AND REVISE DRAFT OUTLINE FOR LIFT STAY RESPONSE (2.3). | | | | |
| 06/14/21 | MacBride, Morgan Donoian | 3.60 | 3,960.00 | 004 | 62188108 |
| | RESEARCH ISSUES RELATED TO RESPONSE TO LIFT STAY MOTION (1.3); DRAFT OUTLINE AND RESPONSE TO LIFT STAY MOTION (1.9); ATTEND MEETINGS WITH A. COHEN REGARDING RESPONSE TO LIFT STAY MOTION (0.4). | | | | |
| 06/15/21 | Cohen, Alexander Paul | 3.60 | 3,222.00 | 004 | 62375305 |
| | DRAFT LIFT STAY RESPONSE (2.7). CONDUCT RESEARCH REGARDING SAME (0.9). | | | | |
| 06/15/21 | Rhine, Fredrick | 1.80 | 1,611.00 | 004 | 62206733 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/16/21 | Cohen, Alexander Paul | 6.00 | 5,370.00 | 004 | 62375286 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (4.2); CONDUCT RESEARCH REGARDING SAME (1.5); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 06/17/21 | Cohen, Alexander Paul | 0.60 | 537.00 | 004 | 62375304 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (0.3); CORRESPOND WITH M. MACBRIDE REGARDING SAME (0.3). | | | | |
| 06/17/21 | Rhine, Fredrick | 1.80 | 1,611.00 | 004 | 62212060 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/17/21 | MacBride, Morgan Donoian | 3.20 | 3,520.00 | 004 | 62526794 |
| | DRAFT AND REVISE RESPONSE TO BP'S LIFT STAY MOTION. | | | | |
| 06/18/21 | Cohen, Alexander Paul | 5.90 | 5,280.50 | 004 | 62375312 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (4.0); CONDUCT RESEARCH REGARDING SAME (0.7); CORRESPOND AND CONFERENCE WITH M. MACBRIDE REGARDING SAME (1.2). | | | | |
| 06/18/21 | MacBride, Morgan Donoian | 3.70 | 4,070.00 | 004 | 62222112 |
| | DRAFT RESPONSE TO LIFT STAY MOTION (3.1); RESEARCH REGARDING SAME (0.6). | | | | |
| 06/19/21 | Cohen, Alexander Paul | 0.20 | 179.00 | 004 | 62526320 |
| | REVIEW BP LIFT STAY RESPONSE. | | | | |
| 06/19/21 | Rhine, Fredrick | 1.20 | 1,074.00 | 004 | 62525882 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/19/21 | MacBride, Morgan Donoian | 0.90 | 990.00 | 004 | 62221959 |
| | REVISE OBJECTION TO LIFT STAY MOTION. | | | | |
| 06/20/21 | Cohen, Alexander Paul | 0.70 | 626.50 | 004 | 62340824 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (0.4); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 06/21/21 | Obaro, Bambo | 2.00 | 2,450.00 | 004 | 62276853 |
| | REVIEW DRAFT OPPOSITION TO BP'S MOTION TO LIFT STAY AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 06/21/21 | MacBride, Morgan Donoian | 1.30 | 1,430.00 | 004 | 62236722 |
| | ATTEND MEETINGS WITH B. OBARO AND A. COHEN REGARDING LIFT STAY OBJECTION (0.3); ANALYZE BRIEFING FOR EMERGENCY ORDER TO ENFORCE PRIOR CONTRACTS (0.6); RESEARCH REGARDING LIFT STAY MOTION (0.4). | | | | |
| 06/22/21 | Obaro, Bambo | 4.50 | 5,512.50 | 004 | 62277683 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

#### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BACKGROUND CORRESPONDENCE AND HEARING TRANSCRIPTS REGARDING LSPS OA DISPUTE (1.0); REVIEW UPDATED OPPOSITION TO BP'S MOTION TO LIFT STAY (0.7); REVIEW AND REVISE OPPOSITION TO MOTION TO LIFT STAY AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME (2.8). | | | | |
| 06/22/21 | Cohen, Alexander Paul | 1.00 | 895.00 | 004 | 62375324 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (0.7); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 06/22/21 | Rhine, Fredrick | 2.90 | 2,595.50 | 004 | 62252594 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY (1.6); WEIL TEAM CALL REGARDING SAME (.9); ANALYZE HEARING TRANSCRIPT (.4). | | | | |
| 06/22/21 | MacBride, Morgan Donoian | 2.10 | 2,310.00 | 004 | 62246228 |
| | PREPARE FOR AND ATTEND MEETING WITH B. OBARO REGARDING LIFT STAY MOTION OBJECTIONS (1.0); REVIEW EMERGENCY ORDER BRIEFING AND RELATED MATERIALS (0.6); UPDATE DRAFT OF LIFT STAY MOTION OBJECTION (0.5). | | | | |
| 06/23/21 | Obaro, Bambo | 2.50 | 3,062.50 | 004 | 62277723 |
| | REVIEW RESEARCH, HEARING TRANSCRIPTS AND BACKGROUND DOCUMENTS FOR OPPOSITION FOR MOTION TO LIFT STAY. | | | | |
| 06/23/21 | Cohen, Alexander Paul | 3.70 | 3,311.50 | 004 | 62375330 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (2.3); CONDUCT RESEARCH REGARDING SAME (0.9); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 06/23/21 | Rhine, Fredrick | 3.20 | 2,864.00 | 004 | 62267573 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY (2.7) ANALYZE HEARING TRANSCRIPT (.5). | | | | |
| 06/23/21 | MacBride, Morgan Donoian | 1.40 | 1,540.00 | 004 | 62257663 |
| | REVIEW DOCKET AND HEARING TRANSCRIPTS RELATED TO LIFT STAY OBJECTION (0.8); REVISE LIFT STAY OBJECTION (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Simmons, Kevin Michael | 1.10 | 984.50 | 004 | 62603487 |
| | DRAFT STIPULATION TO LIFT STAY FOR D. WHITE. | | | | |
| 06/24/21 | Cohen, Alexander Paul | 2.50 | 2,237.50 | 004 | 62380018 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (1.9); REVIEW RESEARCH AND FILINGS IN CONNECTION WITH SAME (0.3); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 06/24/21 | Smith, Samantha Nicole | 4.40 | 2,772.00 | 004 | 62267663 |
| | CONDUCT RESEARCH IN PREPARATION TO RESPOND TO BP'S MOTION TO LIFT STAY. | | | | |
| 06/24/21 | Rhine, Fredrick | 4.90 | 4,385.50 | 004 | 62267732 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY (3.2) ANALYZE HEARING TRANSCRIPTS (.8); ANALYZE CASE LAW REGARDING BANKRUPTCY COURT JURISDICTION (.9). | | | | |
| 06/24/21 | MacBride, Morgan Donoian | 4.20 | 4,620.00 | 004 | 62267335 |
| | ANALYZE AUDIO OF FEBRUARY 1 STATUS CONFERENCE (0.5); REVISE AND UPDATE LIFT STAY MOTION OBJECTION (3.7). | | | | |
| 06/25/21 | Obaro, Bambo | 6.00 | 7,350.00 | 004 | 62278373 |
| | REVIEW AND REVISE OPPOSITION TO BP'S MOTION TO LIFT STAY AND REVIEW RESEARCH REGARDING SAME (2.5); REVIEW AND REVISE OPPOSITION TO BP'S MOTION TO LIFT STAY (3.5). | | | | |
| 06/25/21 | Cohen, Alexander Paul | 0.70 | 626.50 | 004 | 62375325 |
| | REVIEW COMMENTS TO RESPONSE TO BP'S LIFT STAY MOTION (0.4); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 06/26/21 | Obaro, Bambo | 0.50 | 612.50 | 004 | 62278515 |
| | REVIEW UPDATED DRAFT OF OPPOSITION TO BP'S MOTION TO LIFT STAY AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 06/26/21 | Cohen, Alexander Paul | 2.40 | 2,148.00 | 004 | 62282310 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (2.0); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.4). | | | | |
| 06/26/21 | Rhine, Fredrick | 0.50 | 447.50 | 004 | 62273639 |
| | DRAFT RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/26/21 | MacBride, Morgan Donoian | 0.40 | 440.00 | 004 | 62272231 |
| | REVISE AND UPDATE RESPONSE TO LIFT STAY MOTION. | | | | |
| 06/27/21 | Genender, Paul R. | 1.50 | 2,025.00 | 004 | 62281365 |
| | WORK ON RESPONSE TO BP'S MOTION FOR RELIEF FROM AUTOMATIC STAY TO PURSUE ARBITRATION. | | | | |
| 06/28/21 | Simmons, Kevin Michael | 2.10 | 1,879.50 | 004 | 62567399 |
| | COMMENT ON DRAFT OPPOSITION TO MOTION TO LIFT STAY (0.2); DRAFT TALKING POINTS FOR HEARING ON BP MOTIONS (1.9). | | | | |
| 06/28/21 | Cohen, Alexander Paul | 0.20 | 179.00 | 004 | 62344986 |
| | CORRESPOND WITH M. MACBRIDE REGARDING DRAFT RESPONSE TO LIFT STAY MOTION. | | | | |
| 06/28/21 | Smith, Samantha Nicole | 6.00 | 3,780.00 | 004 | 62294192 |
| | DRAFT OPPOSITION TO BP'S MOTION TO LIFT STAY. | | | | |
| 06/28/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 004 | 62575647 |
| | REVIEW AND REVISE RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/29/21 | Cohen, Alexander Paul | 2.30 | 2,058.50 | 004 | 62375362 |
| | REVIEW AND REVISE DRAFT RESPONSE TO LIFT STAY MOTION (1.8); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.5). | | | | |
| 06/29/21 | Smith, Samantha Nicole | 7.10 | 4,473.00 | 004 | 62302140 |
| | DRAFT AND RESEARCH CASE LAW TO SUPPORT THE OPPOSITION TO BP'S MOTION TO LIFT STAY (7.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/29/21 | Rhine, Fredrick | 0.80 | 716.00 | 004 | 62312537 |
| | REVISE DRAFT RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/29/21 | MacBride, Morgan Donoian | 1.10 | 1,210.00 | 004 | 62302118 |
| | REVIEW AND REVISE LIFT STAY MOTION OBJECTION (0.5); ATTEND MEETINGS WITH B. OBARO AND E. CHOI REGARDING LIFT STAY OBJECTION (0.6). | | | | |
| 06/30/21 | Genender, Paul R. | 1.60 | 2,160.00 | 004 | 62575658 |
| | WORK ON RESPONSE TO BP'S MOTION TO LIFT STAY. | | | | |
| 06/30/21 | Cohen, Alexander Paul | 0.60 | 537.00 | 004 | 62375327 |
| | CORRESPOND AND CONFERENCE WITH M. MACBRIDE REGARDING RESPONSE TO LIFT STAY MOTION (0.4); REVIEW DRAFT OF SAME (0.2). | | | | |
| 06/30/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 004 | 62570236 |
| | CONTINUE TO DRAFT RESPONSE TO BP MOTION TO LIFT STAY. | | | | |
| 06/30/21 | MacBride, Morgan Donoian | 0.30 | 330.00 | 004 | 62313050 |
| | ATTEND MEETING WITH A. COHEN REGARDING LIFT STAY OBJECTION. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **148.50** | **$143,546.50** | | |
| 06/01/21 | George, Jason | 0.50 | 385.00 | 005 | 62604195 |
| | CALL WITH J. CHIANG AND C. GRING REGARDING SECURED CLAIMS ANALYSIS. | | | | |
| 06/02/21 | George, Jason | 0.70 | 539.00 | 005 | 62107949 |
| | CALL WITH J. CHIANG REGARDING SECURED CLAIM ANALYSIS (0.3); CORRESPONDENCE WITH ALIX TEAM REGARDING SECURED CLAIMS (0.2); CORRESPONDENCE WITH C. KELLEY, S. ALKADRI, AND A. MARZOCCA REGARDING SECURED CLAIM (0.2). | | | | |
| 06/04/21 | Carlson, Clifford W. | 0.50 | 550.00 | 005 | 62273365 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING SECURED CLAIMS ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | George, Jason | 0.60 | 462.00 | 005 | 62119220 |
| | CALL WITH C. CARLSON, L. SMITH AND J. CHIANG REGARDING SECURED CLAIMS ANALYSIS. | | | | |
| 06/06/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 005 | 62273291 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING OTHER SECURED CLAIMS ANALYSIS. | | | | |
| 06/06/21 | George, Jason | 1.60 | 1,232.00 | 005 | 62166422 |
| | CALL WITH C. GRING, J. CHIANG, C. CARLSON AND L. SMITH REGARDING SECURED CLAIM ANALYSIS. | | | | |
| 06/07/21 | Carlson, Clifford W. | 0.70 | 770.00 | 005 | 62273254 |
| | REVISE CLAIMS STIPULATION AND CALL WITH J. LIOU AND A. MARZOCCA REGARDING SAME. | | | | |
| 06/07/21 | George, Jason | 0.20 | 154.00 | 005 | 62166547 |
| | CALL WITH S. ALKADRI REGARDING LIEN CLAIM. | | | | |
| 06/07/21 | Marzocca, Anthony P. | 2.90 | 2,856.50 | 005 | 62137546 |
| | REVISE HUNT STIPULATION (1.9); CALL WITH J. LIOU AND C. CARLSON REGARDING SAME (0.2); CALL WITH J. GEORGE REGARDING CLAIMS ISSUES (0.2); CORRESPONDENCE REGARDING SAME (0.5); CALL WITH C. CARLSON REGARDING SAME (0.1). | | | | |
| 06/08/21 | George, Jason | 1.00 | 770.00 | 005 | 62166621 |
| | CALL WITH ALIX TEAM, E. CHOI AND R. MILLER REGARDING SECURED CLAIMS ANALYSIS. | | | | |
| 06/08/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 005 | 62437079 |
| | CALL WITH ALIX REGARDING SECURED CLAIMS ESTIMATE PROCESS. | | | | |
| 06/08/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 005 | 62358291 |
| | REVISE HUNT CLAIMS STIPULATION (0.5); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 06/09/21 | Liou, Jessica | 0.50 | 662.50 | 005 | 62275110 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. NOE, A. PEREZ AND C. CARLSON REGARDING ATLANTIC AND OTHER SECURED CREDITOR ISSUES. | | | | |
| 06/09/21 | Carlson, Clifford W. | 0.50 | 550.00 | 005 | 62273241 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CLAIMS ANALYSIS. | | | | |
| 06/09/21 | George, Jason | 1.50 | 1,155.00 | 005 | 62166476 |
| | CALLS WITH J. CHIANG, A. GREENE AND A. MARZOCCA REGARDING SECURED CLAIM ANALYSIS (1.3); CALL WITH P. GOODWINE REGARDING CLAIM OBJECTION (.2). | | | | |
| 06/09/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 005 | 62358307 |
| | REVISE HUNT STIPULATION (1.5); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 06/10/21 | George, Jason | 0.30 | 231.00 | 005 | 62166623 |
| | CALL WITH S. ALKARDI TO DISCUSS WELLTEC CLAIM. | | | | |
| 06/10/21 | Greene, Anthony L. | 0.60 | 624.00 | 005 | 62571834 |
| | CALL WITH N. KRAMER REGARDING CLAIMS ANALYSIS. | | | | |
| 06/11/21 | Liou, Jessica | 2.80 | 3,710.00 | 005 | 62175722 |
| | CONFER WITH WEIL AND ALIX REGARDING SECURED CLAIMS ANALYSIS (1.0); SECURED CLAIMS ANALYSIS (1.8). | | | | |
| 06/11/21 | Smith, Leslie S. | 0.80 | 880.00 | 005 | 62508673 |
| | ATTEND WEIL AND ALIX PARTNERS CONFERENCE CALL ON SECURED LIEN CLAIMS. | | | | |
| 06/11/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 005 | 62629000 |
| | ALIX/WEIL SECURED CLAIMS ANALYSIS DISCUSSION. | | | | |
| 06/11/21 | George, Jason | 3.30 | 2,541.00 | 005 | 62177072 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH ALIX TEAM AND J. LIOU TO DISCUSS SECURED CLAIMS ANALYSIS (2.8); CORRESPONDENCE WITH J. CHIANG AND L. SMITH REGARDING SECURED CLAIM RESEARCH (0.4); EMAIL T. ALLEN REGARDING WELLTEC LIENS (0.1). | | | | |
| 06/11/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 005 | 62510305 |
| | PARTICIPATE ON SECURED CLAIMS ANALYSIS CALL (1.0); FOLLOW-UP SECURED CLAIMS ANALYSIS CALL (1.0). | | | | |
| 06/11/21 | Miller, Ronald Lee | 1.00 | 1,040.00 | 005 | 62510312 |
| | CONFERENCE WITH RESTRUCTURING AND ALIX TEAMS REGARDING SECURED CLAIMS EVIDENCE. | | | | |
| 06/12/21 | Liou, Jessica | 3.10 | 4,107.50 | 005 | 62190112 |
| | CONFER WITH A. PEREZ, C. CARLSON, E. CHOI REGARDING SECURED CLAIMS ANALYSIS (.5); CONFER WITH E. CHOI, C. CARLSON, C. GRING REGARDING SECURED CLAIMS ANALYSIS (.8); CONFER WITH M. DANE, A. PEREZ, C. CARLSON, E. CHOI REGARDING SECURED CLAIMS ANALYSIS (1.8). | | | | |
| 06/12/21 | Smith, Leslie S. | 3.20 | 3,520.00 | 005 | 62311684 |
| | ATTEND CONFERENCE CALL WITH WEIL, ALIX AND FIELDWOOD REGARDING SECURED CLAIMS ANALYSIS (2.2); ATTEND FOLLOW UP CALL WITH ALIX PARTNERS AND WEIL (0.5); UPDATE NOTES (0.5). | | | | |
| 06/12/21 | Carlson, Clifford W. | 2.80 | 3,080.00 | 005 | 62273194 |
| | PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS REGARDING SECURED CLAIMS (1.0); PARTICIPATE ON CALL WITH COMPANY REGARDING SECURED CLAIMS ANALYSIS (1.8). | | | | |
| 06/12/21 | Simmons, Kevin Michael | 6.40 | 5,728.00 | 005 | 62510497 |
| | CALL ON SECURED CLAIMS WITH ALIX TEAM (0.8); CALL WITH ALIX PARTNERS AND E. CHOI ON SECURED CLAIMS ANALYSIS (2.1); CALL WITH CLIENT ON SECURED CLAIMS ANALYSIS (2.2); DRAFT SECURED CLAIMS DECLARATION (0.9); WEIL TEAM CALL ON SECURED CLAIMS (0.4). | | | | |
| 06/12/21 | George, Jason | 0.60 | 462.00 | 005 | 62177094 |
| | PARTICIPATE ON CALL WITH M. DANE AND ALIX TEAM REGARDING SECURED CLAIM ANALYSIS. | | | | |
| 06/12/21 | Choi, Erin Marie | 2.50 | 2,750.00 | 005 | 62510504 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON SECURED CLAIMS ANALYSIS CALLS. | | | | |
| 06/14/21 | George, Jason | 0.70 | 539.00 | 005 | 62221499 |
| | DRAFT CERTIFICATE OF NO OBJECTION FOR OMNIBUS CLAIMS OBJECTION MOTION. | | | | |
| 06/15/21 | Carlson, Clifford W. | 0.40 | 440.00 | 005 | 62273074 |
| | PARTICIPATE ON CALLS REGARDING CLAIMS ANALYSIS. | | | | |
| 06/15/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 005 | 62603490 |
| | REVISE SECURED CLAIMS ANALYSIS. | | | | |
| 06/15/21 | Choi, Erin Marie | 0.50 | 550.00 | 005 | 62603493 |
| | SECURED CLAIMS CALL. | | | | |
| 06/16/21 | George, Jason | 2.20 | 1,694.00 | 005 | 62273560 |
| | CALL WITH ALIX TEAM TO DISCUSS SECURED CLAIMS ANALYSIS (0.9); REVIEW JOINT OPERATING AGREEMENTS IN CONNECTION WITH LIEN ANALYSIS (1.3). | | | | |
| 06/17/21 | George, Jason | 0.40 | 308.00 | 005 | 62273534 |
| | CALL WITH ALIX TEAM AND L. SMITH REGARDING SECURED CLAIMS ANALYSIS (0.2); CORRESPONDENCE WITH L. SMITH REGARDING SECURITY RIGHTS GRANTED UNDER JOINT OPERATING AGREEMENTS (0.2). | | | | |
| 06/17/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 005 | 62364953 |
| | CALL REGARDING HUNT STIPULATION (0.5); CORRESPONDENCE REGARDING SAME (0.6). | | | | |
| 06/20/21 | George, Jason | 1.00 | 770.00 | 005 | 62273594 |
| | CALL WITH J. LIOU TO DISCUSS REGARDING SUBROGATION ISSUES (0.7); EMAILS TO J. NOE AND G. GALLOWAY REGARDING SAME (0.3). | | | | |
| 06/22/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 005 | 62365331 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING HUNT CLAIMS STIPULATION. | | | | |
| 06/28/21 | George, Jason | 0.10 | 77.00 | 005 | 62358020 |
| | EMAIL M. OKIN REGARDING FIELDWOOD'S PROOF OF CLAIM IN CASTEX BANKRUPTCY. | | | | |
| 06/30/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62326618 |
| | VARIOUS COMMUNICATIONS WITH ALIX AND WEIL TEAMS REGARDING VENDOR CLAIMS. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **56.50** | **$55,864.00** | | |
| 06/01/21 | George, Jason | 0.20 | 154.00 | 006 | 62107902 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 06/01/21 | Wheeler, Emma | 1.70 | 1,071.00 | 006 | 62066638 |
| | REVISE WIP LIST. | | | | |
| 06/02/21 | Wheeler, Emma | 0.50 | 315.00 | 006 | 62085398 |
| | REVISE WIP LIST. | | | | |
| 06/02/21 | James, Hillarie | 1.00 | 895.00 | 006 | 62604378 |
| | UPDATE CASE CALENDARS. | | | | |
| 06/02/21 | Fabsik, Paul | 1.90 | 769.50 | 006 | 62084901 |
| | UPDATE AND REVISE SPECIFIED HEARING AND DEADLINE CALENDAR PLANNERS PER ATTORNEY REQUEST. | | | | |
| 06/03/21 | Wheeler, Emma | 0.60 | 378.00 | 006 | 62124375 |
| | REVISE WIP LIST. | | | | |
| 06/03/21 | Olvera, Rene A. | 0.20 | 81.00 | 006 | 62424388 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE EMAIL TO E. WHEELER ATTACHED REQUESTED HEARING TRANSCRIPTS. | | | | |
| 06/04/21 | George, Jason | 0.50 | 385.00 | 006 | 62119228 |
| | REVISE DRAFT OF WIP LIST FOR CALL WITH FLTL ADVISORS. | | | | |
| 06/07/21 | Delaney, Scott Michael | 0.20 | 230.00 | 006 | 62605472 |
| | CORRESPONDENCE REGARDING UPDATES TO WIP LIST. | | | | |
| 06/07/21 | George, Jason | 0.60 | 462.00 | 006 | 62166602 |
| | UPDATE DRAFT OF ADVISORS WIP LIST FOR CALL WITH FLTL ADVISORS. | | | | |
| 06/07/21 | Wheeler, Emma | 0.40 | 252.00 | 006 | 62166338 |
| | REVISE WIP LIST. | | | | |
| 06/07/21 | James, Hillarie | 1.50 | 1,342.50 | 006 | 62313208 |
| | COORDINATE FILING OF UPDATED MSL (0.6); UPDATE CALENDAR (0.9). | | | | |
| 06/07/21 | Fabsik, Paul | 0.30 | 121.50 | 006 | 62130360 |
| | UPDATE AND REVISE SPECIFIED HEARING AND DEADLINE CALENDAR PLANNERS PER ATTORNEY REQUEST. | | | | |
| 06/08/21 | Wheeler, Emma | 0.60 | 378.00 | 006 | 62166337 |
| | REVISE WIP LIST. | | | | |
| 06/08/21 | Jalomo, Chris | 0.40 | 128.00 | 006 | 62166414 |
| | REVIEW AND ORDER JUNE 8, 2021 HEARING TRANSCRIPT FOR CASE NO. 20-03476. | | | | |
| 06/08/21 | Kleissler, Matthew Joseph | 0.40 | 110.00 | 006 | 62145489 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 06/09/21 | George, Jason | 0.40 | 308.00 | 006 | 62437935 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE WIP LIST FOR FLTL ADVISORS CALL. | | | | |
| 06/09/21 | Olvera, Rene A. | 0.20 | 81.00 | 006 | 62437817 |
| | PREPARE AND REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES. | | | | |
| 06/10/21 | Wheeler, Emma | 0.30 | 189.00 | 006 | 62166371 |
| | REVISE WIP LIST. | | | | |
| 06/10/21 | Kleissler, Matthew Joseph | 0.20 | 55.00 | 006 | 62179173 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 06/11/21 | Fabsik, Paul | 1.80 | 729.00 | 006 | 62167774 |
| | UPDATE AND REVISE SPECIFIED HEARING AND DEADLINE CALENDAR PLANNERS PER ATTORNEY REQUEST. | | | | |
| 06/14/21 | Olvera, Rene A. | 0.30 | 121.50 | 006 | 62604601 |
| | PREPARE EMAIL TO TEAM ATTACHING JUNE 8, 2021 HEARING TRANSCRIPT. | | | | |
| 06/15/21 | George, Jason | 0.40 | 308.00 | 006 | 62221604 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 06/15/21 | Wheeler, Emma | 0.50 | 315.00 | 006 | 62253162 |
| | REVISE WIP LIST. | | | | |
| 06/15/21 | Kleissler, Matthew Joseph | 2.00 | 550.00 | 006 | 62223468 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION AND CURE AND RESPONSES FOR E. WHEELER. | | | | |
| 06/22/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 62249494 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE AND REVISE SPECIFIED HEARING AND DEADLINE CALENDAR PLANNERS PER ATTORNEY REQUEST. | | | | |
| 06/29/21 | Wheeler, Emma<br>REVISE WIP LIST. | 1.40 | 882.00 | 006 | 62332530 |
| 06/30/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.90 | 567.00 | 006 | 62331083 |
| 06/30/21 | Olvera, Rene A.<br>PREPARE EMAIL TO TEAM ATTACHING CONFIRMATION HEARING TRANSCRIPTS. | 0.20 | 81.00 | 006 | 62307202 |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **20.10** | **$11,461.50** | | |
| 06/01/21 | Perez, Alfredo R.<br>J. GRAHAM DEPOSITION PREPARATION (.5); CONFERENCE CALL WITH MCMORAN AND ITS ADVISORS (1.0); TELEPHONE CONFERENCE WITH E. CHOI REGARDING BP (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING TERM SHEETS (.1); VARIOUS COMMUNICATIONS WITH C. KELLEY AND WEIL TEAM REGARDING WELLTEC'S TREATMENT (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON AND M. DANE REGARDING OBJECTION FROM B. BAINS (.1); REVIEW RECOVERY ANALYSIS ISSUES (.2); REVIEW VARIOUS FILINGS BY THE SURETIES (.4); VARIOUS COMMUNICATIONS WITH N. TSIOURIS, C. CARLSON AND J. LIOU REGARDING HUNT OPT-OUT (.2); REVIEW NETTING LANGUAGE FOR CONFIRMATION ORDER (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING TREATMENT OF MACQUARIE MSA (.2); REVIEW BRIEF ON ADMINISTRATIVE CLAIM ISSUES (.2); VARIOUS COMMUNICATIONS WITH S. MAYER REGARDING TREATMENT OF SUPERIOR'S CLAIM (.1); REVIEW PLAN ADMINISTRATOR NDA AND COMMON-INTEREST AGREEMENT (.1); COMMUNICATIONS WITH M. RIDULFO REGARDING SPARROWS (.1); VARIOUS COMMUNICATIONS WITH J. BAAY, C. CARLSON AND T. LAMME REGARDING WESTERNGECO (.2); VARIOUS COMMUNICATIONS WITH J. BROWN REGARDING SURETY DISCOVERY (.1). | 3.80 | 6,061.00 | 007 | 62074901 |
| 06/01/21 | Moore, Rodney L.<br>ATTENTION TO WARRANT COMMENTS AND RESOLUTION OF OPEN POINTS ON WARRANTS (.5); ATTENTION TO NEWCO ORGANIZATIONAL DOCUMENTS AND RESOLUTION OF OPEN POINTS REGARDING SAME (.4). | 0.90 | 1,345.50 | 007 | 62079431 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/21 | Obaro, Bambo | 2.50 | 3,062.50 | 007 | 62129966 |
| | REVIEW DOCUMENTS REGARDING BP AND SHELL DISCOVERY DISPUTE. | | | | |
| 06/01/21 | Rahman, Faiza N. | 0.10 | 127.50 | 007 | 62103573 |
| | CORRESPONDENCE REGARDING RIGHTS OFFERING LAUNCH. | | | | |
| 06/01/21 | Liou, Jessica | 2.60 | 3,445.00 | 007 | 62094842 |
| | CONFER WITH B. CONLEY REGARDING FUNDING AGREEMENT AND FIRST LIEN CREDIT AGREEMENT (.2); CONFER WITH R. MOORE REGARDING WARRANTS (.1); REVIEW AND RESPOND TO EMAILS REGARDING PLAN SUPPLEMENT AND PREDECESSOR IMPLEMENTATION AGREEMENTS (.5); CONFER WITH BRACEWELL AND DPW REGARDING ENI IMPLEMENTATION DOCUMENTS (1.8). | | | | |
| 06/01/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 007 | 62605470 |
| | REVIEW AND REVISE FUNDING AGREEMENT (0.5); REVIEW REVISED ENI DOCUMENTS (0.6). | | | | |
| 06/01/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 007 | 62079847 |
| | PARTICIPATE ON UPDATE CALL (.5); REVIEW COMMENTS TO CREDIT AGREEMENT (.7). | | | | |
| 06/01/21 | Genender, Paul R. | 4.20 | 5,670.00 | 007 | 62079817 |
| | PREPARE FOR DEPOSITION OF L. CHEUNG (2.0); EMAIL COUNSEL FOR SURETIES ABOUT SAME (.1); CALL WITH CLIENTS ABOUT RULE 2004 ISSUES AND AFES (.8); REVIEW AND COMMENT ON LETTER FROM FEW TO BP ABOUT AFE (.1); WORK SESSION ON RESPONSES TO BP AND SHELL'S MOTIONS TO QUASH 2004 REQUESTS (1.1); REVIEW PLAN ADMINISTRATOR NDA AND COMMON INTEREST AGREEMENT (.1). | | | | |
| 06/01/21 | Smith, Leslie S. | 0.40 | 440.00 | 007 | 62127589 |
| | TELEPHONE CALL WITH B. CONLEY REGARDING EXIT FINANCING (0.2); REVIEW CORRESPONDENCE (0.2). | | | | |
| 06/01/21 | Conley, Brendan C. | 5.40 | 5,940.00 | 007 | 62079343 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

COORDINATE REGARDING ANCILLARY DRAFTS (.2); DISCUSS WITH L. VINSON (.1); COORDINATE REGARDING VE STATUS (.3); REVIEW CLOSING CHECKLIST (.4); CALL WITH G. GALLOWAY REGARDING MEXICO (.2); COORDINATE REGARDING REVIEW OF MEXICAN FINANCING (.1); COORDINATE REGARDING UPDATED 1L DOCUMENTS (1.3); DISCUSS EBITDAX ADD BACK WITH J. LIOU (.1); UPDATE 1L CHECKLIST (1.0); REVIEW 2L DRAFT (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Carlson, Clifford W. | 5.70 | 6,270.00 | 007 | 62273348 |

PARTICIPATE ON CALL WITH COMPANY REGARDING PLAN CONFIRMATION ISSUES (1.0); PARTICIPATE ON CALL WITH THE LENDERS' ADVISORS REGARDING PREDECESSORS AND SURETIES (.8); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEETS (1.2); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.4); REVIEW LANGUAGE IN CONFIRMATION ORDER AND EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS CONFIRMATION WORKSTREAMS (.4); REVIEW CONFIRMATION OBJECTION (.2); EMAILS WITH PREDECESSOR COUNSEL (.6); PARTICIPATE ON CALL WITH J. GEORGE REGARDING CONFIRMATION BRIEF (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Simmons, Kevin Michael | 2.50 | 2,237.50 | 007 | 62069665 |

CALL E. CHOI AND S. SMITH ON DANE OUTLINE AND CONFIRMATION BRIEF (0.4); PREPARE DANE DIRECT EXAM AND DECLARATION (1.3); CALL WITH CLIENT ON BP ISSUES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Vinson, Elizabeth Blaine | 1.20 | 1,074.00 | 007 | 62103854 |

DRAFT EXHIBITS TO FIRST LIEN CREDIT AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | George, Jason | 6.30 | 4,851.00 | 007 | 62107805 |

REVIEW AND REVISE DRAFT OF ENI IMPLEMENTATION AGREEMENT (1.0); CALL WITH BRACEWELL TEAM TO DISCUSS ENI DEFINITIVE DOCUMENTS (1.3); PARTICIPATE ON CALL WITH WEIL TEAM TO DISCUSS CONFIRMATION WORKSTREAMS (0.9); DRAFT AND REVISE BRIEF IN SUPPORT OF CONFIRMATION (3.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 007 | 62079269 |

REVIEW AND REVISE WARRANT AGREEMENT (0.3); EMAIL COMMUNICATIONS WITH CREDITORS' COUNSEL AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Smith, Samantha Nicole | 7.70 | 4,851.00 | 007 | 62079852 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO WORK ON M. DANE CONFIRMATION HEARING DIRECT EXAM OUTLINE (7.0); REVIEW STATUS OF VALERO ADVERSARY PROCEEDING IN REGARDS TO VALERO'S AMENDMENTS TO CONFIRMATION ORDER (.2); REVIEW CONFIRMATION BRIEF IN PREPARATION FOR DRAFTING DIRECT EXAMINATION QUESTIONS REGARDING ABANDONED PROPERTIES (.5). | | | | |
| 06/01/21 | Wheeler, Emma | 3.10 | 1,953.00 | 007 | 62066560 |
| | REVISE CONFIRMATION ORDER (0.4); PREPARE LIST OF OUTSTANDING ISSUES (0.5); DRAFT SEISMIC TERM SHEETS (0.2); CALL WITH A. GREENE AND C. CARLSON REGARDING TERM SHEETS (0.4); CORRESPONDENCE REGARDING RIGHTS OFFERING WITH PRIME CLERK, LENDERS' AGENTS AND COMPANY (1.6). | | | | |
| 06/01/21 | Choi, Erin Marie | 5.30 | 5,830.00 | 007 | 62073775 |
| | CALL WITH X. DAVIS AND J. EVANS REGARDING J. GRAHAM DEPOSITION (0.5); J. GRAHAM DEPOSITION PREPARATION SESSION (0.5); CALL WITH FIELDWOOD TEAM REGARDING BP ISSUES (0.8); CALL WITH G. GALLOWAY REGARDING NSAI EXPERT REPORT (0.4); CALL WITH R. MILLER REGARDING NSAI EXPERT DEPOSITION PREPARATION (0.8); MEETING WITH S. SMITH AND K. SIMMONS REGARDING M. DANE DIRECT EXAMINATION OUTLINE (0.7); DRAFT AND REVISE CONFIRMATION BRIEF (1.1); REVIEW M. DANE DIRECT EXAMINATION OUTLINE (0.5). | | | | |
| 06/01/21 | Miller, Ronald Lee | 12.00 | 12,480.00 | 007 | 62084693 |
| | PREPARE EXPERT DEPOSITION MATERIALS AND OUTLINES (10.5); CONFERENCE WITH J. GRAHAM AND TEAM REGARDING UPCOMING DEPOSITION (1.5). | | | | |
| 06/01/21 | Rhine, Fredrick | 2.90 | 2,595.50 | 007 | 62085493 |
| | ANALYZE MOTIONS TO QUASH (1); ANALYZE OPPOSING COUNSEL'S CITED CASE LAW (1.3); ANALYZE DEBTORS' RULE 2004 DISCOVERY REQUESTS (.6). | | | | |
| 06/01/21 | James, Hillarie | 4.50 | 4,027.50 | 007 | 62312826 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN CONFIRMATION (2.0); DRAFT CONFIRMATION BRIEF (2.5). | | | | |
| 06/01/21 | MacBride, Morgan Donoian | 2.80 | 3,080.00 | 007 | 62082821 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE AND OUTLINE RESPONSE TO BP'S MOTION TO QUASH RULE 2004 REQUEST (1.3); ANALYZE AND OUTLINE RESPONSE TO SHELL'S MOTION TO QUASH RULE 2004 REQUEST (0.9); RESEARCH CASE LAW REGARDING ISSUES RELATED TO RULE 2004 REQUEST (0.3); REVIEW MATERIALS RELATED TO RULE 2004 REQUEST (0.3). | | | | |
| 06/01/21 | Marzocca, Anthony P. | 2.20 | 2,167.00 | 007 | 62365527 |
| | CORRESPONDENCE REGARDING PLAN ISSUES. | | | | |
| 06/01/21 | Greene, Anthony L. | 9.70 | 10,088.00 | 007 | 62350679 |
| | CALL WITH XTO REGARDING PLAN OBJECTION (.5); CALL WITH ALIX REGARDING PLAN SUPPLEMENT ISSUES (.7); CONTRACT ALLOCATION CALL (1.1); CALL WITH E. WHEELER REGARDING PLAN SUPPLEMENT (.5); SECTION 1129 RESEARCH (2.7); REVIEW AND REVISE CONFIRMATION BRIEF PER C. CARLSON COMMENTS (4.2). | | | | |
| 06/01/21 | Cotton-O'Brien, Peter Roy D. | 0.80 | 716.00 | 007 | 62069188 |
| | REVIEW AND REVISE PLAN CONFIRMATION BRIEF (0.6); AND PLAN ADMINISTRATOR AGREEMENT (0.2). | | | | |
| 06/01/21 | Kleissler, Matthew Joseph | 1.90 | 522.50 | 007 | 62129078 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CASES CITED IN DEBTORS CONFIRMATION BRIEF FOR A. GREENE. | | | | |
| 06/02/21 | Perez, Alfredo R. | 4.20 | 6,699.00 | 007 | 62102858 |
| | DEFEND DEPOSITION OF J. GRAHAM (2.4); TELEPHONE CONFERENCES WITH J. GRAHAM REGARDING DEPOSITION (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING DEPOSITION (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING DEPOSITION AND STRATEGY (.2); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING WELLTEC (.1); REVIEW VARIOUS FILED OBJECTIONS (.4); VARIOUS COMMUNICATIONS WITH G. GALLOWAY REGARDING HESS AGREED ACTIVITIES AND NEW HESS TERM SHEET (.3); REVIEW REVISED GOVERNMENT PROPOSAL (.2). | | | | |
| 06/02/21 | Obaro, Bambo | 4.10 | 5,022.50 | 007 | 62129960 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW BACKGROUND DOCUMENTS AND RESEARCH FOR RESPONSE TO BP'S MOTION TO QUASH 2004 DISCOVERY REQUESTS (3.4); INTERNAL TEAM CALL REGARDING OBJECTIONS TO BP'S AND SHELL'S MOTIONS TO QUASH (.7). | | | | |
| 06/02/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 007 | 62103678 |
| | REVIEW FINAL RIGHTS OFFERING DOCUMENTS (0.7); EMAIL CORRESPONDENCE WITH PRIME CLERK REGARDING THE SAME (0.3). | | | | |
| 06/02/21 | Liou, Jessica | 4.30 | 5,697.50 | 007 | 62176284 |
| | CONFER WITH S. BAILEY, R. MOORE, M. HANEY REGARDING WARRANTS (.5); REVIEW AND RESPOND TO EMAILS REGARDING PLAN SUPPLEMENT, VARIOUS PLAN IMPLEMENTATION DOCUMENTS AND SETTLEMENTS, CONFER WITH C. CARLSON REGARDING NEXT STEPS AND TIMING (.5); REVIEW AND REVISE CUSA IMPLEMENTATION AGREEMENT (.6), REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT (.4), REVIEW AND REVISE PLAN ADMINISTRATOR AGREEMENT (1.1); ATTEND J. GRAHAM DEPOSITION (1.2). | | | | |
| 06/02/21 | Nemunaitis, Vynessa | 0.40 | 490.00 | 007 | 62109296 |
| | CONFERENCE WITH B. CONLEY REGARDING CREDIT AGREEMENTS. | | | | |
| 06/02/21 | Barr, Matthew S. | 1.80 | 3,231.00 | 007 | 62098047 |
| | REVIEW ISSUES AND NEXT STEPS. | | | | |
| 06/02/21 | Genender, Paul R. | 8.20 | 11,070.00 | 007 | 62101835 |
| | EMAILS WITH COUNSEL FOR SURETIES REGARDING CHEUNG AND JP HANSON DEPOSITIONS (.3); CALL WITH P. EISENBERG REGARDING SAME (.1); EMAILS WITH JP HANSON REGARDING DEPOSITION (.2); CALL WITH MR. HANSON REGARDING SAME (.4); J. GRAHAM DEPOSITION (2.1); PREPARE FOR DEPOSITION OF L. CHEUNG (3.5); CALL WITH TEAM REGARDING RESPONDING TO BP'S AND SHELL'S MOTIONS TO QUASH 2004 DISCOVERY (.8); CALL FROM N. VAUGHN REGARDING BP'S AFE (.1); EMAILS REGARDING SAME (.1); INITIAL REVIEW OF BP'S PLAN OBJECTION (.6). | | | | |
| 06/02/21 | Conley, Brendan C. | 3.80 | 4,180.00 | 007 | 62102248 |
| | REVIEW 2L CREDIT AGREEMENT (2.6); COORDINATE REGARDING MEXICAN CONSENT (.1); REVIEW ENTITY NAMES (.1); DISCUSS DRAFT WITH V. NEMUNAITIS (.4); REVIEW VE FUNDING OBLIGATION PROPOSAL (.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/21 | Carlson, Clifford W. | 8.70 | 9,570.00 | 007 | 62273375 |

REVIEW CONFIRMATION BRIEF AND REVIEW FILED OBJECTIONS (3.1); PARTICIPATE AT J. GRAHAM'S DEPOSITION (1.5); PARTICIPATE ON CALL WITH RESTRUCTURING ASSOCIATES REGARDING CONFIRMATION BRIEF (.5); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEET (.8); PARTICIPATE ON CALL WITH COMPANY ADVISORS (.6); PARTICIPATE ON MULTIPLE CALLS AND EMAILS REGARDING CONFIRMATION BRIEF (1.7); MULTIPLE EMAILS REGARDING CONFIRMATION ORDER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/21 | Simmons, Kevin Michael | 10.20 | 9,129.00 | 007 | 62093217 |

DEPOSITION OF J. GRAHAM (0.9); CALL WITH E. CHOI, S. SMITH ON DANE DIRECT EXAM (0.6); CALL WITH S. SMITH ON DANE DIRECT EXAM (0.4); DRAFT QUESTIONS FOR DIRECT EXAM OF M. DANE (2.4); DRAFT DANE 1129 DECLARATION (0.2); DRAFT DEMONSTRATIVE FOR DISCLOSURE STATEMENT (0.7); CALL WITH C. CARLSON AND TEAM ON CONFIRMATION BRIEF (0.2); WEIL TEAM CALL ON CONFIRMATION OBJECTIONS (0.4); PREPARE OPPOSITION TO MOTION TO DISMISS FROM SURETIES FOR FILING (0.5); CALL WITH E. CHOI ON GENOVESA AND ATLANTIC DISPUTES (0.2); DRAFT EMAIL TO JONES WALKER ON REPLY BRIEF (0.3); DRAFT EMAIL TO B. OBARO FOR 2004 REQUESTS (0.5); CALL WITH P. GENENDER AND TEAM ON GENOVESA DISPUTE (1.1); DRAFT SUMMARY OF GENOVESA DISPUTE FOR RESPONSE TO MOTION TO QUASH (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/21 | Cohen, Alexander Paul | 3.90 | 3,490.50 | 007 | 62128529 |

CONFERENCE WITH WEIL LITIGATION TEAM REGARDING RESPONSE TO RULE 2004 MOTION TO QUASH (1.3); CONDUCT RESEARCH REGARDING SAME (1.4); REVIEW PLEADINGS IN BANKRUPTCY CASE AND RELATED DOCUMENTATION IN CONNECTION WITH SAME (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/21 | Vinson, Elizabeth Blaine | 5.80 | 5,191.00 | 007 | 62113225 |

PARTICIPATE ON CALL WITH WEIL FINANCE TEAM REGARDING WRITTEN CONSENT AND SECRETARY'S CERTIFICATES FOR CREDIT AGREEMENTS (0.7); DRAFT EXHIBITS TO FIRST LIEN CREDIT AGREEMENT (1.6); DRAFT SCHEDULE TEMPLATES FOR FIRST LIEN CREDIT AGREEMENT (1.4); DRAFT SCHEDULE TEMPLATE FOR FIRST LIEN COLLATERAL AGREEMENT (.7); DRAFT OPINION FOR FIRST LIEN CREDIT AGREEMENT (1.1); DRAFT OPINION FOR SECOND LIEN CREDIT AGREEMENT (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/02/21 | George, Jason | 10.30 | 7,931.00 | 007 | 62107817 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE DRAFT OF BP TERM SHEET (0.6); CORRESPONDENCE WITH G. GALLOWAY AND DPW TEAM REGARDING BP TERM SHEET (0.2); RESEARCH ISSUES REGARDING PLAN SUPPLEMENT (0.5); CALL WITH E. CHOI, C. CARLSON, AND A. GREENE TO DISCUSS CONFIRMATION BRIEF (1.0); DRAFT CONFIRMATION BRIEF/REPLY AND ANALYZE OBJECTIONS IN CONNECTION THEREWITH (8.0). | | | | |
| 06/02/21 | Ward, Jenae D. | 1.20 | 924.00 | 007 | 62105535 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (1.0); REVIEW AND SEND EMAILS REGARDING CONFIRMATION WITNESS AND EXHIBIT LIST (0.2). | | | | |
| 06/02/21 | Riles, Richard Roy | 0.20 | 154.00 | 007 | 62102262 |
| | REVIEW CORRESPONDENCE WITH B. CONLEY AND REVIEW MORTGAGE DOCUMENTS. | | | | |
| 06/02/21 | Bailey, Edgar Scott | 1.60 | 1,664.00 | 007 | 62101121 |
| | TELEPHONE CALL WITH HOULIHAN LOKEY AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.3); EMAIL COMMUNICATIONS WITH HOULIHAN LOKEY, CREDITORS' COUNSEL AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.5); REVIEW WARRANT AGREEMENT REGARDING TRUE-UP SHARES (0.3); TELEPHONE CALL WITH WEIL TEAM REGARDING SAME (0.3); REVIEW CREDITOR COMMENTS TO WARRANT AGREEMENT (0.2). | | | | |
| 06/02/21 | Smith, Samantha Nicole | 7.20 | 4,536.00 | 007 | 62101759 |
| | ATTEND AND TAKE NOTES DURING J. GRAHAM DEPOSITION (2.2); DRAFT DIRECT EXAMINATION QUESTIONS FOR M. DANE REGARDING ABANDONED PROPERTIES (1.7); PREPARE PLAN SUMMARY DEMONSTRATIVE FOR CONFIRMATION HEARING (1.8); REVIEW AND SUMMARIZE PLAN OBJECTIONS (1.5). | | | | |
| 06/02/21 | Wheeler, Emma | 2.40 | 1,512.00 | 007 | 62085361 |
| | ATTEND CALL REGARDING CONFIRMATION BRIEF WITH TEAM (PARTIAL) (0.1); CALL WITH E. CHOI, C. CARLSON, A. GREENE, J. GEORGE, H. JAMES REGARDING CONFIRMATION (0.2); REVIEW PLAN OBJECTIONS (0.2); FINALIZE RIGHTS OFFERING MATERIALS FOR SERVICE (1.9). | | | | |
| 06/02/21 | Choi, Erin Marie | 14.50 | 15,950.00 | 007 | 62102161 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CONFIRMATION BRIEF AND OBJECTIONS (5.7); ATTENTION TO EXPERT DEPOSITION PREPARATION (2.3); CALL WITH T. ZABEL REGARDING CONTRACT QUESTIONS (0.3); CALL WITH C. CARLSON REGARDING CONFIRMATION WORK STREAMS (0.1); CALL WITH RESTRUCTURING ASSOCIATES REGARDING CONFIRMATION BRIEF DRAFT (0.5); J. GRAHAM DEPOSITION (2.1); CALL WITH JP HANSON REGARDING DEPOSITION (0.3); CALL WITH LITIGATION TEAM REGARDING DANE DIRECT EXAMINATION (0.5); PARTICIPATE ON ALL HANDS CALL (0.5); CALLS WITH WEIL TEAM REGARDING CONFIRMATION BRIEF WORK STREAMS (0.9); CALL WITH LITIGATION TEAM REGARDING RESPONSES TO MOTIONS TO QUASH FILED BY BP AND SHELL (1.3). | | | | |
| 06/02/21 | Miller, Ronald Lee | 10.50 | 10,920.00 | 007 | 62102178 |
| | CONTINUE PREPARING EXPERT DEPOSITION MATERIALS (8.5); DISCUSS AND PREPARE CONFIRMATION OBJECTION RESPONSES WITH LITIGATION AND RESTRUCTURING TEAMS (2.0). | | | | |
| 06/02/21 | Rhine, Fredrick | 8.70 | 7,786.50 | 007 | 62085513 |
| | WEIL TEAM CALL REGARDING OPPOSITIONS TO MOTIONS TO QUASH 2004 REQUESTS (1.2); RESEARCH AND ANALYZE CASE LAW REGARDING RULE 2004 SCOPE (2.3); DRAFT OUTLINE REGARDING OPPOSITIONS TO MOTIONS TO QUASH (3); ANALYZE DEBTORS' POTENTIAL CLAIMS (.8); ANALYZE DISCOVERY CORRESPONDENCE REGARDING BP (.5); ANALYZE LOOP OPERATING AGREEMENT AND DISPUTE RESOLUTION ADDENDUM (.9). | | | | |
| 06/02/21 | James, Hillarie | 10.20 | 9,129.00 | 007 | 62103190 |
| | DRAFT CONFIRMATION BRIEF AND PLAN OBJECTION CHART (8.2); TELEPHONE CONFERENCES REGARDING CONFIRMATION WORKSTREAMS (1.5); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING FIRST DAY MATRICES (0.5). | | | | |
| 06/02/21 | MacBride, Morgan Donoian | 5.60 | 6,160.00 | 007 | 62100197 |
| | ATTEND MEETING WITH P. GENENDER AND E. CHOI REGARDING RULE 2004 REQUESTS AND RELATED MOTION PRACTICE (1.3); REVIEW AND ANALYZE MATERIALS RELATED TO MOTIONS TO QUASH RULE 2004 REQUESTS (1.1); RESEARCH ISSUES RELATED TO OBJECTIONS TO MOTIONS TO QUASH RULE 2004 REQUESTS (2.1); OUTLINE RESPONSES TO OBJECTIONS TO MOTIONS TO QUASH RULE 2004 REQUESTS (1.1). | | | | |
| 06/02/21 | Greene, Anthony L. | 5.40 | 5,616.00 | 007 | 62351042 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW OBJECTIONS TO PLAN (1.2); CORRESPOND WITH M&A TEAM RELATED TO §1129 ISSUES (.6); DRAFT CONFIRMATION BRIEF PRELIMINARY STATEMENT (.8); TEAM CALL REGARDING CONFIRMATION BRIEF STATUS (1.8); CALL WITH C. CARLSON REGARDING §1129 ISSUES (.7); CALL WITH J. GEORGE REGARDING §1129 ISSUES (.3). | | | | |
| 06/02/21 | Cotton-O'Brien, Peter Roy D. | 3.30 | 2,953.50 | 007 | 62094687 |
| | PREPARE PLAN OBJECTION DEADLINE CHART AND REVIEW RELATED CORRESPONDENCE. | | | | |
| 06/02/21 | Stauble, Christopher A. | 0.30 | 138.00 | 007 | 62258720 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS REGARDING PLAN CONFIRMATION OBJECTIONS. | | | | |
| 06/02/21 | Kleissler, Matthew Joseph | 7.50 | 2,062.50 | 007 | 62129096 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING PLAN CONFIRMATION OBJECTIONS FOR A. GREENE. | | | | |
| 06/03/21 | Perez, Alfredo R. | 4.70 | 7,496.50 | 007 | 62113828 |
| | PREPARE FOR AND PARTICIPATE ON APA DEPOSITION (2.4); CONFERENCE CALL WITH MANAGEMENT REGARDING HESS (.1); CONFERENCE CALL WITH HESS, DOI/DOJ AND MANAGEMENT REGARDING HESS TERM SHEET (.5); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING OBJECTIONS (.3); TELEPHONE CONFERENCE WITH E. CHOI REGARDING OBJECTIONS (.1); CONFERENCE CALL WITH E. CHOI AND C. CARLSON REGARDING OBJECTIONS (.3); TELEPHONE CONFERENCES WITH S. ALI REGARDING PLAN ISSUES AND STATUS (.1); TELEPHONE CONFERENCES WITH J. LIOU REGARDING PLAN ISSUES (.2); VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING THE OBJECTIONS RECEIVED (.4); REVIEW PROVISIONS OF THE PLAN WITH DOJ (.1); VARIOUS COMMUNICATIONS WITH CHEVRON REGARDING PLAN ISSUES (.2). | | | | |
| 06/03/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 007 | 62423928 |
| | REVIEW AND REVISE CONFIRMATION BRIEF. | | | | |
| 06/03/21 | Obaro, Bambo | 7.80 | 9,555.00 | 007 | 62130101 |
| | REVIEW BACKGROUND DOCUMENTS AND RESEARCH FOR OPPOSITION TO BP'S MOTION TO QUASH (6.1); CORRESPOND WITH INTERNAL TEAM REGARDING SAME (0.5); REVIEW OUTLINE FOR OPPOSITION TO BP'S MOTION TO QUASH AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Rahman, Faiza N. | 0.70 | 892.50 | 007 | 62120025 |

REVIEW EMAIL CORRESPONDENCE REGARDING WARRANT AGREEMENT.

| 06/03/21 | Liou, Jessica | 3.60 | 4,770.00 | 007 | 62271721 |

CONFER WITH DPW REGARDING IMPLEMENTATION AGREEMENT (.5); CONFERS WITH S. PECA REGARDING SAME (.3); CONFER WITH C. CARLSON REGARDING SAME (.3); REVIEW AND RESPOND TO EMAILS FROM K&S REGARDING CUSA IMPLEMENTATION AGREEMENT (.3); CONFER WITH CHEVRON, DPW REGARDING CUSA IMPLEMENTATION AGREEMENT (1.0); REVIEW AND RESPOND TO EMAILS REGARDING OPEN WORKSTREAMS (.2), REVIEW CUSA DOCUMENTS (.4), EMAIL M. DANE AND T. LAMME REGARDING CONFIRMATION WORKSTREAMS (.3), CONFER WITH C. CARLSON REGARDING SAME (.3).

| 06/03/21 | Nemunaitis, Vynessa | 2.20 | 2,695.00 | 007 | 62109502 |

CONFERENCE WITH COUNSEL REGARDING INTERCREDITOR (1); REVIEW AND REVISE CREDIT AGREEMENTS (.7); CONFERENCE WITH B. CONLEY REGARDING SAME (.5).

| 06/03/21 | Barr, Matthew S. | 2.20 | 3,949.00 | 007 | 62109308 |

REVIEW ISSUES REGARDING HEARING (.4); AND CHEVRON (.3); CALL WITH TEAM REGARDING NEXT STEPS (.3); AND ATTEND TO SAME (.8); REVIEW DOCUMENTS REGARDING SAME (.4).

| 06/03/21 | Genender, Paul R. | 6.20 | 8,370.00 | 007 | 62113350 |

PREPARE FOR DEPOSITION OF L. CHEUNG (3.9); PREPARE FOR DEPOSITION OF JP HANSON (.9); CONFER WITH E. CHOI ON CONFIRMATION PREPARATION (.3); EMAILS WITH CLIENT ABOUT AFE ISSUES RELATING TO BP (.2); WORK ON AND FINALIZE CLIENT LETTER TO BP ABOUT AFE (.1); REVIEW ADDITIONAL CONFIRMATION OBJECTIONS (BP, SURETIES) (.8).

| 06/03/21 | Conley, Brendan C. | 6.40 | 7,040.00 | 007 | 62109321 |

REVIEW INTERCREDITOR AGREEMENT (.5); REVIEW 1L COMMENTS (.5); REVIEW 2L COMMENTS (1.0); CALL REGARDING INTERCREDITOR (1.0); DISCUSS CANTOR FITZGERALD COMMENTS WITH V. NEMUNAITIS (.3); REVISE 2L CLIENT AGREEMENT (2.1); REVISE 1L CREDIT AGREEMENT (1.0).

| 06/03/21 | Hufendick, Jason | 3.90 | 3,841.50 | 007 | 62185255 |

REVIEW AND REVISE DRAFT CHAPTER 11 PLAN.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Carlson, Clifford W. | 11.50 | 12,650.00 | 007 | 62273410 |

PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS CONFIRMATION ISSUES (.4); PARTICIPATE ON CALL WITH THE COMPANY AND J. NOE (.6); PARTICIPATE ON CALL WITH LITIGATION AND RESTRUCTURING TEAMS (1.3); PARTICIPATE ON CALL WITH E. CHOI AND A. PEREZ (.3); PARTICIPATE ON CALL WITH THE COMPANY REGARDING VARIOUS ISSUES (.7); MULTIPLE CALLS WITH J. LIOU REGARDING CONFIRMATION BRIEF (.4); PARTICIPATE ON CALL REGARDING CHEVRON DEFINITIVE DOCUMENTS (.8); REVISE CONFIRMATION BRIEF (2.5); MULTIPLE EMAILS AND CALLS WITH OBJECTING PARTIES (.7); MULTIPLE CALLS WITH E. CHOI REGARDING CONFIRMATION ISSUES (.5); PARTICIPATE ON CALL REGARDING CHEVRON DEFINITIVE DOCUMENTS (.8); MULTIPLE CALLS WITH E. CHOI REGARDING CONFIRMATION ISSUES (1.2); PARTICIPATE ON TEAM CALL REGARDING CONFIRMATION BRIEF (.8); MULTIPLE EMAILS REGARDING CONFIRMATION ORDER (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Simmons, Kevin Michael | 9.90 | 8,860.50 | 007 | 62108063 |

LITIGATION TEAM MEETING (0.3); DEPOSITION OF B. CUPIT (0.3); CALL WITH E. CHOI AND S. SMITH ON DEMONSTRATIVE (0.4); DRAFT DEMONSTRATIVE FOR DISCLOSURE STATEMENT (0.3); CALLS WITH S. SMITH ON DEMONSTRATIVE (1.5); CALL WITH WEIL TEAM ON CONFIRMATION BRIEF (1.0); CALL WITH LITIGATION TEAM ON NEXT STEPS (0.5); CALL WITH E. CHOI ON BP OBJECTION (0.6); ZOOM WITH C. CARLSON, E. CHOI, AND TEAM ON BP'S SUBROGATION ARGUMENT (0.8); CALLS WITH E. CHOI AND R. OLVERA ON BP SUBROGATION ARGUMENT (0.4); RESEARCH RESPONSE TO BP'S SUBROGATION ARGUMENT (3.3); CALL WITH E. CHOI ON BP'S SUBROGATION ARGUMENT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Cohen, Alexander Paul | 8.00 | 7,160.00 | 007 | 62129048 |

DRAFT OUTLINE FOR RESPONSE TO MOTION TO QUASH (3.8); REVIEW AND REVISE SAME (1.2); CONDUCT RESEARCH REGARDING SAME (1.1); REVIEW MOTIONS TO QUASH AND RELATED DOCUMENTATION (0.9); CORRESPOND AND CONFERENCE WITH M. MACBRIDE REGARDING RESPONSES AND OUTLINE (0.6); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Vinson, Elizabeth Blaine | 3.40 | 3,043.00 | 007 | 62113357 |

DRAFT OPINION DOCUMENTS FOR FIRST LIEN CREDIT AGREEMENT AND SECOND LIEN CREDIT AGREEMENT (1.7); DRAFT EXHIBITS AND SCHEDULES FOR FIRST LIEN CREDIT AGREEMENT (.8); DRAFT SECRETARY'S CERTIFICATE (.3); DRAFT WRITTEN CONSENT (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | George, Jason | 8.30 | 6,391.00 | 007 | 62119199 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION BRIEF/REPLY AND ANALYZE OBJECTIONS IN CONNECTION THEREWITH (5.5); CALLS WITH C. CARLSON, E. CHOI, A. GREENE, K. SIMMONS, AND H. JAMES REGARDING CONFIRMATION BRIEF (1.1); CALLS WITH CHEVRON AND DPW TO DISCUSS CUSA IMPLEMENTATION AGREEMENT (1.3); CALL WITH O. ALANIZ AND WEIL TEAM TO DISCUSS HESS TERM SHEET (.4). | | | | |
| 06/03/21 | Ward, Jenae D. | 4.10 | 3,157.00 | 007 | 62117789 |
| | CALLS WITH WEIL LITIGATION REGARDING CONFIRMATION WITNESS AND EXHIBIT LIST (0.9); PREPARE WITNESS AND EXHIBIT LIST FOR CONFIRMATION INCLUDING GATHERING EXHIBITS (3.2). | | | | |
| 06/03/21 | Riles, Richard Roy | 1.70 | 1,309.00 | 007 | 62118791 |
| | REVIEW FWE MORTGAGE FILING DILIGENCE DOCUMENT AND DRAFT MORTGAGE DILIGENCE DOCUMENTS FOR EACH FACILITY (1.4); CORRESPOND WITH WEIL TEAM REGARDING TRANSACTION (0.3). | | | | |
| 06/03/21 | Bailey, Edgar Scott | 0.90 | 936.00 | 007 | 62113378 |
| | REVIEW FORMULAS REGARDING WARRANT AGREEMENT (0.2). EMAIL COMMUNICATIONS WITH HOULIHAN LOKEY, CREDITORS' COUNSEL AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.7). | | | | |
| 06/03/21 | Smith, Samantha Nicole | 10.40 | 6,552.00 | 007 | 62113236 |
| | REVIEW AND SUMMARIZE OBJECTIONS TO PLAN (1.1); PREPARE EXHIBITS FOR CONFIRMATION HEARING (1.7); CONTINUE TO WORK ON A DEMONSTRATIVE SUMMARIZING PLAN FOR USE DURING CONFIRMATION HEARING (2.2); DRAFT M. DANE'S SECTION 1129 DECLARATION IN SUPPORT OF CONFIRMATION (5.4). | | | | |
| 06/03/21 | Wheeler, Emma | 6.60 | 4,158.00 | 007 | 62124192 |
| | REVIEW OBJECTIONS TO PLAN CONFIRMATION (0.6); PREPARE CHART FOR CONFIRMATION BRIEF (0.8); REVISE CONFIRMATION BRIEF (4.3); CALL WITH E. CHOI, C. CARLSON, A. GREENE, J. GEORGE, H. JAMES, K. SIMMONS REGARDING CONFIRMATION BRIEF (0.9). | | | | |
| 06/03/21 | Choi, Erin Marie | 13.50 | 14,850.00 | 007 | 62109243 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE CONFIRMATION BRIEF AND OBJECTION RESPONSES (7.8); REVIEW ATLANTIC LIFT STAY MOTION RESPONSE (1.2); CALLS WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.8); CALL WITH P. GENENDER REGARDING L. CHEUNG DEPOSITION PREPARATION (0.9); CALLS WITH RESTRUCTURING ASSOCIATES REGARDING CONFIRMATION BRIEF (2.2); CALL REGARDING HESS TERM SHEET (0.6). | | | | |
| 06/03/21 | Mezei, Jacob | 3.10 | 3,053.50 | 007 | 62137944 |
| | DRAFT INSERT FOR REPLY TO CONFIRMATION OBJECTION. | | | | |
| 06/03/21 | Miller, Ronald Lee | 10.50 | 10,920.00 | 007 | 62128180 |
| | CONTINUE PREPARING FOR EXPERT DEPOSITIONS (7.0); PREPARE EXPERT DECLARATIONS FOR FILING (3.5). | | | | |
| 06/03/21 | Rhine, Fredrick | 3.60 | 3,222.00 | 007 | 62119431 |
| | DRAFT OUTLINES REGARDING OPPOSITIONS TO SHELL AND BP MOTIONS TO QUASH RULE 2004 REQUESTS (2.4); ANALYZE DISCOVERY CORRESPONDENCE WITH OPPOSING COUNSEL (.7); ANALYZE BP AND FIELDWOOD ENERGY PSA (.5). | | | | |
| 06/03/21 | Tahiliani, Radhika | 0.20 | 197.00 | 007 | 62109892 |
| | REVIEW AND RESPOND TO CORRESPONDENCE REGARDING WARRANT AGREEMENTS. | | | | |
| 06/03/21 | James, Hillarie | 11.70 | 10,471.50 | 007 | 62312726 |
| | DRAFT CONFIRMATION OBJECTION CHART (6.0); ATTEND DEPOSITION (2.0); TELEPHONE CONFERENCES REGARDING CONFIRMATION (2.0); REVISE CONFIRMATION BRIEF (1.7). | | | | |
| 06/03/21 | MacBride, Morgan Donoian | 7.10 | 7,810.00 | 007 | 62109414 |
| | RESEARCH ISSUES RELATED TO OBJECTIONS TO MOTIONS TO QUASH 2004 REQUESTS AND LIFT STAY MOTION (2.8); OUTLINE OBJECTIONS TO MOTIONS TO QUASH 2004 REQUESTS (2.1); DRAFT OBJECTIONS TO MOTIONS TO QUASH 2004 REQUESTS (1.3); ATTEND MEETINGS WITH A. COHEN AND B. OBARO REGARDING OBJECTIONS TO MOTIONS TO QUASH (0.9). | | | | |
| 06/03/21 | Marzocca, Anthony P. | 8.90 | 8,766.50 | 007 | 62137587 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING CONFIRMATION BRIEF (1.6); PREPARE CONFIRMATION BRIEF SECTION (6.3); CALL WITH A. GREENE REGARDING SAME (0.2); CALL REGARDING FWE IV ISSUES (0.8). | | | | |
| 06/03/21 | Greene, Anthony L. | 14.90 | 15,496.00 | 007 | 62350976 |
| | CONDUCT CONFIRMATION RESEARCH PER CALL WITH C. CARLSON AND E. CHOI (4.1); CALL WITH R. COTTON-O'BRIEN REGARDING CONFIRMATION BRIEF (.3); REVIEW AND REVISE CONFIRMATION BRIEF (4.3); CORRESPONDENCE WITH M&A TEAM REGARDING CONFIRMATION BRIEF ISSUES (.5); CORRESPONDENCE WITH LITIGATION TEAM REGARDING PLAN OBJECTIONS (2.1); CORRESPONDENCE WITH ALIX TEAM REGARDING PLAN OBJECTIONS (.5); CORRESPONDENCE WITH CLIENT REGARDING PLAN OBJECTIONS (.6); CALLS WITH E. CHOI AND C. CARLSON REGARDING 1129 ISSUES (2.5). | | | | |
| 06/03/21 | Cotton-O'Brien, Peter Roy D. | 9.20 | 8,234.00 | 007 | 62117496 |
| | DRAFT PLAN CONFIRMATION BRIEF AND CONDUCT RESEARCH REGARDING SAME (8.9); DRAFT PLAN OBJECTION CHART (0.1); DRAFT PLAN ADMINISTRATOR AGREEMENT (0.2). | | | | |
| 06/03/21 | Sierra, Tristan M. | 6.30 | 4,851.00 | 007 | 62190136 |
| | DRAFT RESPONSE TO LLOG OBJECTION TO DEBTORS' PLAN (5.9); DISCUSS SAME WITH E. CHOI (.4). | | | | |
| 06/03/21 | Stauble, Christopher A. | 0.40 | 184.00 | 007 | 62258719 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS REGARDING PLAN CONFIRMATION OBJECTIONS. | | | | |
| 06/03/21 | Jalomo, Chris | 8.20 | 2,624.00 | 007 | 62137340 |
| | REVIEW AND CITE CHECK CONFIRMATION BRIEF. | | | | |
| 06/03/21 | Olvera, Rene A. | 4.80 | 1,944.00 | 007 | 62312401 |
| | COMPILE DOCUMENTS IN CONNECTION WITH (I) ASPEN'S OBJECTION TO PLAN CONFIRMATION; AND (II) ZURICH'S OBJECTION TO PLAN CONFIRMATION AND PREPARE EMAIL TO H. JAMES ATTACHING SAME (.4); SEARCH DOCKET REPORT AND PREPARE EMAIL TO TEAM REGARDING PARTIES WHO FILED OBJECTIONS UNDER SEAL (.4); REVIEW AND CITE CHECK CONFIRMATION BRIEF (4.0). | | | | |
| 06/03/21 | Kleissler, Matthew Joseph | 7.00 | 1,925.00 | 007 | 62129042 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING PLAN CONFIRMATION OBJECTIONS FOR A. GREENE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Perez, Alfredo R. | 4.80 | 7,656.00 | 007 | 62134713 |

PARTICIPATE IN THE DEPOSITION OF L. CHEUNG (2.5); PARTICIPATE IN PARTS OF THE DEPOSITION OF JP HANSON (.7); TELEPHONE CONFERENCE WITH J. NOE REGARDING STATUS WITH GOVERNMENT (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CONTINUANCE (.1); TELEPHONE CONFERENCE WITH JP HANSON REGARDING DEPOSITION (.1); CONFERENCE CALL TO DEBRIEF WITH WEIL TEAM AND JP HANSON AFTER THE DEPOSITIONS (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING FILINGS (.1); TELEPHONE CONFERENCE WITH P. EISENBERG REGARDING STATUS AND CONTINUANCE (.1); TELEPHONE CONFERENCE WITH C. KELLEY REGARDING WELLTEC (.1); TELEPHONE CONFERENCE WITH J. BAAY REGARDING HEARING (.1); VARIOUS COMMUNICATIONS WITH MANAGEMENT, DAVIS POLK AND WEIL TEAMS REGARDING HCC TERM SHEET (.2); REVIEW LANGUAGE FOR CONFIRMATION ORDER FROM W&T (.1); REVIEW MOTION TO ADJOURN AND VARIOUS REVISIONS (.3); REVIEW COMMENTS TO THE HESS TERM SHEET (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Moore, Rodney L. | 4.20 | 6,279.00 | 007 | 62124287 |

TELEPHONE CONFERENCE CALL REGARDING PLAN SUPPLEMENT (.5); REVIEW CONFIRMATION BRIEF (2.0); REVIEW WARRANTS (.5); TELEPHONE CONFERENCE CALL WITH FW REGARDING MACQUARIE (.4); REVIEW PREDECESSOR TERM SHEETS AND DOCUMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Obaro, Bambo | 4.20 | 5,145.00 | 007 | 62130106 |

REVIEW RESEARCH FOR OPPOSITION TO BP'S AND SHELL'S MOTION TO QUASH AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME (2.4); REVIEW AND REVISE OPPOSITION TO BP'S MOTION TO QUASH (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Liou, Jessica | 3.70 | 4,902.50 | 007 | 62272878 |

CONFER WITH C. CARLSON REGARDING CONFIRMATION WORKSTREAMS, TIMING AND NEXT STEPS (.5); CONFER WITH C. CARLSON REGARDING PLAN ISSUES (.4); CONFER WITH M. HANEY AND D. CROWLEY REGARDING WARRANT ISSUES (.6); REVIEW AND COMMENT ON MOTION TO ADJOURN (.4); CONFER WITH TEAM REGARDING JP HANSON (.3); ATTEND L. CHEUNG DEPOSITION (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 007 | 62118218 |

PARTICIPATE ON PLAN SUPPLEMENT CALL (0.5); CHEVRON TURNKEY AGREEMENT CALL (0.8); REVIEW AND COMMENT ON HESS TERM SHEET (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/04/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 007 | 62127556 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON UPDATE CALLS (.7); REVIEW REVISED CREDIT AGREEMENT (.5). | | | | |
| 06/04/21 | Barr, Matthew S. | 2.10 | 3,769.50 | 007 | 62123898 |
| | PARTICIPATE ON ALL HANDS CALL REGARDING PLAN NEXT STEPS (.6); AND FOLLOW UP WITH TEAM (.4); REVIEW DOCUMENT ISSUES (.8); CORRESPONDENCES REGARDING NEXT STEPS WITH TEAM (.3). | | | | |
| 06/04/21 | Genender, Paul R. | 7.80 | 10,530.00 | 007 | 62127423 |
| | CALL WITH CLIENT TEAM REGARDING STATUS (.4); PREPARE FOR DEPOSITION OF L. CHEUNG (1.9); TAKE DEPOSITION OF MS. CHEUNG, SURETIES' EXPERT (2.7); FOLLOW UP WORK SESSION ON MOTION TO STRIKE MS. CHEUNG (.3); DEPOSITION OF JP HANSON (1.5); FOLLOW UP CALL WITH JP HANSON AND WEIL TEAM AFTER DEPOSITION (.2); WORK SESSION ON RESPONSES TO BP'S AND SHELL'S MOTIONS TO QUASH 2004 REQUESTS (.8). | | | | |
| 06/04/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 007 | 62432081 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.5); REVIEW REVISED CONFIRMATION BRIEF (0.4). | | | | |
| 06/04/21 | Conley, Brendan C. | 2.50 | 2,750.00 | 007 | 62126334 |
| | COORDINATE REGARDING ICA COMMENTS (.3); REVIEW 1L CHANGES (.3); UPDATE 2L FOR FILING (.3); COORDINATE REGARDING UPDATED CREDIT AGREEMENTS (.9); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.7). | | | | |
| 06/04/21 | Hufendick, Jason | 1.60 | 1,576.00 | 007 | 62185188 |
| | REVIEW AND REVISE DRAFT FWE PLAN. | | | | |
| 06/04/21 | Carlson, Clifford W. | 8.50 | 9,350.00 | 007 | 62273356 |
| | PARTICIPATE ON DEPOSITION FOR JP HANSON (.5); PARTICIPATE ON CALLS REGARDING DEPOSITION PREPARATION (.5); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT (.4); PARTICIPATE ON MULTIPLE CALLS REGARDING SURETY TERM SHEET (.7); PARTICIPATE ON CALL REGARDING CHEVRON TURNKEY AGREEMENT (1.0); PARTICIPATE ON CALL WITH ASSOCIATES REGARDING CONFIRMATION BRIEF (1.5); REVISE SAME (1.1); PARTICIPATE ON DEPOSITION OF SURETY'S EXPERT (.5); PARTICIPATE ON CALL WITH SURETY'S COUNSEL (.8); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING VARIOUS ISSUES (1.5). | | | | |
| 06/04/21 | Simmons, Kevin Michael | 3.70 | 3,311.50 | 007 | 62122454 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | JP HANSON DEPOSITION (0.4); RESEARCH RESPONSE TO BP'S SUBROGATION ARGUMENT (3.0); CALL WITH M. MACBRIDE ON GENOVESA ISSUE (0.3). | | | | |
| 06/04/21 | Cohen, Alexander Paul | 11.10 | 9,934.50 | 007 | 62133072 |
| | DRAFT OBJECTIONS TO MOTIONS TO QUASH (4.5); CONDUCT RESEARCH REGARDING SAME (1.2); REVIEW MOTIONS TO QUASH AND SUPPORTING DOCUMENTS AS WELL AS RULE 2004 REQUESTS (1.5); CORRESPOND AND CONFERENCE WITH M. MACBRIDE REGARDING SAME AND DRAFT OBJECTIONS (0.6); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.4); REVIEW AND REVISE DRAFT OBJECTIONS TO RULE 2004 MOTION TO QUASH (2.3); REVIEW CHAPTER 11 PLAN AND DISCLOSURE STATEMENT IN CONNECTION WITH OBJECTIONS TO MOTIONS TO QUASH (0.6). | | | | |
| 06/04/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 007 | 62124786 |
| | DISCUSS ANCILLARY DOCUMENTS WITH WEIL TEAM. | | | | |
| 06/04/21 | George, Jason | 4.80 | 3,696.00 | 007 | 62119193 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL WITH WEIL TEAM (0.5); REVIEW AND REVISE CHEVRON IMPLEMENTATION AGREEMENT (0.7); CALL WITH DPW TO DISCUSS CHEVRON DEFINITIVE DOCUMENTS (0.8); DRAFT AND REVISE CONFIRMATION BRIEF AND REVIEW OBJECTIONS IN CONNECTION WITH SAME (2.0); CALL WITH J. WHITLOCK AND P. EISENBERG TO DISCUSS HCC TERM SHEET (0.8). | | | | |
| 06/04/21 | Ward, Jenae D. | 2.80 | 2,156.00 | 007 | 62127876 |
| | PREPARE WITNESS AND EXHIBIT LIST FOR CONFIRMATION INCLUDING GATHERING EXHIBITS. | | | | |
| 06/04/21 | Smith, Samantha Nicole | 8.90 | 5,607.00 | 007 | 62127575 |
| | FINISH SUMMARIZING OBJECTIONS TO PLAN (.2); CONTINUE TO DRAFT M. DANE'S DECLARATION IN SUPPORT OF CONFIRMATION OF PLAN (2.0); ATTEND AND TAKE NOTES DURING L. CHEUNG'S DEPOSITION (2.6); ATTEND AND TAKE NOTES DURING J. HANSON'S DEPOSITION (1.6); UPDATE EXHIBIT A PROTECTIVE ORDER TRACKER (.2); REVIEW TRANSCRIPT OF L. CHEUNG'S DEPOSITION IN PREPARATION FOR DRAFTING MOTION TO STRIKE (2.3). | | | | |
| 06/04/21 | Wheeler, Emma | 4.50 | 2,835.00 | 007 | 62124158 |
| | REVISE CONFIRMATION BRIEF (4.0); ATTEND PLAN SUPPLEMENT CALL WITH WEIL TEAM (0.5). | | | | |
| 06/04/21 | Choi, Erin Marie | 4.70 | 5,170.00 | 007 | 62127076 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND L. CHEUNG DEPOSITION (2.5); DEFEND JP HANSON DEPOSITION (1.5); FOLLOW-UP CALL REGARDING JP HANSON DEPOSITION (0.4); CALL WITH R. MILLER REGARDING MOTION TO STRIKE (0.3). | | | | |
| 06/04/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 62127331 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 06/04/21 | Miller, Ronald Lee | 9.60 | 9,984.00 | 007 | 62128316 |
| | PREPARE FOR DEPOSITIONS OF L. CHEUNG AND JP HANSON (2.0); ATTEND EXPERT DEPOSITIONS OF L. CHEUNG (2.5); ATTEND DEPOSITION OF JP HANSON (2.5); PREPARE MOTION TO STRIKE EXPERT REPORT (2.6). | | | | |
| 06/04/21 | Rhine, Fredrick | 7.00 | 6,265.00 | 007 | 62119467 |
| | DRAFT OPPOSITION TO BP MOTION TO QUASH RULE 2004 REQUESTS (5.0); PARTICIPATE ON WEIL TEAM CALL REGARDING SAME (1.2); LEGAL RESEARCH REGARDING SAME (.8). | | | | |
| 06/04/21 | James, Hillarie | 7.00 | 6,265.00 | 007 | 62313232 |
| | REVISE OBJECTION CHART AND CONFIRMATION BRIEF (4.0); TELEPHONE CONFERENCES REGARDING PLAN SUPPLEMENT DOCUMENTS (1.0); ATTEND DEPOSITIONS (2.0). | | | | |
| 06/04/21 | MacBride, Morgan Donoian | 10.20 | 11,220.00 | 007 | 62118082 |
| | RESEARCH ISSUES RELATED TO OBJECTION TO BP AND SHELL'S MOTIONS TO QUASH 2004 REQUESTS (2.1); ATTEND MEETINGS WITH A. COHEN, F. RHINE AND B. OBARO REGARDING BP AND SHELL'S MOTIONS TO QUASH 2004 REQUESTS (1.8); DRAFT BP AND SHELL'S MOTIONS TO QUASH 2004 REQUESTS (6.3). | | | | |
| 06/04/21 | Marzocca, Anthony P. | 5.50 | 5,417.50 | 007 | 62137499 |
| | CALL WITH A. GREENE REGARDING CONFIRMATION BRIEF (0.1); CORRESPONDENCE REGARDING SAME (0.6); CALL REGARDING PLAN SUPPLEMENT (0.5); ATTEND J.P. HANSON DEPOSITION (1.0); REVIEW CONFIRMATION BRIEF SECTIONS (3.3). | | | | |
| 06/04/21 | Greene, Anthony L. | 4.80 | 4,992.00 | 007 | 62351308 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE RESPONSES TO PLAN OBJECTIONS (1.2); LEGAL RESEARCH PER CALL WITH CLIENT TEAM (2.2); PLAN SUPPLEMENT TEAM CALL (.5); ATTEND JP HANSON DEPOSITION (.4); CALL WITH E. WHEELER REGARDING CONFIRMATION WORKSTREAMS (.5). | | | | |
| 06/04/21 | Cotton-O'Brien, Peter Roy D. | 6.10 | 5,459.50 | 007 | 62118731 |
| | CONDUCT RESEARCH FOR PLAN CONFIRMATION BRIEF (4.5) AND DRAFT SAME (1.6). | | | | |
| 06/04/21 | Lee, Kathleen Anne | 6.00 | 2,760.00 | 007 | 62129301 |
| | REVIEW CONFIRMATION SCHEDULING ORDER (.2); PROVIDE P. FABSIK WITH CALENDAR DATES REGARDING SAME (.2); CORRESPOND WITH R. OLVERA REGARDING CONFIRMATION HEARING ADJOURNMENT (.1); ASSEMBLE ELECTRONIC VERSIONS OF MATERIALS FOR CONFIRMATION HEARING (4.8); PROVIDE SAME TO R. OLVERA (.2); UPDATE AGENDA LETTER (.5). | | | | |
| 06/04/21 | Jalomo, Chris | 5.00 | 1,600.00 | 007 | 62137372 |
| | REVIEW AND CITE CHECK CONFIRMATION BRIEF. | | | | |
| 06/05/21 | Perez, Alfredo R. | 0.50 | 797.50 | 007 | 62127417 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING DISCUSSIONS WITH THE GOVERNMENT AND HESS TERM SHEET (.5). | | | | |
| 06/05/21 | Obaro, Bambo | 2.60 | 3,185.00 | 007 | 62130073 |
| | REVISE OPPOSITION TO BP'S MOTION TO QUASH AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 06/05/21 | Genender, Paul R. | 3.20 | 4,320.00 | 007 | 62127432 |
| | REVIEW AND REVISE RESPONSES TO BP AND SHELL'S MOTIONS TO QUASH RULE 2004 DISCOVERY REQUESTS (2.2); WORK ON MOTION TO STRIKE L. CHEUNG AS EXPERT FOR SURETIES (.2); REVIEW TRANSCRIPT FROM MS. CHEUNG'S DEPOSITION (.8). | | | | |
| 06/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 62273310 |
| | REVISE PREDECESSOR TERM SHEET AND EMAILS REGARDING SAME. | | | | |
| 06/05/21 | Simmons, Kevin Michael | 2.30 | 2,058.50 | 007 | 62122637 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI ABOUT NEXT STEPS ON BP MOTION TO QUASH AND ATLANTIC DISPUTE (0.5); COMMENT ON DRAFT RESPONSE TO MOTION TO QUASH (1.1); DRAFT SECTION ON RESPONSE TO MOTION TO QUASH (0.7). | | | | |
| 06/05/21 | Cohen, Alexander Paul | 1.60 | 1,432.00 | 007 | 62118887 |
| | REVIEW AND REVISE DRAFT OBJECTION TO RULE 2004 MOTION TO QUASH (1.3); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 06/05/21 | George, Jason | 1.20 | 924.00 | 007 | 62119217 |
| | REVISE DRAFT OF HESS TERM SHEET (1.0); CORRESPONDENCE WITH J. NOE, G. GALLOWAY AND T. HOUGH REGARDING GOVERNMENT PROPOSALS (.2). | | | | |
| 06/05/21 | Smith, Samantha Nicole | 3.90 | 2,457.00 | 007 | 62127560 |
| | LEGAL RESEARCH REGARDING MOTION TO STRIKE. | | | | |
| 06/05/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 007 | 62126351 |
| | REVIEW AND REVISE RESPONSE TO BP MOTION TO QUASH. | | | | |
| 06/05/21 | Rhine, Fredrick | 8.40 | 7,518.00 | 007 | 62119453 |
| | DRAFT OPPOSITION TO SHELL MOTION TO QUASH RULE 2004 REQUESTS (4.8);LEGAL RESEARCH REGARDING SAME (2.8); DRAFT OPPOSITION TO BP MOTION TO QUASH RULE 2004 REQUESTS (.8). | | | | |
| 06/05/21 | MacBride, Morgan Donoian | 4.30 | 4,730.00 | 007 | 62119112 |
| | RESEARCH ISSUES RELATED TO RESPONSE TO BP MOTION TO QUASH (1.1); DRAFT RESPONSES TO BP AND SHELL'S MOTIONS TO QUASH (3.2). | | | | |
| 06/05/21 | Cotton-O'Brien, Peter Roy D. | 2.80 | 2,506.00 | 007 | 62130679 |
| | CONDUCT RESEARCH FOR PLAN CONFIRMATION BRIEF. | | | | |
| 06/06/21 | Obaro, Bambo | 1.00 | 1,225.00 | 007 | 62182706 |
| | REVIEW AND REVISE OPPOSITION TO BP'S AND SHELL'S MOTION TO QUASH 2004 REQUESTS AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/06/21 | Peca, Samuel C. | 6.30 | 7,717.50 | 007 | 62133368 |

REVIEW REVISIONS TO ENI DOCUMENTS AND EMAIL REGARDING SAME (1.1); CALL WITH WEIL CORPORATE REGARDING FWE IV (0.2); REVIEW FWE IV DOCUMENTS, REVISIONS AND OPEN ITEMS (5.0).

| 06/06/21 | Genender, Paul R. | 0.50 | 675.00 | 007 | 62127586 |
|------|------|------|------|------|------|

REVIEW REPONSES TO BP AND SHELL MOTIONS TO QUASH.

| 06/06/21 | Carlson, Clifford W. | 5.30 | 5,830.00 | 007 | 62273265 |
|------|------|------|------|------|------|

PARTICIPATE ON CALL WITH RESTRUCTURING ASSOCIATES REGARDING CONFIRMATION BRIEF (2.5); REVISE SURETY TERM SHEET AND EMAILS REGARDING SAME (.6); REVISE PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (1.5); REVISE CHAPTER 11 PLAN AND EMAILS REGARDING SAME (.7).

| 06/06/21 | Cohen, Alexander Paul | 4.70 | 4,206.50 | 007 | 62140574 |
|------|------|------|------|------|------|

REVIEW AND REVISE DRAFT OBJECTIONS TO MOTIONS TO QUASH (3.0); CORRESPOND AND CONFERENCE WITH M. MACBRIDE REGARDING SAME (0.5); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.3); CONDUCT RESEARCH REGARDING SAME (0.9).

| 06/06/21 | George, Jason | 2.00 | 1,540.00 | 007 | 62166427 |
|------|------|------|------|------|------|

CALL WITH C. CARLSON, E. CHOI, A. GREENE AND H. JAMES REGARDING CONFIRMATION BRIEF AND RESPONDING TO OBJECTIONS TO PLAN.

| 06/06/21 | Smith, Samantha Nicole | 3.30 | 2,079.00 | 007 | 62127532 |
|------|------|------|------|------|------|

DRAFT MOTION TO STRIKE L. CHEUNG'S EXPERT OPINION.

| 06/06/21 | Wheeler, Emma | 2.60 | 1,638.00 | 007 | 62124278 |
|------|------|------|------|------|------|

DRAFT CONFIRMATION ORDER (2.2); CONDUCT RESEARCH REGARDING CONFIRMATION BRIEF (0.4).

| 06/06/21 | Choi, Erin Marie | 3.20 | 3,520.00 | 007 | 62126354 |
|------|------|------|------|------|------|

REVIEW RESPONSE TO BP MOTION TO QUASH (0.5); PARTICIPATE ON CONFIRMATION BRIEF CALLS WITH WEIL TEAM (2.7).

| 06/06/21 | James, Hillarie | 1.80 | 1,611.00 | 007 | 62313121 |
|------|------|------|------|------|------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CONFIRMATION. | | | | |
| 06/06/21 | MacBride, Morgan Donoian | 3.70 | 4,070.00 | 007 | 62124666 |
| | DRAFT AND UPDATE RESPONSES TO BP AND SHELL'S MOTION TO QUASH (3.1); RESEARCH ISSUES RELATED TO RESPONSES TO SHELL'S MOTION TO QUASH (0.6). | | | | |
| 06/06/21 | Greene, Anthony L. | 5.90 | 6,136.00 | 007 | 62351155 |
| | REVIEW AND REVISE CONFIRMATION ORDER (3.3); CORRESPONDENCE RELATED TO ADDITIONAL PLAN OBJECTIONS (.2); PARTICIPATE ON CONFIRMATION BRIEF TEAM CALL (2.2); CALL WITH C. CARLSON REGARDING CONFIRMATION ISSUES (.2). | | | | |
| 06/06/21 | Cotton-O'Brien, Peter Roy D. | 0.30 | 268.50 | 007 | 62130688 |
| | CORRESPONDENCE REGARDING PLAN CONFIRMATION. | | | | |
| 06/07/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 62135849 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING CALL WITH LENDERS (.1); REVIEW APA PROPOSAL (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING STATUS (.1); COMMUNICATIONS WITH E. RIPLEY REGARDING CHEVRON (.1). | | | | |
| 06/07/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 007 | 62432075 |
| | REVIEW CONFIRMATION BRIEF. | | | | |
| 06/07/21 | Obaro, Bambo | 0.40 | 490.00 | 007 | 62182721 |
| | REVIEW DRAFT OBJECTION TO SHELL'S MOTION TO QUASH 2004 REQUESTS. | | | | |
| 06/07/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 62135041 |
| | CORRESPONDENCE REGARDING REVISED CREDIT AGREEMENT WITH B. CONLEY. | | | | |
| 06/07/21 | Barr, Matthew S. | 0.70 | 1,256.50 | 007 | 62745186 |
| | REVIEW PLAN ISSUES. | | | | |
| 06/07/21 | Genender, Paul R. | 2.60 | 3,510.00 | 007 | 62135657 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RECEIVE CORRESPONDENCE FROM OTHER PARTIES REFUSING TO CONSENT TO AFE (.1); REVIEW AND REVISE MOTION TO STRIKE L. CHEUNG AS AN EXPERT (1.3); REVIEW TRANSCRIPT OF CHEUNG DEPOSITION (1.2). | | | | |
| 06/07/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62605473 |
| | REVIEW REVISED WARRANT AGREEMENT AND RELATED CORRESPONDENCE. | | | | |
| 06/07/21 | Smith, Leslie S. | 0.90 | 990.00 | 007 | 62432074 |
| | CONFERENCE CALL WITH COMPANY, LOCAL COUNSEL ON CLOSING REQUIREMENTS FOR EXIT. | | | | |
| 06/07/21 | Carlson, Clifford W. | 3.10 | 3,410.00 | 007 | 62273242 |
| | MULTIPLE CALLS AND EMAILS WITH PARTIES OBJECTING TO PLAN (.7); MULTIPLE CALLS WITH J. LIOU AND E. CHOI REGARDING PLAN (1.2); PARTICIPATE ON MULTIPLE CALLS WITH COMPANY REGARDING PREDECESSOR TERM SHEETS (.5); REVISE CONFIRMATION BRIEF AND EMAILS REGARDING SAME (.7). | | | | |
| 06/07/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 007 | 62435360 |
| | COMMENT ON DRAFT RESPONSE TO MOTION TO QUASH AND DRAFT CORRESPONDING EMAIL TO E. CHOI. | | | | |
| 06/07/21 | George, Jason | 4.90 | 3,773.00 | 007 | 62166482 |
| | DRAFT CONFIRMATION BRIEF AND RESEARCH VARIOUS ISSUES RELATED TO OBJECTIONS (3.2); CALL WITH E. CHOI AND C. GRING TO DISCUSS EXIT COSTS (.6); CALL WITH B. ADERHOLT TO DISCUSS PLAN OBJECTION (.2); CALL WITH J. NOE, A. GREENE, AND S. BAILEY TO DISCUSS ABANDONMENT OF SURFACE LEASE INTERESTS (0.5); CORRESPONDENCE WITH J. NOE AND A. GREENE REGARDING SAME (0.2); CORRESPONDENCE WITH DPW TEAM REGARDING TERM SHEETS (.2). | | | | |
| 06/07/21 | Ward, Jenae D. | 4.10 | 3,157.00 | 007 | 62135867 |
| | CONTINUE PREPARING WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR CONFIRMATION HEARING (2.3); REVIEW CONFIRMATION BRIEF REGARDING EXHIBITS FOR WITNESS AND EXHIBIT LIST (1.8). | | | | |
| 06/07/21 | Bailey, Edgar Scott | 1.40 | 1,456.00 | 007 | 62133777 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH HOULIHAN LOKEY AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.3); CALL WITH FWE, JONES WALKER AND WEIL TEAM REGARDING REAL ESTATE/REAL PROPERTY RECORDINGS (0.9); CALL WITH WEIL TEAM REGARDING REAL PROPERTY RECORDINGS (0.2). | | | | |
| 06/07/21 | Smith, Samantha Nicole | 6.50 | 4,095.00 | 007 | 62135631 |
| | REVIEW AND REVISE MOTION TO STRIKE L. CHEUNG'S EXPERT OPINION (6.3); CORRESPONDENCE REGARDING EXPERT REPORTS (.2). | | | | |
| 06/07/21 | Wheeler, Emma | 1.60 | 1,008.00 | 007 | 62166341 |
| | CONDUCT RESEARCH REGARDING CONFIRMATION BRIEF. | | | | |
| 06/07/21 | Choi, Erin Marie | 12.10 | 13,310.00 | 007 | 62135158 |
| | CALL WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.5); CALL REGARDING EXIT COSTS SOURCES AND USES (0.5); REVIEW AND REVISE RESPONSE TO MOTION TO WITHDRAW REFERENCE (2.2); REVIEW AND REVISE MOTION TO STRIKE L. CHEUNG (4.1); REVIEW AND REVISE CONFIRMATION BRIEF (4.8). | | | | |
| 06/07/21 | Mezei, Jacob | 3.20 | 3,152.00 | 007 | 62137993 |
| | CALL WITH C. CARLSON REGARDING RESEARCH AND CASE LAW CONCERNING CONFIRMATION (.3); RESEARCH CASE LAW AND SECONDARY SOURCES REGARDING SAME (2.9). | | | | |
| 06/07/21 | Miller, Ronald Lee | 7.60 | 7,904.00 | 007 | 62135765 |
| | ATTEND LITIGATION TEAM WORKSTREAM CONFERENCE REGARDING CONFIRMATION (0.5); PREPARE MOTION TO STRIKE L. CHEUNG REPORT AND TESTIMONY (3.0); ANALYZE HANSON DEPOSITION TRANSCRIPT FOR ERRORS; CONFERENCE WITH ALIX TEAM REGARDING CLAIMS RESERVE AND EXIT COSTS TESTIMONY (0.7); PREPARE HANSON DIRECT EXAM OUTLINE (3.4). | | | | |
| 06/07/21 | MacBride, Morgan Donoian | 0.70 | 770.00 | 007 | 62135124 |
| | RESEARCH ISSUES RELATED TO BP AND SHELL'S MOTION TO QUASH 2004 REQUESTS. | | | | |
| 06/07/21 | Marzocca, Anthony P. | 1.60 | 1,576.00 | 007 | 62137458 |
| | REVIEW OBJECTION CHART FOR CONFIRMATION BRIEF UPDATES (1.0); CALL WITH C. CARLSON REGARDING SAME (0.4); CALL WITH A. GREENE REGARDING SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/21 | Greene, Anthony L. | 9.40 | 9,776.00 | 007 | 62351739 |

CALL WITH J. LIOU REGARDING PROPOSED CONFIRMATION ORDER INSERTS (.5); 1129 RESEARCH PER CALL WITH J. GEORGE AND C. CARLSON (3.2); REVIEW AND REVISE CONFIRMATION BRIEF (5.1); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING CONFIRMATION BRIEF INSERTS (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/21 | Cotton-O'Brien, Peter Roy D. | 0.80 | 716.00 | 007 | 62138077 |

REVIEW PLAN ADMINISTRATOR AGREEMENT AND RELATED NDA AGREEMENT CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/21 | Olvera, Rene A. | 0.80 | 324.00 | 007 | 62432073 |

REVISE CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/07/21 | Kleissler, Matthew Joseph | 1.90 | 522.50 | 007 | 62134860 |

ASSIST WITH PREPARATION OF MATERIALS REGARDING RESPONSES TO FOURTH AMENDED PLAN FOR A. GREENE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 007 | 62436770 |

REVIEW PLAN OBJECTIONS (1.5); REVIEW CONFIRMATION BRIEF (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Rahman, Faiza N. | 1.10 | 1,402.50 | 007 | 62143418 |

REVIEW REVISED DRAFT WARRANT AGREEMENT (0.8); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING WARRANT AND §1145 ANALYSIS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Liou, Jessica | 2.80 | 3,710.00 | 007 | 62275174 |

REVIEW AND COMMENT ON ENI IMPLEMENTATION AGREEMENT AND CONFER WITH S. PECA REGARDING SAME (.5); CONFER WITH J. GEORGE AND S. PECA REGARDING IMPLEMENTATION AGREEMENTS (.1); ENI DISCUSSIONS WITH BRACEWELL, DPW, WEIL REGARDING ENI DOCUMENTS (1.9); REVIEW AND RESPOND TO EMAILS REGARDING ENI DOCUMENTS (.2); EMAILS REGARDING CUSA DOCUMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 007 | 62156937 |

CONFERENCE WITH B. CONLEY REGARDING CREDIT AGREEMENT.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Genender, Paul R. | 1.80 | 2,430.00 | 007 | 62143197 |

CALL WITH DPW REGARDING SURETIES, GOVERNMENT AND STATUS (.4); WORK ON MOTION TO STRIKE L CHEUNG (.7); REVIEW EMAIL AND DOCUMENTS FROM COUNSEL FOR SURETIES WHICH SHOULD HAVE BEEN PRODUCED ON 5/24 (.4); WORK ON RESPONSES TO BP AND SHELL'S MOTION TO QUASH RULE 2004 DISCOVERY REQUESTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Conley, Brendan C. | 1.40 | 1,540.00 | 007 | 62140993 |

REVIEW AND REVISE 1L EBITDA CONCEPTS (.5); COORDINATE REGARDING ICA AND DIP AMENDMENT (.3); COORDINATE REGARDING ICA (.1); UPDATE 1L CREDIT AGREEMENT (.3); DISCUSS REGARDING PROPOSAL WITH DPW (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 007 | 62604466 |

COMMENT ON DRAFT RESPONSE TO MOTION TO QUASH, DRAFT CORRESPONDING EMAIL TO E. CHOI.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | George, Jason | 6.70 | 5,159.00 | 007 | 62166629 |

CALL WITH DPW TEAM TO DISCUSS CHEVRON DEFINITIVE DOCUMENTS (1.0); REVISE DRAFT OF CHEVRON IMPLEMENTATION AGREEMENT (0.5); REVISE ENI IMPLEMENTATION AGREEMENT (0.3); CALL WITH BRACEWELL TEAM TO DISCUSS ENI IMPLEMENTATION AGREEMENT (2.0); DRAFT AND REVISE CONFIRMATION BRIEF AND ANALYZE OBJECTIONS FILED IN CONNECTION THEREWITH (2.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Ward, Jenae D. | 4.90 | 3,773.00 | 007 | 62145167 |

CONTINUE PREPARING WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR CONFIRMATION HEARING (3.9); REVIEW UPDATED CONFIRMATION BRIEF REGARDING EXHIBITS FOR WITNESS AND EXHIBIT LIST (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Smith, Samantha Nicole | 3.80 | 2,394.00 | 007 | 62143375 |

REVISE MOTION TO STRIKE L. CHEUNG'S EXPERT REPORT AND TESTIMONY PER TEAM COMMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Wheeler, Emma | 4.40 | 2,772.00 | 007 | 62166334 |

CONDUCT RESEARCH REGARDING CONFIRMATION BRIEF.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 007 | 62437074 |

REVIEW AND REVISE RESPONSE TO BP MOTION TO QUASH.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Miller, Ronald Lee | 9.60 | 9,984.00 | 007 | 62143183 |

CONFERENCE WITH ALIX TEAM REGARDING CLAIMS RESERVES EVIDENCE (1.0); PREPARE ERRATA SHEET FOR HANSON DEPOSITION (1.5); PREPARE EXIT COSTS DECLARATION (4.0); PREPARE HANSON DIRECT EXAM OUTLINE (2.6); ANALYZE L. CHEUNG MATERIALS PRODUCED BY BP (0.5).

| 06/08/21 | James, Hillarie | 3.90 | 3,490.50 | 007 | 62313284 |

REVIEW OBJECTIONS AND UPDATE OBJECTION CHART (2.0); TELEPHONE CONFERENCES REGARDING CONFIRMATION (1.4); CORRESPONDENCE REGARDING PLAN SUPPLEMENT EXHIBITS (0.5).

| 06/08/21 | Marzocca, Anthony P. | 1.20 | 1,182.00 | 007 | 62358330 |

CALL WITH A. GREENE REGARDING CONFIRMATION BRIEF (0.5); CORRESPONDENCE REGARDING SAME (0.7).

| 06/08/21 | Greene, Anthony L. | 6.10 | 6,344.00 | 007 | 62351798 |

REVISE CONFIRMATION ORDER PER TEAM COMMENTS (4.1); CORRESPONDENCE REGARDING PLAN OBJECTIONS (.5); REVIEW AND REVISE PLAN OBJECTION CHART (1.5).

| 06/08/21 | Cotton-O'Brien, Peter Roy D. | 7.00 | 6,265.00 | 007 | 62147531 |

CONDUCT RESEARCH AND DRAFT RIDERS FOR PLAN CONFIRMATION BRIEF.

| 06/08/21 | Sierra, Tristan M. | 5.00 | 3,850.00 | 007 | 62283911 |

DRAFT RESPONSE TO LLOG PLAN OBJECTION (2.7); DISCUSS SAME WITH C. CARLSON AND E. CHOI (.3); DRAFT RESPONSE TO ATLANTIC PLAN OBJECTION (2.0).

| 06/08/21 | Olvera, Rene A. | 0.20 | 81.00 | 007 | 62308263 |

EMAILS WITH TEAM REGARDING CASTEX CONFIRMATION HEARING TRANSCRIPT.

| 06/09/21 | Perez, Alfredo R. | 3.10 | 4,944.50 | 007 | 62156981 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH DOJ/DOI, J. NOE AND T. LAMME REGARDING OPEN ISSUES WITH THE GOVERNMENT (.9); CONFERENCE CALL WITH WEIL TEAM REGARDING PLAN PROCESS (.9); ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS REGARDING THE PLAN PROCESS (.9); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING PLAN ISSUES (.2); TELEPHONE CONFERENCE WITH J. BAAY REGARDING TGS (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING OPEN ISSUES REGARDING CONFIRMATION HEARING (.1). | | | | |
| 06/09/21 | Moore, Rodney L. | 4.20 | 6,279.00 | 007 | 62161975 |
| | ATTENTION TO CHENIER (.5); REVIEW AND REVISE CONFIRMATION BRIEF (1.4); REVIEW OBJECTIONS (1.0); ATTENTION TO WARRANTS (.5); ATTENTION TO PREDECESSOR ISSUES (.8). | | | | |
| 06/09/21 | Obaro, Bambo | 1.20 | 1,470.00 | 007 | 62182815 |
| | INTERNAL TEAM CALL REGARDING RESPONSES TO BP'S AND SHELL'S MOTIONS TO QUASH 2004 SUBPOENA (0.5); REVIEW AND REVISE OPPOSITIONS TO MOTIONS TO QUASH (0.7). | | | | |
| 06/09/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 007 | 62176489 |
| | CORRESPONDENCE WITH TRANSACTION TEAM REGARDING WARRANT TRANSFERABILITY (0.3); 1145 REVIEW REGARDING SAME (0.5). | | | | |
| 06/09/21 | Liou, Jessica | 8.80 | 11,660.00 | 007 | 62275047 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH K&S REGARDING CHEVRON RELEASES (.6); CONFER WITH N. TSIOURIS REGARDING SAME (.2); CONFER WITH K&S, CHEVRON, T. LAMME REGARDING CHEVRON DOCUMENTS, CONFER WITH C. CARLSON REGARDING SAME; CONFER WITH A. PEREZ, E. CHOI, C. CARLSON REGARDING OPEN WORKSTREAMS (2.2); CONFER WITH N. TSIOURIS REGARDING FIELDWOOD I TRANSACTION ISSUES (.3); CONFER WITH M. DANE, T. LAMME, A. PEREZ, C. CARLSON, E. CHOI, HL, ALIX REGARDING CHAPTER 11 STRATEGY, TIMING AND WORKSTREAMS (1.0); EMAILS REGARDING CHEVRON IMPLEMENTATION AGREEMENT (.3); CONFER WITH CUSA, K&S, DPW REGARDING CHEVRON DOCUMENTATION (.8); REVIEW FURTHER REVISED CUSA IMPLEMENTATION AGREEMENT FROM K&S AND EMAIL T. LAMME, DPW REGARDING SAME (.5); CONFER WITH T. LAMME AND N. TSIOURIS REGARDING CUSA IMPLEMENTATION ISSUES (.3); CONFER WITH K&S, CHEVRON, T. LAMME, T. ALLEN, DPW REGARDING CUSA IMPLEMENTATION ISSUES (.8); REVIEW AND RESPOND TO EMAILS WITH K&S REGARDING EDITS TO CUSA IMPLEMENTATION ISSUES (.1); CONFER WITH J. GEORGE REGARDING REVISED CUSA IMPLEMENTATION AGREEMENT (.5); PARTICIPATE ON WEIL LITIGATION AND RESTRUCTURING TEAM JOINT STRATEGY CALL FOR CHAPTER 11 PLAN CONFIRMATION, TO DISCUSS OPEN WORKSTREAMS, TIMING, AND SUBSTANTIVE STRATEGY (1.2). | | | | |
| 06/09/21 | Nemunaitis, Vynessa | 0.90 | 1,102.50 | 007 | 62157381 |
| | CONFERENCE WITH B. CONLEY REGARDING CREDIT AGREEMENT (.4); PARTICIPATE ON UPDATE CALL (.5). | | | | |
| 06/09/21 | Barr, Matthew S. | 1.40 | 2,513.00 | 007 | 62165122 |
| | REVIEW NEXT STEPS ISSUES (.4); REVIEW DOCUMENT ISSUES (.8); AND CORRESPONDENCES WITH TEAM REGARDING SAME (.2). | | | | |
| 06/09/21 | Genender, Paul R. | 2.90 | 3,915.00 | 007 | 62155298 |
| | REVIEW RESPONSES TO BP AND SHELL'S MOTIONS TO QUASH RULE 2004 DISCOVERY (.9); PARTICIPATE ON TEAM CALL REGARDING SAME (.5); PARTICIPATE ON TEAM CALL ON CONFIRMATION WORK STREAMS (.6); REVIEW MOTION TO STRIKE L CHEUNG (.9). | | | | |
| 06/09/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62151726 |
| | REVIEW ISSUES AND CORRESPONDENCE ON WARRANTS, STRUCTURE AND TRANSACTION ISSUES. | | | | |
| 06/09/21 | Conley, Brendan C. | 2.10 | 2,310.00 | 007 | 62156038 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED 1L CREDIT AGREEMENT (1.2); DISCUSS STATUS WITH V. NEMUNAITIS (.2); REVIEW ANCILLARY FINANCE DOCUMENTS (.7). | | | | |
| 06/09/21 | Hufendick, Jason | 3.00 | 2,955.00 | 007 | 62185193 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 06/09/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 007 | 62273191 |
| | REVISE PREDECESSOR TERM SHEETS AND EMAILS REGARDING SAME (.4); MULTIPLE CALLS AND EMAILS REGARDING OBJECTIONS TO CONFIRMATION (.8); CALLS WITH J. GEORGE REGARDING CONFIRMATION ISSUES (.3); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING CONFIRMATION HEARING PREPARATION (1.0); REVISE PREDECESSOR TERM SHEETS (.5). | | | | |
| 06/09/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 007 | 62437932 |
| | CALL WITH WEIL TEAM ON BP MOTIONS. | | | | |
| 06/09/21 | Cohen, Alexander Paul | 3.00 | 2,685.00 | 007 | 62217257 |
| | REVIEW MOTION TO LIFT AUTOMATIC STAY FILED BY BP (0.5); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.4); CONFERENCE WITH WEIL TEAM REGARDING SAME (0.3); CONDUCT RESEARCH REGARDING OUTLINE FOR RESPONSE TO SAME (1.3); DRAFT OUTLINE FOR RESPONSE (0.5). | | | | |
| 06/09/21 | George, Jason | 5.60 | 4,312.00 | 007 | 62166649 |
| | REVISE DRAFT OF ENI IMPLEMENTATION AGREEMENT (1.0); CALL WITH CHEVRON TO DISCUSS IMPLEMENTATION AGREEMENT (2.3); REVISE CHEVRON IMPLEMENTATION AGREEMENT (0.5); REVISE DRAFT OF CONFIRMATION BRIEF (1.3); CALL WITH A. PEREZ, P. GENENDER, J. LIOU, E. CHOI, AND C. CARLSON REGARDING CONFIRMATION BRIEF (0.5). | | | | |
| 06/09/21 | Ward, Jenae D. | 2.90 | 2,233.00 | 007 | 62155575 |
| | CONTINUE PREPARING WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR CONFIRMATION HEARING (2.3); REVIEW AND SEND EMAILS REGARDING WITNESS AND EXHIBIT LIST DOCUMENTS AND BRIEF (0.6). | | | | |
| 06/09/21 | Smith, Samantha Nicole | 7.20 | 4,536.00 | 007 | 62155233 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE TO WORK ON THE MOTION TO STRIKE L. CHEUNG'S REPORT AND TESTIMONY (3.8); CONTINUE TO WORK ON THE M. DANE DECLARATION IN SUPPORT OF CONFIRMATION (1.6); INCORPORATE ALIXPARTNERS COMMENTS TO THE LIQUIDATION ANALYSIS DECLARATION IN SUPPORT OF CONFIRMATION (.5); IDENTIFY CONTRACTS TO BE INCLUDED IN THE WITNESS AND EXHIBIT LIST (.5); ATTEND INTERNAL TEAM CONFIRMATION PLANNING MEETING (.8). | | | | |
| 06/09/21 | Wheeler, Emma | 7.20 | 4,536.00 | 007 | 62166345 |
| | REVISE CONFIRMATION BRIEF (4.9); PREPARE CONFIRMATION ORDER LANGUAGE (1.7); CALL WITH WEIL RESTRUCTURING AND LITIGATION TEAMS REGARDING CONFIRMATION STRATEGY (0.6). | | | | |
| 06/09/21 | Choi, Erin Marie | 5.00 | 5,500.00 | 007 | 62164133 |
| | CALL WITH COUNSEL FOR RIDGEWOOD/PROSPECT (0.4); CALL WITH WEIL TEAM REGARDING CONFIRMATION STRATEGY (0.8); ATTENTION TO CONFIRMATION HEARING PREPARATION (2.6); PARTICIPATE ON WEIL TEAM CALL REGARDING BP MOTIONS (0.5); FOLLOW-UP WEIL TEAM CALL REGARDING CONFIRMATION STRATEGY (0.7). | | | | |
| 06/09/21 | Miller, Ronald Lee | 10.00 | 10,400.00 | 007 | 62155192 |
| | REVISE MOTION TO STRIKE L. CHEUNG REPORT (1.7); CONTINUE WORKING ON EXIT COSTS DECLARATION (3.0); DRAFT AND REVISE MOTION TO STRIKE L. CHEUNG REPORT (5.3);. | | | | |
| 06/09/21 | Rhine, Fredrick | 3.00 | 2,685.00 | 007 | 62158942 |
| | ANALYZE BP MOTION TO LIFT STAY (.8); ANALYZE CASE LAW CITED IN SAME (1.5); WEIL TEAM CALL REGARDING SAME (.7). | | | | |
| 06/09/21 | James, Hillarie | 3.20 | 2,864.00 | 007 | 62347700 |
| | TELEPHONE CONFERENCES REGARDING PLAN SUPPLEMENT EXHIBITS AND CONFIRMATION BRIEF (3.0); EMAIL CORRESPONDENCE REGARDING JIB MATRIX (0.2). | | | | |
| 06/09/21 | MacBride, Morgan Donoian | 4.40 | 4,840.00 | 007 | 62152546 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MEET WITH A. COHEN REGARDING BP'S LIFT STAY MOTION (0.5); PREPARE FOR AND MEET WITH P. GENENDER, E. CHOI AND B. OBARO REGARDING BP AND SHELL'S MOTIONS TO QUASH AND BP'S LIFT STAY MOTION (1.1); RESEARCH ISSUES RELATED TO BP'S LIFT STAY MOTION (0.8); OUTLINE RESPONSE TO BP'S LIFT STAY MOTION (0.7); ANALYZE MATERIALS ON DOCKET RELATED TO BP'S MOTIONS (0.4); REVISE BP AND SHELL'S MOTIONS TO QUASH (0.9). | | | | |
| 06/09/21 | Marzocca, Anthony P. | 3.30 | 3,250.50 | 007 | 62358320 |
| | PARTICIPATE ON CALL REGARDING TURNKEY AGREEMENT (0.5); REVIEW CONFIRMATION BRIEF RESEARCH (0.3); CALL WITH J. GEORGE REGARDING CONFIRMATION BRIEF (0.3); CALL WITH RESTRUCTURING AND LITIGATION TEAMS REGARDING CONFIRMATION BRIEF (1.0); CALL WITH A. GREENE REGARDING SAME (0.5); CORRESPONDENCE REGARDING SAME (0.7). | | | | |
| 06/09/21 | Greene, Anthony L. | 8.40 | 8,736.00 | 007 | 62352280 |
| | CALLS WITH C. CARLSON AND LITIGATION TEAM REGARDING CONFIRMATION STRATEGY (2.7); CORRESPONDENCE WITH PARTIES OBJECTING TO PLAN AND CURE NOTICE (1.5); REVIEW AND REVISED PROPOSED CONFIRMATION ORDER INSERTS (2); CORRESPONDENCE WITH C. CARLSON AND J. LIOU REGARDING STATUS OF CONFIRMATION WORKSTREAMS (.3); REVIEW AND REVISE CONFIRMATION BRIEF (1.9). | | | | |
| 06/09/21 | Cotton-O'Brien, Peter Roy D. | 3.60 | 3,222.00 | 007 | 62158403 |
| | CONDUCT RESEARCH REGARDING PLAN CONFIRMATION BRIEF. | | | | |
| 06/09/21 | Sierra, Tristan M. | 0.60 | 462.00 | 007 | 62438171 |
| | ATTEND CALL REGARDING PLAN CONFIRMATION WITH RESTRUCTURING AND LITIGATION TEAMS. | | | | |
| 06/10/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 007 | 62175687 |
| | TELEPHONE CONFERENCE WITH K. LANGLEY REGARDING OPEN ISSUES (.1); TELEPHONE CONFERENCE WITH J. BAY REGARDING TGS (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING OPEN ISSUES ON FILINGS (.4); CONFERENCE CALL WITH WEIL TEAM REGARDING BP ISSUES (.4). | | | | |
| 06/10/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 007 | 62438324 |
| | REVIEW CONFIRMATION BRIEF (1.0); REVIEW WARRANT ISSUES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Obaro, Bambo | 7.80 | 9,555.00 | 007 | 62182820 |

CALL WITH CLIENT REGARDING BP'S AND SHELL'S MOTIONS TO QUASH 2004 REQUESTS AND BP'S MOTION TO LIFT STAY (0.6); INTERNAL LITIGATION TEAM CALL REGARDING SAME (0.5); REVIEW BP'S MOTION TO LIFT STAY (0.9); CONDUCT RESEARCH REGARDING SAME (5.0); CORRESPOND WITH INTERNAL TEAM REGARDING RESEARCH ON OPPOSITION TO MOTION TO LIFT STAY (0.8).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 007 | 62176197 |

REVIEW RIGHTS OFFERING PROCEDURES PER LENDER QUESTION (0.2); CALL WITH F ADAMS REGARDING RIGHTS OFFERING MECHANICS (0.4); CORRESPONDENCE WITH WEIL RESTRUCTURING TEAM REGARDING RIGHTS OFFERING (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Liou, Jessica | 3.90 | 5,167.50 | 007 | 62176789 |

CONFERS WITH J. GEORGE REGARDING IMPLEMENTATION AGREEMENT LANGUAGE (.5); REVIEW AND RESPOND TO EMAILS REGARDING CUSA IMPLEMENTATION AGREEMENT, REVIEW AND COMMENT ON RELEASE LANGUAGE IN 1L EXIT CREDIT FACILITY, REVIEW AND COMMENT ON ENI IMPLEMENTATION AGREEMENT (.8); CONFER WITH MUDRICK REGARDING QUESTIONS (.5); DEBRIEF WITH WEIL TEAM, CONFER WITH ALIXPARTNERS REGARDING ENI IMPLEMENTATION AGREEMENT (.3); REVIEW AND RESPOND TO EMAILS REGARDING CUSA AND ENI IMPLEMENTATION AGREEMENTS (.5); CONFER WITH BRACEWELL REGARDING ENI IMPLEMENTATION AGREEMENT (.8); CONFER WITH J. GEORGE AND EMAILS WITH S. PECA AND T. LAMME REGARDING ENI IMPLEMENTATION AGREEMENT (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Nemunaitis, Vynessa | 0.40 | 490.00 | 007 | 62164871 |

CONFERENCE REGARDING RELEASES WITH B. CONLEY.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 62165095 |

MEETING WITH TEAM REGARDING CONFIRMATION ISSUES (.3); REVIEW SAME (.7); AND NEXT STEPS (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Genender, Paul R. | 5.00 | 6,750.00 | 007 | 62164050 |

CALL WITH CLIENT TEAM ON STRATEGY MATTERS RELATED TO 2004 DISCOVERY TO BP AND SHELL (.6); WORK SESSION ON RESPONSES TO BP AND SHELL MOTIONS TO QUASH 2004 REQUESTS (2.1); WORK SESSION ON EMERGENCY MOTION TO STRIKE L. CHEUNG AS AN EXPERT (2.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62160739 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE REGARDING SAME. | | | | |
| 06/10/21 | Conley, Brendan C.<br>REVISE 1L FOR RELEASE UPDATES. | 0.60 | 660.00 | 007 | 62163938 |
| 06/10/21 | Hufendick, Jason<br>CORRESPONDENCE WITH STAKEHOLDERS REGARDING IMPLEMENTATION OF EQUITY RIGHTS OFFERING. | 0.30 | 295.50 | 007 | 62185240 |
| 06/10/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH THE COMPANY REGARDING HEARING (.5); REVISE PREDECESSOR TERM SHEET AND EMAILS REGARDING SAME (.7). | 1.20 | 1,320.00 | 007 | 62273159 |
| 06/10/21 | Simmons, Kevin Michael<br>EMAIL SURETIES' COUNSEL FOR MEET AND CONFER ON MOTION TO STRIKE (0.1); COMMENT ON MOTION TO QUASH (0.2); CALL WITH S. SMITH ON MOTION TO STRIKE CHEUNG (0.9). | 1.20 | 1,074.00 | 007 | 62162480 |
| 06/10/21 | Cohen, Alexander Paul<br>REVIEW AND REVISE DRAFT RESPONSES TO MOTIONS TO QUASH (1.2); CORRESPOND WITH M. MACBRIDE AND WEIL TEAMS REGARDING SAME (0.4). | 1.60 | 1,432.00 | 007 | 62216720 |
| 06/10/21 | Ward, Jenae D.<br>CONTINUE PREPARING WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR CONFIRMATION HEARING WITH DOCUMENTS (2.7); REVIEW AND SEND EMAILS REGARDING WITNESS AND EXHIBIT LIST DOCUMENTS AND BRIEF (0.3); PREPARE MOTION TO SEAL REGARDING CONFIRMATION HEARING EXHIBITS (1.9). | 4.90 | 3,773.00 | 007 | 62164454 |
| 06/10/21 | Smith, Samantha Nicole<br>CONTINUE DRAFTING M. DANE'S DECLARATION IN SUPPORT OF CONFIRMATION (3.0); INCORPORATE TEAM COMMENTS INTO THE MOTION TO STRIKE (3.6); ATTEND HEARING DEBRIEF AND TAKE NOTES (.3). | 6.90 | 4,347.00 | 007 | 62163898 |
| 06/10/21 | Wheeler, Emma | 1.30 | 819.00 | 007 | 62166356 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND COORDINATION CALL WITH HL AND ALIX (0.2); CORRESPONDENCE WITH PRIME CLERK, SLTL LENDER, AND F. RAHMAN REGARDING RIGHTS OFFERING MECHANICS (1.1). | | | | |
| 06/10/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 007 | 62164175 |
| | REVIEW MOTION TO STRIKE L. CHEUNG (1.4); DAILY COORDINATION CALL (0.3); CALL WITH S. SMITH REGARDING DANE DECLARATION (0.3); CALL WITH COUNSEL FOR RIDGEWOOD/PROSPECT (0.3). | | | | |
| 06/10/21 | Mezei, Jacob | 2.20 | 2,167.00 | 007 | 62244563 |
| | CONDUCT RESEARCH AND ANALYZE CASE LAW REGARDING CONFIRMATION. | | | | |
| 06/10/21 | Miller, Ronald Lee | 7.30 | 7,592.00 | 007 | 62163894 |
| | WORK ON JP HANSON DIRECT EXAMINATION OUTLINE AND MATERIALS (4.8); CONTINUE WORKING ON EXIT COSTS DECLARATION AND MATERIALS (2.5). | | | | |
| 06/10/21 | Rhine, Fredrick | 5.10 | 4,564.50 | 007 | 62168787 |
| | ANALYZE BP MOTION TO LIFT STAY (1.0); LEGAL RESERACH REGARDING SAME (4.1). | | | | |
| 06/10/21 | James, Hillarie | 3.20 | 2,864.00 | 007 | 62313317 |
| | REVISE OBJECTION CHART (2.5); TELEPHONE CONFERENCES REGARDING CONFIRMATION (0.7). | | | | |
| 06/10/21 | MacBride, Morgan Donoian | 6.10 | 6,710.00 | 007 | 62162787 |
| | DRAFT AND REVISE RESPONSES TO BP AND SHELL'S MOTIONS TO QUASH (1.7); PREPARE FOR AND ATTEND MEETINGS WITH B. OBARO AND A. COHEN REGARDING BP'S LIFT STAY MOTION (1.2); ANALYZE PRIOR JUDGE ISGUR RULING ON SIMILAR ISSUE TO LIFT STAY MOTION AND FEBRUARY 3 TRANSCRIPT, AND RESEARCH RELATED ISSUES (2.7); UPDATE OUTLINE RESPONSE TO BP'S LIFT STAY MOTION (0.5). | | | | |
| 06/10/21 | Marzocca, Anthony P. | 3.20 | 3,152.00 | 007 | 62358343 |
| | CORRESPONDENCE REGARDING PLAN (1.0); CALL WITH C. CARLSON REGARDING HCC TERM SHEET (0.1); CORRESPONDENCE REGARDING SAME (0.2); CORRESPONDENCE REGARDING CONFIRMATION BRIEF DECLARATIONS (0.3); PREPARE HCC TERM SHEET (1.0); CALL J. CHIANG REGARDING SCHEDULES (0.3); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 06/10/21 | Greene, Anthony L. | 14.00 | 14,560.00 | 007 | 62353655 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESOLVE PLAN OBJECTIONS (2.7); REVIEW AND REVISE CONFIRMATION ORDER (2); CONFER WITH E. WHEELER REGARDING CONFIRMATION ORDER STATUS (.3); DRAFT ADDITIONAL CONFIRMATION BRIEF INSERTS (7.1); CONFER WITH C. CARLSON REGARDING STATUS OF CONFIRMATION BRIEF AND ORDER (.3); CALLS WITH M&A TEAM REGARDING PLAN ISSUES (.6); CLIENT CALL REGARDING ALLOCATION ISSUES (1.0). | | | | |
| 06/10/21 | Cotton-O'Brien, Peter Roy D. | 1.20 | 1,074.00 | 007 | 62158402 |
| | PLAN CONFIRMATION BRIEF RESEARCH. | | | | |
| 06/10/21 | Sierra, Tristan M. | 0.20 | 154.00 | 007 | 62296276 |
| | ATTEND CALL WITH RIDGEWOOD ENERGY CORPORATION REGARDING PLAN. | | | | |
| 06/11/21 | Perez, Alfredo R. | 4.70 | 7,496.50 | 007 | 62176096 |
| | INTERNAL CONFERENCE CALL WITH WEIL TEAM REGARDING WORK ON PLAN AND CONFIRMATION HEARING (.7); CONFERENCE CALL WITH BP, DOJ/DOI, M. DANE, T. LAMME, AND WEIL TEAM REGARDING OPEN ISSUES (1.2); CONFERENCE CALL WITH HESS REGARDING TERM SHEET (.5); CONFERENCE CALL WITH R. RUSSELL AND WEIL TEAM REGARDING APA ISSUES (.5); CONFERENCE CALL WITH WEIL TEAM REGARDING HCCI TERM SHEET (.4); DEBRIEF CALL AFTER CALL WITH BP (.1); DEBRIEF CALL AFTER HESS CALL (.2); TELEPHONE CONFERENCES WITH M. DANE REGARDING STATUS (.2); ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS REGARDING PLAN CONFIRMATION ISSUES (.9). | | | | |
| 06/11/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 007 | 62508670 |
| | REVIEW OBJECTIONS (1.0): REVIEW CONFIRMATION BRIEF (.5). | | | | |
| 06/11/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 62167696 |
| | REVIEW REVISED PLAN. | | | | |
| 06/11/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 62508676 |
| | REVIEW REVISED PLAN. | | | | |
| 06/11/21 | Liou, Jessica | 7.90 | 10,467.50 | 007 | 62175885 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH J. GEORGE REGARDING ENI IMPLEMENTATION AGREEMENT (.3); CONFER WITH S. PECA REGARDING PLAN IMPLEMENTATION DOCUMENTS (.5); CONFER WITH E. CHOI, P. GENENDER, C. CARLSON REGARDING CHAPTER 11 CONFIRMATION WORKSTREAMS, TIMING, AND STRATEGY (1.5); REVIEW AND RESPOND TO EMAIL REGARDING OPEN CHAPTER 11 CONFIRMATION WORKSTREAMS (.3); PLAN SUPPLEMENT CALL (.5); CONFER WITH CLIENT REGARDING PLAN CONFIRMATION (1.1); CALL WITH M. DANE, HESS, REEDSMITH REGARDING POTENTIAL HESS SETTLEMENT (.4); CONFER WITH D. SHAMAH REGARDING UPDATE ON CHAPTER 11 CASES (.4); CONFER WITH J. NOE, J. GEORGE REGARDING ENI IMPLEMENTATION AGREEMENT (.4); CONFER WITH BRACEWELL, WEIL REGARDING ENI IMPLEMENTATION AGREEMENT (1.3); CONFER WITH DOJ, DOI, BP, FIELDWOOD, WEIL, GT REGARDING PROPOSAL (1.2). | | | | |
| 06/11/21 | Peca, Samuel C. | 1.90 | 2,327.50 | 007 | 62508947 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.5); EMAIL AND REVIEW PLAN SUPPLEMENT WORKSTREAMS (1.0); CALL WITH BRACEWELL REGARDING ENI DOCUMENTS (0.4). | | | | |
| 06/11/21 | Genender, Paul R. | 7.10 | 9,585.00 | 007 | 62177210 |
| | MEET AND CONFER WITH SURETIES ABOUT MOTION TO STRIKE L. CHEUNG (.6); WORK ON AND FINALIZE MOTION TO STRIKE L. CHEUNG AND RELATED FILINGS (2.4); WORK ON AND FINALIZE RESPONSES TO BP AND SHELL MOTIONS TO QUASH 2004 DISCOVERY (.8); ATTENTION TO CONFERENCES ON RULE 2004 MOTIONS TO QUASH (.1); WORK SESSION WITH TEAM ON CONFIRMATION HEARING EVIDENTIARY ISSUES (.6); ALL HANDS CONFIRMATION PREPARATION CALL WITH CLIENT AND HL TEAMS (1.1); WORK SESSION ON LITIGATION WORK STREAMS FOR TRIAL (.7); REVIEW CONFIRMATION TRIAL DECLARATIONS (.8). | | | | |
| 06/11/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 62605478 |
| | CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT DOCUMENTS. | | | | |
| 06/11/21 | Hufendick, Jason | 1.20 | 1,182.00 | 007 | 62192341 |
| | REVIEW AND REVISE DRAFT CHAPTER 11 PLAN. | | | | |
| 06/11/21 | Carlson, Clifford W. | 8.80 | 9,680.00 | 007 | 62273165 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

MULTIPLE EMAILS REGARDING TERM SHEETS (1.5); REVISE TERM SHEET AND EMAILS REGARDING SAME (.7); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING CONFIRMATION PREPARATION (1.8); PARTICIPATE ON CALL WITH E. CHOI AND J. GEORGE REGARDING CONFIRMATION WORKSTREAMS (1.8); REVISE CONFIRMATION BRIEF (2.5); PARTICIPATE ON CALL REGARDING CONFIRMATION BRIEF (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Simmons, Kevin Michael | 2.60 | 2,327.00 | 007 | 62174773 |

CALL WITH E. CHOI ON MOTION TO SEAL (0.2); CALL WITH R. MILLER ON C. GRING DECLARATION (0.5); CALL WITH S. SMITH ON CHOI DECLARATION FOR MOTION TO STRIKE (0.1); CALL WITH S. SMITH ON PREPARING EXHIBITS FOR FILING (0.2); CALLS WITH E. CHOI AND S. SMITH ON MOTION TO SEAL (0.5); COMMENT ON MOTION TO SEAL (0.2); LITIGATION TEAM ZOOM ON CONFIRMATION WORK STREAMS (0.4); MEET AND CONFER WITH SURETIES ON CHEUNG MOTION TO STRIKE (0.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | George, Jason | 7.30 | 5,621.00 | 007 | 62176977 |

CALL WITH WEIL TEAM TO DISCUSS CONFIRMATION WORKSTREAMS (1.5); CALL WITH FLTL ADVISORS TO DISCUSS CONFIRMATION WORKSTREAMS (0.5); CALL WITH M. DANE, T. LAMME AND WEIL TEAM REGARDING CONFIRMATION PREPARATIONS (1.0); CALL WITH C. CARLSON, E. CHOI, A. GREENE, A. MARZOCCA AND H. JAMES REGARDING CONFIRMATION BRIEF (1.0); CALL WITH O. ALANIZ TO DISCUSS TERM SHEET (0.4); CALL WITH BRACEWELL TEAM, J. LIOU AND J. NOE TO DISCUSS ENI IMPLEMENTATION AGREEMENT (1.1); CALL WITH WEIL TEAM TO DISCUSS PLAN SUPPLEMENT WORKSTREAMS (0.5); CALL WITH J. LIOU TO DISCUSS ENI IMPLEMENTATION AGREEMENT (0.3); REVISE ENI IMPLEMENTATION AGREEMENT (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Ward, Jenae D. | 5.20 | 4,004.00 | 007 | 62182836 |

CONTINUE PREPARING WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR CONFIRMATION HEARING WITH DOCUMENTS (3.8); REVIEW AND SEND EMAILS REGARDING WITNESS AND EXHIBIT LIST DOCUMENTS AND BRIEF (0.5); CALLS WITH WEIL LITIGATION REGARDING WITNESS AND EXHIBIT LIST (0.9).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Smith, Samantha Nicole | 12.90 | 8,127.00 | 007 | 62176935 |

FINISH DRAFTING M. DANE DECLARATION AND CIRCULATE TO LITIGATION TEAM FOR REVIEW (2.7); FINALIZE MOTION TO STRIKE (5.8); DRAFT MOTION TO SEAL (2.8); ATTEND AND TAKE NOTES ON CLIENT CONFIRMATION PREPARATION CALL (1.1); ATTEND LITIGATION TEAM CONFIRMATION HEARING STATUS CALL (.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Wheeler, Emma | 1.70 | 1,071.00 | 007 | 62252981 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND ALL HANDS CONFIRMATION PREPARATION CALL (1.2); ATTEND PLAN SUPPLEMENT CALL WITH WEIL TEAM (.5). | | | | |
| 06/11/21 | Choi, Erin Marie | 12.70 | 13,970.00 | 007 | 62182076 |
| | MEET AND CONFER WITH SURETIES' COUNSEL REGARDING MOTION TO STRIKE L. CHEUNG (0.3); CALL WITH J. GRAHAM REGARDING PRESENTATIONS REQUESTED BY SURETIES (0.2); CALL REGARDING PLAN ADMINISTRATOR ISSUES (0.5); WEIL TEAM CONFIRMATION STRATEGY CALL (0.5); CALL WITH BP AND GOVERNMENT (1.0); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.5); ALL HANDS CONFIRMATION PREPARATION CALL (1.0); CALL WITH HESS (0.5); CONFIRMATION WORK STREAMS CALLS WITH LITIGATION TEAM (0.5); CALL REGARDING WITNESS AND EXHIBIT LIST (1.0); CALL REGARDING CONFIRMATION BRIEF (0.5); CALL REGARDING FWE I ARGUMENTS FOR CONFIRMATION BRIEF (0.5); DRAFT CONFIRMATION BRIEF (2.9); FINALIZE MOTION TO STRIKE L. CHEUNG EXPERT REPORT (2.8). | | | | |
| 06/11/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 62176110 |
| | PLAN SUPPLEMENT CALL. | | | | |
| 06/11/21 | Miller, Ronald Lee | 8.20 | 8,528.00 | 007 | 62177256 |
| | CONTINUE WORKING ON MOTION TO STRIKE L CHEUNG REPORT (2.7); CONTINUE WORKING ON JP HANSON DIRECT EXAM OUTLINE AND MATERIALS (5.5). | | | | |
| 06/11/21 | Rhine, Fredrick | 5.00 | 4,475.00 | 007 | 62168800 |
| | WEIL TEAM CALL REGARDING OPPOSITION TO BP MOTION TO LIFT STAY (.8); DRAFT OUTLINE REGARDING SAME (1.8); LEGAL RESEARCH REGARDING SAME (2.4). | | | | |
| 06/11/21 | James, Hillarie | 7.80 | 6,981.00 | 007 | 62192796 |
| | TELEPHONE CCNFERENCES REGARDING CONFIRMATION (3.0); DRAFT PLAN OBJECTION CHART (2.8); UPDATE PLAN SUPPLEMENT EXHIBITS (2.0). | | | | |
| 06/11/21 | MacBride, Morgan Donoian | 1.20 | 1,320.00 | 007 | 62167730 |
| | PREPARE FOR AND ATTEND MEETINGS WITH B. OBARO AND A. COHEN REGARDING BP'S MOTION TO LIFT STAY (1.3); RESEARCH ISSUES REGARDING SAME (0.8); REVIEW CORRESPONDENCE BETWEEN DEBTORS AND BP (0.9); OUTLINE RESPONSE TO MOTION TO LIFT STAY (0.4). | | | | |
| 06/11/21 | Marzocca, Anthony P. | 3.30 | 3,250.50 | 007 | 62358319 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL REGARDING PLAN SUPPLEMENT (0.5); CORRESPONDENCE REGARDING SAME (0.6); LEGAL RESEARCH REGARDING CONFIRMATION BRIEF ISSUES (0.4); CALL REGARDING CONFIRMATION BRIEF (1.0); CALL WITH A. GREENE REGARDING SAME (0.3); CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 06/11/21 | Greene, Anthony L. | 6.70 | 6,968.00 | 007 | 62353660 |
| | CONFIRMATION BRIEF CALL WITH LITIGATION TEAM (1.5); CONFIRMATION BRIEF CALL WITH RESTRUCTURING TEAM (2); PLAN SUPPLEMENT CALL (.5); ALL-HANDS CONFIRMATION PREPARATION CALL (1); CALL WITH M&A REGARDING CLOSING ITEMS (.5); CALL WITH N. KRAMER (1.2). | | | | |
| 06/11/21 | Cotton-O'Brien, Peter Roy D. | 2.00 | 1,790.00 | 007 | 62166779 |
| | PLAN CONFIRMATION RESEARCH (0.5); PLAN SUPPLEMENT WIP MEETING (0.5); PARTICIPATE ON ALL HANDS CALL (1.0). | | | | |
| 06/11/21 | Sierra, Tristan M. | 1.50 | 1,155.00 | 007 | 62296283 |
| | ATTEND CALL REGARDING PLAN SUPPLEMENT (.5); ATTEND ALL-HANDS CONFIRMATION PREPARATION CALL (1.0). | | | | |
| 06/11/21 | Lee, Kathleen Anne | 4.00 | 1,840.00 | 007 | 62213231 |
| | REVISE CONFIRMATION AGENDA AND MATERIALS REGARDING SAME (3.7); CORRESPOND WITH R. OLVERA REGARDING SAME (.3). | | | | |
| 06/11/21 | Kleissler, Matthew Joseph | 0.40 | 110.00 | 007 | 62179206 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING RESPONSES TO PLAN CONFIRMATION AND ALLOCATE FOR ATTORNEY REVIEW. | | | | |
| 06/12/21 | Perez, Alfredo R. | 4.60 | 7,337.00 | 007 | 62176391 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH WEIL TEAM REGARDING CLASS 1 CLAIMS (.5); CONFERENCE CALL WITH MANAGEMENT, ALIX AND WEIL TEAM REGARDING CLASS 1 CLAIMS (2.2); VARIOUS COMMUNICATIONS WITH BRACEWELL, T. LAMME, DAVIS POLK, AND WEIL TEAMS REGARDING ENI AGREEMENTS (.3); VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING HEARING PREPARATION (.2); VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING HCCI TERM SHEET (.2); COMMUNICATIONS WITH O. ALANIZ REGARDING STATUS (.1); REVIEW WELLTEC FILING (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PGS (.2); REVIEW J. GRAHAM DOCUMENTS (.4); REVIEW ANADARKO INSERT AND COMMUNICATIONS WITH A. GREENE REGARDING SAME (.1); REVIEW EMAIL FROM M. DANE REGARDING DRAW CONDITIONS UNDER DECOMISSIONING AGREEMENT (.2). | | | | |
| 06/12/21 | Liou, Jessica | 6.60 | 8,745.00 | 007 | 62190080 |
| | CONFER WITH S. PECA, P. HORSCH REGARDING CUSA REDACTIONS (.5); CONFER WITH S. PECA AND P. HORSCH REGARDING CUSA REDACTIONS (.3); EMAILS WITH T. LAMME AND T. ALLEN REGARDING SAME (.2); CONFER WITH DPW, S. PECA REGARDING ENI IMPLEMENTATION AGREEMENT ISSUES (.5); CONFER WITH WEIL, T. LAMME, T. ALLEN, BRACEWELL, DPW REGARDING ENI IMPLEMENTATION AGREEMENT (1.8); CONFER WITH K&S REGARDING CHEVRON REDACTIONS (.4); REVIEW AND COMMENT ON ENI IMPLEMENTATION AGREEMENT (.3); REVIEW AND REVISE CHAPTER 11 PLAN AND CONFER WITH E. WHEELER REGARDING SAME (2.1); REVIEW AND RESPOND TO EMAILS REGARDING ENI IMPLEMENTATION AGREEMENT (.5). | | | | |
| 06/12/21 | Peca, Samuel C. | 7.70 | 9,432.50 | 007 | 62167387 |
| | INTERNAL CALL REGARDING REDACTIONS (0.6); REVIEW AND REVISE FUNDING AGREEMENT (1.1); FOLLOW UP INTERNAL CALL REGARDING REDACTIONS (0.2); CALL WITH DPW REGARDING ENI DOCUMENTS (0.5); CALL WITH BRACEWELL AND DPW REGARDING ENI DOCUMENTS (1.2); REVIEW AND REVISE ENI DOCUMENTS AND ATTENTION TO RELATED EMAIL (1.8); CALL WITH KS REGARDING REDACTION MATTERS (0.4); ATTENTION TO FWE IV DOCUMENTS (0.4); CALL WITH WEIL RESTRUCTURING REGARDING PLAN (0.1); DISCUSS FUNDING AGREEMENT WITH R. MOORE AND J. LIOU (0.5); ATTENTION TO EMAIL (0.3); ATTENTION TO REVISED ENI DOCUMENTS AND EMAILS (.6). | | | | |
| 06/12/21 | Genender, Paul R. | 3.20 | 4,320.00 | 007 | 62177319 |
| | REVIEW AND COMMENT ON ALIX DECLARATION ON LIQUIDATION ANALYSIS (.3); REVIEW AND WORK ON JP HANSON DECLARATION IN SUPPORT OF CONFIRMATION (.8); WORK SESSION ON CONFIRMATION PREPARATION, INCLUDING FOR EXPERT TESTIMONY (1.4); REVIEW DANE DECLARATION (.7);. | | | | |
| 06/12/21 | Carlson, Clifford W. | 13.20 | 14,520.00 | 007 | 62273186 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CONFIRMATION BRIEF (7.5); MULTIPLE CALLS AND EMAILS WITH RESTRUCTURING TEAM (2.5); CONDUCT RESEARCH RELATED TO VARIOUS OBJECTIONS (2.1); FINALIZE SURETY TERM SHEET (.4); REVISE PREDECESSOR TERM SHEET (.7). | | | | |
| 06/12/21 | Simmons, Kevin Michael | 3.80 | 3,401.00 | 007 | 62175685 |
| | CALL WITH A. GREENE, E. CHOI, AND C. CARLSON ON BP SET OFF ISSUE (1.7); CALL WITH E. CHOI ON BP QUESTIONS (0.3); CALLS WITH E. CHOI AND S. SMITH ON MOTION TO SEAL (0.4); DRAFT BP SET-OFF ISSUE INSERT FOR CONFIRMATION BRIEF (0.9); DRAFT EMAIL TO A. GREENE ON CONFIRMATION BRIEF (0.3); DRAFT EMAIL TO A. PEREZ ON STIPULATION TO EXTEND STAY (0.2). | | | | |
| 06/12/21 | George, Jason | 8.40 | 6,468.00 | 007 | 62177030 |
| | CALL WITH E. CHOI AND C. CARLSON REGARDING CONFIRMATION BRIEF (1.6); DRAFT AND REVISE CONFIRMATION BRIEF (3.5); CALLS WITH BRACEWELL, DPW, T. LAMME, J. NOE, AND J. NOE REGARDING ENI IMPLEMENTATION AGREEMENT (2.1); REVISE ENI IMPLEMENTATION AGREEMENT (1.2). | | | | |
| 06/12/21 | Smith, Samantha Nicole | 8.30 | 5,229.00 | 007 | 62176730 |
| | FINALIZE MOTION TO REDACT (.4); REVISE LIQUIDATION ANALYSIS DECLARATION (.3); DRAFT QUESTIONS REGARDING FWE I FOR M. DANE'S DIRECT EXAM OUTLINE (5.3); CONTINUE DRAFTING M. DANE'S DECLARATION IN SUPPORT OF CONFIRMATION (2.3). | | | | |
| 06/12/21 | Wheeler, Emma | 10.70 | 6,741.00 | 007 | 62252938 |
| | DRAFT NOTICE OF EXECUTION OF TERM SHEET REGARDING USSIC (0.9); DRAFT CONFIRMATION BRIEF SECTION (6.5); REVISE PLAN (3.3). | | | | |
| 06/12/21 | Choi, Erin Marie | 13.20 | 14,520.00 | 007 | 62182101 |
| | DRAFT C. GRING DECLARATION (1.9); DRAFT M. DANE DECLARATION (3.4); CONTINUE TO DRAFT CONFIRMATION BRIEF (7.9). | | | | |
| 06/12/21 | Miller, Ronald Lee | 7.30 | 7,592.00 | 007 | 62177321 |
| | CONTINUE WORKING ON WITNESS EXAMINATION OUTLINES (6.5); CONTINUE WORKING ON CONFIRMATION BRIEF (0.8). | | | | |
| 06/12/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 62192717 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT CONFIRMATION BRIEF OBJECTION CHART. | | | | |
| 06/12/21 | Marzocca, Anthony P. | 15.60 | 15,366.00 | 007 | 62241741 |
| | PREPARE CONFIRMATION BRIEF AND OBJECTION RESPONSES (10.6); VARIOUS CALLS REGARDING SAME (5.0). | | | | |
| 06/12/21 | Greene, Anthony L. | 19.10 | 19,864.00 | 007 | 62353794 |
| | CONDUCT §1129 RESEARCH PER CORRESPONDENCE WITH E. CHOI AND C. CARLSON (5.1); CORRESPONDENCE WITH R. COTTON-O'BRIEN REGARDING CONFIRMATION WORKSTREAMS (.7); CALL WITH E. WHEELER REGARDING CONFIRMATION ORDER REVISIONS (.7); CALL WITH C. CARLSON REGARDING REVISIONS TO CONFIRMATION BRIEF (.6); CONDUCT RESEARCH RELATED TO §553 ISSUES (2.1); REVIEW AND REVISE OBJECTIONS CHART (1.2); REVIEW AND REVISE CONFIRMATION BRIEF (8); CORRESPONDENCE WITH J. GEORGE REGARDING ABANDONMENT ISSUES (.3); CORRESPONDENCE WITH CLIENT REGARDING §1129 ISSUES (.4). | | | | |
| 06/12/21 | Cotton-O'Brien, Peter Roy D. | 10.60 | 9,487.00 | 007 | 62167846 |
| | PLAN CONFIRMATION BRIEF RESEARCH. | | | | |
| 06/12/21 | Sierra, Tristan M. | 4.80 | 3,696.00 | 007 | 62313300 |
| | DRAFT RESPONSE TO LLOG OBJECTION TO PLAN (2.2); DRAFT RESPONSE TO ATLANTIC OBJECTION TO PLAN (2.6). | | | | |
| 06/12/21 | Kleissler, Matthew Joseph | 3.90 | 1,072.50 | 007 | 62179155 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING PLAN CONFIRMATION FOR J. LIOU. | | | | |
| 06/13/21 | Perez, Alfredo R. | 5.70 | 9,091.50 | 007 | 62176056 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW M. DANE DECLARATION (.6); VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING LANGUAGE FROM THE GOVERNMENT (.2); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING BRIEF (.3); CONFERENCE CALL WITH MANAGEMENT AND WEIL TEAM REGARDING BRIEF (2.1); CONFERENCE CALL WITH P. EISENBERG REGARDING OPEN ISSUES WITH SURETIES (.7); CONFERENCE CALL WITH C. CARLSON AND E. CHOI REGARDING BRIEF (.2); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING OPEN ISSUES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM, DAVIS POLK AND HUNTON ANDREWS KURTH REGARDING FILINGS (.6); REVIEW REVISED BRIEF AND OBJECTION CHART (.8). | | | | |
| 06/13/21 | Moore, Rodney L. | 3.50 | 5,232.50 | 007 | 62175788 |
| | REVIEW AND PROVIDE COMMENTS TO CONFIRMATION BRIEF (.8); REVIEW WARRANT EXERCISE PRICE AND CORRESPONDENCE WITH COUNSEL FOR WARRANT RECIPIENTS REGARDING SAME (1.8); REVIEW FUNDING AGREEMENT (.4); REVIEW CHEVRON DOCUMENTS (.5). | | | | |
| 06/13/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 62176255 |
| | REVIEW CORRESPONDENCE REGARDING REVISED PLAN AND WARRANT FORMS. | | | | |
| 06/13/21 | Liou, Jessica | 9.40 | 12,455.00 | 007 | 62176419 |
| | REVIEW AND RESPOND TO MULTIPLE EMAILS FROM N. TSIOURIS REGARDING ENI IMPLEMENTATION AGREEMENT (.5); REVIEW AND COMMENT ON REVISED CHAPTER 11 PLAN (.8); REVIEW AND COMMENT ON PLAN ADMINISTRATOR AGREEMENT (1.0); CONFER WITH M. DANE REGARDING CONFIRMATION, CONFER WITH C. CARLSON REGARDING SAME, CONFER WITH S. PECA REGARDING SAME, CONFER WITH E. WHEELER REGARDING PLAN (.8); REVIEW AND REVISE CONFIRMATION BRIEF (2.0), REVIEW AND FURTHER REVISE PLAN ADMINISTRATOR AGREEMENT (1.2), EMAILS WITH C. CARLSON REGARDING CHAPTER 11 PLAN (.4), EMAILS WITH S. PECA REGARDING OTHER PLAN DOCUMENTS (.6); REVIEW AND RESPOND TO EMAILS REGARDING CHAPTER 11 FILINGS (1.3); REVIEW FUNDING AGREEMENT AND EMAIL WITH M. DANE REGARDING SAME, REVIEW AND RESPOND TO EMAIL REGARDING J. NOE REGARDING GOVERNMENT PROPOSALS, REVIEW SOURCES AND USES, CONFER WITH A. GREENE REGARDING CONTRACTS AND CURE ISSUES (.8). | | | | |
| 06/13/21 | Peca, Samuel C. | 2.40 | 2,940.00 | 007 | 62510510 |
| | REVIEW AND REVISE CONFIRMATION BRIEF. | | | | |
| 06/13/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 007 | 62178876 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL B. CONLEY REGARDING CREDIT AGREEMENTS. | | | | |
| 06/13/21 | Barr, Matthew S. | 2.30 | 4,128.50 | 007 | 62182267 |
| | REVIEW CONFIRMATION BRIEF (2.1); AND CORRESPONDENCES REGARDING SAME (.2). | | | | |
| 06/13/21 | Genender, Paul R. | 9.80 | 13,230.00 | 007 | 62177189 |
| | REVIEW AND COMMENT ON PROPOSED DANE DECLARATION IN SUPPORT OF CONFIRMATION (1.5); REVIEW AND COMMENT ON DEBTORS CONFIRMATION BRIEF (4.1); CLIENT CALL ON CONFIRMATION BRIEF AND DANE DECLARATION (1.8); REVIEW DAVIS POLK'S DRAFT JOINDER IN SUPPORT OF CONFIRMATION (.3); WORK ON AND FINALIZE J.P. HANSON DECLARATION IN SUPPORT OF CONFIRMATION (1.2); PREPARE FOR CONFIRMATION TRIAL (DIRECT OF JP HANSON) (.9). | | | | |
| 06/13/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62174092 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/13/21 | Delaney, Scott Michael | 0.70 | 805.00 | 007 | 62174463 |
| | CORRESPONDENCE WITH ALIX PARTNERS REGARDING UPDATED CONTRACT SCHEDULE (0.2); CORRESPONDENCE REGARDING OPEN CORPORATE ITEMS (0.2); REVIEW REVISED CONFIRMATION BRIEF (0.3). | | | | |
| 06/13/21 | Conley, Brendan C. | 0.60 | 660.00 | 007 | 62175351 |
| | COORDINATE REGARDING PLAN SUPPLEMENT DOCUMENT STATUS. | | | | |
| 06/13/21 | Carlson, Clifford W. | 17.80 | 19,580.00 | 007 | 62273121 |
| | REVISE CONFIRMATION BRIEF AND CONDUCT RELATED RESEARCH (8.5); MULTIPLE CALLS AND EMAILS WITH WEIL TEAM REGARDING CONFIRMATION BRIEF (4.5); PARTICIPATE ON CALL WITH COMPANY REGARDING CONFIRMATION BRIEF (2.0); REVISE CONFIRMATION OBJECTION CHART (2.8). | | | | |
| 06/13/21 | Simmons, Kevin Michael | 13.70 | 12,261.50 | 007 | 62175386 |
| | CALL WITH LITIGATION TEAM ON NEXT STEPS (0.6); DRAFT BP SET-OFF ISSUE INSERT FOR CONFIRMATION BRIEF (1.8); DRAFT EMAIL ON GRING DECLARATION (0.4); DRAFT SECURED CLAIMS DECLARATION (3.1); REVISE GRING DECLARATION (2.9); CONDUCT RESEARCH AND DRAFT BP SET-OFF ISSUE INSERT FOR CONFIRMATION BRIEF (4.3); PREPARE CONFIRMATION BRIEF FOR FILING (0.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/13/21 | George, Jason | 16.40 | 12,628.00 | 007 | 62176965 |
| | DRAFT AND REVISE CONFIRMATION BRIEF. | | | | |
| 06/13/21 | Ward, Jenae D. | 0.50 | 385.00 | 007 | 62182834 |
| | PREPARE WITNESS AND EXHIBIT LIST REGARDING CONFIRMATION. | | | | |
| 06/13/21 | Bailey, Edgar Scott | 1.50 | 1,560.00 | 007 | 62177115 |
| | CALLS WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.2); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.3); REVIEW FORMULAS REGARDING EXERCISE PRICE IN WARRANT AGREEMENT (0.3); EMAIL COMMUNICATIONS WITH CREDITORS' COUNSEL, HOULIHAN LOKEY AND WEIL TEAM REGARDING WARRANT AGREEMENT (0.7). | | | | |
| 06/13/21 | Smith, Samantha Nicole | 17.00 | 10,710.00 | 007 | 62176650 |
| | CONTINUE DRAFTING QUESTIONS REGARDING FWE I FOR M. DANE'S DIRECT EXAM OUTLINE (.8); FINALIZE LIQUIDATION ANALYSIS DECLARATION IN SUPPORT OF CONFIRMATION (.6); UPDATE CONFIRMATION BRIEF AND CONDUCT CITATION CHECK IN PREPARATION FOR FILING (6.7); CONTINUE TO UPDATE AND INCORPORATE TEAM AND CLIENT COMMENTS INTO M. DANE DECLARATION IN SUPPORT OF CONFIRMATION (8.9). | | | | |
| 06/13/21 | Wheeler, Emma | 13.40 | 8,442.00 | 007 | 62253216 |
| | REVISE PLAN (5.4); REVISE CONFIRMATION BRIEF (6.8); CONDUCT RESEARCH REGARDING CONFIRMATION BRIEF (1.2). | | | | |
| 06/13/21 | Choi, Erin Marie | 18.60 | 20,460.00 | 007 | 62182197 |
| | FINALIZE CONFIRMATION BRIEF (11.9); FINALIZE DECLARATIONS IN SUPPORT OF CONFIRMATION BRIEF (2.6); CONTINUE TO DRAFT CONFIRMATION BRIEF (4.1). | | | | |
| 06/13/21 | Miller, Ronald Lee | 8.50 | 8,840.00 | 007 | 62177295 |
| | CONTINUE WORKING ON HANSON DECLARATION (6.5); CONTINUE PREPARING CONFIRMATION BRIEF FOR FILING (2.0). | | | | |
| 06/13/21 | Rhine, Fredrick | 1.50 | 1,342.50 | 007 | 62168848 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ANALYZE TEXAS CASE LAW REGARDING ENFORCEABILITY OF "NON-WAIVER" PROVISION (.8); DRAFT OUTLINE REGARDING SAME (.7). | | | | |
| 06/13/21 | Tahiliani, Radhika | 0.30 | 295.50 | 007 | 62326417 |
| | REVIEW CORRESPONDENCE REGARDING PLAN. | | | | |
| 06/13/21 | James, Hillarie | 11.10 | 9,934.50 | 007 | 62192700 |
| | DRAFT AND ATTEND TO CORRESPONDENCE REGARDING CONFIRMATION BRIEF AND OBJECTION CHART (11.1). | | | | |
| 06/13/21 | Marzocca, Anthony P. | 15.00 | 14,775.00 | 007 | 62177604 |
| | CALL WITH ALIX PARTNERS REGARDING CONFIRMATION BRIEF (0.6); MULTIPLE CALL WITH K. SIMMONS REGARDING SAME (2.2); MULTIPLE CALL WITH A. GREENE REGARDING SAME (3.2); PREPARE CONFIRMATION BRIEF (9.0). | | | | |
| 06/13/21 | Greene, Anthony L. | 20.80 | 21,632.00 | 007 | 62353930 |
| | CONDUCT RESEARCH RELATED TO CLAIMS ANALYSIS (2.3); CONDUCT §365 AND TEXAS BUSINESS ORGANIZATIONS CODE RESEARCH (2.0); REVIEW AND REVISE OBJECTIONS CHART (2.6); CALL WITH E. WHEELER REGARDING RESPONSES TO OBJECTIONS (.5); DRAFT RESPONSES TO INDIVIDUAL OBJECTIONS (1.9); RESEARCH RELATED TO §553 ISSUES (2.1); REVIEW AND REVISE CONFIRMATION BRIEF (3.1); CORRESPONDENCE WITH CLIENT REGARDING OPEN CONFIRMATION BRIEF ISSUES (1.3); CORRESPONDENCE WITH LITIGATION TEAM REGARDING DECLARATIONS IN SUPPORT OF CONFIRMATION (.5); REVISE EXCULPATION MATERIALS FOR CONFIRMATION BRIEF (1.7); RESEARCH RELATED TO §554 AND §1129 ISSUES PER CALL WITH C. CARLSON AND J. GEORGE (1.1); CALL WITH C. CARLSON REGARDING CONFIRMATION BRIEF STATUS (.5); TEAM CALL WITH LITIGATION REGARDING CONFIRMATION BRIEF AND RELATED DECLARATIONS (1.2). | | | | |
| 06/13/21 | Cotton-O'Brien, Peter Roy D. | 12.20 | 10,919.00 | 007 | 62168948 |
| | CONDUCT PLAN CONFIRMATION BRIEF RESEARCH AND DRAFT SAME. | | | | |
| 06/13/21 | Sierra, Tristan M. | 0.30 | 231.00 | 007 | 62313287 |
| | RESEARCH CASE LAW REGARDING LLOG OBJECTION TO PLAN. | | | | |
| 06/13/21 | Fabsik, Paul | 6.80 | 2,754.00 | 007 | 62169383 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND FILE CONFIRMATION BRIEF; PREPARE AND FILE DECLARATION OF MARC J. BROWN IN SUPPORT OF DEBTORS' FOURTH AMENDED JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY LLC AND ITS AFFILIATED DEBTORS (2.3); PREPARE AND FILE DECLARATION OF JOHN-PAUL HANSON IN SUPPORT OF CONFIRMATION OF DEBTORS' FOURTH AMENDED JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY LLC AND ITS AFFILIATED DEBTORS (2.3); PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF AN ORDER AUTHORIZING DEBTORS TO FILE DOCUMENT WITH LIMITED REDACTIONS FOR CONFIDENTIALITY (2.2). | | | | |
| 06/13/21 | Kleissler, Matthew Joseph | 5.00 | 1,375.00 | 007 | 62179192 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING PLAN CONFIRMATION FOR J. LIOU. | | | | |
| 06/14/21 | Perez, Alfredo R. | 6.50 | 10,367.50 | 007 | 62198726 |
| | CONFERENCE CALL WITH J. GRAHAM AND WEIL TEAM REGARDING HEARING PREPARATION (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING WITNESS & EXHIBIT LIST (.7); CONFERENCE CALL WITH HOULIHAN AND WEIL REGARDING SOURCES AND USES (1.3); CONFERENCE CALLS WITH R. RUSSELL REGARDING OPEN ISSUES (.3); CONFERENCE CALL WITH E. CHOI REGARDING HEARING (.1); CONFERENCE CALLS WITH C. CARLSON REGARDING STATUS (.2); CONFERENCE CALLS WITH M. DANE REGARDING HEARING (.4); CONFERENCE CALL WITH D. BRESCIA REGARDING STATUS OF SURETY ISSUES (.2); CONFERENCE CALL WITH P. GENENDER REGARDING MOTION IN LIMINE (.1); REVIEW MOTION IN LIMINE FILED BY HCCI (.1); REVIEW FINAL BRIEF AND FILINGS (1.4); COMMUNICATIONS WITH WEIL TEAM REGARDING NIPPON/JAPEX LANGUAGE (.2); VARIOUS COMMUNICATIONS WITH J. NOE REGARDING GOVERNMENT LANGUAGE (.2); REVIEW XTO LANGUAGE (.1); COMMUNICATIONS WITH B. PRAT REGARDING SP 60 (.1); REVIEW GRING DECLARATION (.2); VARIOUS COMMUNICATIONS WITH J. NOE REGARDING MARATHON'S OBJECTION (.1); REVIEW SURETY TERM SHEET (.3); VARIOUS COMMUNICATIONS WITH WEIL AND J. GRAHAM REGARDING HEARING PREPARATION (.2); VARIOUS COMMUNICATIONS WITH R. MOORE REGARDING OBJECTION CHART (.1). | | | | |
| 06/14/21 | Moore, Rodney L. | 3.50 | 5,232.50 | 007 | 62510840 |
| | FINALIZE PLAN SUPPLEMENT FILINGS (2.5); REVIEW OBJECTIONS (1.0). | | | | |
| 06/14/21 | Kronman, Ariel | 1.60 | 2,080.00 | 007 | 62185333 |
| | REVIEW EXIT FACILITIES AND ICA. (0.6); REVIEW ISDAS (0.4); AND PLAN DOCUMENTS (0.3); CALL AND EMAILS REGARDING SAME (0.3). | | | | |
| 06/14/21 | Rahman, Faiza N. | 1.30 | 1,657.50 | 007 | 62510520 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON RIGHTS OFFERING TIMELINE (0.8) REVIEW AND RESPOND TO EMAIL (0.5). | | | | |
| 06/14/21 | Liou, Jessica | 9.70 | 12,852.50 | 007 | 62190302 |
| | REVIEW AND RESPOND TO EMAILS FROM K&S REGARDING CUSA DOCUMENTS, CONFER WITH E. WHEELER REGARDING CHAPTER 11 PLAN (.9); REVIEW AND RESPOND TO EMAILS REGARDING WARRANT AGREEMENT, CONFER WITH J. CHIANG REGARDING SAME (.4); CONFER WITH A. KRONMAN REGARDING ISDA'S (.3); REVIEW AND REVISE CHAPTER 11 PLAN AND MULTIPLE EMAILS AND CONFERS WITH E. WHEELER REGARDING SAME (2.1) REVIEW AND COMMENT ON PLAN ADMINISTRATOR AGREEMENT (.5); REVIEW AND COMMENT ON CONFIRMATION ORDER (.3); REVIEW AND REVISE EQUITY RIGHTS OFFERING TIMELINE (.3); REVIEW AND REVISE CHAPTER 11 PLAN (1.5); REVIEW AND RESPOND TO EMAILS REGARDING PLAN SUPPLEMENT (1.1); REVIEW AND COMMENT ON DRAFT OBJECTION CHART (1.8); REVIEW AND RESPOND TO EMAIL REGARDING PLAN ADMINISTRATOR AGREEMENT (.1); CONFER WITH C. CARLSON REGARDING NEXT STEPS (.4). | | | | |
| 06/14/21 | Peca, Samuel C. | 5.20 | 6,370.00 | 007 | 62187872 |
| | REVIEW EDITS TO CONFIRMATION BRIEF (0.1); REVIEW CORPORATE WORKSTREAMS (0.3); ASSIST WITH VARIOUS QUESTIONS AND DOCUMENTS FOR PLAN SUPPLEMENT (4.8). | | | | |
| 06/14/21 | Nemunaitis, Vynessa | 2.00 | 2,450.00 | 007 | 62190154 |
| | CONFERENCE WITH B. CONLEY REGARDING PLAN COMMENTS AND OTHER FINANCING MATTERS (1); REVIEW REVISED PLAN (.3); CORRESPONDENCE REGARDING REVISED INTERCREDITOR (.2); CONFERENCE WITH B. CONLEY REGARDING HEDGE PROVISIONS (.5). | | | | |
| 06/14/21 | Barr, Matthew S. | 3.80 | 6,821.00 | 007 | 62206016 |
| | CALL WITH TEAM REGARDING CONFIRMATION HEARING PREPARATIONS (PARTIAL) (.8); AND FOLLOW UP (.3); REVIEW PLEADINGS (2.1); ATTEND TO NEXT STEPS (.6). | | | | |
| 06/14/21 | Genender, Paul R. | 7.90 | 10,665.00 | 007 | 62189420 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

CALL WITH COUNSEL FOR BP ABOUT HEARING ISSUES, EVIDENCE, WITNESSES (.4); FOLLOW UP LITIGATION TEAM CALL ABOUT WITNESSES, PREPARATION (.5); CALL WITH CLIENT TEAM ABOUT WRAPPER DECK (1.1); REVIEW SURETIES MOTION IN LIMINE REGARDING DANE FEASIBILITY TESTIMONY (.4); WORK SESSION ON RESPONSE TO SAME, INCLUDING REVIEW OF CASE LAW (1.6); WORK SESSION ON JP HANSON DIRECT OUTLINE (1.7); REVIEW DANE DEPOSITION TESTIMONY IN PREPARATION FOR CONFIRMATION HEARING (1.6); WORK SESSION ON OUTLINE FOR RESPONSE TO BP'S MOTION TO LIFT STAY/COMPEL ARBITRATION (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/14/21 | Margolis, Steven M. | 0.80 | 980.00 | 007 | 62185851 |

REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE.

| 06/14/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 007 | 62605481 |
|----------|------------------------|------|----------|-----|----------|

CORRESPONDENCE REGARDING PLAN SUPPLEMENT DOCUMENTS FOR FILING.

| 06/14/21 | Conley, Brendan C. | 2.10 | 2,310.00 | 007 | 62526477 |
|----------|--------------------|------|----------|-----|----------|

COORDINATE REGARDING UPDATED PLAN SUPPLEMENT DOCUMENTS (1.3); REVIEW AND REVISE CLOSING CHECKLIST (.8).

| 06/14/21 | Carlson, Clifford W. | 10.60 | 11,660.00 | 007 | 62273069 |
|----------|----------------------|-------|-----------|-----|----------|

MULTIPLE EMAILS AND CALLS REGARDING CONFIRMATION WORKSTREAMS (.5); WORK ON TERM SHEET AND EMAIL REGARDING SAME (.5); REVISE CONFIRMATION CHART (2.5); MULTIPLE EMAILS REGARDING CONFIRMATION HEARING LOGISTICS (.2); REVIEW AND REVISE PLAN (.5); PARTICIPATE ON CALL REGARDING CONFIRMATION HEARING (.8); PARTICIPATE ON CALL WITH COMPANY REGARDING CONFIRMATION PREPARATION (1.3); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.3); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS PLAN ISSUES (.4); REVISE PLAN (.4); REVISE PREDECESSOR TERM SHEET (2.0); REVIEW CONFIRMATION ORDER (.5); MULTIPLE EMAILS AND CALLS REGARDING PLAN SUPPLEMENT DOCUMENTS (.7).

| 06/14/21 | Simmons, Kevin Michael | 11.30 | 10,113.50 | 007 | 62186513 |
|----------|------------------------|-------|-----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BP ON HEARING PROTOCOLS (0.4); CALL WITH CLIENT AND TEAM ON WRAPPER DECK (0.6); CALL WITH WEIL LITIGATION ASSOCIATES ON NEXT STEPS (1.2); CALL WITH WEIL TEAM ON WITNESS AND EXHIBIT LIST (0.8); CALL WITH ALIX PARTNERS AND E. CHOI ON SECURED CLAIMS ANALYSIS (1.4); CALL WITH C. GRING ON DECLARATION (0.7); DRAFT GRING CLAIMS RESERVES DECLARATION (1.1); REVISE GRING DECLARATION (0.6); CALL WITH E. CHOI AND S. SMITH ON RESEARCH ABOUT EXPERT TESTIMONY (0.6); RESEARCH REGARDING EXPERT TESTIMONY (1.4); DRAFT OPPOSITION TO HCCI'S MOTION IN LIMINE (2.5). | | | | |
| 06/14/21 | George, Jason | 3.70 | 2,849.00 | 007 | 62221087 |
| | CALL WITH WEIL TEAM TO DISCUSS WITNESS AND EXHIBITS LIST AND PREPARATIONS FOR CONFIRMATION HEARING (.7); CALLS WITH E. CHOI, K. SULLIVAN, AND ALIX TEAM REGARDING C. GRING DECLARATION (2.0); CALL WITH FLTL ADVISORS TO DISCUSS CONFIRMATION WORKSTREAMS (1.0). | | | | |
| 06/14/21 | Ward, Jenae D. | 4.70 | 3,619.00 | 007 | 62191708 |
| | CALLS WITH WEIL LITIGATION/RESTRUCTURING REGARDING CONFIRMATION AND WITNESS AND EXHIBIT LIST (0.9); CONTINUE PREPARING WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING WITH EXHIBITS (3.8). | | | | |
| 06/14/21 | Bailey, Edgar Scott | 1.30 | 1,352.00 | 007 | 62189857 |
| | REVIEW LIST OF EXHIBITS REGARDING PLAN SUPPLEMENT (0.2); EMAIL COMMUNICATIONS WITH FWE, CREDITORS' COUNSEL, ADVISORS AND WEIL TEAM REGARDING PLAN SUPPLEMENT (1.1). | | | | |
| 06/14/21 | Smith, Samantha Nicole | 11.10 | 6,993.00 | 007 | 62189503 |
| | CALL WITH LITIGATION TEAM REGARDING CONFIRMATION HEARING WORK STREAMS (.5); FINALIZE M. DANE'S DECLARATION IN SUPPORT OF CONFIRMATION (2.2); CALL WITH BP'S COUNSEL REGARDING CONFIRMATION HEARING WITNESSES AND LOGISTICS (.4); CONTINUE TO WORK ON DRAFTING QUESTIONS FOR M. DANE'S DIRECT EXAMINATION TESTIMONY IN SUPPORT OF CONFIRMATION (3.8); ASSIST WITH THE PREPARATION OF THE WITNESS AND EXHIBIT LIST (.9); ATTEND CALL TO DISCUSS THE SOURCES AND USES DOCUMENT WITH THE CLIENT AND HOW IT WILL BE USED AT THE CONFIRMATION HEARING (1.3); CONDUCT RESEARCH REGARDING CONFIRMATION (2.0). | | | | |
| 06/14/21 | Wheeler, Emma | 6.60 | 4,158.00 | 007 | 62253022 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE PLAN (4.2); ATTEND CALL REGARDING WITNESS AND EXHIBIT LIST (0.8); CORRESPONDENCE REGARDING PLAN (0.6); UPDATE RIGHTS OFFERING TIMELINE (1.0). | | | | |
| 06/14/21 | Choi, Erin Marie | 13.20 | 14,520.00 | 007 | 62189008 |
| | FINALIZE M. DANE DECLARATION (1.3); CONTINUE TO DRAFT C. GRING DECLARATION (2.1); REVISE OBJECTION CHART TO CONFIRMATION BRIEF (1.5); ANALYZE SURETIES' MOTION IN LIMINE (0.8); DRAFT M. DANE DIRECT EXAMINATION OUTLINE (1.4); CALL WITH BP'S COUNSEL REGARDING CONFIRMATION HEARING LOGISTICS (0.3); CALL WITH C. CARLSON REGARDING CONFIRMATION EVIDENCE (0.1); CALL WITH K. SIMMONS REGARDING ATLANTIC STIPULATION (0.1); CALL WITH LITIGATION TEAM REGARDING CONFIRMATION WORK STREAMS (0.5); CALL WITH ALIX TEAM REGARDING GRING DECLARATION (0.8); CALL WITH HL REGARDING HEARING DEMONSTRATIVES (0.5); CALL WITH A. PEREZ AND R. MILLER REGARDING JON GRAHAM TESTIMONY (0.2); CONFIRMATION WITNESS AND EXHIBIT LIST CALL (0.7); CALL REGARDING SOURCES AND USES (1.3); CALL WITH NIPPON (0.3); CALL WITH ALIX TEAM REGARDING CLAIMS RESERVE (1.3). | | | | |
| 06/14/21 | Miller, Ronald Lee | 8.10 | 8,424.00 | 007 | 62198807 |
| | CONTINUE PREPARING DIRECT AND CROSS EXAMINATION OUTLINES FOR CONFIRMATION HEARING (7.5); CONTINUE COLLECTING EXHIBITS AND MATERIALS FOR CONFIRMATION (0.6). | | | | |
| 06/14/21 | Rhine, Fredrick | 1.60 | 1,432.00 | 007 | 62197500 |
| | DRAFT OUTLINE OF RESPONSE TO BP MOTION TO LIFT STAY (.7); LEGAL RESEARCH REGARDING SAME (.9). | | | | |
| 06/14/21 | Tahiliani, Radhika | 0.70 | 689.50 | 007 | 62189194 |
| | REVIEW CORRESPONDENCE REGARDING FINALIZING THE PLAN, PLAN ADMINISTRATOR AGREEMENT, ETC. | | | | |
| 06/14/21 | James, Hillarie | 13.20 | 11,814.00 | 007 | 62347710 |
| | REVISE AND COORDINATE FILING OF CONFIRMATION OBJECTION CHART (5.0); TELEPHONE CONFERENCES REGARDING CONFIRMATION HEARING AND PLAN SUPPLEMENT EXHIBITS (2.5); REVISE AND COORDINATE FILING OF PLAN SUPPLEMENT EXHIBITS (5.7). | | | | |
| 06/14/21 | Marzocca, Anthony P. | 7.10 | 6,993.50 | 007 | 62362164 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL REGARDING CONFIRMATION HEARING PREPARATION (0.8); CALL REGARDING SOURCES AND USES ANALYSIS FOR CONFIRMATION HEARING (1.0); CALL WITH ALIX PARTNERS REGARDING CONFIRMATION HEARING (1.0); CALL WITH A. GREENE REGARDING CONFIRMATION BRIEF (0.4); CORRESPONDENCE REGARDING SAME (1.2); CORRESPONDENCE REGARDING CONFIRMATION HEARING (0.8); CORRESPONDENCE REGARDING CONFIRMATION ISSUES (1.9). | | | | |
| 06/14/21 | Greene, Anthony L. | 5.90 | 6,136.00 | 007 | 62353908 |
| | REVIEW AND REVISE OBJECTION CHART (.9); REVIEW AND REVISE CONFIRMATION ORDER (1); CORRESPONDENCE REGARDING INDIVIDUAL PLAN OBJECTIONS (2); CONFIRMATION PREPARATION CALL WITH WEIL LITIGATION (1); CALL WITH HL REGARDING CONFIRMATION MATERIALS (1). | | | | |
| 06/14/21 | Cotton-O'Brien, Peter Roy D. | 7.50 | 6,712.50 | 007 | 62185914 |
| | PLAN CONFIRMATION BRIEF RESEARCH (5.9); REVISE PLAN ADMINISTRATOR AGREEMENT (1.6). | | | | |
| 06/14/21 | Sierra, Tristan M. | 2.80 | 2,156.00 | 007 | 62313289 |
| | DRAFT RESPONSE TO LLOG OBJECTION TO PLAN (.9); ATTEND TEAM CALL REGARDING CONFIRMATION WITNESS AND EXHIBIT LIST (.7); ATTEND TEAM CALL REGARDING CONFIRMATION BRIEF DEMONSTRATIVE (1.2). | | | | |
| 06/14/21 | Stauble, Christopher A. | 0.30 | 138.00 | 007 | 62352627 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION BRIEF. | | | | |
| 06/14/21 | Fabsik, Paul | 1.00 | 405.00 | 007 | 62169364 |
| | PREPARE AND FILE DECLARATION OF MICHAEL DANE IN SUPPORT OF CONFIRMATION OF THE FOURTH AMENDED JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY LLC AND ITS AFFILIATED DEBTORS. | | | | |
| 06/14/21 | Kleissler, Matthew Joseph | 2.50 | 687.50 | 007 | 62223391 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION BRIEF FOR J. LIOU. | | | | |
| 06/15/21 | Perez, Alfredo R. | 7.80 | 12,441.00 | 007 | 62198947 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH DOJ/DOI, FLTL ADVISORS, J. NOE, AND WEIL TEAM REGARDING PLAN ISSUES (.6); CONFERENCE CALL WITH APA REGARDING SURETY TERM SHEET (.8); CONFERENCE CALL WITH J. GRAHAM REGARDING TRIAL PREPARATION (.3); CONFERENCE CALL WITH D. BRESCIA, APA, M. DANE, AND WEIL TEAM REGARDING SURETY TERM SHEET (1.0); M. DANE HEARING PREPARATION (2.3); CONFERENCE CALL WITH C. GRING REGARDING HEARING PREPARATION (.5); CONFERENCE CALL WITH WEIL AND ALIX TEAM REGARDING DECLARATION (.6); CONFERENCE CALL WITH M. HANEY AND E. CHOI REGARDING SOURCES AND USES (.2); TELEPHONE CONFERENCE WITH P. EISENBERG REGARDING HEARING (.2); TELEPHONE CONFERENCE WITH D. GRZYB REGARDING SURETY ISSUES (.3); REVIEW BONDS SENT BY J. BROWN (.3); TELEPHONE CONFERENCE WITH J. LIOU REGARDING PLAN ISSUES (.1); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING SURETY TERM SHEET (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING HEARING PREPARATION (.1); TELEPHONE CONFERENCE WITH D. DUNN REGARDING PLAN ADMINISTRATOR ISSUES (.1); TELEPHONE CONFERENCE WITH S. MAYER REGARDING SUPERIOR (.1); TELEPHONE CONFERENCE WITH J. CHIANG REGARDING SUPERIOR (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING PLAN LANGUAGE (.1).

| 06/15/21 | Moore, Rodney L. | 3.10 | 4,634.50 | 007 | 62197605 |

REVIEW WARRANTS (.4); REVIEW CONFIRMATION ORDER (1.0); REVIEW OBJECTIONS (1.0); REVIEW MACQUARIE CONTRACTS (.2); REVIEW PLAN SUPPLEMENT QUESTIONS (.5).

| 06/15/21 | Rahman, Faiza N. | 1.50 | 1,912.50 | 007 | 62200352 |

REVIEW HOLDER REQUEST REGARDING RIGHTS OFFERING (0.7); CALL WITH F ADAMS REGARDING RIGHTS OFFERING (0.2); CALL WITH J HUFENDICK REGARDING RIGHTS OFFERING (0.1); REVIEW EMAIL CORRESOPNDENCE REGARDING PLAN AND FILING MATTERS (0.5).

| 06/15/21 | Liou, Jessica | 12.40 | 16,430.00 | 007 | 62275266 |

CONFER WITH J. NOE REGARDING CHAPTER 11 PLAN (.3); CONFER WITH M. HANEY, C. GRING, E. CHOI, S. PECA REGARDING SOURCES AND USES (.5); REVIEW AND RESPOND TO MULTIPLE EMAILS FROM MINTZ LEVIN, CONFER WITH R. MOORE REGARDING WARRANTS, EMAIL WITH K. PASQUALE AND S. MILLMAN REGARDING TRADE CREDITORS (.4); CONFER WITH TEAM REGARDING CONFIRMATION ORDER EDITS (3.0); REVIEW AND REVISE CHAPTER 11 PLAN (1.5); CONFER WITH PLAN ADMINISTRATOR, MINTZ AND STROOCK REGARDING PLAN ADMINISTRATOR ITEMS (1.0), REVIEW AND REVISE EXLUSIVITY MOTION (1.6), REVIEW AND FURTHER REVISE DRAFT PLAN ADMINISTRATOR AGREEMENT (.8), CONFER WITH C. CARLSON REGARDING FILINGS, INCLUDING EXCLUSIVITY MOTION (.7); CONFER WITH WEIL, ALIX, HL REGARDING OPEN ISSUES, STATUS OF WORKSTREAMS, STRATEGY (.6); PARTICIPATE ON M. DANE PREPARATION FOR CONFIRMATION HEARING (2.0).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Peca, Samuel C. | 5.30 | 6,492.50 | 007 | 62194584 |

REVIEW CONFIRMATION ORDER (1.4); PARTICIPATE ON SOURCES AND USES CALL (0.3); REVIEW AND REVISE HESS TERM SHEET (0.4); PREPARE PLAN SUPPLEMENT DOCUMENTS AND CONFIRMATION MATTERS (2.4); CALL REGARDING TAX IMPACT OF TRANSACTIONS (0.3); CALL REGARDING PLAN ADMINISTRATOR AGREEMENT AND RELATED MATTERS (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Nemunaitis, Vynessa | 0.40 | 490.00 | 007 | 62525816 |

CONFERENCE WITH WEIL TEAM REGARDING CHECKLIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Barr, Matthew S. | 4.20 | 7,539.00 | 007 | 62206021 |

CORRESPONDENCES WITH TEAM REGARDING OPEN CONFIRMATION ISSUES (.2); REVIEW DOCUMENTS (1.1); AND OPEN ISSUES (.3); PREPARATION SESSIONS (PARTIAL) (.6); AND CORRESPONDENCES REGARDING SAME (.1); CALL WITH TEAM REGARDING NEXT STEPS (.3); CORRESPONDENCES WITH BOARD MEMBERS (.2); PREPARATION FOR HEARING (1.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Genender, Paul R. | 6.20 | 8,370.00 | 007 | 62198561 |

WITNESS PREPARATION SESSION WITH M. DANE (1.8); PREPARE FOR CONFIRMATION (EXPERT WITNESSES) (1.9); WORK ON RESPONSE TO SURETIES MOTION IN LIMINE (1.4); PREPARE FOR HEARINGS ON EMERGENCY MOTION TO STRIKE L. CHEUNG AND SURETIES MOTION IN LIMINE AS TO DANE TESTIMONY (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Margolis, Steven M. | 0.70 | 857.50 | 007 | 62197584 |

REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Conley, Brendan C. | 0.60 | 660.00 | 007 | 62525815 |

ATTEND PLAN ADMINISTRATOR CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Hufendick, Jason | 1.70 | 1,674.50 | 007 | 62225984 |

REVIEW AND REVISE DRAFT PLAN ADMINISTRATOR AGREEMENT (.7); ATTEND CALL WITH UCC RELATED THERETO (1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/15/21 | Carlson, Clifford W. | 7.70 | 8,470.00 | 007 | 62273062 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | MULTIPLE CALLS AND EMAILS WITH OBJECTING PARTIES (.3); PARTICIPATE ON CALL WITH DAVIS POLK (.3); MULTIPLE EMAILS REGARDING PREDECESSOR TERM SHEET (.7); MULTIPLE EMAILS AND CALLS REGARDING TERM SHEET (.3); PARTICIPATE ON CALL WITH M. DANE REGARDING CONFIRMATION PREPARATION (2.3); PARTICIPATE ON CALLS REGARDING CONFIRMATION OBJECTIONS (1.2); PARTICIPATE ON CALL WITH PLAN ADMINISTRATOR'S COUNSEL (1.0); PARTICIPATE ON CALL WITH THE COMPANY REGARDING CONFIRMATION PREPARATION (.4); REVIEW AND REVISE PLAN SUPPLEMENT DOCUMENTS AND EMAILS REGARDING SAME (.5); REVIEW DECLARATIONS IN SUPPORT OF CONFIRMATION (.7). | | | | |
| 06/15/21 | Simmons, Kevin Michael | 10.20 | 9,129.00 | 007 | 62192684 |
| | HEARING PREPARATIONS FOR M. DANE (0.2); DRAFT OPPOSITION TO HCCI'S MOTION IN LIMINE (5.2); CALL WITH C. GRING AND WEIL TEAM ON DECLARATION (1.1); DRAFT EMAILS ON UPCOMING FILINGS AND GRING DECLARATIONS (0.3); DRAFT SECOND GRING DECLARATION (1.4); DRAFT CLAIMS RESERVE DECLARATION (2.0). | | | | |
| 06/15/21 | George, Jason | 9.50 | 7,315.00 | 007 | 62221317 |
| | RESEARCH ISSUES RELATED TO CONFIRMATIONS OBJECTIONS BY SURETIES (1.9); CALL WITH S. ALI, R. LAMB, J. NOE AND WEIL TEAM REGARDING GOVERNMENT PROPOSALS (.6); CALLS WITH WEIL TEAM TO DISCUSS CONFIRMATION ORDER (2.5); RESEARCH AND DRAFT CONFIRMATION ORDER LANGUAGE REGARDING TAXING AUTHORITIES (1.7); CALL WITH F. SAENZ REGARDING LOUISIANA DEPARTMENT OF REVENUE OBJECTION TO PLAN (0.9); REVISE CONFIRMATION ORDER LANGUAGE IN RESPONSE TO PLAN OBJECTIONS (0.7); REVISE DRAFT OF §1129(A)(5) AND RELATED DISCLOSURES FOR PLAN SUPPLEMENT (.7); CALL WITH A. PEREZ, J. LIOU, C. CARLSON AND E. CHOI REGARDING SECURED CLAIM DECLARATION (.5). | | | | |
| 06/15/21 | Ward, Jenae D. | 10.80 | 8,316.00 | 007 | 62201596 |
| | CALLS WITH WEIL LITIGATION/RESTRUCTURING REGARDING CONFIRMATION AND WITNESS AND EXHIBIT LIST (2.3); PREPARE WITNESS AND EXHIBIT LIST REGARDING CONFIRMATION HEARING (5.9); REVIEW AND SEND EMAILS REGARDING WITNESS AND EXHIBIT LIST (2.6). | | | | |
| 06/15/21 | Riles, Richard Roy | 0.20 | 154.00 | 007 | 62205541 |
| | CORRESPOND AND CONFERENCE WITH WEIL FWE TEAM REGARDING PROCESS AND NEXT STEPS. | | | | |
| 06/15/21 | Bailey, Edgar Scott | 2.50 | 2,600.00 | 007 | 62198645 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH WEIL TEAM REGARDING FORM OF GUC/SLTL WARRANT AGREEMENT (0.1); REVIEW AND REVISE FORM OF GUC/SLTL WARRANT AGREEMENT (0.5); EMAIL COMMUNICATIONS WITH CREDITOR'S COUNSEL AND WEIL TEAM REGARDING FORM OF GUC/SLTL WARRANT AGREEMENT (0.7); TELEPHONE CALL WITH MINTZ AND WEIL TEAM REGARDING PLAN ADMINISTRATOR AGREEMENT/CHAPTER 11 PLAN (1.0); EMAIL COMMUNICATIONS WITH MINTZ AND WEIL TEAM REGARDING PLAN ADMINISTRATOR AGREEMENT/CHAPTER 11 PLAN (0.2). | | | | |
| 06/15/21 | Smith, Samantha Nicole | 13.20 | 8,316.00 | 007 | 62198499 |
| | FINALIZE RESEARCH REGARDING CONFIRMATION (1.3); COORDINATE DELIVERY OF UNREDACTED DOCUMENTS TO THE COURT (.4); FINALIZE M. DANE'S DEPOSITION ERRATA SHEET (1.3); PREPARE MATERIALS FOR THE MOTION TO STRIKE AND MOTION IN LIMINE HEARINGS (1.7); ATTEND CALL WITH M. DANE TO PREPARE FOR THE CONFIRMATION HEARING AND CIRCULATE CALL NOTES TO THE LITIGATION TEAM (2.4); FINISH DRAFTING QUESTIONS FOR M. DANE'S CONFIRMATION HEARING DIRECT EXAMINATION (6.1). | | | | |
| 06/15/21 | Wheeler, Emma | 7.30 | 4,599.00 | 007 | 62253180 |
| | CALL WITH C. CARLSON AND W&T COUNSEL REGARDING OBJECTION (0.2); CALL WITH J. LIOU, C. CARLSON, A. GREENE, A. MARZOCCA, AND J. GEORGE REGARDING CONFIRMATION OBJECTIONS (1.8); REVISE CONFIRMATION ORDER (2.4); REVISE PLAN (2.3); CORRESPONDENCE REGARDING RIGHTS OFFERING MECHANICS (0.6). | | | | |
| 06/15/21 | Choi, Erin Marie | 14.50 | 15,950.00 | 007 | 62236013 |
| | CALL WITH GOVERNMENT (1.0); CONFER WITH S. SMITH REGARDING DANE DIRECT (0.5); CONFER WITH J. WARD REGARDING EXHIBIT LIST (0.3); DAILY COORDINATION CALL (0.5); CALL WITH APACHE REGARDING SURETY TERM SHEET (0.5); J. GRAHAM CONFIRMATION PREPARATION CALL (0.2); SOURCES AND USES CALL (0.5); M. DANE CONFIRMATION PREPARATION (2.5); CALL WITH C. GRING REGARDING DECLARATION (0.3); CALL WITH RLI (0.5); PLAN ADMINISTRATOR AGREEMENT CALL (0.5); SOURCES AND USES ESTIMATES CALL (0.5); EXTENSIVE PREPARATION FOR CONFIRMATION HEARING (6.7). | | | | |
| 06/15/21 | Miller, Ronald Lee | 9.90 | 10,296.00 | 007 | 62198809 |
| | PREPARE WITNESSES FOR CONFIRMATION TESTIMONY (3.2); CONTINUE WORKING ON EXPERT CROSS EXAMINATION OUTLINES (6.7). | | | | |
| 06/15/21 | James, Hillarie | 13.70 | 12,261.50 | 007 | 62347834 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE AND COORDINATE FILING OF OBJECTION CHART (2.0); REVISE AND COORDINATE FILING OF PLAN SUPPLEMENT WITH EXHIBITS AND REDLINES (11.0); CORRESPONDENCE REGARDING JIB MATRIX (0.2); TELEPHONE CONFERENCES REGARDING PLAN SUPPLEMENT EXHIBITS (0.5). | | | | |
| 06/15/21 | MacBride, Morgan Donoian | 3.10 | 3,410.00 | 007 | 62198689 |
| | PREPARE FOR AND ATTEND MEETINGS WITH E. CHOI AND A. COHEN REGARDING BP ISSUES (0.9); REVIEW AND ANALYZE CORRESPONDENCE BETWEEN DEBTORS AND BP REGARDING SAME (0.4); DRAFT RESPONSE TO BP'S MOTION TO LIFT STAY (1.3); LEGAL RESEARCH REGARDING SMAE (0.5). | | | | |
| 06/15/21 | Marzocca, Anthony P. | 7.00 | 6,895.00 | 007 | 62364961 |
| | CORRESPONDENCE REGARDING PLAN CONFIRMATION (2.2); CALL REGARDING CONFIRMATION ORDER (2.3); CALL WITH J. GEORGE REGARDING CONFIRMATION ISSUES (0.6); CONDUCT RESEARCH REGARDING SAME (1.9). | | | | |
| 06/15/21 | Greene, Anthony L. | 9.40 | 9,776.00 | 007 | 62353890 |
| | CALL WITH ALIX TEAM (.5); CALL WITH CERTAIN OBJECTING PARTIES REGARDING POTENTIAL RESOLUTIONS (.5); CONFIRMATION ORDER TEAM MEETING (2.5); UPDATE PLAN OBJECTIONS CHART (.4); CORRESPONDENCE WITH CLIENT REGARDING CONFIRMATION ORDER ISSUES (.3); REVIEW AND REVISE CONFIRMATION ORDER PER CORRESPONDENCE FROM J. LIOU AND C. CARLSON (3.7); CORRESPONDENCE WITH OBJECTING PARTIES TO PLAN CONFIRMATION (1.5). | | | | |
| 06/15/21 | Cotton-O'Brien, Peter Roy D. | 7.70 | 6,891.50 | 007 | 62192720 |
| | REVISE PLAN ADMINISTRATOR AGREEMENT AND CONFIRMATION ORDER PREPARATION. | | | | |
| 06/15/21 | Sierra, Tristan M. | 0.60 | 462.00 | 007 | 62313271 |
| | ATTEND CALL REGARDING PLAN ADMINISTRATOR AGREEMENT. | | | | |
| 06/15/21 | Jalomo, Chris | 10.50 | 3,360.00 | 007 | 62239878 |
| | REVIEW, ORGANIZE AND MONITOR DOCKET FOR WITNESS AND EXHIBIT LISTS FILED BY OTHER PARTIES AS REQUESTED BY J. WARD (2.2); ASSIST WITH THE PREPARATION OF DEBTORS' EXHIBIT AS REQUESTED BY J. WARD (8.3). | | | | |
| 06/15/21 | Thomas, April M. | 0.60 | 177.00 | 007 | 62259289 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND MEETING WITH J. WARD, R. OLIVERA, C. JALOMO AND P. FABSIK REGARDING FILING AND STAMPING OF WITNESS AND EXHBIT LIST. | | | | |
| 06/15/21 | Fabsik, Paul | 0.40 | 162.00 | 007 | 62189616 |
| | CONDUCT RESEARCH REGARDING VARIOUS PRIVILEGE LOGS PER ATTORNEY REQUEST. | | | | |
| 06/15/21 | Kleissler, Matthew Joseph | 1.80 | 495.00 | 007 | 62223508 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION BRIEF FOR A. GREENE. | | | | |
| 06/16/21 | Perez, Alfredo R. | 5.90 | 9,410.50 | 007 | 62217251 |
| | J. GRAHAM WITNESS PREPARATION (.5); CONFERENCE CALL WITH ALIX AND WEIL TEAM REGARDING SOURCES AND USES (1.0); M. DANE WITNESS PREPARATION (2.8); TELEPHONE CONFERENCE WITH J. LIOU REGARDING TAX ISSUES (.2); TELEPHONE CONFERENCE WITH R. MOORE REGARDING LANGUAGE IN PLAN (.1); CONFERENCE CALL WITH K. LANGLEY REGARDING SURETIES (.1); TELEPHONE CONFERENCE WITH D. CROWLEY REGARDING SOURCES AND USES (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING HEARING PREPARATION (.1); TELEPHONE CONFERENCES WITH R. RUSSELL REGARDING SURETY ISSUES (.2); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING STATUS (.1); REVIEW DECLARATION (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING DECLARATION (.1); CONFERENCE CALL WITH M. DANE AND CONFERENCE CALL WITH AND O. ALANIZ REGARDING HESS (.4); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.1). | | | | |
| 06/16/21 | Moore, Rodney L. | 4.10 | 6,129.50 | 007 | 62203897 |
| | REVIEW AND PROVIDE COMMENTS TO CONFIRMATION ORDER (2.3); ATTENTION TO OBJECTION QUESTIONS AND TELEPHONE CONFERENCE CALL WITH A. PEREZ REGARDING SAME (1.3); REVIEW PREDECESSOR DOCUMENT QUESTIONS AND ISSUES (.5). | | | | |
| 06/16/21 | Rahman, Faiza N. | 0.70 | 892.50 | 007 | 62221386 |
| | REVIEW EMAIL CORRESPONDENCE (0.5); EMAIL CORRESPONDENCE REGARDING RIGHTS OFFERING SUBSCRIPTION FORMS (0.2). | | | | |
| 06/16/21 | Liou, Jessica | 11.60 | 15,370.00 | 007 | 62277610 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW CHAPTER 11 PLAN COMMENTS (.1); CONFER WITH J. NOE, C. CARLSON, E. WHEELER REGARDING CHAPTER 11 PLAN (.5); DRAFT §1129(A)(5) DISCLOSURES (.5); MULTIPLE CONFERS WITH E. WHEELER REGARDING CHAPTER 11 PLAN EDITS (2.1), MULTIPLE EMAILS WITH C. CARLSON AND E. WHEELER REGARDING OPEN ISSUES (.9); REVIEW AND COMMENT ON PLAN SUPPLEMENT FILINGS (.4); CONFER WITH T. LAMME REGARDING FUNDING AGREEMENT AND CHAPTER 11 PLAN (.1); CONFER WITH DOI, DOJ REGARDING CHAPTER 11 PLAN EDITS (.3); CONFER WITH E. WHEELER REGARDING FURTHER ADDITIONAL EDITS TO CHAPTER 11 PLAN (.5); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (1.1); M. DANE HEARING PREPARATION, FINALIZE PLAN SUPPLEMENT DISCLOSURES (1.3); M. DANE CONFIRMATION HEARING TESTIMONY PREPARATION (1.0); REVIEW COMMENTS TO CONFIRMATION ORDER FROM HUNTON ANDREWS KURTH (.3); REVIEW AND COMMENT ON PLAN SUPPLEMENT DRAFT FROM H. JAMES (.3); ATTEND JP HANSON DEPOSITION PREPARATION (.4); CONFER WITH M. DANE REGARDING TAX LIABILITY ISSUES (.2); CONFER WITH DPW, R/I, ALIX, HL REGARDING VARIOUS WORKSTREAMS, NEXT STEPS, OPEN ISSUES (.3); EMAIL WITH T. LAMME REGARDING PLAN ADMINISTRATOR ISSUES (.3); EMAILS WITH K&S (CHEVRON COUNSEL) REGARDING COMMENTS TO PLAN, CONFIRMATION ORDER (.5); EMAILS WITH S. ROSEN REGARDING CONFIRMATION ORDER REVISIONS (.2); EMAILS WITH A. MARZOCCA REGARDING JAPEX AND NIPPON NETTING LANGUAGE (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | Peca, Samuel C. | 5.30 | 6,492.50 | 007 | 62202298 |

REVIEW AND REVISE HESS TERM SHEET (1.1); REVIEW REVISED FUNDING AGREEMENT (0.3); REVIEW REVISED APA DOCUMENTS (0.2); REVIEW AND REVISE FERC FILING (0.9); CONFIRMATION HEARING PREPARATION AND REVIEW CONFIRMATION ORDER (2.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 007 | 62210192 |

CONFERENCE WITH B. CONLEY REGARDING STATUS (.3); REVIEW AND REVISE SECURITY AGREEMENT (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | Barr, Matthew S. | 3.60 | 6,462.00 | 007 | 62213510 |

CALL WITH TEAM REGARDING CONFIRMATION HEARING (.7); REVIEW ISSUES AND DOCUMENTS FOR CONFIRMATION HEARING (1.8); PREPARATION SESSION AND FOLLOW UP (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | Genender, Paul R. | 8.90 | 12,015.00 | 007 | 62205131 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW SURETIES RESPONSE TO MOTION TO STRIKE L. CHEUNG (.8); PREPARE FOR HEARINGS ON MOTION TO STRIKE L. CHEUNG AND MOTION IN LIMINE AS TO DANE TESTIMONY (2.3); DEBRIEF WITH TEAM AND M. DANE AFTER HEARING (.3); WITNESS PREPARATION SESSIONS WITH M. DANE (1.9); PREPARE FOR TESTIMONY OF JP HANSON, L. CHEUNG AND ROBERTS (1.6); WITNESS PREPARATION SESSION WITH JP HANSON AND HL TEAM (1.1); REVIEW WITNESS AND EXHIBIT LISTS FOR OBJECTING PARTIES (.9);.

| 06/16/21 | Conley, Brendan C. | 0.50 | 550.00 | 007 | 62204152 |

ATTENTION TO 1L DOCUMENTS (.3); REVIEW GUARANTY AND COLLATERAL AGREEMENTS (.2).

| 06/16/21 | Carlson, Clifford W. | 12.70 | 13,970.00 | 007 | 62273075 |

PARTICIPATE ON CALL REGARDING PLAN LANGUAGE (.5); PARTICIPATE ON CALLS WITH H. JAMES REGARDING PLAN SUPPLEMENT (.7); REVIEW DECLARATIONS IN SUPPORT OF CONFIRMATION (.8); REVISE CONFIRMATION ORDER PROVISIONS (.7); REVISE WITNESS AND EXHIBIT LIST AND MULTIPLE EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL REGARDING HEARING PREPARATION (1.3); MULTIPLE CALLS AND EMAILS REGARDING CONFIRMATION OBJECTIONS (.7); PARTICIPATE ON CONFIRMATION PREPARATION CALL (1.5); MULTIPLE CALLS WITH TEAM REGARDING CONFIRMATION HEARING PREPARATION (1.5); PARTICIPATE ON CALLS WITH H. JAMES REGARDING PLAN SUPPLEMENT (.5); REVISE CONFIRMATION ORDER (2.5); FURTHER REVISIONS TO CONFIRMATION ORDER (1.5).

| 06/16/21 | Simmons, Kevin Michael | 13.40 | 11,993.00 | 007 | 62203693 |

DRAFT CLAIMS RESERVE DECLARATION (0.2); CALL WITH E. CHOI ON CLAIMS RESERVE DECLARATION (0.2); DRAFT EMAIL TO J. WARD ON RECENTLY FILED DECLARATION (0.1); DRAFT GRING DECLARATION (4.9); IMPLEMENT C. CARLSON COMMENTS IN CLAIMS RESERVE DECLARATION (0.7); CALL WITH C. GRING ON SOURCES AND USES (0.6); DRAFT SUMMARY OF SURETIES' OPPOSITION TO MOTION TO STRIKE (0.5); PREPARE P. GENENDER AND E. CHOI FOR MOTION TO STRIKE HEARING (0.5); CALL WITH E. CHOI ON WITNESS AND EXHIBIT LISTS (0.2); CALL WITH J. RUTHERFORD, J. WARD ON WITNESS AND EXHIBIT LISTS (0.3); SUMMARIZE AND COORDINATE WITNESS AND EXHIBIT LISTS (5.2).

| 06/16/21 | Cohen, Alexander Paul | 0.30 | 268.50 | 007 | 62571840 |

REVIEW PLEADINGS FOR UPCOMING CONFIRMATION HEARING.

| 06/16/21 | Rutherford, Jake Ryan | 8.10 | 8,424.00 | 007 | 62204992 |

REVIEW AND ANALYZE OBJECTORS EXHIBITS AND FORMULATE OBJECTIONS.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | George, Jason | 5.20 | 4,004.00 | 007 | 62273562 |

REVISE DRAFT OF HESS TERM SHEET (.5); RESEARCH AND DRAFT MEMORANDUM ANALYZING ISSUES RELATED TO OBJECTIONS FROM SURETY PROVIDERS (3.9); REVISE §1129(A)(5) DISCLOSURES FOR PLAN SUPPLEMENT (0.6); CALL WITH D. ABELL REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Ward, Jenae D. | 16.40 | 12,628.00 | 007 | 62207375 |

CALLS WITH WEIL LITIGATION/RESTRUCTURING REGARDING CONFIRMATION AND WITNESS AND EXHIBIT LIST (2.1); PREPARE WITNESS AND EXHIBIT LISTS REGARDING CONFIRMATION HEARING (4.3); REVIEW AND SEND EMAILS REGARDING WITNESS AND EXHIBIT LIST (1.2); PREPARE EXHIBITS AND DOCUMENTS FOR THE CONFIRMATION HEARING (8.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 007 | 62205529 |

TELEPHONE CALLS WITH DPW AND WEIL TEAM REGARDING CHAPTER 11 PLAN/FWE CHAPTER 11 CASES (0.5); EMAIL COMMUNICATIONS WITH FWE, MINTZ, DPW AND WEIL TEAM REGARDING CHAPTER 11 PLAN (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Smith, Samantha Nicole | 11.70 | 7,371.00 | 007 | 62205358 |

DRAFT CROSS EXAMINATION OUTLINE FOR BP'S FEASIBILITY EXPERT (2.8); FINALIZE MATERIALS FOR MOTION TO STRIKE AND MOTION IN LIMINE HEARING (.8); UPDATE M. DANE'S DIRECT EXAMINATION OUTLINE (4.7); ATTEND CALL WITH M. DANE TO PREPARE THE CONFIRMATION HEARING (2.8); ANALYZE CONFIRMATION HEARING EXHIBITS FILED BY OBJECTING PARTIES (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Wheeler, Emma | 12.70 | 8,001.00 | 007 | 62253131 |

REVISE PLAN (5.8); CALL WITH J. LIOU, C. CARLSON, AND J. NOE REGARDING PLAN REVISIONS (0.3); CALL WITH J. NOE., GOVERNMENT AND J. LIOU (0.3); FINALIZE PLAN FOR FILING (0.8); PREPARE NOTICE OF FILING OF AMENDED PLAN (1.2); CONDUCT RESEARCH REGARDING CONFIRMATION (3.2); REVIEW CONFIRMATION ORDER (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Choi, Erin Marie | 16.30 | 17,930.00 | 007 | 62235933 |

J. GRAHAM WITNESS PREPARATION (1.0); SOURCES AND USES CALL (1.5); M. DANE WITNESS PREPARATION (4.5); HEARING FOLLOW-UP CALL (0.5); J. HANSON PREPARATION (1.0); ADVISORS CALL (0.5); FINALIZE EXHIBIT LIST (3.2); PREPARE FOR CONFIRMATION HEARING (2.8); PREPARATION FOR CONFIRMATION HEARING (1.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Miller, Ronald Lee | 13.40 | 13,936.00 | 007 | 62225422 |

CONFERENCE WITH LITIGATION TEAM AND J. GRAHAM (1.1); TESTIMONY PREPARATION CONFERENCE WITH M. DANE (5.0); CONFERENCE WITH LITIGATION TEAM REGARDING CONFIRMATION WORKSTREAMS (1.0); TESTIMONY PREPARATION CONFERENCE WITH JP HANSON (2.0); REVISE EXPERT CROSS EXAMINATION OUTLINES (4.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | James, Hillarie | 11.70 | 10,471.50 | 007 | 62347826 |

TELEPHONE CONFERENCES WITH WEIL, ADVISOR TEAMS AND CLIENT REGARDING CONFIRMATION AND PLAN SUPPLEMENT EXHIBITS (2.0); UPDATE OBJECTION CHART REGARDING RESOLUTIONS (4.0); REVISE AND COORDINATE FILING OF PLAN SUPPLEMENT AND EXHIBITS (5.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | MacBride, Morgan Donoian | 2.30 | 2,530.00 | 007 | 62203588 |

RESEARCH ISSUES RELATED TO RESPONSE TO BP'S LIFT STAY MOTION (0.8); DRAFT AND REVISE RESPONSE TO BP'S LIFT STAY MOTION (1.1); REVIEW AND ANALYZE CONFIRMATION BRIEF (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Marzocca, Anthony P. | 13.00 | 12,805.00 | 007 | 62364970 |

CORRESPONDENCE REGARDING PLAN ISSUES (1.5); REVISE CONFIRMATION ORDER (2.3); CALL WITH J. GEORGE REGARDING CONTRACT ISSUES FOR CONFIRMATION ORDER (0.2); RESEARCH REGARDING SAME (0.9); CALL REGARDING CONFIRMATION OBJECTIONS (1.0); REVISE CONFIRMATION ORDER REGARDING SAME (4.2); CALL WITH ALIX PARTNERS REGARDING SECURED CLAIMS ISSUES FOR CONFIRMATION ORDER (1.0); RESEARCH REGARDING SAME (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Greene, Anthony L. | 11.70 | 12,168.00 | 007 | 62353946 |

CONFIRMATION HEARING PREPARATION CALLS (1.3); REVISE CONFIRMATION ORDER PROVISIONS RELATED TO ASSUMPTION AND ASSIGNMENT OF CONTRACTS (1.2); CONDUCT §1129 RESEARCH (2.8); CALL WITH E. CHOI REGARDING PLAN ISSUES (.4); CALL WITH R. COTTON-O'BRIEN REGARDING CONFIRMATION ISSUES (.3); REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED INSERTS (5.5); CORRESPONDENCE WITH DPW REGARDING CONFIRMATION ISSUES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Cotton-O'Brien, Peter Roy D. | 6.70 | 5,996.50 | 007 | 62201769 |

CONDUCT RESEARCH AND PREPARE DOCUMENTS FOR DRAFT CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Sierra, Tristan M. | 4.90 | 3,773.00 | 007 | 62313194 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AGENDA FOR PLAN CONFIRMATION HEARING. | | | | |
| 06/16/21 | Stauble, Christopher A. | 1.30 | 598.00 | 007 | 62362091 |
| | ASSIST WITH PREPARATION OF HEARING MATERIALS REGARDING CONFIRMATION HEARING. | | | | |
| 06/16/21 | Peene, Travis J. | 0.90 | 247.50 | 007 | 62220728 |
| | ASSIST WITH PREPARATION OF FIFTH AMENDED JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY LLC AND ITS AFFILIATED DEBTORS. | | | | |
| 06/16/21 | Kleissler, Matthew Joseph | 6.70 | 1,842.50 | 007 | 62223467 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING AMENDED PLAN SUPPLEMENT FOR A. GREENE (3.2); ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION HEARING ON JUNE 18, 2021 FOR A. GREENE (3.5). | | | | |
| 06/17/21 | Perez, Alfredo R. | 5.00 | 7,975.00 | 007 | 62217398 |
| | CONFERENCE CALL WITH J. GRAHAM REGARDING HEARING PREPARATION (.4); CONFERENCE CALL WITH M. DANE REGARDING HEARING PREPARATION (.4); CONFERENCE CALL WITH D. BRESCIA AND R. RUSSELL REGARDING SURETY TERM SHEET (.4); FINAL PRE-TRIAL PREPARATION (.4); PARTICIPATE ON FINAL PRE-TRIAL HEARING (.8); DEBRIEF WITH WEIL TEAM AFTER FINAL PRE-TRIAL HEARING (.2); TELEPHONE CONFERENCE WITH P. EISENBERG REGARDING OPEN ISSUES (.1); CONFERENCE CALL WITH E. CHOI REGARDING EXHIBITS (.3); TELEPHONE CONFERENCE WITH S. ALI REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH J. LIOU REGARDING PLAN ISSUES (.1); TELEPHONE CONFERENCE WITH J. NOE REGARDING OPEN ISSUES WITH DOI (.1); CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING GOVERNMENT LANGUAGE (.2); TELEPHONE CONFERENCE WITH J. SMITH REGARDING HESS (.1); TELEPHONE CONFERENCE WITH O. ALANIZ REGARDING HESS (.1); TELEPHONE CONFERENCE WITH D. BRESCIA REGARDING SURETY TERM SHEET (.1); TELEPHONE CONFERENCES WITH R. RUSSELL REGARDING SURETY TERM SHEET (.5); TELEPHONE CONFERENCE WITH Z. BALASCO REGARDING GOVERNMENT LANGUAGE (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING GOVERNMENT LANGUAGE (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING SURETIES (.2); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING PLAN (.1). | | | | |
| 06/17/21 | Moore, Rodney L. | 3.50 | 5,232.50 | 007 | 62219981 |
| | REVIEW CONFIRMATION ORDER (2.0); REVIEW OBJECTIONS (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 007 | 62221365 |

REVIEW MATTERS REGARDING CONFIRMATION ORDER.

| 06/17/21 | Liou, Jessica | 7.60 | 10,070.00 | 007 | 62314501 |

REVIEW FW III / CBP CONTRACT OPERATING AGREEMENT (.1); CONFER WITH S. ROSEN REGARDING CONFIRMATION ORDER LANGUAGE (.3); REVIEW AND REVISE CONFIRMATION ORDER LANGUAGE (.3); CONFER WITH DPW, T. LAMME (PARTIAL), S. PECA, GAMB, MINTZ, D. DUNN REGARDING FUNDING AGREEMENT AND CONTRACT OPERATING AGREEMENT (1.0); CALL WITH HUNT REGARDING POTENTIAL RESOLUTION (1.0); CONFER WITH A. PEREZ REGARDING CONFIRMATION HEARING LOGISTICS (.3); EMAILS WITH A. MARZOCCA REGARDING NIPPON AND JAPEX NETTING LANGUAGE FOR CONFIRMATION ORDER (.2); C. GRING DEPOSITION PREPARATION (.6); REVIEW AND COMMENT ON W&T PROPOSED CONFIRMATION ORDER LANGUAGE (.4); CONFER WITH E. CHOI, P. GENENDER REGARDING CONFIRMATION HEARING EXHIBIT PREPARATION (.5); REVIEW AND RESPOND TO VARIOUS EMAILS FROM PARTIES IN INTEREST REGARDING PROPOSED CONFIRMATION ORDER EDITS (.5); ATTEND PRE-TRIAL CONFERENCE PREPARATION CALL WITH C. CARLSON, E. CHOI, P. GENENDER, A. PEREZ (.5); ATTEND CALL WITH M. DANE, T. LAMME REGARDING SAME (.5); CONFER WITH WEIL RESTRUCTURING TEAM REGARDING PROPOSED CONFIRMATION ORDER (1.4).

| 06/17/21 | Peca, Samuel C. | 2.30 | 2,817.50 | 007 | 62605468 |

REVIEW AND REVISE CONFIRMATION ORDER PROVISIONS (1.1); RESPOND TO VARIOUS EMAIL INQUIRIES AND ATTENTION TO PREPARATION FOR CONFIRMATION HEARING (1.2).

| 06/17/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62210305 |

CORRESPONDENCE REGARDING MORTGAGES WITH CLIENT.

| 06/17/21 | Barr, Matthew S. | 2.40 | 4,308.00 | 007 | 62213484 |

CALL WITH TEAM REGARDING NEXT STEPS (.3); PREPARATION FOR HEARING (2.1).

| 06/17/21 | Genender, Paul R. | 4.80 | 6,480.00 | 007 | 62221922 |

WORK SESSION TO PREPARE FOR CONFIRMATION (EXPERT WITNESSES) (1.6); MEET AND CONFER ON EXHIBITS AND CONFIRMATION TRIAL ISSUES (1.1); CALL WITH TEAM ABOUT SAME, PREPARING FOR PRETRIAL CONFERENCE (.3); PRETRIAL CONFERENCE (.7); DEBRIEF WITH CLIENT AFTER SAME (.3); FOLLOW UP WORK SESSION ON WITNESS PREPARATION (.8).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 007 | 62222708 |

REVIEW REVISED CONFIRMATION ORDER (0.3); REVIEW AND CORRESPONDENCE WITH S. PECA REGARDING PREPAID REGULATORY EXPENSES (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Conley, Brendan C. | 0.70 | 770.00 | 007 | 62211785 |

COORDINATE REGARDING REAL ESTATE STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Carlson, Clifford W. | 8.90 | 9,790.00 | 007 | 62273045 |

PARTICIPATE ON CALL WITH J. GEORGE REGARDING CONFIRMATION HEARING PREPARATION (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING CONFIRMATION (1.0); MULTIPLE CALLS REGARDING CONFIRMATION OBJECTIONS (.5); PARTICIPATE ON CALL WITH XTO'S COUNSEL (.3); PARTICIPATE ON CALL WITH HUNT'S COUNSEL (.5); PREPARE FOR HEARING AND MULTIPLE CALLS AND EMAILS REGARDING SAME (2.5); PARTICIPATE ON SCHEDULING CONFERENCE WITH OBJECTING PARTIES (.5); REVISE AGENDA (.4); REVISE CONFIRMATION ORDER (1.9); EMAILS REGARDING CLOSING ARGUMENT (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Simmons, Kevin Michael | 8.30 | 7,428.50 | 007 | 62209886 |

SUMMARIZE AND COORDINATE WITNESS AND EXHIBIT LISTS (2.6); DRAFT EMAILS ON WITNESS AND EXHIBIT LISTS (0.2); M. DANE TESTIMONY PREPARATION (0.3); C. GRING HEARING PREPARATIONS (3.2); PREPARE DECLARATIONS FOR MEET AND CONFERS (1.3); MEET AND CONFER WITH SURETIES AND BP ON COURT HEARING (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Rutherford, Jake Ryan | 3.90 | 4,056.00 | 007 | 62220814 |

REVIEW AND ANALYZE EXHIBITS FROM OBJECTING PARTIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | George, Jason | 8.30 | 6,391.00 | 007 | 62273522 |

CALL WITH C. CARLSON REGARDING PRESENTATION FOR CONFIRMATION HEARING (0.6); OUTLINE AND DRAFT PRESENTATION FOR CONFIRMATION HEARING (5.5); CALL WITH HUNT COUNSEL REGARDING DEFINITIVE DOCUMENTS (0.5); CALL WITH WEIL TEAM TO DISCUSS CONFIRMATION ORDER (1.2); REVISE CONFIRMATION ORDER LANGUAGE FOR TAXING AUTHORITIES (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/17/21 | Ward, Jenae D. | 12.20 | 9,394.00 | 007 | 62211042 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE CHART OF OPPOSING PARTIES EXHIBITS (3.9); PREPARE EXHIBITS AND EXHIBIT NOTEBOOKS (2.3); MEET AND CONFER REGARDING HEARING EVIDENCE AND EXHIBITS (1.0); REVIEW AND SEND EMAILS REGARDING EXHIBITS AND TRIAL EVIDENCE (2.9); GATHER AND ORGANIZE OPPOSING PARTIES SEALED EXHIBITS REGARDING CONFIRMATION HEARING (2.1). | | | | |
| 06/17/21 | Smith, Samantha Nicole | 11.90 | 7,497.00 | 007 | 62222208 |
| | FINALIZE M. DANE'S DEPOSITION ERRATA SHEET (.2); FINALIZE M. DANE'S DIRECT EXAMINATION OUTLINE (1.1); PREPARE MOCK CROSS EXAMINATION QUESTIONS FOR M. DANE (1.8); CALL WITH M. DANE TO PREPARE FOR CONFIRMATION HEARING TESTIMONY (2.0); REVIEW AND UPDATE THE PROTECTIVE ORDER TRACKER (.2); REVIEW OPPOSING PARTY EXHIBITS IN PREPARATION FOR MEET AND CONFERS ( 4.9); WORK ON THE CROSS EXAMINATION OUTLINE FOR M. DONOUGH (.4); PREPARE FOR THE PRE-TRIAL CONFERENCE HEARING (.4); ATTEND HEARING DEBRIEF WITH CLIENT (.4); DEBRIEF WITH THE LITIGATION TEAM (.5). | | | | |
| 06/17/21 | Wheeler, Emma | 12.90 | 8,127.00 | 007 | 62225660 |
| | REVISE CONFIRMATION ORDER (3.5); CALL WITH XTO REGARDING OBJECTION (0.2); RESOLVE CONFIRMATION OBJECTIONS REGARDING CURE (8.0); CALL WITH WEIL RESTRUCTURING REGARDING CONFIRMATION ORDER AND OBJECTION STATUS (1.2). | | | | |
| 06/17/21 | Choi, Erin Marie | 9.10 | 10,010.00 | 007 | 62224639 |
| | J. GRAHAM WITNESS PREPARATION (1.0); M. DANE WITNESS PREPARATION (2.0); CONFER WITH LLOG REGARDING EXHIBITS (0.3); C. GRING WITNESS PREPARATION (1.0); MEET AND CONFER WITH OPPOSING PARTIES REGARDING EXHIBITS (0.7); PRE-TRIAL CONFERENCE PREPARATION CALLS (1.0); PRE-TRIAL CONFERENCE (1.2); PRE-TRIAL CONFERENCE DEBRIEF CALL (0.1); ANALYZE OPPOSING PARTIES' CONFIRMATION WITNESS AND EXHIBIT LISTS (1.8). | | | | |
| 06/17/21 | Miller, Ronald Lee | 8.50 | 8,840.00 | 007 | 62225399 |
| | TESTIMONY PREPARATION CONFERENCE WITH M. DANE (1.0); TESTIMONY PREPARATION WITH M. DANE (3.0); CONFERENCE WITH OBJECTING PARTIES REGARDING EXHIBITS (1.0); CONFERENCE WITH LITIGATION TEAM REGARDING PRE-TRIAL HEARING (0.5); CONFERENCE WITH LITIGATION TEAM FOLLOWING PRE-TRIAL HEARING (0.5); CONTINUE WORKING ON L. CHEUNG CROSS EXAMINATION OUTLINE (2.5). | | | | |
| 06/17/21 | Tahiliani, Radhika | 1.30 | 1,280.50 | 007 | 62326502 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS RETIREE HEALTH PROVISION IN CONFIRMATION ORDER WITH A. GREENE (0.4), CORRESPOND WITH T. LAMME (0.1), REVIEW DILIGENCE (0.6), CORRESPOND REGARDING SAME WITH S. MARGOLIS (0.2). | | | | |
| 06/17/21 | James, Hillarie | 5.10 | 4,564.50 | 007 | 62370896 |
| | UPDATE OBJECTION CHART (1.9); TELEPHONE CONFERENCES REGARDING CONFIRMATION AND PLAN SUPPLEMENT EXHIBITS (1.0); UPDATE CASE TIMELINE (1.2); COORDINATE COMPILING OF DOCUMENTS FOR HEARING (1.0). | | | | |
| 06/17/21 | MacBride, Morgan Donoian | 0.40 | 440.00 | 007 | 62210362 |
| | REVIEW CONFIRMATION BRIEF AND RELATED MATERIALS REGARDING BP'S LIFT STAY MOTION. | | | | |
| 06/17/21 | Marzocca, Anthony P. | 12.60 | 12,411.00 | 007 | 62365011 |
| | CORRESPONDENCE REGARDING CONFIRMATION OBJECTIONS (4.6); CORRESPONDENCE REGARDING PLAN CONFIRMATION (3.5); CALL WITH ALIX PARTNERS REGARDING JOINT OPERATING AGREEMENTS (0.5); CALL REGARDING CONFIRMATION ORDER AND OBJECTIONS (1.2); CORRESPONDENCE REGARDING SAME (0.8); PREPARE FOR CONFIRMATION HEARING (2.0). | | | | |
| 06/17/21 | Greene, Anthony L. | 9.80 | 10,192.00 | 007 | 62354130 |
| | CONFIRMATION HEARING PREPARATION CALLS WITH LITIGATION TEAM (.5); CALL WITH ALIX REGARDING CURE DISPUTES (.4); PARTICIPATE ON CONFIRMATION ORDER UPDATE CALL (1.2); RESOLVE CONFIRMATION OBJECTIONS (2.9); REVIEW AND REVISE CONFIRMATION ORDER (4.8). | | | | |
| 06/17/21 | Cotton-O'Brien, Peter Roy D. | 9.30 | 8,323.50 | 007 | 62211968 |
| | PLAN CONFIRMATION RESEARCH AND PREPARATION OF HEARING SCRIPT. | | | | |
| 06/17/21 | Sierra, Tristan M. | 8.40 | 6,468.00 | 007 | 62313860 |
| | DRAFT AGENDA FOR CONFIRMATION HEARING (6.9); PREPARE EXHIBIT BINDERS FOR CONFIRMATION HEARING (1.5). | | | | |
| 06/17/21 | Kleissler, Matthew Joseph | 1.50 | 412.50 | 007 | 62223522 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION HEARING ON JUNE 18, 2021 FOR A. GREENE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Perez, Alfredo R. | 7.80 | 12,441.00 | 007 | 62217581 |

HEARING PREPARATION WITH M. DANE AND WEIL TEAM (2.4); CONFERENCE CALL WITH APA, M. DANE AND T. LAMME REGARDING SURETY ISSUES (.3); CONFERENCE CALL WITH D. BRESCIA, APA, M. DANE, AND WEIL REGARDING SURETY TERM SHEET (.7); M. DANE HEARING PREPARATION (.6); CONFERENCE CALL WITH HESS REGARDING TERM SHEET (.6); TELEPHONE CONFERENCES WITH M. DANE REGARDING OPEN ISSUES (.2); TELEPHONE CONFERENCES WITH R. RUSSELL (.1), AND D. BRESCIA (.1), REGARDING SURETY TERM SHEET; TELEPHONE CONFERENCE WITH E. CHOI REGARDING HESS ISSUES (.3); CONFERENCE CALL WITH C. CARLSON AND R. RUSSELL REGARDING SURETY ISSUES (.2); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING EXPERT REPORT (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING CONFIRMATION ISSUES (.8); REVIEW DOCUMENTS AND FILINGS IN PREPARATION FOR THE CONFIRMATION HEARING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 62526796 |

REVIEW CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Rahman, Faiza N. | 1.50 | 1,912.50 | 007 | 62221219 |

REVIEW AND COMMENT ON CONFIRMATION ORDER (1.2) CORRESPONDENCE REGARDING RIGHTS OFFERING (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Liou, Jessica | 8.90 | 11,792.50 | 007 | 62277221 |

CONFER WITH A. PEREZ, E. CHOI, C. CARLSON REGARDING CHAPTER 11 STRATEGY, TIMING, NEXT STEPS AND WORKSTREAMS (2.4); CONFER WITH WEIL TEAM REGARDING PLAN SUPPLEMENT WORKSTREAMS (.5); REVIEW ENI COMPLAINT ( ); EMAIL GOVERNMENT REGARDING CALL TO DISCUSS OPEN CONFIRMATION ORDER ISSUES (.4); REVIEW AND REVISE NIPPON LANGUAGE, REVIEW AND REVISE EQUITY RIGHTS OFFERING EXTENSION NOTICE LANGUAGE (.3); M. DANE WITNESS PREPARATION SESSION (1.2); HESS SETTLEMENT CALL (.6); REVIEW AND REVISE PROPOSED NETTING LANGUAGE FOR CONFIRMATION ORDER (.3); REVIEW AND RESPOND TO EMAILS REGARDING CHAPTER 11 PLAN FROM GOVERNMENT (.2); CONFER WITH J. NOE REGARDING NPA PAYMENT ISSUES (.3); CONFER WITH M. DANE, T. LAMME, N. TSIOURIS, J. NOE REGARDING NPA PAYMENTS, AND POST-CALL DEBRIEF WITH M. DANE AND T. LAMME (1.1); CONFER WITH N. TSIOURIS REGARDING SAME (.2); EMAILS WITH GOVERNMENT AND DPW REGARDING CHAPTER 11 PLAN COMMENTS (.9); REVIEW AND COMMENT ON EQUITY RIGHTS OFFERING EXTENSION EMAILS WITH PRIME CLERK, E. WHEELER AND F. RAHMAN (.2); REVIEW AND COMMENT ON PROPOSED NETTING LANGUAGE (.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Peca, Samuel C. | 2.90 | 3,552.50 | 007 | 62212877 |

RESPOND TO QUESTION FROM J. BLOOM (0.2); ATTENTION TO FERC FILING (0.4); PARTICIPATE ON PLAN SUPP CALL (0.5); RESPOND TO QUESTION AND REVIEW DOCUMENTS RELATING TO PLAN SUPPLEMENT AND CONFIRMATION HEARING PREPARATION (1.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Barr, Matthew S. | 1.80 | 3,231.00 | 007 | 62219324 |

REVIEW DOCUMENTS (1.1); AND OPEN ISSUES (.5); CALL WITH TEAM REGARDING HEARING (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Genender, Paul R. | 6.10 | 8,235.00 | 007 | 62222108 |

WORK SESSIONS TO PREPARE FOR CONFIRMATION TRIAL EXAMINATIONS OF JP HENSON (.9), L. CHEUNG (1.9) AND MCDONOUGH (1.4); WORK ON STIPULATED FACTS (.8); REVIEW OBJECTING PARTIES EXHIBITS IN CONNECTION WITH EXPERTS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Carlson, Clifford W. | 13.80 | 15,180.00 | 007 | 62273024 |

REVIEW DRAFT STIPULATION OF FACTS AND CALLS WITH E. CHOI REGARDING SAME (1.0); PARTICIPATE ON CALL WITH A. PEREZ, J. LIOU, AND E. CHOI (2.3); PARTICIPATE ON CALLS WITH E. CHOI REGARDING VARIOUS LITIGATION MATTERS (.5); PARTICIPATE ON CALL WITH A. PEREZ AND R. RUSSELL (.3); MULTIPLE EMAILS REGARDING CONFIRMATION OBJECTIONS (1.5); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (.8); PARTICIPATE ON CALL REGARDING PREDECESSOR TERM SHEET (.5); PARTICIPATE ON CALL WITH PREDECESSOR'S COUNSEL (.5); PARTICIPATE ON CALL REGARDING CONFIRMATION HEARING PREPARATION WITH E. CHOI AND J. GEORGE (1.5); PARTICIPATE ON CALL REGARDING CONFIRMATION ORDER (1.5); REVISE PREDECESSOR TERM SHEET (.9); PREPARE CLOSING ARGUMENT (1.0); REVISE CONFIRMATION ORDER (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Simmons, Kevin Michael | 8.00 | 7,160.00 | 007 | 62218567 |

DRAFT DIRECT EXAM OUTLINE FOR C. GRING (4.6); DRAFT CROSS-EXAMINATION QUESTIONS FOR C. GRING (2.5); PREPARE C. GRING FOR HEARING TESTIMONY (0.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | George, Jason | 8.00 | 6,160.00 | 007 | 62273527 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI AND C. CARLSON TO DISCUSS PRESENTATION FOR CONFIRMATION HEARING OPENING STATEMENT (1.0); OUTLINE AND DRAFT PRESENTATION FOR OPENING STATEMENT FOR CONFIRMATION HEARING (2.8); CALL WITH M. DANE, J. SMITH REGARDING MCMORAN TERM SHEET (.5); EMAIL T. LAMME REGARDING FIELDWOOD I INDEPENDENT DIRECTOR (.1); RESEARCH REGARDING SUBROGATION AGAINST POST-EFFECTIVE DATE ENTITIES (2.0); CALL WITH M. VAZQUEZ REGARDING CONFIRMATION ORDER (0.2); REVISE CONFIRMATION ORDER LANGUAGE FOR TAXING AUTHORITIES (0.3); CORRESPONDENCE WITH T. GRUNDEMEIER REGARDING SAME (0.2); PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CONFIRMATION HEARING (.9). | | | | |
| 06/18/21 | Ward, Jenae D. | 8.70 | 6,699.00 | 007 | 62222933 |
| | PREPARE EXHIBITS AND DOCUMENTS FOR CONFIRMATION HEARING (6.8); CALLS WITH WEIL LITIGATION AND RESTRUCTURING TEAMS REGARDING EXHIBITS AND DOCUMENTS FOR CONFIRMATION HEARING (0.6); REVIEW AND SEND EMAILS REGARDING CONFIRMATION HEARING EVIDENCE AND EXHIBITS (1.3). | | | | |
| 06/18/21 | Smith, Samantha Nicole | 9.30 | 5,859.00 | 007 | 62222075 |
| | CONTINUE TO UPDATE M. DANE'S DIRECT EXAMINATION OUTLINE (3.8); PREPARE MOCK CROSS EXAMINATION QUESTIONS FOR M. DANE (2.2); ATTEND CALL WITH M. DANE TO PREPARE FOR CONFIRMATION HEARING TESTIMONY (.5); WORK ON DRAFTING CROSS EXAMINATION QUESTIONS FOR MCDONOUGH'S FEASIBILITY EXPERT REPORT (2.8). | | | | |
| 06/18/21 | Wheeler, Emma | 10.70 | 6,741.00 | 007 | 62219615 |
| | ATTEND PLAN SUPPLEMENT COORDINATION CALL WITH WEIL TEAM (.6); CORRESPONDENCE WITH COMPANY, DPW, KASOWITZ, PRIME CLERK AND J. LIOU REGARDING EQUITY RIGHTS OFFERING TIMING (2.4); RESOLVE OBJECTIONS REGARDING CURE (3.1); REVISE PLAN (0.4); CALL WITH PERFORMANCE ENERGY REGARDING OBJECTION (0.2); CALL WITH C. CARLSON AND A. GREENE REGARDING CONFIRMATION ORDER (0.9); REVISE CONFIRMATION ORDER (3.1). | | | | |
| 06/18/21 | Choi, Erin Marie | 8.60 | 9,460.00 | 007 | 62224635 |
| | WEIL TEAM CONFIRMATION HEARING PREPARATION CALL (2.4); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.5); C. GRING WITNESS PREPARATION (1.0); CALL WITH HESS (0.5); M. DANE WITNESS PREPARATION (1.7); CONFIRMATION HEARING PREPARATION (2.5). | | | | |
| 06/18/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 62220840 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 06/18/21 | Miller, Ronald Lee | 7.60 | 7,904.00 | 007 | 62225405 |
| | CONTINUE TO PREPARE EXAMINATION OUTLINE FOR JP HANSON (2.5); CONTINUE TO PREPARE EXAMINATION OUTLINE FOR L. CHEUNG (2.5); CONTINUE TO PREPARE EXAMINATION OUTLINE FOR E. MCDONOUGH (1.3); CONTINUE TO PREPARE EXAMINATION OUTLINE FOR J. GRAHAM (0.7); CONFERENCE WITH LITIGATION TEAM REGARDING PENDING WORKSTREAMS (0.6). | | | | |
| 06/18/21 | James, Hillarie | 4.40 | 3,938.00 | 007 | 62370416 |
| | REVIEW RSA AND DIP AGREEMENT FOR CONSENT RIGHTS (0.8); TELEPHONE CONFERENCES REGARDING PLAN SUPPLEMENT EXHIBITS (1.0); REVISE OBJECTION CHART (2.6). | | | | |
| 06/18/21 | Marzocca, Anthony P. | 4.90 | 4,826.50 | 007 | 62364986 |
| | REVIEW STATEMENT OF UNDISPUTED FACTS (0.4); CORRESPONDENCE REGARDING SAME (0.1); RESPOND TO CONFIRMATION OBJECTIONS (2.4);CORRESPONDENCE REGARDING CONFIRMATION OBJECTIONS (2.0). | | | | |
| 06/18/21 | Greene, Anthony L. | 7.40 | 7,696.00 | 007 | 62357976 |
| | WEIL TEAM PLAN SUPPLEMENT CALL (.5); CONFIRMATION ORDER UPDATE CALL (.7); REVIEW AND REVISE CONFIRMATION ORDER PER J. LIOU CORRESPONDENCE (6.2). | | | | |
| 06/18/21 | Cotton-O'Brien, Peter Roy D. | 10.60 | 9,487.00 | 007 | 62213937 |
| | PLAN CONFIRMATION RESEARCH. | | | | |
| 06/18/21 | Sierra, Tristan M. | 2.30 | 1,771.00 | 007 | 62314504 |
| | COMPILE BONDS FOR CONFIRMATION HEARING (.7); DRAFT AGENDA FOR CONFIRMATION HEARING (1.6). | | | | |
| 06/18/21 | Olvera, Rene A. | 1.30 | 526.50 | 007 | 62304932 |
| | CONSOLIDATE CONFIRMATION HEARING MATERIALS ON Y DRIVE. | | | | |
| 06/19/21 | Perez, Alfredo R. | 7.00 | 11,165.00 | 007 | 62218536 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CONFERENCE CALL WITH DOI/DOJ, DAVIS POLK, J. NOE, AND WEIL TEAM REGARDING GOVERNMENT LANGUAGE (.5); PREPARE FOR DIRECT EXAM (.3); M. DANE WITNESS PREPARATION (3.1); TELEPHONE CONFERENCE WITH D. GRYZB REGARDING SURETY ISSUES (.2); TELEPHONE CONFERENCES WITH E. CHOI REGARDING EXHIBITS (.3); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING APA ISSUES (.6); VARIOUS COMMUNICATIONS WITH D. GRZYB, R. RUSSELL, M. DANE, AND WEIL TEAM REGARDING SURETY ISSUES (.5); VARIOUS COMMUNICATIONS WITH HESS REGARDING PROPOSAL (.4); VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING PLAN TREATMENT (.1); TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING SURETY LANGUAGE (.1); VARIOUS COMMUNICATIONS WITH OBJECTORS REGARDING LANGUAGE IN CONFIRMATION ORDER INCLUDING GOVERNMENT LANGUAGE (.3); VARIOUS COMMUNICATIONS WITH HESS REGARDING TERM SHEET (.3); REVIEW UNDISPUTED FACTS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/19/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 007 | 62219939 |

REVIEW CONFIRMATION ORDER.

| 06/19/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 62221552 |

REVIEW AND COMMENT ON CONFIRMATION ORDER.

| 06/19/21 | Liou, Jessica | 5.40 | 7,155.00 | 007 | 62277539 |

CONFER WITH DOI AND DOJ REGARDING CONFIRMATION ORDER (.5); REVIEW AND COMMENT ON PROPOSED CONFIRMATION ORDER; CONFER WITH J. GEORGE REGARDING CONFIRMATION ORDER EDITS; CONFER WITH C. CARLSON REGARDING SAME; REVIEW AND RESPOND TO XTO, SM ENERGY, JAPEX REGARDING EDITS TO CONFIRMATION ORDER (4.0); CONFER WITH C. CARLSON AND WEIL TEAM REGARDING EDITS TO PROPOSED CONFIRMATION ORDER AND RESOLUTIONS OF OUTSTANDING OBJECTIONS (.9).

| 06/19/21 | Genender, Paul R. | 4.40 | 5,940.00 | 007 | 62222220 |

WORK SESSIONS TO PREPARE FOR DIRECT TESTIMONY OF JP HANSON (1.5), CROSS OF CHEUNG (1.2) AND CROSS OF MCDONOUGH (1.7);.

| 06/19/21 | Conley, Brendan C. | 0.80 | 880.00 | 007 | 62219361 |

REVIEW CONFIRMATION ORDER.

| 06/19/21 | Carlson, Clifford W. | 11.20 | 12,320.00 | 007 | 62272968 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALLS WITH J. GEORGE REGARDING CONFIRMATION PREPARATION (.5); PARTICIPATE ON CALL WITH A. PEREZ REGARDING HEARING PREPARATION (.6); PARTICIPATE ON CALL WITH COMPANY REGARDING CONFIRMATION HEARING PREPARATION (1.5); PARTICIPATE ON CALLS WITH E. CHOI AND J. GEORGE REGARDING CONFIRMATION ISSUES (.5); PARTICIPATE ON CALL WITH J. LIOU REGARDING CONFIRMATION ORDER (.3); PREPARE FOR CONFIRMATION HEARING, CONDUCT RELATED RESEARCH (5.5); PARTICIPATE ON CALL WITH E. CHOI REGARDING VARIOUS ISSUES (.5); PARTICIPATE ON CALL WITH A. GREENE AND E. WHEELER (.5); REVISE CONFIRMATION ORDER (.4); REVIEW AND REVISE CONFIRMATION ORDER (.5); REVISE CHAPTER 11 PLAN (.4). | | | | |
| 06/19/21 | Simmons, Kevin Michael | 8.10 | 7,249.50 | 007 | 62218799 |
| | DRAFT EMAIL TO OPPOSING COUNSEL AND NOTICE OF STIPULATED EXHIBITS (0.8); DRAFT NOTICE OF STIPULATED EXHIBITS (0.4); INCORPORATE E. CHOI COMMENTS INTO GRING OUTLINE (0.3); DRAFT CROSS-EXAMINATION QUESTIONS FOR C. GRING (0.5); PREPARE C. GRING FOR HEARING TESTIMONY (1.4); RESEARCH EXPERT TESTIMONY VERSUS SUMMARY WITNESS (4.7). | | | | |
| 06/19/21 | George, Jason | 4.20 | 3,234.00 | 007 | 62273553 |
| | REVISE CONFIRMATION ORDER LANGUAGE FOR TAXING AUTHORITIES (0.2) AND CORRESPONDENCE WITH M. VALDEZ AND T. GRUNDEMEIER REGARDING SAME (0.3); DRAFT AND REVISE PRESENTATION FOR OPENING STATEMENT AT CONFIRMATION HEARING (2.5); DRAFT OUTLINE FOR ARGUMENT REGARDING SUBROGATION CLAIMS OF BP (0.7); CALL WITH J. LIOU REGARDING SUBROGATION ANALYSIS (0.5). | | | | |
| 06/19/21 | Ward, Jenae D. | 4.50 | 3,465.00 | 007 | 62222917 |
| | PREPARE EXHIBITS AND DOCUMENTS FOR CONFIRMATION HEARING (3.4); REVIEW AND SEND EMAILS REGARDING CONFIRMATION HEARING EXHIBITS AND EVIDENCE (1.1). | | | | |
| 06/19/21 | Smith, Samantha Nicole | 8.00 | 5,040.00 | 007 | 62221873 |
| | CONTINUE TO WORK ON DRAFTING CROSS EXAMINATION QUESTIONS FOR MCDONOUGH (1.0); PREPARE MATERIALS AND EXHIBITS FOR THE CONFIRMATION HEARING (.8); ATTEND CALL WITH M. DANE TO PREPARE FOR CONFIRMATION HEARING TESTIMONY (3.2); UPDATE M. DANE'S DIRECT EXAMINATION OUTLINE (3.0). | | | | |
| 06/19/21 | Wheeler, Emma | 5.40 | 3,402.00 | 007 | 62217635 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE CONFIRMATION ORDER (4.8); CALL WITH C. CARLSON AND A. GREENE REGARDING CONFIRMATION ORDER (0.6). | | | | |
| 06/19/21 | Choi, Erin Marie | 8.70 | 9,570.00 | 007 | 62224504 |
| | C. GRING WITNESS PREPARATION (1.5); CALL REGARDING PLAN AND CONFIRMATION ORDER (0.5); M. DANE WITNESS PREPARATION (3.2); CALL WITH WEIL TEAM REGARDING OPENING SLIDES (1.0); CALL WITH WEIL TEAM REGARDING CONFIRMATION HEARING PREPARATION (0.9); CONFIRMATION HEARING EVIDENCE PREPARATION (1.6). | | | | |
| 06/19/21 | Miller, Ronald Lee | 3.30 | 3,432.00 | 007 | 62225441 |
| | PREPARE L. CHEUNG CROSS EXAMINATION MATERIALS (1.5); PREPARE JP HANSON EXAMINATION MATERIALS (1.8). | | | | |
| 06/19/21 | Rhine, Fredrick | 0.70 | 626.50 | 007 | 62213987 |
| | ANALYZE LSPS OA. | | | | |
| 06/19/21 | James, Hillarie | 1.20 | 1,074.00 | 007 | 62223479 |
| | REVISE AGENDA AND PLAN OBJECTION CHART. | | | | |
| 06/19/21 | Greene, Anthony L. | 9.30 | 9,672.00 | 007 | 62357951 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND PROPOSED INSERTS (5.9); RESOLVE CONFIRMATION OBJECTIONS (2.2); CALLS WITH C. CARLSON REGARDING DRAFT CONFIRMATION ORDER (.7); CALL WITH E. WHEELER REGARDING CONFIRMATION WORKSTREAMS (.5). | | | | |
| 06/19/21 | Cotton-O'Brien, Peter Roy D. | 7.40 | 6,623.00 | 007 | 62213899 |
| | LEGAL RESEARCH FOR PLAN CONFIRMATION. | | | | |
| 06/20/21 | Perez, Alfredo R. | 8.60 | 13,717.00 | 007 | 62219457 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS CONFERENCE CALLS WITH D. BRESCIA, R. RUSSELL, M. DANE, AND WEIL TEAM REGARDING SETTLING THE APA SURETY ISSUES (1.3); REVIEW LANGUAGE FROM J. BROWN AND VARIOUS COMMUNICATIONS WITH APA AND M. DANE REGARDING SAME (.4); CONFERENCE CALL WITH J. BROWN, D. GRZYB, R. RUSSELL, AND WEIL TEAM REGARDING CONFIRMATION ORDER LANGUAGE (.5); PREPARE WITH M. DANE AND WEIL TEAM FOR HIS DIRECT EXAMINATION (1.5); TELEPHONE CONFERENCES WITH J. LIOU (.4) AND C. CARLSON (.3) REGARDING PLAN ISSUES; TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING SURETY ISSUES (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING EXHIBITS (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING SURETIES (.1); CONFERENCE CALL WITH J. LIOU AND C. CARLSON REGARDING SURETY LANGUAGE (.2); CONFERENCE CALL WITH DOI/DOJ, DAVIS POLK, J. NOE, AND WEIL TEAMS (.6); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING HEARING PREPARATION, REVIEW OF THE FILINGS AND OUTLINE FOR OPENING (2.3); REVIEW SURETY TERM SHEET AND VARIOUS COMMUNICATIONS WITH APA AND MANAGEMENT (.5); TELEPHONE CONFERENCES WITH J. LIOU AND M. DANE REGARDING FUNDING (.2). | | | | |
| 06/20/21 | Moore, Rodney L. REVIEW CONFIRMATION ORDER (1.5); REVIEW OBJECTIONS (.5). | 2.00 | 2,990.00 | 007 | 62219717 |
| 06/20/21 | Macke, Jonathan J. REVIEW CONFIRMATION ORDER. | 0.50 | 647.50 | 007 | 62241761 |
| 06/20/21 | Rahman, Faiza N. REVIEW CONFIRMATION ORDER COMMENTS (0.5); REVIEW CORRESPONDENCE REGARDING RIGHTS OFFERING (0.2). | 0.70 | 892.50 | 007 | 62221390 |
| 06/20/21 | Liou, Jessica MULTIPLE EMAILS WITH S. MILLMAN, A. LANNIE, HUNTON ANDREWS KURTH, FIELDWOOD REGARDING CHAPTER 11 ISSUES (3.7); REVIEW AND REVISE SURETY TERM SHEET (MULTIPLE DRAFTS) (5.8); CONFER WITH D. BRESCIA REGARDING SAME (.6); CONFERS WITH R. RUSSELL REGARDING SAME (.4); REVIEW AND COMMENT ON PROPOSED CONFIRMATION ORDER (2.3); CONFERS WITH J. NOE, C. CARLSON, E. WHEELER REGARDING SAME (1.1); CONFERS WITH DPW REGARDING CONFIRMATION ORDER (1.2); CONFERS WITH MULTIPLE OTHER PARTIES REGARDING CONFIRMATION ORDER (2.9). | 18.00 | 23,850.00 | 007 | 62313225 |
| 06/20/21 | Peca, Samuel C. REVIEW CONFIRMATION ORDER. | 0.50 | 612.50 | 007 | 62217379 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/20/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 62221599 |
| | REVIEW AND REVISE CONFIRMATION ORDER. | | | | |
| 06/20/21 | Genender, Paul R. | 7.90 | 10,665.00 | 007 | 62222210 |
| | WORK ON STIPULATIONS ON ADMISSIBILITY OF EXHIBITS (.8); PREPARE FOR CROSS OF WIN THORNTON (.6), L. CHEUNG (.9), AND MCDONOUGH (2.2); WITNESS PREPARATION SESSION WITH JP HANSON (1.1); FOLLOW UP FROM JP HANSON PREPARATION SESSION (1.2); REVIEW AND COMMENT ON OPENING SLIDES (.3); WORK ON PROPOSED STIPULATIONS OF FACTS (.8). | | | | |
| 06/20/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62218425 |
| | REVIEW AND REVISE CONFIRMATION ORDER AND CORRESPONDENCE REGARDING SAME. | | | | |
| 06/20/21 | Conley, Brendan C. | 0.20 | 220.00 | 007 | 62219335 |
| | REVIEW CONFIRMATION ORDER CHANGES. | | | | |
| 06/20/21 | Carlson, Clifford W. | 10.50 | 11,550.00 | 007 | 62272961 |
| | REVISE CONFIRMATION ORDER AND MULTIPLE EMAILS REGARDING SAME (.7); FURTHER REVISE CONFIRMATION ORDER (1.5); REVISE OPENING STATEMENT (1.0); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING HEARING PREPARATION (1.0); REVISE PREDECESSOR TERM SHEET (.5); PARTICIPATE ON MULTIPLE CALLS REGARDING CONFIRMATION HEARING (.5); REVISE OPENING STATEMENT (.8); MULTIPLE CALLS WITH OBJECTING PARTIES (1.0); MULTIPLE CALLS AND EMAILS REGARDING HEARING PREPARATION (3.5). | | | | |
| 06/20/21 | Simmons, Kevin Michael | 9.50 | 8,502.50 | 007 | 62218981 |
| | ANALYZE UNDISPUTED FACTS (0.4); C. GRING HEARING PREPARATIONS (1.9); DRAFT EMAIL TO RESTRUCTURING ON C. GRING CROSS-EXAM QUESTIONS (0.3); INCORPORATE E. CHOI COMMENTS INTO C. GRING OUTLINE (0.8); M. DANE TESTIMONY PREPARATION (0.1); DISCUSS EXHIBIT LIST WITH E. CHOI, S. SMITH (0.3); RESEARCH REGARDING EVIDENCE MATTERS FOR CONFIRMATION HEARING (4.1); DRAFT EMAILS TO E. CHOI ON EXHIBITS (0.9); PREPARE EXHIBIT LISTS FOR TRIAL (0.7). | | | | |
| 06/20/21 | George, Jason | 6.10 | 4,697.00 | 007 | 62273544 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CONFIRMATION HEARING (1.0); CORRESPONDENCE WITH A. GREENE REGARDING CONFIRMATION ORDER (0.1); REVISE PRESENTATION FOR OPENING STATEMENT OF CONFIRMATION HEARING (1.0); CALLS WITH DPW TEAM AND DOJ REGARDING CONFIRMATION ORDER (2.0); RESEARCH ISSUES REGARDING SURETY CONFIRMATION OBJECTIONS (2.0). | | | | |
| 06/20/21 | Ward, Jenae D. | 3.50 | 2,695.00 | 007 | 62222945 |
| | PREPARE EXHIBITS AND EXHIBIT NOTEBOOKS REGARDING CONFIRMATION HEARING (2.1); CALLS WITH WEIL LITIGATION RESTRUCTURING TEAMS REGARDING HEARING EXHIBITS AND EVIDENCE (0.5); REVIEW AND SEND EMAILS REGARDING CONFIRMATION HEARING EVIDENCE AND EXHIBITS (0.9). | | | | |
| 06/20/21 | Smith, Samantha Nicole | 9.10 | 5,733.00 | 007 | 62222040 |
| | REVIEW OBJECTING PARTIES' WITNESS AND EXHIBIT LISTS FOR OBJECTIONS (1.4); ATTEND CONFIRMATION HEARING PREPARATION CALL WITH M. DANE (1.6); FINALIZE M. DANE'S DIRECT EXAMINATION OUTLINE (3.8); CALL WITH J. HANSON IN PREPARATION FOR THE CONFIRMATION HEARING (1.2); FINALIZE CROSS EXAMINATION OUTLINE FOR MCDONOUGH (.6); PREPARE DOCUMENTS FOR THE CONFIRMATION HEARING (.5). | | | | |
| 06/20/21 | Wheeler, Emma | 13.50 | 8,505.00 | 007 | 62217640 |
| | REVISE CONFIRMATION ORDER (11.0); CALL WITH DPW REGARDING CONFIRMATION ORDER (0.5); CALL WITH GOVERNMENT, DPW AND WEIL TEAM (0.5); CALL WITH DPW AND WEIL TEAM REGARDING CONFIRMATION ORDER (1.0); REVISE PLAN (0.5). | | | | |
| 06/20/21 | Choi, Erin Marie | 13.90 | 15,290.00 | 007 | 62224454 |
| | C. GRING WITNESS PREPARATION (2.0); M. DANE WITNESS PREPARATION (1.5); CALL WITH APACHE AND CSG (0.5); LLOG CALL (0.1); CONFIRMATION ORDER CALL (0.6); CALL WITH GOVERNMENT REGARDING CONFIRMATION ORDER (0.5); J. HANSON WITNESS PREPARATION (0.5); CALL WITH DPW REGARDING CONFIRMATION ORDER (0.6); PREPARE FOR CONFIRMATION HEARING (7.6). | | | | |
| 06/20/21 | Miller, Ronald Lee | 3.90 | 4,056.00 | 007 | 62225403 |
| | PREPARE L. CHEUNG EXAMINATION OUTLINE (0.5); PREPARE JP HANSON EXAMINATION OUTLINE (1.0); PREPARE W. THORNTON EXAMINATION OUTLINE (1.5); CONFERENCE WITH JP HANSON REGARDING TESTIMONY PREPARATION (0.9). | | | | |
| 06/20/21 | Tahiliani, Radhika | 0.30 | 295.50 | 007 | 62326086 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE REGARDING PLAN. | | | | |
| 06/20/21 | James, Hillarie<br>REVISE AGENDA AND PLAN OBJECTION CHART. | 3.40 | 3,043.00 | 007 | 62223502 |
| 06/20/21 | MacBride, Morgan Donoian<br>REVISE AND UPDATE OBJECTION TO LIFT STAY MOTION. | 1.10 | 1,210.00 | 007 | 62222094 |
| 06/20/21 | Greene, Anthony L.<br>CORRESPONDENCE RELATED TO RESOLUTION OF CONFIRMATION OBJECTIONS (4.2); REVIEW AND REVISE CONFIRMATION ORDER (2.3); PREPARE FOR CONFIRMATION HEARING (3.3). | 9.80 | 10,192.00 | 007 | 62250725 |
| 06/20/21 | Cotton-O'Brien, Peter Roy D.<br>CONFIRMATION HEARING PREPARATION. | 9.40 | 8,413.00 | 007 | 62214030 |
| 06/20/21 | Jalomo, Chris<br>REVIEW AND COLLECT CITED CASE LAW FROM CONFIRMATION BRIEF FOR A. GREENE. | 2.50 | 800.00 | 007 | 62261063 |
| 06/20/21 | Olvera, Rene A.<br>CITE-CHECK AND REVIEW CONFIRMATION ORDER (2.5); FINALIZE CONFIRMATION HEARING AGENDA (1.5); CONFIRMATION HEARING PREPARATIONS (3.0). | 7.00 | 2,835.00 | 007 | 62304967 |
| 06/20/21 | Kleissler, Matthew Joseph<br>ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION HEARING ON JUNE 21, 2021. | 6.00 | 1,650.00 | 007 | 62223451 |
| 06/21/21 | Perez, Alfredo R.<br>CONFERENCE CALL WITH SURETIES, DAVIS POLK AND WEIL TEAMS (1.2); VARIOUS COMMUNICATIONS WITH OBJECTORS (1.0); REVIEW VARIOUS DOCUMENTS AND EMAILS REGARDING COMMENTS TO THE CONFIRMATION ORDER (1.7); VARIOUS CALLS WITH CLIENTS AND WEIL TEAM REGARDING STRATEGY (1.0). | 4.90 | 7,815.50 | 007 | 62235784 |
| 06/21/21 | Moore, Rodney L. | 3.30 | 4,933.50 | 007 | 62240799 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CONFIRMATION ORDER (2.0); REVIEW AND REVISE SURETY SETTLEMENT (.8); REVIEW PSA (.5). | | | | |
| 06/21/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 62236939 |
| | DOCUMENT AND EMAIL REVIEW REGARDING PLAN. | | | | |
| 06/21/21 | Genender, Paul R. | 1.70 | 2,295.00 | 007 | 62592521 |
| | PREPARE FOR SECOND DAY OF CONFIRMATION HEARING. | | | | |
| 06/21/21 | Margolis, Steven M. | 0.60 | 735.00 | 007 | 62237201 |
| | REVIEW TRANSACTION DOCUMENTS AND RELATED ISSUES. | | | | |
| 06/21/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 62592547 |
| | REVIEW REVISED CONFIRMATION ORDER (0.3); CORRESPONDENCE WITH A. GREENE REGARDING OBJECTION (0.2). | | | | |
| 06/21/21 | Conley, Brendan C. | 1.40 | 1,540.00 | 007 | 62236355 |
| | FOLLOW UP REGARDING DUTCH PLEDGE (.3); REVIEW CLOSING CHECKLIST (.2); CALL REGARDING FINANCE STATUS (.3); COORDINATE REGARDING INTERCREDITOR (.3); COORDINATE REGARDING CONFIRMATION STATUS AND REVIEW LATEST ORDER REGARDING SAME (0.3). | | | | |
| 06/21/21 | Carlson, Clifford W. | 9.40 | 10,340.00 | 007 | 62272957 |
| | PREPARE FOR CONFIRMATION HEARING (1.5); MULTIPLE CALLS AND EMAILS REGARDING CONFIRMATION HEARING (2.5); MULTIPLE CALLS AND EMAILS REGARDING CONFIRMATION ORDER (1.5); CALL WITH J. GEORGE REGARDING CLOSING STATEMENT (.5); CALL WITH E. CHOI REGARDING VARIOUS CONFIRMATION ISSUES (.4); CALL WITH J. LIOU REGARDING VARIOUS SAME (3.0). | | | | |
| 06/21/21 | Simmons, Kevin Michael | 2.80 | 2,506.00 | 007 | 62237988 |
| | PREPARE EXHIBIT LISTS FOR TRIAL (1.5); PREPARE FOR CONFIRMATION HEARING (1.3). | | | | |
| 06/21/21 | George, Jason | 1.60 | 1,232.00 | 007 | 62273677 |
| | RESEARCH ISSUES REGARDING OBJECTIONS AT CONFIRMATION HEARING (1.4); CORRESPONDENCE WITH E. WHEELER REGARDING CONFIRMATION ORDER (0.2). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/21/21 | Ward, Jenae D. | 4.00 | 3,080.00 | 007 | 62238121 |
| | REVIEW AND SEND EMAILS REGARDING EXHIBITS FOR CONFIRMATION HEARING (0.4); PREPARE EXHIBITS AND DOCUMENTS REGARDING CONFIRMATION HEARING (3.6). | | | | |
| 06/21/21 | Riles, Richard Roy | 1.50 | 1,155.00 | 007 | 62238039 |
| | REVIEW NOTES AND CLOSING CHECKLIST, REVISE CHECKLIST (0.7); CORRESPOND WITH B. CONLEY REGARDING NEXT STEPS (0.2); CONFERENCE WITH WEIL TEAM REGARDING WEEKLY FWE CHECK-IN (0.3); COORDINATE REAL ESTATE REVIEW OF MORTGAGE DOCUMENTS (0.3). | | | | |
| 06/21/21 | Smith, Samantha Nicole | 2.20 | 1,386.00 | 007 | 62237928 |
| | FINALIZE MATERIALS FOR CONFIRMATION HEARING (1.3); DEBRIEF REGARDING STATUS OF CASE AFTER CLOSE OF FIRST DAY OF CONFIRMATION HEARING TESTIMONY (.8); CIRCULATE NOTES FROM CONFIRMATION HEARING TO LITIGATION AND RESTRUCTURING TEAMS (.1). | | | | |
| 06/21/21 | Wheeler, Emma | 11.80 | 7,434.00 | 007 | 62318973 |
| | REVISE CONFIRMATION ORDER (6.0); CALL WITH DPW REGARDING RESOLVING OBJECTIONS (0.9); CORRESPONDENCE AND CALLS REGARDING RESOLVING OBJECTIONS (4.9). | | | | |
| 06/21/21 | Choi, Erin Marie | 3.10 | 3,410.00 | 007 | 62236434 |
| | CALL WITH SURETIES REGARDING SETTLEMENT (1.0); CALL REGARDING CONFIRMATION ORDER (0.8); CALL REGARDING PREDECESSOR ISSUES (0.5); CALL REGARDING CONFIRMATION ORDER (0.8). | | | | |
| 06/21/21 | Rhine, Fredrick | 2.80 | 2,506.00 | 007 | 62243808 |
| | CONDUCT RESEARCH REGARDING LSPA OA (2.4); ANALYZE LSPS OA (.4). | | | | |
| 06/21/21 | James, Hillarie | 3.10 | 2,774.50 | 007 | 62592554 |
| | UPDATE OBJECTION CHART. | | | | |
| 06/21/21 | Marzocca, Anthony P. | 10.30 | 10,145.50 | 007 | 62241775 |
| | PREPARE FOR CONFIRMATION HEARING (6.4); ADDRESS CONFIRMATION OBJECTIONS (3.9). | | | | |
| 06/21/21 | Greene, Anthony L. | 10.90 | 11,336.00 | 007 | 62250890 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESOLVE CONFIRMATION OBJECTIONS (5.5); CONDUCT §1129 RESEARCH (2.1); REVIEW AND REVISE CONFIRMATION ORDER PROVISIONS (3.3). | | | | |
| 06/21/21 | Lee, Kathleen Anne | 2.90 | 1,334.00 | 007 | 62257281 |
| | OBTAIN ADDITIONAL CONFIRMATION AND CURE OBJECTIONS FILED AS THEY APPEAR ON THE AGENDA (1.6); OBTAIN LATE FILED CONFIRMATION OBJECTIONS AND EXHIBIT LISTS (.3); UPDATE ELECTRONIC MATERIALS OF CONFIRMATION PLEADINGS (.8); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 06/22/21 | Perez, Alfredo R. | 8.40 | 13,398.00 | 007 | 62249567 |
| | CONFERENCE CALL WITH APA, SURETIES AND WEIL REGARDING TERM SHEET (.7); C. GRING HEARING PREPARATION (.3); PREPARE FOR CONFIRMATION HEARING (1.2); J. GRAHAM HEARING PREPARATION (.5); CONFERENCE CALL WITH DAVIS POLK, M. DANE AND WEIL REGARDING VARIOUS PREDECESSOR ISSUES (.6); CONFERENCE CALLS WITH WEIL TEAM REGARDING CLOSING ARGUMENT (1.0); PREPARE FOR CLOSING ARGUMENT (1.2); TELEPHONE CONFERENCES WITH M. DANE REGARDING OPEN ISSUES (.4); TELEPHONE CONFERENCE WITH J. LIOU REGARDING OPEN ISSUES (.4); TELEPHONE CONFERENCE WITH M. BARR REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH D. SCHAIBLE REGARDING HEARING (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING STATUS (.1); TELEPHONE CONFERENCES AND MEETINGS WITH C. CARLSON REGARDING PLAN AND CONFIRMATION ORDER (.4); REVIEW REVISED PLAN AND CONFIRMATION ORDER (.6); VARIOUS COMMUNICATIONS WITH DAVIS POLK, R. RUSSELL AND VARIOUS OBJECTORS REGARDING CONFIRMATION ISSUES (.8). | | | | |
| 06/22/21 | Moore, Rodney L. | 4.50 | 6,727.50 | 007 | 62252930 |
| | ATTENTION TO CONFIRMATION ISSUES AND MULTIPLE OBJECTION ISSUES AND RELATED REVISIONS TO CONFIRMATION ORDER (3.5); REVIEW CLOSING ISSUES AND CHECKLIST (1.0). | | | | |
| 06/22/21 | Kronman, Ariel | 0.60 | 780.00 | 007 | 62249558 |
| | DOCUMENT (0.3) AND EMAIL REVIEW (0.3). | | | | |
| 06/22/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 62246922 |
| | EMAIL CORRESPONDENCE REGARDING RIGHTS OFFERING MATTERS AND CONFIRMATION ORDER. | | | | |
| 06/22/21 | Liou, Jessica | 5.40 | 7,155.00 | 007 | 62272909 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH DPW, GT, S. ROSEN REGARDING BP, XTO PROPOSED CONFIRMATION ORDER LANGUAGE (0.7); REVIEW AND FURTHER REVISE CHAPTER 11 PLAN AND REVIEW AND REVISE PROPOSED CONFIRMATION ORDER (1.6), AND REVIEW AND RESPOND TO MULTIPLE EMAILS FROM VARIOUS COUNTERPARTIES, DPW, C. CARLSON, E. WHEELER REGARDING RESOLUTION OF CONFIRMATION ORDER ISSUES (3.1). | | | | |
| 06/22/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 007 | 62243977 |
| | REVIEW AND RESPOND TO EMAIL REGARDING CONFIRMATION MATTERS (0.3); REVIEW LEGAL ISSUE RELATING TO SAME (1.3). | | | | |
| 06/22/21 | Genender, Paul R. | 3.30 | 4,455.00 | 007 | 62247373 |
| | PREPARE FOR CROSS EXAMINATION OF MCDONOUGH (1.1) AND DIRECT OF JP HANSON (.8); PREPARE FOR CROSS EXAMINATION OF MS. BONJOUR OF BP (.6); CALL WITH COUNSEL FOR BP (DUEWALL) ABOUT WITNESSES, TRIAL ISSUES (.2); PREPARATION WITH JP HANSON AND TEAM FOR TRIAL TESTIMONY (.3); DEBRIEF AFTER HEARING (.3). | | | | |
| 06/22/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 007 | 62246300 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME (0.8); REVIEW LATEST DRAFT OF PLAN (0.3). | | | | |
| 06/22/21 | Delaney, Scott Michael | 0.80 | 920.00 | 007 | 62249125 |
| | REVIEW REVISED CONFIRMATION ORDER AND PLAN (0.5); CORRESPONDENCE WITH A. GREENE REGARDING LITIGATION CLAIMS (0.3). | | | | |
| 06/22/21 | Smith, Leslie S. | 2.90 | 3,190.00 | 007 | 62310780 |
| | REVIEW CONFIRMATION ORDER AND REVISIONS TO SAME (1.6); REVIEW PLAN AND REVISIONS TO SAME (1.0); REVIEW CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 06/22/21 | Conley, Brendan C. | 2.00 | 2,200.00 | 007 | 62252003 |
| | REVIEW EXISTING INTERCREDITOR AGREEMENTS (.1); REVIEW AND REVISE SAME (.3); DISTRIBUTE DRAFT COLLATERAL AGREEMENT (.2); REVIEW AND REVISE EXHIBITS (1.3); COORDINATE REGARDING MS REQUIREMENT (.1). | | | | |
| 06/22/21 | Carlson, Clifford W. | 16.10 | 17,710.00 | 007 | 62272920 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALLS WITH OBJECTING PARTIES REGARDING CONFIRMATION ORDER (3.7); PARTICIPATE ON PREPARATION CALL REGARDING JP HANSON DIRECT TESTIMONY (.5); PARTICIPATE ON PREPARATION CALL REGARDING CROSS EXAMINATION OF BP (.5); REVISE CONFIRMATION ORDER (2.5); REVISE CHAPTER 11 PLAN (1.5); PREPARE FOR CLOSING ARGUMENTS (3.8); MULTIPLE CALLS WITH WEIL TEAM REGARDING CONFIRMATION ORDER AND HEARING (2.1); MULTIPLE CALLS WITH E. CHOI AND J. LIOU REGARDING CONFIRMATION HEARING PREPARATION (1.5). | | | | |
| 06/22/21 | Simmons, Kevin Michael | 3.30 | 2,953.50 | 007 | 62245013 |
| | PREPARE C. GRING FOR TESTIMONY (2); CALL WITH C. CARLSON, J. GEORGE AND E. CHOI ON CONFIRMATION PRESENTATION (0.5); DRAFT SLIDES FOR CLOSING FOR CONFIRMATION HEARING (0.8). | | | | |
| 06/22/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 007 | 62260411 |
| | REVISE EXHIBITS. | | | | |
| 06/22/21 | George, Jason | 5.80 | 4,466.00 | 007 | 62273606 |
| | CALL WITH J. NOE TO DISCUSS DECOMMISSIONING REGULATIONS (0.4); RESEARCH ISSUES RELATED TO CONFIRMATIONS OBJECTIONS BY SURETIES (3.0); CALL WITH C. CARLSON AND E. CHOI REGARDING CLOSING ARGUMENTS PRESENTATION (0.8); DRAFT DISCLOSURE FOR FWE I INDEPEDENT DIRECTOR FOR PLAN SUPPLEMENT (0.4); REVIEW AND REVISE DRAFT CONFIRMATION ORDER LANGUAGE REGARDING CHEVRON (1.2). | | | | |
| 06/22/21 | Ward, Jenae D. | 3.70 | 2,849.00 | 007 | 62248159 |
| | REVIEW AND SEND EMAILS REGARDING EXHIBITS FOR CONFIRMATION HEARING (0.8); PREPARE EXHIBITS AND DOCUMENTS REGARDING CONFIRMATION HEARING (2.9). | | | | |
| 06/22/21 | Smith, Samantha Nicole | 3.50 | 2,205.00 | 007 | 62247291 |
| | PREPARE FOR SECOND DAY OF CONFIRMATION HEARING (1.1); DEBRIEF RESULTS OF HEARING WITH CLIENT AND LITIGATION TEAM (.8); CIRCULATE HEARING NOTES TO RESTRUCTURING AND LITIGATION TEAM (.1); REVIEW HEARING NOTES TO PREPARE FOR CLOSING ARGUMENTS (1.5). | | | | |
| 06/22/21 | Wheeler, Emma | 11.20 | 7,056.00 | 007 | 62331157 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH BP, XTO, DPW, J. LIOU AND C. CARLSON REGARDING CONFIRMATION OBJECTIONS (0.6); CALL WITH APACHE, SURETIES, A. PEREZ, J. LIOU, C. CARLSON AND T. SIERRA REGARDING TERM SHEET (0.7); REVISE CONFIRMATION ORDER (2.8); RESOLVE CONFIRMATION OBJECTIONS (6.2); REVISE PLAN (0.9). | | | | |
| 06/22/21 | Choi, Erin Marie | 5.70 | 6,270.00 | 007 | 62247084 |
| | CALL WITH BP AND XTO REGARDING CONFIRMATION ORDER (0.6); CALL WITH SURETIES AND APACHE REGARDING CONFIRMATION ORDER LANGUAGE (0.5); C. GRING PREPARATION (1.8); J. GRAHAM PREPARATION (0.2); CALLS WITH DPW REGARDING LLOG (0.8); PREPARATION FOR BP CROSS EXAMINATION (0.5); CALL REGARDING CONFIRMATION ORDER AND CLOSING (0.5); CALL REGARDING CLOSING SLIDES (0.8). | | | | |
| 06/22/21 | Miller, Ronald Lee | 1.90 | 1,976.00 | 007 | 62248156 |
| | PREPARE J. GRAHAM DIRECT EXAM OUTLINE AND RELATED MATERIALS FOR CONFIRMATION HEARING (0.9); PREPARE EXHIBITS AND OUTLINES FOR CONFIRMATION HEARING (1.0). | | | | |
| 06/22/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 62407425 |
| | UPDATE PLAN/CURE OBJECTION CHART. | | | | |
| 06/22/21 | Marzocca, Anthony P. | 9.30 | 9,160.50 | 007 | 62365375 |
| | PREPARE FOR CONFIRMATION HEARING (3.0); CALL REGARDING CONFIRMATION ORDER (0.3); CALL REGARDING SAME (3.6); CORRESPONDENCE REGARDING SAME (2.4). | | | | |
| 06/22/21 | Greene, Anthony L. | 11.60 | 12,064.00 | 007 | 62250726 |
| | CORRESPOND WITH COUNSEL TO OBJECTING PARTIES RELATING TO CONFIRMATION ORDER (4.9); REVIEW AND REVISE CONFIRMATION ORDER PROVISIONS (3.9); REVIEW AND REVISE PROPOSED CONFIRMATION ORDER LANGUAGE RELATING TO ASSUMPTION OF CONTRACTS (2.8). | | | | |
| 06/22/21 | Lee, Kathleen Anne | 1.20 | 552.00 | 007 | 62257210 |
| | OBTAIN SUPPLEMENTAL CONFIRMATION OBJECTIONS (.3); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); UPDATE CONFIRMATION HEARING MATERIALS (.5); PROVIDE R. OLVERA WITH SAME (.2). | | | | |
| 06/22/21 | Olvera, Rene A. | 0.30 | 121.50 | 007 | 62593202 |
| | REVISE SIGNATURE PAGES IN CONNECTION WITH SIXTH AMENDED PLAN. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Perez, Alfredo R. | 6.40 | 10,208.00 | 007 | 62255748 |

WORK ON CLOSING STATEMENT AND SLIDES (4.4); TELEPHONE CONFERENCES WITH M. DANE REGARDING STATUS (.1); TELEPHONE CONFERENCE WITH T. LAMME REGARDING STATUS (.1); TELEPHONE CONFERENCES WITH C. CARLSON (.3) AND J. LIOU (.2) REGARDING CONFIRMATION ORDER AND PLAN ISSUES; VARIOUS COMMUNICATIONS WITH OBJECTORS, DAVIS POLK, HUNTON, AND WEIL TEAM REGARDING LANGUAGE IN THE CONFIRMATION ORDER (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Moore, Rodney L. | 2.80 | 4,186.00 | 007 | 62265950 |

REVIEW CONFIRMATION ORDER AND CONFIRMATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Kronman, Ariel | 0.50 | 650.00 | 007 | 62260747 |

REVIEW CONFIRMATION ORDER AND PLAN (0.3) AND EMAIL REGARDING SAME (0.1). DISCUSS MS ISDA WITH R. LOMBARDO (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 62280258 |

REVIEW AND RESPOND TO RIGHTS OFFERING RELATED EMAILS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Peca, Samuel C. | 0.30 | 367.50 | 007 | 62254808 |

REVIEW AND RESPOND TO EMAIL FROM WEIL RESTRUCTURING TEAM REGARDING CONSENTS TO ASSIGN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 007 | 62260173 |

REVIEW CREDIT AGREEMENT EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Barr, Matthew S. | 1.50 | 2,692.50 | 007 | 62257839 |

REVIEW CONFIRMATION ISSUES/ORDERS (1.0); AND CALLS REGARDING SAME (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Margolis, Steven M. | 0.60 | 735.00 | 007 | 62255423 |

REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62269583 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW REVISED CONFIRMATION ORDER. | | | | |
| 06/23/21 | Carlson, Clifford W.<br>PREPARE CLOSING STATEMENT AND MULTIPLE CALLS AND EMAILS REGARDING SAME (5.7); PARTICIPATE ON MULTIPLE CALLS WITH OBJECTING PARTIES REGARDING CONFIRMATION ORDER (3.5); MULTIPLE CALLS WITH WEIL TEAM REGARDING CONFIRMATION ORDER (2.5); REVISE CONFIRMATION ORDER (2.1); PARTICIPATE ON HEARING DEBRIEF CALL (.5); MULTIPLE EMAILS WITH OBJECTING PARTIES (1.2). | 15.50 | 17,050.00 | 007 | 62272923 |
| 06/23/21 | Simmons, Kevin Michael<br>MEET WITH R. MILLER ON BP ISSUES (0.3); PREPARE MATERIALS FOR ALL BP DISPUTES (1.6); DRAFT SLIDES FOR CLOSING FOR CONFIRMATION HEARING (0.9). | 2.80 | 2,506.00 | 007 | 62255273 |
| 06/23/21 | George, Jason<br>REVISE DRAFT OF §1129(A)(5) DISCLOSURES (0.2) AND CORRESPONDENCE WITH T. LAMME AND R. RUSSELL REGARDING SAME (0.2); DRAFT NOTICE OF FILING FOR §1129(A)(5) DISCLOSURES AND NOTICE OF REDLINES REGARDING SAME (0.9); REVISE DRAFT OF ENI IMPLEMENTATION AGREEMENT (0.5); CALLS WITH J. LOZANO REGARDING SAME (0.3). | 2.10 | 1,617.00 | 007 | 62273620 |
| 06/23/21 | Ward, Jenae D.<br>PREPARE EXHIBITS AND DOCUMENTS REGARDING CONFIRMATION HEARING (0.5); CONFIRMATION HEARING (1.0). | 1.50 | 1,155.00 | 007 | 62259626 |
| 06/23/21 | Bailey, Edgar Scott<br>EMAILS WITH HOULIHAN LOKEY, ALIX PARTNERS AND WEIL TEAM REGARDING WARRANTS (0.3); TELEPHONE CALL WITH WEIL TEAM REGARDING WARRANTS (0.1). | 0.40 | 416.00 | 007 | 62258703 |
| 06/23/21 | Smith, Samantha Nicole<br>ASSIST IN DRAFTING OF THE CLOSING ARGUMENT (2.0); DRAFT BRIEF IN OPPOSITION TO BP'S MOTION TO LIFT STAY (.7); DEBRIEF REGARDING STATUS OF THE CONFIRMATION HEARING AND CIRCULATE HEARING NOTES TO ASSIST WITH THE PREPARATION OF THE CONFIRMATION ORDER (.6). | 3.30 | 2,079.00 | 007 | 62258522 |
| 06/23/21 | Wheeler, Emma | 13.30 | 8,379.00 | 007 | 62332680 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CONFIRMATION ORDER (7.2); PREPARE NOTICE OF FILING APACHE SURETIES TERM SHEET (1.5); CORRESPONDENCE REGARDING CONFIRMATION ORDER (3.2); CALL WITH A. PEREZ, J. LIOU, AND C. CARLSON REGARDING CONFIRMATION HEARING (1.4). | | | | |
| 06/23/21 | Choi, Erin Marie | 5.20 | 5,720.00 | 007 | 62258409 |
| | PREPARE FOR CLOSING ARGUMENT (2.6); CALLS WITH OPPOSING COUNSEL REGARDING CONFIRMATION ORDER (1.5); HEARING DEBRIEF CALL (0.5); CALL WITH M. MACBRIDE REGARDING RESPONSE TO BP MOTION TO LIFT STAY TO ARBITRATE (0.1); COLLECT MATERIALS FOR PLAN ADMINISTRATOR (0.5). | | | | |
| 06/23/21 | Miller, Ronald Lee | 0.90 | 936.00 | 007 | 62258677 |
| | CONFERENCE WITH K. SIMMONS REGARDING BP DISPUTE (0.4); POST-CONFIRMATION CONFERENCE WITH TEAM (0.5). | | | | |
| 06/23/21 | James, Hillarie | 3.00 | 2,685.00 | 007 | 62407555 |
| | UPDATE PLAN/CURE OBJECTION CHART. | | | | |
| 06/23/21 | Marzocca, Anthony P. | 8.10 | 7,978.50 | 007 | 62365307 |
| | PREPARE FOR CONFIRMATION HEARING (4.0); RESPOND TO CONFIRMATION OBJECTIONS (1.5); CORRESPONDENCE REGARDING SAME (0.4); PREPARE CONFIRMATION HEARING CLOSING PRESENTATION (1.8); CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| 06/23/21 | Greene, Anthony L. | 7.80 | 8,112.00 | 007 | 62250874 |
| | CLIENT CALL REGARDING CONFIRMATION ISSUES (.5); WEIL TEAM CALLS REGARDING CONFIRMATION ORDER REVISIONS (3.1); PREPARE FOR CONFIRMATION HEARING (2.2); RESOLVE CONFIRMATION OBJECTIONS (2.0). | | | | |
| 06/23/21 | Sierra, Tristan M. | 0.50 | 385.00 | 007 | 62604873 |
| | ATTEND MEETING REGARDING CONFIRMATION ORDER. | | | | |
| 06/24/21 | Perez, Alfredo R. | 4.40 | 7,018.00 | 007 | 62269605 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW LANGUAGE AND EMAIL COMMUNICATIONS WITH ALL PARTIES REGARDING CONFIRMATION LANGUAGE AND SECTION 5.13 OF THE PLAN (2.8); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ORDER (.3); TELEPHONE CONFERENCE WITH J. LIOU REGARDING STATUS (.2); TELEPHONE CONFERENCE WITH M. DANE REGARDING HEARING (.2); CONFERENCE CALL WITH MANAGEMENT AND WEIL REGARDING DEBRIEF (.5); VARIOUS COMMUNICATIONS WITH OBJECTORS, DAVIS POLK, HUNTON, AND WEIL TEAM REGARDING LANGUAGE FOR THE ORDER (.4). | | | | |
| 06/24/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 007 | 62265912 |
| | ATTENTION TO CONFIRMATION ISSUES AND CONFIRMATION ORDER. | | | | |
| 06/24/21 | Kronman, Ariel | 0.80 | 1,040.00 | 007 | 62273303 |
| | CONDUCT DOCUMENT AND EMAIL REVIEW REGARDING PLAN AND EXIT FACILITY. | | | | |
| 06/24/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 62280630 |
| | REVIEW AND RESPOND TO EMAIL REGARDING PLAN CONFIRMATION. | | | | |
| 06/24/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 62263687 |
| | REVIEW AND REVISE FUNDING AGREEMENT (0.2); REVIEW CORPORATE WORKSTREAMS STATUS (0.2); REVIEW EMAIL AND RESPOND TO QUESTIONS FROM WEIL RESTRUCTURING (0.3). | | | | |
| 06/24/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 007 | 62263141 |
| | CORRESPONDENCE REGARDING COMMENTS TO ORDER WITH B. CONLEY. | | | | |
| 06/24/21 | Margolis, Steven M. | 0.50 | 612.50 | 007 | 62265785 |
| | REVIEW TRANSACTION AND BR DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 06/24/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62593409 |
| | REVIEW REVISED DRAFT OF PLAN. | | | | |
| 06/24/21 | Smith, Leslie S. | 3.50 | 3,850.00 | 007 | 62273172 |
| | REVIEW PLAN AND CONFIRMATION ORDER AND CORRESPONDENCE REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 007 | 62270009 |

REVIEW CONFIRMATION ORDER (.5); DISCUSS WITH VINSON AND ELKINS (.2); DISCUSS WITH V. NEMUNAITIS (.2); CORRESPOND REGARDING ISDA (.2); DISCUSS ISDA SCHEDULE WITH R. LOMBARDO (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Carlson, Clifford W. | 9.70 | 10,670.00 | 007 | 62272869 |

MULTIPLE CALLS AND EMAILS WITH VARIOUS OBJECTING PARTIES REGARDING CONFIRMATION ORDER (4.5); MULTIPLE CALLS WITH WEIL TEAM REGARDING CONFIRMATION ORDER (1.7); PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING CONFIRMATION ORDER (1.0); MULTIPLE FOLLOW UP CALLS WITH LENDERS' COUNSEL REGARDING SAME (2.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Simmons, Kevin Michael | 2.10 | 1,879.50 | 007 | 62593407 |

ADD LATEST EVENTS AND DOCUMENTS TO BP TIMELINE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | George, Jason | 1.00 | 770.00 | 007 | 62273611 |

REVISE NOTICES FOR PLAN SUPPLEMENT (0.4); PREPARE SAME FOR FILING (0.4); CORRESPONDENCE WITH BRACEWELL, M. DANE AND T. LAMME REGARDING ENI IMPLEMENTATION AGREEMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Bailey, Edgar Scott | 0.10 | 104.00 | 007 | 62268052 |

TELEPHONE CALL WITH WEIL TEAM REGARDING PLAN PROVISIONS/WARRANTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Wheeler, Emma | 12.70 | 8,001.00 | 007 | 62332532 |

CORRESPONDENCE REGARDING WITH C. CARLSON AND J. LIOU CONFIRMATION ORDER (4.8); REVISE CONFIRMATION ORDER (6.2); REVISE PLAN (1.4); PREPARE NOTICE OF FILING PLAN AND CONFIRMATION ORDER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Miller, Ronald Lee | 0.20 | 208.00 | 007 | 62281718 |

CONFERENCE WITH LITIGATION TEAM REGARDING BP SETOFF DISPUTE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | Tahiliani, Radhika | 0.30 | 295.50 | 007 | 62278696 |

REVIEW CORRESPONDENCE REGARDING PLAN AND CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | James, Hillarie | 7.90 | 7,070.50 | 007 | 62406276 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT AND COORDINATE COMPILING OF PLAN SUPPLEMENT EXHIBITS (5.9); CORRESPONDENCE REGARDING PLAN SUPPLEMENT EXHIBITS (1.0); REVISE PLAN SUPPLEMENT EXHIBITS (1.0). | | | | |
| 06/24/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 62365381 |
| | CORRESPONDENCE REGARDING HUNT TURNKEY AGREEMENT. | | | | |
| 06/24/21 | Greene, Anthony L. | 2.30 | 2,392.00 | 007 | 62358064 |
| | RESOLVE PLAN OBJECTIONS RELATED TO CURE DISPUTES (1.8); CONFIRMATION ORDER REVISIONS CALL (0.5). | | | | |
| 06/25/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 007 | 62278102 |
| | REVIEW LANGUAGE FOR THE CONFIRMATION ORDER AND FURTHER REVISED LANGUAGE (.8); TELEPHONE CONFERENCES WITH C. CARLSON AND J. LIOU REGARDING SAME (.4); VARIOUS COMMUNICATIONS WITH SURETIES, DAVIS POLK AND HUNTON REGARDING LANGUAGE (.3). | | | | |
| 06/25/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 007 | 62279372 |
| | ATTENTION TO CONFIRMATION ISSUES AND CONFIRMATION ORDER. | | | | |
| 06/25/21 | Liou, Jessica | 3.10 | 4,107.50 | 007 | 62295801 |
| | REVIEW AND RESPOND TO EMAILS REGARDING PROPOSED CONFIRMATION ORDER EDITS (.3); REVIEW AND COMMENT ON CONFIRMATION ORDER, CONFER WITH C. CARLSON REGARDING CONFIRMATION ORDER (.5); FURTHER REVIEW AND REVISE CHAPTER 11 PLAN, REVIEW AND COMMENT ON CONFIRMATION ORDER, DRAFT EMAIL TO BOARD REGARDING UPDATE ON CONFIRMATION (1.5); REVIEW AND COMMENT ON PROPOSED PLAN SUPPLEMENT (.3); CONFER WITH M. KLEISSLER AND H. JAMES REGARDING PLAN SUPPLEMENT NEXT STEPS (.3); REVIEW AND FINALIZE PLAN SUPPLEMENT FOR FILING (.2). | | | | |
| 06/25/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 62271523 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.2); RESPOND TO VARIOUS EMAIL AND REQUESTS FROM RESTRUCTURING TEAM (0.5). | | | | |
| 06/25/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62282329 |
| | CORRESPONDENCE WITH B. CONLEY REGARDING PLAN SUPPLEMENT DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 007 | 62279509 |

REVIEW REVISED DRAFTS OF CONFIRMATION ORDER AND PLAN (0.3); REVIEW UPDATED OIL AND GAS SCHEDULES (0.3); ATTENTION TO MATTERS REGARDING CONFIRMATION ORDER AND PLAN SUPPLEMENT (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Conley, Brendan C. | 0.30 | 330.00 | 007 | 62745158 |

COORDINATE REGARDING ICA STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Carlson, Clifford W. | 3.90 | 4,290.00 | 007 | 62272897 |

REVIEW CONFIRMATION ORDER AND MULTIPLE EMAILS REGARDING SAME (2.9); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (.3); REVIEW AND REVISE PLAN SUPPLEMENT FILING (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | George, Jason | 0.20 | 154.00 | 007 | 62273612 |

PARTICIPATE ON PLAN SUPPLEMENT CALL WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Smith, Samantha Nicole | 4.80 | 3,024.00 | 007 | 62281108 |

DEBRIEF THE CONFIRMATION HEARING WITH THE CLIENT (.3); RESEARCH CASE LAW REGARDING OPPOSITION TO BP'S MOTION TO LIFT STAY (4.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Wheeler, Emma | 9.10 | 5,733.00 | 007 | 62332695 |

REVISE CONFIRMATION ORDER (4.7); REVISE PLAN (1.2); CORRESPONDENCE REGARDING CONFIRMATION ORDER (1.5); PREPARE NOTICE OF FILING PLAN AND CONFIRMATION ORDER (0.4); FINALIZE PLAN AND CONFIRMATION ORDER FOR FILING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Tahiliani, Radhika | 0.40 | 394.00 | 007 | 62278911 |

REVIEW AND RESPOND TO CORRESPONDENCE REGARDING FINAL PLAN.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | James, Hillarie | 10.10 | 9,039.50 | 007 | 62370665 |

DRAFT AND COORDINATE FILING OF PLAN SUPPLEMENT EXHIBITS AND REDLINES (9.9); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | MacBride, Morgan Donoian | 1.10 | 1,210.00 | 007 | 62271398 |
| | REVISE AND UPDATE LIFT STAY MOTION OBJECTION. | | | | |
| 06/25/21 | Marzocca, Anthony P. | 6.00 | 5,910.00 | 007 | 62365297 |
| | PREPARE FOR CONFIRMATION HEARING (1.0); PREPARE CONFIRMATION ORDER (1.5); CALL REGARDING PLAN SUPPLEMENT (0.5); ATTEND TO POST-CONFIRMATION MATTERS (3.0). | | | | |
| 06/26/21 | Perez, Alfredo R. | 0.10 | 159.50 | 007 | 62277829 |
| | COMMUNICATIONS WITH J. NOE REGARDING DISCUSSIONS WITH THE DOI/DOJ. | | | | |
| 06/26/21 | Genender, Paul R. | 0.10 | 135.00 | 007 | 62281104 |
| | EMAILS REGARDING SETTING HEARING ON BP AND SHELL'S MOTIONS TO QUASH RULE 2004 DISCOVERY. | | | | |
| 06/27/21 | Conley, Brendan C. | 0.50 | 550.00 | 007 | 62279227 |
| | REVIEW DUTCH PLEDGE DOCUMENTS (.3); DISCUSS SAME WITH S. PECA AND J. LIOU (.2). | | | | |
| 06/28/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 007 | 62302909 |
| | CALL WITH WEIL, ALIX AND PC REGARDING RIGHTS OFFERING (0.6); CORRESPONDENCE WITH S PECA REGARDING KYC REQUIREMENTS (0.2). | | | | |
| 06/28/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 62295410 |
| | CONFER WITH PRIME CLERK, ALIX, AND WEIL TEAMS REGARDING EQUITY RIGHTS OFFERING, SUBSCRIPTION UPDATE. | | | | |
| 06/28/21 | Peca, Samuel C. | 0.70 | 857.50 | 007 | 62604179 |
| | RESPOND TO QUESTIONS REGARDING RIGHTS OFFERING (0.3); REVISE FUNDING AGREEMENT (0.4). | | | | |
| 06/28/21 | Conley, Brendan C. | 0.10 | 110.00 | 007 | 62745161 |
| | COORDINATE REGARDING INTERCREDITOR. | | | | |
| 06/28/21 | Cohen, Alexander Paul | 0.60 | 537.00 | 007 | 62375249 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND WITH K. SIMMONS REGARDING QUESTIONS RELATED TO RULE 2004 REQUESTS AND MOTIONS TO QUASH (0.3); REVIEW RESEARCH REGARDING SAME (0.3). | | | | |
| 06/28/21 | Vinson, Elizabeth Blaine | 1.70 | 1,521.50 | 007 | 62312789 |
| | REVIEW AND REVISE CLOSING CHECKLIST FOR FINANCE CLOSING (1.3); PREPARE FOR AND PARTICIPATE ON BANKING CATCHUP CALL (.4). | | | | |
| 06/28/21 | George, Jason | 0.30 | 231.00 | 007 | 62358031 |
| | CORRESPONDENCE WITH J. SMITH AND G. GALLOWAY REGARDING MCMORAN TERM SHEET (.2); EMAIL D. CROWLEY REGARDING RSA TRADES (.1). | | | | |
| 06/28/21 | Riles, Richard Roy | 0.40 | 308.00 | 007 | 62302295 |
| | CONFERENCE WITH WEIL FWE TEAM (0.3); REVIEW AND REVISE CLOSING CHECKLIST (0.1). | | | | |
| 06/28/21 | Bailey, Edgar Scott | 5.20 | 5,408.00 | 007 | 62293503 |
| | DRAFT CLOSING/MASTER CHECKLIST REGARDING PLAN (4.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN CHECKLIST (0.3); TELEPHONE CALLS WITH WEIL TEAM REGARDING CHECKLIST (0.5). TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CLOSING (0.3). | | | | |
| 06/28/21 | Wheeler, Emma | 3.30 | 2,079.00 | 007 | 62331181 |
| | CORRESPONDENCE REGARDING RIGHTS OFFERING (2.2); PREPARATION FOR CALL WITH PRIME CLERK AND ALIX REGARDING RIGHTS OFFERING (0.4); CALL WITH PRIME CLERK AND ALIX REGARDING RIGHTS OFFERING (0.5); REVISE RIGHTS OFFERING TIMELINE (0.2). | | | | |
| 06/28/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 007 | 62293445 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH LLOG (0.5); ASSUMPTION DISPUTES CALL (0.4): CALL WITH J. LIOU REGARDING LLOG (0.1). | | | | |
| 06/28/21 | James, Hillarie | 0.40 | 358.00 | 007 | 62371131 |
| | TELEPHONE CONFERENCES REGARDING TRANSACTION DOCUMENTS. | | | | |
| 06/28/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 62365291 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING PLAN IMPLEMENTATION AND CURE OBJECTIONS. | | | | |
| 06/28/21 | Greene, Anthony L. | 2.90 | 3,016.00 | 007 | 62358021 |
| | DRAFT CLOSING/EFFECTIVE DATE CHECKLIST. | | | | |
| 06/28/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 007 | 62292769 |
| | PRE-EFFECTIVE DATE WIP LIST AND PLAN ADMINISTRATOR DILIGENCE. | | | | |
| 06/28/21 | Sierra, Tristan M. | 1.00 | 770.00 | 007 | 62317866 |
| | REVIEW PLEADINGS IN PREPARATION FOR LLOG HEARING ON JULY 8, 2021. | | | | |
| 06/29/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 62300037 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FUNDING AGREEMENT, QUESTIONS FROM ANADARKO, AND PLAN RELATED ISSUES. | | | | |
| 06/29/21 | Obaro, Bambo | 3.90 | 4,777.50 | 007 | 62312795 |
| | REVIEW AND REVISE OPPOSITION TO BP'S MOTION TO LIFT STAY AND INTERNAL DISCUSSION REGARDING SAME (3.2); CORRESPOND WITH .CHOI REGARDING OPPOSITION TO BP'S MOTION TO LIFT STAY (.7). | | | | |
| 06/29/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 62302915 |
| | REVIEW CORRESPONDENCE REGARDING RIGHTS OFFERING. | | | | |
| 06/29/21 | Liou, Jessica | 2.70 | 3,577.50 | 007 | 62304582 |
| | REVIEW AND RESPOND TO EQUITY RIGHTS OFFERING QUESTION (.5); REVIEW FUNDING AGREEMENT AND CONFER WITH S. PECA REGARDING SAME (.5); CONFER WITH MINTZ LEVIN, S. PECA AND E. CHOI REGARDING PLAN ADMINISTRATOR WORKSTREAMS (1.2); REVIEW AND RESPOND TO EMAILS FROM MINTZ, T. LAMME, AND CONFER WITH S. PECA REGARDING DISSOLUTION OF ENTITIES UPON EXIT FROM CHAPTER 11 (.5). | | | | |
| 06/29/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 007 | 62298771 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE FUNDING AGREEMENT (0.3); DISCUSS SAME WITH J. LIOU (0.3); DISCUSS VARIOUS WORKSTREAMS WITH R. MOORE (0.2); REVIEW MASTER CHECKLIST (0.3). | | | | |
| 06/29/21 | Smith, Leslie S. | 3.70 | 4,070.00 | 007 | 62310755 |
| | CHECK MORTGAGE DATE FOR OIL AND GAS LEASE PER J. CHIANG (0.2); REVIEW CREDIT AGREEMENT AND MORTGAGE DRAFT (3.5). | | | | |
| 06/29/21 | Simmons, Kevin Michael | 4.70 | 4,206.50 | 007 | 62300903 |
| | DRAFT NOTICE OF HEARING ON MOTION TO QUASH (0.8); DRAFT TALKING POINTS FOR HEARING ON BP MOTIONS (3.0); PREPARE E. CHOI FOR HEARING ON BP MOTIONS (0.5); STRATEGIZE RESPONDING TO MOTION FOR SETOFF WITH S. SMITH (0.4). | | | | |
| 06/29/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 007 | 62312661 |
| | REVIEW LEASE DOCUMENTS FOR RESTRICTIONS ON TRANSFER/PLEDGING RIGHTS. | | | | |
| 06/29/21 | George, Jason | 0.20 | 154.00 | 007 | 62358059 |
| | CORRESPONDENCE WITH G. GALLOWAY REGARDING CHEVRON, ENI AND HUNT DEFINITIVE DOCUMENTS. | | | | |
| 06/29/21 | Wheeler, Emma | 3.60 | 2,268.00 | 007 | 62332083 |
| | CALL WITH J. LIOU REGARDING RIGHTS OFFERING TIMING (0.2); CORRESPONDENCE WITH ALIX REGARDING RIGHTS OFFERING (0.3); ATTEND COORDINATION CALL WITH MINTZ, J. LIOU, R. MOORE, S. PECA, E. CHOI (1.0); DRAFT SUMMARY REGARDING RELEASES (2.1). | | | | |
| 06/29/21 | Choi, Erin Marie | 4.70 | 5,170.00 | 007 | 62301731 |
| | PARTICIPATE ON PLAN ADMINISTRATOR CALL (1.0); CONTINUE TO DRAFT RESPONSE TO BP MOTION TO LIFT STAY TO COMMENCE ARBITRATION (3.0); CALL WITH J. LIOU REGARDING LLOG (0.3); CALL WITH LLOG (0.4). | | | | |
| 06/29/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 007 | 62365419 |
| | CORRESPONDENCE REGARDING PLAN EFFECTIVENESS. | | | | |
| 06/29/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 007 | 62358022 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL REGARDING PLAN ADMINISTRATOR ISSUES (.5); CALL WITH ALIX (.5). | | | | |
| 06/29/21 | Cotton-O'Brien, Peter Roy D. | 1.10 | 984.50 | 007 | 62297262 |
| | PARTICIPATE ON ADMINISTRATOR DILIGENCE CALL. | | | | |
| 06/30/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 007 | 62312164 |
| | REVIEW TRANSCRIPTS OF THE CONFIRMATION HEARING (0.3); REVIEW EMAIL REGARDING RELEASES AND EXCULPATIONS AND COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (0.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MCMORAN (.2); VARIOUS COMMUNICATIONS WITH HUNTON AND SURETIES REGARDING SUBORDINATION AND SUBROGATION AGREEMENT (.2); COMMUNICATIONS WITH J. LIOU AND C. DIKTABAN REGARDING EFFECTIVE DATE (.1); REVIEW REVISED RELEASE LANGUAGE (.2); COMMUNICATIONS WITH E. RIPLEY REGARDING NORTH AMERICAN SURETY (.1). | | | | |
| 06/30/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 62318354 |
| | REVIEW RIGHTS OFFERING PROCEDURES REGARDING LENDER QUESTION. | | | | |
| 06/30/21 | Liou, Jessica | 0.90 | 1,192.50 | 007 | 62314460 |
| | REVIEW AND COMMENT ON DRAFT FUNDING AGREEMENT (.5); REVIEW NOTICE OF APPEAL (.3); REVIEW AND EMAIL J. GEORGE REGARDING CORRESPONDENCE REGARDING ABANDONED PROPERTIES, REVIEW AND RESPOND TO EMAIL REGARDING SUMMARY OF PLAN RELEASES (.1). | | | | |
| 06/30/21 | Peca, Samuel C. | 0.20 | 245.00 | 007 | 62604192 |
| | REVISE FUNDING AGREEMENT. | | | | |
| 06/30/21 | Conley, Brendan C. | 6.10 | 6,710.00 | 007 | 62310188 |
| | REVIEW AND REVISE OPINIONS (1.5); REVIEW AND REVISE ANCILLARY DOCUMENTS (2.0); REVIEW AND REVISE GUARANTEE (2.0); REVIEW AND REVISE DUTCH DOCUMENTS (.6). | | | | |
| 06/30/21 | Simmons, Kevin Michael | 6.20 | 5,549.00 | 007 | 62309344 |
| | COMMENT ON S. SMITH'S DRAFT RESPONSE TO BP'S MOTION FOR SETOFF (0.4); DRAFT OBJECTION TO MOTION TO QUASH (1.8); DRAFT TALKING POINTS ON BP'S MOTION TO COMPEL ARBITRATION (4.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/30/21 | Vinson, Elizabeth Blaine | 1.40 | 1,253.00 | 007 | 62326471 |
| | REVISE ANCILLARY DOCUMENTS AND OPINION DOCUMENTS. | | | | |
| 06/30/21 | George, Jason | 0.20 | 154.00 | 007 | 62358046 |
| | CORRESPONDENCE WITH B. KNAPP REGARDING MCMORAN TERM SHEET. | | | | |
| 06/30/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 007 | 62313323 |
| | EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN. | | | | |
| 06/30/21 | Smith, Samantha Nicole | 2.10 | 1,323.00 | 007 | 62312993 |
| | CONTINUE DRAFTING OPPOSITION TO BP'S MOTION TO LIFT STAY (1.4); UPDATE MASTER LIST FOR POST CONFIRMATION WORK STREAMS (.7). | | | | |
| 06/30/21 | Wheeler, Emma | 2.90 | 1,827.00 | 007 | 62331149 |
| | CORRESPONDENCE REGARDING EQUITY RIGHTS OFFERING (.4); DRAFT SUMMARY REGARDING RELEASES (1.7); ANALYZE PLAN CONDITIONS PRECEDENT (0.8). | | | | |
| 06/30/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 007 | 62311524 |
| | CALL WITH M. DANE REGARDING LLOG (0.5); CALL WITH J. LIOU REGARDING LLOG (0.4); CALL WITH OPPOSING COUNSEL REGARDING LLOG ISSUES (0.3); WEIL AND ALIX TEAM CALL REGARDING CURE DISPUTES (1.1). | | | | |
| 06/30/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 007 | 62562780 |
| | PARTICIPATE ON ALIX/WEIL TEAM CALL. | | | | |
| 06/30/21 | Kleissler, Matthew Joseph | 0.10 | 27.50 | 007 | 62346733 |
| | OBTAIN TRANSCRIPTS REGARDING CONFIRMATION HEARINGS AND ALLOCATE FOR ATTORNEY REVIEW FOR J. GEORGE. | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **2,996.60** | **$2,961,358.00** | | |
| 06/01/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 008 | 62074869 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW BOARD AGENDA (.1); PARTICIPATE ON BOARD CALL (PARTIAL) (.8). | | | | |
| 06/01/21 | Liou, Jessica | 1.20 | 1,590.00 | 008 | 62094625 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 06/01/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 008 | 62098305 |
| | PARTICIPATE ON BOARD CALL (1.0); REVIEW ISSUES (.7); CORRESPONDENCES REGARDING SAME WITH TEAM (.2). | | | | |
| 06/01/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 008 | 62423148 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 06/04/21 | Vinson, Elizabeth Blaine | 0.80 | 716.00 | 008 | 62124712 |
| | DRAFT SECRETARY'S CERTIFICATE AND WRITTEN CONSENT. | | | | |
| 06/11/21 | George, Jason | 0.10 | 77.00 | 008 | 62177089 |
| | CORRESPONDENCE WITH T. LAMME AND D. ABELL REGARDING SOLE MANAGER APPOINTMENT. | | | | |
| 06/14/21 | Jalomo, Chris | 0.30 | 96.00 | 008 | 62239830 |
| | REVIEW AND ORGANIZE ENTITY ORGANIZATIONAL DOCUMENTS AS REQUESTED BY H. JAMES. | | | | |
| 06/25/21 | Perez, Alfredo R. | 0.10 | 159.50 | 008 | 62744488 |
| | REVIEW BOARD EMAIL REGARDING CONFIRMATION. | | | | |
| 06/29/21 | Perez, Alfredo R. | 0.30 | 478.50 | 008 | 62299909 |
| | REVIEW D&O BULLETS (.2); VARIOUS COMMUNICATIONS WITH T. LAMME AND J. LIOU REGARDING BULLETS FOR THE DIRECTORS (.1). | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **6.60** | **$9,063.00** | | |
| 06/01/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 009 | 62137347 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING LIENS. | | | | |
| 06/02/21 | Smith, Leslie S. | 3.20 | 3,520.00 | 009 | 62127571 |
| | CORRESPONDENCE REGARDING CLAIM WITH J. CHIANG, J. GEORGE, M. MALONEY (0.6); CORRESPONDENCE REGARDING CLAIM WITH J. CHIANG, J. GEORGE (0.5); TELEPHONE CALL WITH J. GEORGE REGARDING SAME (0.1); REVIEW PROOFS OF CLAIM AND JOAS FOR WORKING INTEREST OWNER CLAIMS (2.0). | | | | |
| 06/03/21 | Smith, Leslie S. | 0.20 | 220.00 | 009 | 62191799 |
| | CORRESPONDENCE WITH J. CHIANG, M. MALONEY REGARDING VENDOR CLAIM. | | | | |
| 06/04/21 | Smith, Leslie S. | 3.10 | 3,410.00 | 009 | 62313899 |
| | REVIEW PROOFS OF CLAIMS FROM WI OWNERS FOR FILINGS INFORMATION (2.8); CORRESPONDENCE WITH A. THOMAS REGARDING ORDERS FOR FILINGS SEARCHES (0.3). | | | | |
| 06/06/21 | Smith, Leslie S. | 2.70 | 2,970.00 | 009 | 62127415 |
| | CONFERENCE CALL WITH WEIL AND ALIX PARTNERS REGARDING VENDOR AND WORKING INTEREST OWNER LIENS (1.7); REVIEW PROOFS OF CLAIM (1.0). | | | | |
| 06/07/21 | Smith, Leslie S. | 1.60 | 1,760.00 | 009 | 62191842 |
| | REVIEW PROOFS OF CLAIM BY WORKING INTEREST OWNERS (1.3); TELEPHONE CALL WITH S. BAILEY REGARDING CLAIMS (0.3). | | | | |
| 06/08/21 | Smith, Leslie S. | 0.70 | 770.00 | 009 | 62191823 |
| | REVIEW SEARCH RESULTS, COPIES OF RECORDED DOCUMENTS REGARDING WORKING INTEREST OWNER CLAIMS. | | | | |
| 06/09/21 | Smith, Leslie S. | 0.80 | 880.00 | 009 | 62312743 |
| | CORRESPONDENCE WITH J. CHIANG, J. GEORGE REGARDING VENDOR CLAIM (0.5); CORRESPONDENCE ON LIEN SUPERIORITY (0.1); REVIEW LIENS CORRESPONDENCE WITH J. CHIANG, C. GRING (0.2). | | | | |
| 06/11/21 | Smith, Leslie S. | 1.30 | 1,430.00 | 009 | 62313166 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. CHIANG REGARDING LIENS (0.2); REVIEW CLAIM AND CORRESPONDENCE REGARDING SAME (0.6); REVIEW MORTGAGE SCHEDULES FOR LEASE MORTGAGE LIENS (0.5). | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **13.90** | **$15,255.50** | | |
| 06/14/21 | Conley, Brendan C. | 1.60 | 1,760.00 | 010 | 62188581 |
| | COORDINATE REGARDING MORTGAGE TAX AMOUNTS (.3); COORDINATE REGARDING INTERCREDITOR DISCUSSIONS (.2); COORDINATE REGARDING INTERCREDITOR STATUS (.3); REVISE 1L CREDIT AGREEMENT (.5); REVIEW PRECEDENT EXIT FACILITIES AND DISCUSS WITH V. NEMUNAITIS (.3). | | | | |
| 06/15/21 | Conley, Brendan C. | 4.50 | 4,950.00 | 010 | 62198806 |
| | COORDINATE REGARDING RECORDING COST ANALYSIS (.1); COORDINATE REGARDING EXIT STATUS WITH WEIL INTERNAL (.5); UPDATE COLLATERAL AGREEMENT (3.4); COORDINATE REGARDING REAL ESTATE (.2); UPDATE CLOSING CHECKLIST (.3). | | | | |
| 06/18/21 | Conley, Brendan C. | 0.40 | 440.00 | 010 | 62211808 |
| | REVIEW DIP FOR ORGANIZATIONAL DOCUMENT RESTRICTIONS (.4). | | | | |
| 06/23/21 | Conley, Brendan C. | 0.70 | 770.00 | 010 | 62257664 |
| | ATTENTION TO CONFIRMATION HEARING (.4); REVISE SECOND LIEN RECITALS (.3). | | | | |
| 06/25/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 62279435 |
| | COORDINATE REGARDING DIP WAIVER. | | | | |
| 06/28/21 | Liou, Jessica | 0.20 | 265.00 | 010 | 62295374 |
| | CONFER WITH A. HWANG REGARDING DIP CONSENT. | | | | |
| 06/28/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 010 | 62296791 |
| | REVIEW DIP DOCUMENTS (.1); REVIEW AND REVISE DIP STIPULATION (.9). | | | | |
| 06/29/21 | Conley, Brendan C. | 0.70 | 770.00 | 010 | 62304439 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND DISTRIBUTE CLOSING CHECKLIST (.5); COORDINATE REGARDING COMPANY DRAFT REQUEST (.2). | | | | |
| | **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | **9.40** | **$10,385.00** | | |
| 06/01/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 011 | 62137281 |
| | CALL WITH J. PRINCE REGARDING OPT-OUT (0.3); CORRESPONDENCE REGARDING SAME (0.2); CALL WITH J. GEORGE REGARDING SOLICITATION NOTICING (0.2). CALL WITH C. CARLSON REGARDING SAME (0.1); RESPOND TO VOTING INQUIRIES (0.3); REVIEW VOTING REPORT (0.4). | | | | |
| 06/02/21 | Marzocca, Anthony P. | 5.40 | 5,319.00 | 011 | 62137397 |
| | REVISE HUNT STIPULATION (0.5); CORRESPONDENCE REGARDING SAME (0.3); RESPOND TO VOTING INQUIRIES (0.7); RESPOND TO INQUIRIES REGARDING CLASS 6A VOTING (0.7); CALL WITH A. GREENE REGARDING SOLICITATION (0.2); REVIEW DISCLOSURE STATEMENT APPROVAL ORDER REGARDING TABULATION AUTHORITY (1.8); CORRESPONDENCE REGARDING SAME (0.4); CORRESPONDENCE REGARDING VOTING REPORTS (.8). | | | | |
| 06/04/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 011 | 62137481 |
| | CALL WITH J. GEORGE REGARDING LIEN TREATMENT AND VOTING (0.2); RESEARCH REGARDING SAME (0.2). | | | | |
| 06/05/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 011 | 62137515 |
| | REVISE HUNT STIPULATION (0.5); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 06/07/21 | Liou, Jessica | 1.80 | 2,385.00 | 011 | 62274946 |
| | REVIEW VOTING DECLARATION, CONFER WITH C. CARLSON REGARDING DPW CALL (.7); PARTICIPATE ON WARRANT CALL WITH R. MOORE, HL (.3); REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING CONFIRMATION ORDER FROM R. RUSSELL, REGARDING HUNT STIPULATION FROM A. MARZOCCA, REGARDING VOTING FROM PRIME CLERK (.2); CONFER WITH C. CARLSON AND A. MARZOCCA REGARDING HUNT STIPULATION (.2); REVIEW AND COMMENT ON VOTING DECLARATION AND CONFER WITH C. CARLSON REGARDING SAME (.4). | | | | |
| 06/07/21 | Marzocca, Anthony P. | 4.90 | 4,826.50 | 011 | 62751534 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING VOTING ISSUES (0.2); MULTIPLE CALL WITH PRIME CLERK REGARDING VOTING DECLARATION (0.6); FINALIZE SAME (4.1). | | | | |
| 06/07/21 | Jalomo, Chris | 0.80 | 256.00 | 011 | 62137359 |
| | REVIEW AND ELECTRONICALLY FILE DECLARATION OF A. ORCHOWSKI REGARDING VOTING REPORTS. | | | | |
| 06/08/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 011 | 62361999 |
| | CORRESPONDENCE WITH ALIX PARTNERS REGARDING SOLICITATION. | | | | |
| 06/09/21 | Marzocca, Anthony P. | 1.70 | 1,674.50 | 011 | 62358325 |
| | CALL WITH C. CARLSON REGARDING VOTING (0.2); RESEARCH REGARDING SAME (0.5); CALL WITH J. GEORGE REGARDING SAME (0.4); CORRESPONDENCE REGARDING SAME (0.6). | | | | |
| 06/10/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 011 | 62358321 |
| | RESPOND TO DISCLOSURE STATEMENT INQUIRIES. | | | | |
| 06/12/21 | Greene, Anthony L. | 0.40 | 416.00 | 011 | 62571836 |
| | CALL WITH A. MARZOCCA REGARDING SOLICITATION PROCESS. | | | | |
| 06/14/21 | Marzocca, Anthony P. | 2.90 | 2,856.50 | 011 | 62362187 |
| | CORRESPONDENCE REGARDING VOTING. | | | | |
| 06/18/21 | Marzocca, Anthony P. | 2.00 | 1,970.00 | 011 | 62364978 |
| | CORRESPONDENCE REGARDING VOTING TABULATION AND ISSUES. | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **23.60** | **$23,348.00** | | |
| 06/03/21 | George, Jason | 0.20 | 154.00 | 012 | 62119218 |
| | CALL WITH J. BLOOM REGARDING BONUS PAYMENTS. | | | | |
| 06/15/21 | James, Hillarie | 0.70 | 626.50 | 012 | 62603498 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT AND SEND NOTICE OF BONUS PAYMENT. | | | | |
| 06/17/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 62210481 |
| | REVIEW TRANSACTIONS DOCUMENTS (0.5); CORRESPONDENCE ON RETIREE HEALTH/1113 ISSUES (0.2). | | | | |
| 06/20/21 | Margolis, Steven M. | 1.30 | 1,592.50 | 012 | 62218618 |
| | REVIEW TRANSACTION DOCUMENTS, AND ISSUES ON §1114. | | | | |
| 06/20/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 62592353 |
| | CORRESPOND WITH A. GREENE AND T. LAMME REGARDING RETIREE HEALTH PROVISION OF CONFIRMATION ORDER. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **3.30** | **$3,624.50** | | |
| 06/07/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 013 | 62137513 |
| | CORRESPONDENCE REGARDING EXCLUSIVITY EXTENSION. | | | | |
| 06/15/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 013 | 62273082 |
| | REVISE EXCLUSIVITY MOTION. | | | | |
| 06/15/21 | Marzocca, Anthony P. | 5.90 | 5,811.50 | 013 | 62364966 |
| | PREPARE THIRD MOTION TO EXTEND EXCLUSIVITY (5.6); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| **SUBTOTAL TASK 013 - Exclusivity:** | | **7.60** | **$7,658.50** | | |
| 06/01/21 | Moore, Rodney L. | 4.60 | 6,877.00 | 014 | 62750902 |
| | REVIEW AND REVISE ASSUMED CONTRACTS SCHEDULE AND ALLOCATION AMONG ENTITIES (4.3); REVIEW OBJECTIONS ON ASSUMED CONTRACTS (.3). | | | | |
| 06/01/21 | Liou, Jessica | 0.30 | 397.50 | 014 | 62750905 |
| | REVIEW AND RESPOND TO EMAILS FROM A. GREENE AND R. MOORE REGARDING CONTRACT ASSUMPTION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/01/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 014 | 62273370 |
| | EMAILS REGARDING CONTRACT/CURE ISSUES (.3); PARTICIPATE ON CALL WITH A. GREENE AND E. WHEELER REGARDING CONTRACT ISSUES (1.0); PARTICIPATE ON CALL WITH A. GREENE REGARDING CONTRACT ISSUES (.3). | | | | |
| 06/01/21 | George, Jason | 0.30 | 231.00 | 014 | 62107868 |
| | CALL WITH P. PREWITT REGARDING CURE CLAIM (0.1); CORRESPONDENCE WITH P. PREWITT AND A. GREENE REGARDING SAME (0.2). | | | | |
| 06/01/21 | Wheeler, Emma | 4.20 | 2,646.00 | 014 | 62066626 |
| | ATTEND PARTIAL HL/ALIX COORDINATION CALL (0.7); FOLLOW UP ON OUTSTANDING CONTRACTS ISSUES (0.8); CALL WITH A. GREENE, J. PUPKIN, N. KRAMER REGARDING CONTRACTS ISSUES (1.2); DRAFT EMAIL TO CLIENTS REGARDING CONTRACTS (1.0); CORRESPONDENCE REGARDING CONTRACTS (0.5). | | | | |
| 06/01/21 | Greene, Anthony L. | 5.10 | 5,304.00 | 014 | 62350889 |
| | CLIENT CALL REGARDING INDIVIDUAL CONTRACT ISSUES (.5); CORRESPONDENCE WITH CLIENT REGARDING ASSUMPTION SCHEDULES (1.5); REVIEW INDIVIDUAL CONTRACTS AND LEASES (3.1). | | | | |
| 06/02/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 62273341 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING AMENDED ASSUMED CONTRACTS SCHEDULE (0.5); PARTICIPATE ON CALL WITH CONTRACT COUNTERPARTY'S COUNSEL (0.5). | | | | |
| 06/02/21 | Wheeler, Emma | 7.60 | 4,788.00 | 014 | 62085358 |
| | ATTEND CALL WITH COMPANY AND ALIX REGARDING CONTRACTS SCHEDULES (0.9); REVISE ASSUMED CONTRACT SCHEDULES (0.8); CORRESPONDENCE WITH ALIX TEAM AND PRIME CLERK REGARDING ASSUMED CONTRACTS SCHEDULES (0.3); PREPARE NOTICE OF AMENDED SCHEDULE OF ASSUMED CONTRACTS (1.5); CALL WITH NIPPON'S COUNSEL REGARDING ASSUMED CONTRACTS (0.4); CONDUCT RESEARCH REGARDING CONTRACTS (0.9); TRACK CONTRACT INQUIRIES (2.8). | | | | |
| 06/02/21 | Greene, Anthony L. | 10.50 | 10,920.00 | 014 | 62350987 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESOLVE OBJECTIONS TO CURE NOTICE AND RELATED CORRESPONDENCE (3.2); REVIEW AND REVISE ASSUMPTION SCHEDULES (.9); REVIEW AGREEMENTS RELATED TO CURE NOTICE OBJECTIONS (1.5); PREPARE AMENDED SCHEDULE OF ASSUMED CONTRACTS (2.2); CORRESPONDENCE WITH RSA PARTIES REGARDING AMENDED SCHEDULE OF ASSUMED CONTRACTS (1.2); CALL WITH DPW REGARDING INDIVIDUAL CONTRACT ISSUES (.5); CALL WITH CLIENT REGARDING CERTAIN CONTRACTS AND LEASES (.7); PREPARE NOTICE OF FILING OF AMENDED SCHEDULE OF ASSUMED CONTRACTS (.3). | | | | |
| 06/03/21 | Wheeler, Emma | 7.60 | 4,788.00 | 014 | 62124118 |
| | CONDUCT RESEARCH REGARDING CONTRACTS ISSUES (3.6); TRACK INQUIRIES REGARDING CONTRACT ASSUMPTION (2.2); CALL WITH COMPANY AND A. GREENE REGARDING ANADARKO CONTRACT (0.4); CALL WITH ANADARKO COUNSEL AND A. GREENE REGARDING CONTRACTS (0.3); REVIEW LETTER AGREEMENT REGARDING ANADARKO (0.6); CORRESPONDENCE WITH ALIX AND COMPANY REGARDING CONTRACT ASSUMPTION (0.5). | | | | |
| 06/03/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 014 | 62351327 |
| | CORRESPONDENCE WITH PARTIES OBJECTION TO CURE NOTICE (.7); CALL WITH CLIENT REGARDING ASSUMPTION AND ASSIGNMENT PROCESS (.4); CALL WITH B. BRUNER REGARDING CONTRACT DISPUTE (.5); CALL WITH M&A REGARDING CONTRACT ASSUMPTION SCHEDULE AND PLAN OF MERGER SCHEDULE RECONCILIATION ISSUES (.5). | | | | |
| 06/04/21 | Wheeler, Emma | 3.80 | 2,394.00 | 014 | 62124155 |
| | TRACK CONTRACT INQUIRIES. | | | | |
| 06/04/21 | Greene, Anthony L. | 3.40 | 3,536.00 | 014 | 62351422 |
| | CALL REGARDING §365 ISSUES (.5); CORRESPONDENCE RELATED TO RESOLUTION OF CURE OBJECTIONS (2.9). | | | | |
| 06/05/21 | Wheeler, Emma | 4.10 | 2,583.00 | 014 | 62124395 |
| | TRACK CONTRACT INQUIRIES (2.6); DRAFT EMAIL TO CLIENT REGARDING CONTRACT INQUIRIES (1.5). | | | | |
| 06/07/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 014 | 62424389 |
| | PARTICIPATE ON REAL ESTATE CALL. | | | | |
| 06/07/21 | Conley, Brendan C. | 1.20 | 1,320.00 | 014 | 62136006 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR REAL ESTATE CALL (.2); PARTICIPATE ON CALL WITH LOCAL COUNSELS (1.0). | | | | |
| 06/07/21 | Wheeler, Emma | 5.60 | 3,528.00 | 014 | 62166336 |
| | COMPILE INQUIRIES REGARDING CONTRACTS (2.2); CORRESPONDENCE WITH COMPANY REGARDING CONTRACT SCHEDULES (0.5); CORRESPONDENCE WITH ALIX REGARDING CONTRACT SCHEDULES (0.3); REVISE ANADARKO LETTER AGREEMENT (1.2); REVIEW OBJECTIONS REGARDING CONTRACT ASSUMPTION (1.4). | | | | |
| 06/07/21 | Greene, Anthony L. | 6.70 | 6,968.00 | 014 | 62351699 |
| | CORRESPONDENCE WITH M&A REGARDING PLAN OF MERGER CONTRACT ISSUES (1.5); REVIEW OF INDIVIDUAL LEASES, ROWS AND RELATED CONTRACTS (2.2); CORRESPONDENCE WITH CONTRACT COUNTERPARTIES REGARDING PLAN OBJECTIONS (2.5); CALL WITH M&A TEAM REGARDING PLAN OF MERGER ISSUES (.5). | | | | |
| 06/07/21 | Kleissler, Matthew Joseph | 3.90 | 1,072.50 | 014 | 62134595 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING RESPONSES TO NOTICE OF ASSUMPTION AND ASSIGNMENT AND CURE COSTS FOR E. WHEELER. | | | | |
| 06/08/21 | Smith, Leslie S. | 0.50 | 550.00 | 014 | 62191828 |
| | CONFERENCE CALL WITH FWE REGARDING ABANDONMENT OF GRAND CHENIER RELATED PIPE. | | | | |
| 06/08/21 | Wheeler, Emma | 4.50 | 2,835.00 | 014 | 62166339 |
| | REVIEW CONTRACT CURE OBJECTIONS AND PREPARE SUMMARY OF SAME. | | | | |
| 06/08/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 014 | 62352007 |
| | CALL WITH B. BRUNER REGARDING CURE DISPUTE (.5); CALL WITH M&A TEAM REGARDING PLAN OF MERGER ISSUES (.5); CALL WITH CLIENT REGARDING LAND LEASE ISSUES (.5); CALLS WITH N. KRAMER AND E. WHEELER REGARDING CURE DISPUTES (.9); CORRESPONDENCE WITH ALIX REGARDING CURE NOTICE AND PLAN OBJECTIONS RELATED TO §365 ISSUES (.9); PREPARE MEMO REGARDING STATUS OF VARIOUS NEGOTIATIONS (1.5); CORRESPONDENCE WITH E. WHEELER REGARDING CURE DISPUTE AMOUNTS (.3); CALL WITH N. KRAMER REGARDING CURE DISPUTES (.7). | | | | |
| 06/08/21 | Olvera, Rene A. | 0.30 | 121.50 | 014 | 62604361 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE EMAIL TO H. JAMES ATTACHING REDLINE OF CURE OBJECTION. | | | | |
| 06/09/21 | Smith, Leslie S. | 0.70 | 770.00 | 014 | 62313097 |
| | REVIEW INFORMATION ON PROPERTY FROM J. HOCUTT. | | | | |
| 06/09/21 | Wheeler, Emma | 3.10 | 1,953.00 | 014 | 62166342 |
| | SUMMARIZE CONTRACT CURE OBJECTIONS (2.2); CALL WITH ALIX TEAM REGARDING CONTRACT ASSUMPTION (0.9). | | | | |
| 06/09/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 014 | 62352982 |
| | CORRESPONDENCE WITH CLIENT REGARDING INDIVIDUAL LEASES AND ROWS (.4); CORRESPONDENCE WITH CONTRACT COUNTERPARTIES REGARDING POTENTIAL CONFIRMATION ORDER INSERTS (2.2); CORRESPONDENCE REGARDING CURE ISSUES (.4). | | | | |
| 06/10/21 | Smith, Leslie S. | 0.90 | 990.00 | 014 | 62313125 |
| | CONFERENCE CALL ON RIGHTS OF WAY AND SURFACE LEASES (0.4); REVIEW INFORMATION FROM M. MALONEY ON FILING COSTS AND SEARCHES REGARDING EXIT FACILITIES MORTGAGES (0.5). | | | | |
| 06/10/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | 014 | 62163569 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING LEASES (0.5); TELEPHONE CALL WITH FWE AND WEIL TEAM REGARDING LEASES (0.4); EMAIL COMMUNICATIONS WITH FWE AND WEIL TEAM REGARDING SAME (0.2). | | | | |
| 06/10/21 | Wheeler, Emma | 7.70 | 4,851.00 | 014 | 62166358 |
| | CALL WITH R. MOORE, S. BAILEY, A. GREENE, AND COMPANY REGARDING CONTRACT ASSUMPTION (0.4); UPDATE CONTRACT OBJECTION CHART (4.2); CORRESPONDENCE WITH COMPANY REGARDING CONTRACT OBJECTIONS (0.3); TRACK INQUIRIES REGARDING CONTRACT ASSUMPTION (2.8). | | | | |
| 06/10/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 014 | 62571832 |
| | REVIEW AND REVISE CURE OBJECTIONS CHART. | | | | |
| 06/11/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 014 | 62179352 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO ASSUMED CONTRACTS ISSUES. | | | | |
| 06/11/21 | Liou, Jessica | 1.00 | 1,325.00 | 014 | 62175536 |
| | REVIEW CONTRACT ASSUMPTION SCHEDULE. | | | | |
| 06/11/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 62604634 |
| | PARTICIPATE ON CALL WITH CONTRACT COUNTERPARTY'S COUNSEL. | | | | |
| 06/11/21 | Wheeler, Emma | 8.30 | 5,229.00 | 014 | 62252934 |
| | UPDATE CONTRACT OBJECTION CHART (3.2); CALL WITH C. CARLSON, A. GREENE AND GENESIS REGARDING CONTRACT OBJECTIONS (0.6); CORRESPONDENCE WITH ALIX REGARDING CONTRACT ASSUMPTION SCHEDULE (0.5); CALL WITH APACHE REGARDING CONTRACT ASSUMPTION SCHEDULE (0.5); FINALIZE NOTICE OF FILING AMENDED CONTRACT (3.5). | | | | |
| 06/11/21 | Greene, Anthony L. | 13.10 | 13,624.00 | 014 | 62353799 |
| | CORRESPONDENCE WITH CURE NOTICE OBJECTION PARTIES (.7); REVIEW AND REVISE SCHEDULE OF ASSUMED CONTRACTS (2.9); RESOLVE ISSUES RELATED TO ASSUMPTION SCHEDULES WITH CERTAIN COUNTERPARTIES (1.6); DRAFT NOTICE OF FILING OF SECONDED AMENDED SCHEDULE OF ASSUMED CONTRACTS (.9); REVIEW AND REVISE CURE OBJECTIONS ANALYSIS (1.1); COORDINATE FINALIZATION OF REVISED SCHEDULE OF ASSUMED CONTRACTS AND FILING THEREOF (3); RESOLVE CURE DISPUTES WITH INDIVIDUAL CONTRACT COUNTERPARTIES (2.2); CALL WITH OUTSIDE COUNSEL REGARDING OPEN CONTRACT ISSUES (0.7). | | | | |
| 06/11/21 | Jalomo, Chris | 5.00 | 1,600.00 | 014 | 62239973 |
| | REVIEW, REVISE, FINALIZE, AWAIT SIGN-OFF AND ELECTRONICALLY FILE NOTICE OF FILING SECOND AMENDED SCHEDULE OF ASSUMED CONTRACTS. | | | | |
| 06/11/21 | Kleissler, Matthew Joseph | 0.60 | 165.00 | 014 | 62179214 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CURE OBJECTIONS AND ALLOCATE FOR ATTORNEY REVIEW. | | | | |
| 06/12/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 014 | 62176750 |
| | REVIEW LEASE DOCUMENTS (0.3); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/12/21 | Wheeler, Emma | 3.20 | 2,016.00 | 014 | 62252959 |
| | UPDATE CONTRACT OBJECTION CHART. | | | | |
| 06/12/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 014 | 62353788 |
| | CORRESPONDENCE WITH INDIVIDUAL CONTRACT COUNTERPARTIES REGARDING ASSUMPTION SCHEDULES AND PLAN PROCESS (1.8); CALL WITH CLIENT TEAM REGARDING POTENTIAL ASSUMPTION DISPUTES (.7). | | | | |
| 06/14/21 | Wheeler, Emma | 4.10 | 2,583.00 | 014 | 62253005 |
| | CALL WITH VALERO REGARDING OBJECTION (0.2); CALL WITH NIPPON REGARDING OBJECTION (0.5); CALL WITH COMPANY AND ALIX REGARDING CONTRACT OBJECTIONS (1.8); CORRESPONDENCE REGARDING CURE OBJECTIONS (1.6). | | | | |
| 06/14/21 | Greene, Anthony L. | 7.60 | 7,904.00 | 014 | 62353894 |
| | RESOLVE OBJECTIONS TO ASSUMPTION AND ASSIGNMENT OF EXECUTORY CONTRACTS (3.3); DRAFT SUMMARY OF OUTSTANDING CURE AND ASSUMPTION DISPUTES PER CALLS WITH ALIX AND CLIENT (2.1); ALIX CALL REGARDING CURE AND ASSUMPTION DISPUTES (2.2). | | | | |
| 06/15/21 | Wheeler, Emma | 7.00 | 4,410.00 | 014 | 62253156 |
| | PREPARE CONTRACT ASSUMPTION SCHEDULED FOR FILING (1.0); RESOLVE CURE OBJECTIONS (6.0). | | | | |
| 06/15/21 | Greene, Anthony L. | 3.70 | 3,848.00 | 014 | 62353956 |
| | UPDATE CURE OBJECTION/DISPUTE CHART (2.2); CORRESPONDENCE WITH ALIX REGARDING CURE OBJECTIONS (.5); CORRESPONDENCE WITH J. LIOU REGARDING CURE DISPUTES (.2); REVIEW GRING DECLARATION (.3); CALL WITH N. KRAMER (.5). | | | | |
| 06/16/21 | Smith, Leslie S. | 1.50 | 1,650.00 | 014 | 62210341 |
| | CONFERENCE CALL WITH ALIX PARTNERS AND WEIL ON OBJECTING WORKING INTEREST OWNER ISSUES (1.0); REVIEW CORRESPONDENCE REGARDING SAME AND SPREADSHEET (0.5). | | | | |
| 06/16/21 | Wheeler, Emma | 2.80 | 1,764.00 | 014 | 62253154 |
| | CORRESPONDENCE REGARDING RESOLVING CURE OBJECTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/16/21 | Greene, Anthony L. | 7.00 | 7,280.00 | 014 | 62354008 |
| | CALL WITH ALIX REGARDING CURE OBJECTIONS (1.0); REVIEW INDIVIDUAL CONTRACTS RELATED TO CURE AND ASSUMPTION DISPUTES (2.3); RESOLVE OBJECTIONS RELATED TO ASSUMPTION AND CURE (3.7);. | | | | |
| 06/17/21 | Delaney, Scott Michael | 0.20 | 230.00 | 014 | 62526703 |
| | CORRESPONDENCE WITH E. WHEELER REGARDING 365 CONTRACTS. | | | | |
| 06/17/21 | Smith, Leslie S. | 2.90 | 3,190.00 | 014 | 62311398 |
| | CONFERENCE CALL WITH ALIX PARTNERS, WEIL AND COMPANY REGARDING WORKING INTEREST OWNER CLAIMS (0.4); REVIEW APACHE JOINT EXPLORATION AGREEMENT (1.5); EMAIL J. GEORGE, A. MARZOCCA REGARDING JOINT EXPLORATION AGREEMENT TERMS (0.3); PULL PRECEDENT JOINT OPERATING AGREEMENT LANGUAGE REGARDING LIEN GRANT (0.5); CORRESPONDENCE WITH M. MALONEY (0.2). | | | | |
| 06/17/21 | Greene, Anthony L. | 5.10 | 5,304.00 | 014 | 62354102 |
| | RESOLVE/ADJOURN CURE AND ASSUMPTION DISPUTES (3.3); CALL WITH E. WHEELER REGARDING REMANING CURE DISPUTES (.5); REVIEW AND REVISE OBJECTION CHART AND RELATED MATERIALS (1.3). | | | | |
| 06/18/21 | Greene, Anthony L. | 6.00 | 6,240.00 | 014 | 62354329 |
| | RESOLVE/ADJOURNING CURE AND ASSUMPTION DISPUTES (4.1); CALL WITH E. WHEELER REGARDING ADJOURNED ASSUMPTION DISPUTES (.6); REVIEW AND REVISE OBJECTION CHART AND RELATED MATERIALS (1.3). | | | | |
| 06/21/21 | Greene, Anthony L. | 4.50 | 4,680.00 | 014 | 62250819 |
| | REVIEW INDIVIDUAL CONTRACTS FOR ASSUMPTION PURSUANT TO PLAN (1.1); CONFER WITH CLIENT REGARDING VARIOUS CURE OBJECTIONS (.5); RESOLVE CURE OBJECTIONS THROUGH CORRESPONDENCE WITH COUNSEL (2.9). | | | | |
| 06/22/21 | Greene, Anthony L. | 3.10 | 3,224.00 | 014 | 62250888 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ALIX TEAM REGARDING OIL AND GAS LEASE INTEREST ISSUES (.4); CORRESPONDENCE WITH T. ALLEN REGARDING INDIVIDUAL CONTRACT ISSUES (.2); CORRESPONDENCE REGARDING ONGOING CURE DISPUTES (2.3); REVIEW SCHEDULE OF ASSUMED CONTRACTS (.2). | | | | |
| 06/24/21 | Delaney, Scott Michael | 0.30 | 345.00 | 014 | 62269531 |
| | REVIEW CORRESPONDENCE REGARDING OIL AND GAS DISCLOSURE STATEMENT SCHEDULES. | | | | |
| 06/24/21 | Greene, Anthony L. | 0.70 | 728.00 | 014 | 62562775 |
| | CALL WITH M. PERA/DPW REGARDING INDIVIDUAL CONTRACT ISSUES. | | | | |
| 06/28/21 | Liou, Jessica | 0.80 | 1,060.00 | 014 | 62295304 |
| | CONFER WITH E. CHOI REGARDING LLOG STRATEGY (.2); CONFER WITH A. PEREZ REGARDING STATUS, CONFER WITH A. GREENE REGARDING LLOG AND WESTERN GECO STATUS (.3); CONFER WITH J. BAAY REGARDING WESTERN GECO AND LLOG (.3). | | | | |
| 06/28/21 | Wheeler, Emma | 0.90 | 567.00 | 014 | 62331115 |
| | CALL WITH A. GREENE AND ALIX TEAM REGARDING CONTRACTS (0.6); UPDATE CONTRACT OBJECTION CHART (0.3). | | | | |
| 06/28/21 | Marzocca, Anthony P. | 0.70 | 689.50 | 014 | 62365368 |
| | CALL REGARDING GENESIS CURE DISPUTE (0.5); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 06/28/21 | Greene, Anthony L. | 4.10 | 4,264.00 | 014 | 62358047 |
| | REVIEW AND REVISE TRADE AGREEMENTS (2.3); CORRESPONDENCE REGARDING INDIVIDUAL CURE DISPUTES (1.8). | | | | |
| 06/29/21 | Liou, Jessica | 1.40 | 1,855.00 | 014 | 62304343 |
| | EMAILS WITH E CHOI REGARDING LLOG (.3); CONFER WITH J. BAAY REGARDING LLOG (.5); CONFER WITH E. CHOI REGARDING LLOG ISSUES (.3); CONFER WITH M. DANE REGARDING LLOG ISSUES, EMAIL WITH J. BAAY REGARDING SAME (.3). | | | | |
| 06/29/21 | Wheeler, Emma | 2.90 | 1,827.00 | 014 | 62332644 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CHART TRACKING CURE DISPUTES (1.8); CORRESPONDENCE REGARDING CURE DISPUTES (1.1). | | | | |
| 06/29/21 | Marzocca, Anthony P.<br>CORRESPONDENCE REGARDING CURE DISPUTES. | 1.30 | 1,280.50 | 014 | 62365401 |
| 06/30/21 | Liou, Jessica<br>CONFER WITH M. DANE, E. CHOI REGARDING LLOG AND CONFER WITH E. CHOI REGARDING SAME (.9); CONFER WITH A. PEREZ REGARDING STATUS OF LLOG (.2); CONFER WITH J. BAAY AND COUNSEL TO LLOG REGARDING POTENTIAL SETTLEMENT (.3); CONFER WITH E. CHOI, A. GREENE, E. WHEELER, ALIXPARTNERS REGARDING CURE DISPUTE (1.3). | 2.70 | 3,577.50 | 014 | 62314539 |
| 06/30/21 | Wheeler, Emma<br>CALL WITH J. LIOU, E. CHOI, A. GREENE AND ALIX TEAM REGARDING CURE DISPUTES (1.1); CORRESPONDENCE REGARDING CURE OBJECTIONS (6.5). | 7.60 | 4,788.00 | 014 | 62331183 |
| 06/30/21 | Greene, Anthony L.<br>REVIEW PLAN AND CURE OBJECTIONS (1.9); CORRESPONDENCE SEEKING RESOLUTION OF ADJOURNED CURE DISPUTED (5.1); CALL WITH E. WHEELER REGARDING ADJOURNED CURE DISPUTES (.5); CALL REGARDING LICENSING ISSUES (0.5). | 8.00 | 8,320.00 | 014 | 62358050 |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **226.80** | **$198,937.00** | | |
| 06/01/21 | Goldring, Stuart J.<br>PERIODIC WORK-IN-PROCESS INTERNAL CALL. | 0.50 | 897.50 | 015 | 62085428 |
| 06/01/21 | Perez, Alfredo R.<br>CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING OPEN ISSUES (.9); PARTICIPATE ON WEIL PARTICIPATE ON WIP CALL REGARDING NEXT STEPS (.8). | 1.70 | 2,711.50 | 015 | 62074876 |
| 06/01/21 | Moore, Rodney L.<br>PARTICIPATE ON WEIL WIP TELEPHONE CONFERENCE CALL. | 1.10 | 1,644.50 | 015 | 62424613 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 015 | 62423139 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/01/21 | Liou, Jessica | 2.70 | 3,577.50 | 015 | 62094784 |
| | PARTICIPATE ON WIP CALL (0.6); CONFER WITH WEIL TEAM, M. DANE AND T. LAMME REGARDING NEXT STEPS, OPEN WORKSTREAMS (1.0); CONFER WITH HL AND ALIX REGARDING OPEN WORKSTREAMS, STRATEGY, NEXT STEPS (.8); REVIEW AND EMAIL P. GENENDER AND E. CHOI REGARDING LITIGATION WORKSTREAMS; EMAIL J. GEORGE, C. CARLSON REGARDING OTHER WORKSTREAMS (.3). | | | | |
| 06/01/21 | Delaney, Scott Michael | 0.40 | 460.00 | 015 | 62605471 |
| | WIP CONFERENCE. | | | | |
| 06/01/21 | Conley, Brendan C. | 0.90 | 990.00 | 015 | 62423141 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/01/21 | Hufendick, Jason | 1.40 | 1,379.00 | 015 | 62184805 |
| | PARTICIPATE ON UPDATE CALL WITH DEBTOR ADVISORS (.8); PARTICIPATE ON WEIL INTERNAL PARTICIPATE ON WIP CALL REGARDING LEGAL WORKSTREAMS (.6). | | | | |
| 06/01/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 015 | 62273350 |
| | PARTICIPATE ON WIP CALL (0.8); PARTICIPATE ON CALL WITH ADVISORS (0.7). | | | | |
| 06/01/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 015 | 62103848 |
| | DISCUSS STATUS OF DEAL AND ASSIGNMENTS WITH WEIL FINANCE TEAM. | | | | |
| 06/01/21 | Bailey, Edgar Scott | 0.90 | 936.00 | 015 | 62074874 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 06/01/21 | Wheeler, Emma | 0.90 | 567.00 | 015 | 62423146 |
| | ATTEND WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/21 | Choi, Erin Marie | 2.30 | 2,530.00 | 015 | 62604500 |
| | UPDATE CALL WITH FIELDWOOD TEAM (0.8); HL COORDINATION CALL (0.6); PARTICIPATE ON WIP CALL (0.9). | | | | |
| 06/01/21 | Hong, Jeesun | 1.00 | 985.00 | 015 | 62074285 |
| | PARTICIPATE ON WIP CALL (0.8); REVIEW AND RESPOND TO CALLS AND EMAILS (0.2). | | | | |
| 06/01/21 | Tahiliani, Radhika | 0.90 | 886.50 | 015 | 62079702 |
| | ATTEND WIP CALL. | | | | |
| 06/01/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 015 | 62137371 |
| | CALL WITH WEIL AND HL (0.8); CALL REGARDING WIP (1.0). | | | | |
| 06/01/21 | Greene, Anthony L. | 0.70 | 728.00 | 015 | 62555704 |
| | TEAM WIP CALL. | | | | |
| 06/01/21 | Cotton-O'Brien, Peter Roy D. | 1.00 | 895.00 | 015 | 62423151 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/01/21 | Sierra, Tristan M. | 0.80 | 616.00 | 015 | 62190166 |
| | ATTEND WIP CALL. | | | | |
| 06/02/21 | Perez, Alfredo R. | 0.50 | 797.50 | 015 | 62102980 |
| | PARTICIPATE ON ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS (PARTIAL). | | | | |
| 06/02/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 62603532 |
| | WEEKLY ADVISORS CALL. | | | | |
| 06/02/21 | Peca, Samuel C. | 0.50 | 612.50 | 015 | 62424616 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/21 | Delaney, Scott Michael | 0.50 | 575.00 | 015 | 62423926 |
| | WEEKLY ADVISORS CALL. | | | | |
| 06/02/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 62273393 |
| | PARTICIPATE ON CALL WITH THE COMPANY. | | | | |
| 06/02/21 | George, Jason | 0.50 | 385.00 | 015 | 62107948 |
| | PARTICIPATE ON ALL-HANDS CALL WITH CLIENT. | | | | |
| 06/02/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 62423927 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 06/02/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 62101133 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/02/21 | Tahiliani, Radhika | 0.60 | 591.00 | 015 | 62084728 |
| | ATTEND COORDINATION CALL. | | | | |
| 06/02/21 | Sierra, Tristan M. | 0.50 | 385.00 | 015 | 62190195 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 06/03/21 | Greene, Anthony L. | 0.80 | 832.00 | 015 | 62351047 |
| | COORDINATION CALL WITH ALIX (.5); CALL WITH N. KRAMER (.3). | | | | |
| 06/04/21 | Perez, Alfredo R. | 0.60 | 957.00 | 015 | 62125002 |
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING NEXT STEPS. | | | | |
| 06/04/21 | Liou, Jessica | 0.50 | 662.50 | 015 | 62272876 |
| | PARTICIPATE ON STRATEGY CALL WITH FIELDWOOD, J. NOE, WEIL, REGARDING NEXT STEPS, TIMING. | | | | |
| 06/04/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 62432079 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FIELDWOOD TEAM REGARDING CASE STRATEGY. | | | | |
| 06/04/21 | Cotton-O'Brien, Peter Roy D. <br> ATTEND WIP MEETING. | 0.60 | 537.00 | 015 | 62432076 |
| 06/05/21 | Barr, Matthew S. <br> CORRESPONDENCES WITH TEAM (.3); REVIEW ISSUES AND NEXT STEPS (.9). | 1.20 | 2,154.00 | 015 | 62123522 |
| 06/06/21 | Barr, Matthew S. <br> REVIEW OPEN ISSUES (.4); CORRESPONDENCES WITH TEAM REGARDING SAME (.1). | 0.50 | 897.50 | 015 | 62123916 |
| 06/06/21 | Carlson, Clifford W. <br> PARTICIPATE ON CALLS WITH E. CHOI. | 0.80 | 880.00 | 015 | 62273286 |
| 06/07/21 | Barr, Matthew S. <br> ALL HANDS CALL AND FOLLOW UP (.9); REVIEW AND RESPOND TO EMAILS REGARDING OPEN ITEMS WITH TEAM (.6). | 1.50 | 2,692.50 | 015 | 62164843 |
| 06/07/21 | Smith, Samantha Nicole <br> PARTICIPATE ON LITIGATION WORK STREAM CHECK IN CALL. | 0.60 | 378.00 | 015 | 62135643 |
| 06/08/21 | Barr, Matthew S. <br> REVIEW AND RESPOND TO CORRESPONDENCES FROM A. PEREZ, J. LIOU AND C. CARLSON (.2); REVIEW ISSUES (.8); REVIEW NEXT STEPS (.7). | 1.70 | 3,051.50 | 015 | 62164788 |
| 06/08/21 | Wheeler, Emma <br> ATTEND PARTIAL COORDINATION CALL WITH HL, ALIX AND WEIL. | 0.30 | 189.00 | 015 | 62437065 |
| 06/08/21 | Choi, Erin Marie <br> PARTICIPATE ON DAILY COORDINATION CALL. | 0.50 | 550.00 | 015 | 62437081 |
| 06/08/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 015 | 62358335 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH WEIL AND HL. | | | | |
| 06/08/21 | Greene, Anthony L.<br>ALIX TEAM COORDINATION CALL. | 0.50 | 520.00 | 015 | 62351774 |
| 06/09/21 | Genender, Paul R.<br>PARTICIPATE ON ALL HANDS CALL WITH CLIENT TEAM AND HL ABOUT STATUS, UPDATES. | 0.50 | 675.00 | 015 | 62603099 |
| 06/09/21 | Margolis, Steven M.<br>PARTICIPATE ON COORDINATION CALL (0.7) AND REVIEW WIP FOR SAME (0.1). | 0.80 | 980.00 | 015 | 62151781 |
| 06/09/21 | Carlson, Clifford W.<br>PARTICIPATE ON CALL WITH A. PEREZ, J. LIOU, AND E. CHOI (.6); PARTICIPATE ON CALLS WITH J. LIOU REGARDING VARIOUS MATTERS (.4); PARTICIPATE ON ADDITIONAL CALL WITH E. CHOI REGARDING VARIOUS LITIGATION MATTERS (.5); PARTICIPATE ON ALL HANDS CALL (1.0); PARTICIPATE ON CALL WITH N. TSOURIS (.5). | 3.00 | 3,300.00 | 015 | 62273203 |
| 06/09/21 | George, Jason<br>PARTICIPATE ON ALL-HANDS CALL. | 0.90 | 693.00 | 015 | 62166464 |
| 06/09/21 | Marzocca, Anthony P.<br>CALL REGARDING ALL HANDS UPDATE. | 1.00 | 985.00 | 015 | 62358332 |
| 06/09/21 | Greene, Anthony L.<br>PARTICIPATE ON ADVISORS COORDINATION CALL. | 0.80 | 832.00 | 015 | 62351978 |
| 06/10/21 | Marzocca, Anthony P.<br>CALL WITH WEIL AND HL. | 0.50 | 492.50 | 015 | 62362053 |
| 06/10/21 | Greene, Anthony L.<br>PARTICIPATE ON ALIX COORDINATION CALL. | 0.50 | 520.00 | 015 | 62353721 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/11/21 | Liou, Jessica | 1.30 | 1,722.50 | 015 | 62175718 |
| | CONFER WITH R. RUSSELL, C. DIKTABAN, A. PEREZ, C. CARLSON REGARDING STRATEGY, TIMING AND NEXT STEPS (.5); REVIEW AND RESPOND TO CASE EMAILS (.8). | | | | |
| 06/11/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 62178924 |
| | PARTICIPATE ON INTERNAL UPDATE CALL. | | | | |
| 06/11/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 62166964 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 06/11/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62509099 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/11/21 | Carlson, Clifford W. | 4.90 | 5,390.00 | 015 | 62273162 |
| | PARTICIPATE ON CALL WITH: ALIXPARTNERS (1.0); PARTICIPATE ON CALLS WITH A. GREENE (.3); PARTICIPATE ON CALL WITH: COMPANY AND ADVISORS (1.5); PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU (.3); PARTICIPATE ON CALLS WITH E. CHOI (.3); PARTICIPATE ON CALL WITH: E. CHOI, A. GREENE, A. MARZOCCA, J. GEORGE, AND H. JAMES (1.0); AND C. GRING (.5). | | | | |
| 06/11/21 | Simmons, Kevin Michael | 1.10 | 984.50 | 015 | 62629001 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 06/11/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 015 | 62358315 |
| | CALL REGARDING ALL HANDS UPDATE. | | | | |
| 06/14/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 62190282 |
| | CONFER WITH C. CARLSON REGARDING NEXT STEPS. | | | | |
| 06/14/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 015 | 62273043 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAMS (.3); PARTICIPATE ON CALL WITH BP'S COUNSEL (.3); PARTICIPATE ON CALL WITH ALIXPARTNERS' TEAM (.8); CALL WITH E. CHOI (.3); PARTICIPATE ON CALLS WITH J. NOE (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/15/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 62197496 |
| | COORDINATION CALL AND REVIEW MATERIALS FOR SAME. | | | | |
| 06/15/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 015 | 62273078 |
| | PARTICIPATE ON CALL WITH J. NOE AND J. LIOU (.4); PARTICIPATE ON CALLS WITH J. LIOU AND ASSOCIATES (2.0). | | | | |
| 06/15/21 | Wheeler, Emma | 0.50 | 315.00 | 015 | 62525819 |
| | ATTEND COORDINATION CALL WITH ALIX AND HL. | | | | |
| 06/16/21 | Cohen, Alexander Paul | 0.30 | 268.50 | 015 | 62375289 |
| | CONFERENCE WITH A. MARZOCCA REGARDING CASE STATUS. | | | | |
| 06/16/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 015 | 62364993 |
| | PARTICIPATE ON ALL HANDS CALL. | | | | |
| 06/16/21 | Greene, Anthony L. | 0.80 | 832.00 | 015 | 62559604 |
| | PARTICIPATE ON ADVISORS CALL (.3); CALL WITH C. CARLSON (.5). | | | | |
| 06/17/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 62210503 |
| | ATTEND TEAM MEETING. | | | | |
| 06/18/21 | Liou, Jessica | 2.40 | 3,180.00 | 015 | 62277423 |
| | CONFER WITH N. TSIOURIS REGARDING OPEN ISSUES AND CONFER WITH J. NOE REGARDING SAME (2.0); CONFER WITH M. DANE AND T. LAMME REGARDING OPEN ISSUES, WORKSTREAMS (.4). | | | | |
| 06/19/21 | Cohen, Alexander Paul | 0.30 | 268.50 | 015 | 62235715 |
| | CONFERENCE WITH K. SIMMONS REGARDING CASE STRATEGY. | | | | |
| 06/21/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 015 | 62245720 |
| | PREPARE FOR AND PARTICIPATE ON WEIL FINANCE TEAM STATUS CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|---|---|---|---|---|---|
| 06/23/21 | Margolis, Steven M. | 0.30 | 367.50 | 015 | 62255278 |
| | PARTICIPATE ON COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 06/24/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 62358006 |
| | PARTICIPATE ON WEIL TEAM CALL. | | | | |
| 06/28/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 62290747 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 06/28/21 | Conley, Brendan C. | 0.20 | 220.00 | 015 | 62561231 |
| | CALL WITH WEIL BFG TEAM REGARDING STATUS. | | | | |
| 06/28/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 015 | 62567400 |
| | CALL WITH E. CHOI, S. SMITH ON WEEK'S UPCOMING TASKS. | | | | |
| 06/28/21 | Choi, Erin Marie | 0.10 | 110.00 | 015 | 62575646 |
| | LITIGATION TEAM WORK STREAMS CALL. | | | | |
| 06/29/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 62575659 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 62304693 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 62575651 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 62301494 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 06/29/21 | Conley, Brendan C. | 0.40 | 440.00 | 015 | 62575648 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | George, Jason | 0.60 | 462.00 | 015 | 62358025 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 06/29/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 62302313 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 06/29/21 | Wheeler, Emma | 0.60 | 378.00 | 015 | 62575655 |
| | ATTEND WIP CALL. | | | | |
| 06/29/21 | Choi, Erin Marie | 0.60 | 660.00 | 015 | 62575654 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | Hong, Jeesun | 0.30 | 295.50 | 015 | 62301343 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 015 | 62365421 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/29/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 62562778 |
| | PARTICIPATE ON WEIL TEAM CALL. | | | | |
| 06/29/21 | Cotton-O'Brien, Peter Roy D. | 0.60 | 537.00 | 015 | 62575656 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 06/30/21 | Perez, Alfredo R. | 0.30 | 478.50 | 015 | 62312182 |
| | PARTICIPATE ON WEEKLY ALL-HANDS CALL WITH MANAGEMENT AND THE ADVISORS. | | | | |
| 06/30/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 62314446 |
| | CONFER WITH HL, WEIL, ALIX REGARDING ALL HANDS UPDATE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/30/21 | Genender, Paul R. | 0.10 | 135.00 | 015 | 62313009 |
| | EMAIL FROM COUNSEL FOR SHELL ABOUT 7/9 HEARINGS AND RESPONSE TO SAME. | | | | |
| 06/30/21 | George, Jason | 0.20 | 154.00 | 015 | 62358058 |
| | PARTICIPATE ON WEEKLY ALL-HANDS CALL WITH CLIENT AND ADVISORS. | | | | |
| 06/30/21 | Wheeler, Emma | 0.20 | 126.00 | 015 | 62575663 |
| | ATTEND ALL HANDS CALL. | | | | |
| 06/30/21 | Greene, Anthony L. | 0.50 | 520.00 | 015 | 62358060 |
| | CALL WITH C. CARLSON AND E. CHOI. | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **77.70** | **$88,857.50** | | |
| 06/01/21 | Lee, Kathleen Anne | 0.90 | 414.00 | 016 | 62102147 |
| | UPDATE MATERIALS FOR HEARING ON JUNE 9, 2021 (.5); UPDATE AGENDA (.2); CORRESPOND WITH R, OLVERA REGARDING SAME (.2). | | | | |
| 06/02/21 | Lee, Kathleen Anne | 6.90 | 3,174.00 | 016 | 62102145 |
| | ASSIST R. OLVERA WITH PREPARATION OF CONFIRMATION HEARING (5.2); UPDATE AGENDA LETTER (1.2); PROVIDE R. OLVERA WITH OBJECTIONS (.5). | | | | |
| 06/02/21 | Olvera, Rene A. | 2.30 | 931.50 | 016 | 62312138 |
| | PREPARE AND ELECTRONICALLY FILE (I) DEPOSITION NOTICE AND SUBPOENA DUCES TECUM - L. CHEUNG; (II) DEBTORS OMNIBUS OPPOSITION TO MOTION TO DISMISS; (III) NOTICE OF FILING AMENDED SCHEDULE OF ASSUMED CONTRACTS; AND (IV) REPLY IN SUPPORT OF MSJ (2.3). | | | | |
| 06/03/21 | Carlson, Clifford W. | 0.50 | 550.00 | 016 | 62273342 |
| | REVIEW MOTION TO ADJOURN. | | | | |
| 06/03/21 | Lee, Kathleen Anne | 6.00 | 2,760.00 | 016 | 62108507 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CONFIRMATION HEARING AGENDA AND MATERIALS (5.7); CORRESPOND WITH R. OLVERA REGARDING AGENDA (.3). | | | | |
| 06/04/21 | Olvera, Rene A. | 1.30 | 526.50 | 016 | 62316025 |
| | PREPARE AND ELECTRONICALLY FILE MOTION TO CONTINUE CONFIRMATION HEARING (.5); PREPARE EMAIL TO TEAM ATTACHING SAME (.1); EMAILS AND DISCUSSIONS WITH C. CARLSON AND K. SIMMONS REGARDING ATTORNEY ADMITTANCE TO SOUTHERN DISTRICT OF TEXAS DISTRICT AND BANKRUPTCY COURTS (.2); FINALIZE AND ELECTRONICALLY FILE DEBTORS' OBJECTION TO ATLANTIC LIFT STAY MOTION (.5). | | | | |
| 06/07/21 | Liou, Jessica | 0.50 | 662.50 | 016 | 62275005 |
| | DRAFT HEARING OUTLINE. | | | | |
| 06/07/21 | Lee, Kathleen Anne | 2.20 | 1,012.00 | 016 | 62143180 |
| | UPDATE AGENDA LETTER FOR CONFIRMATION HEARING (.6); UPDATE MATERIALS FOR SAME (.6); UPDATE TABLE OF CURE OBJECTIONS (.5); ASSIST WITH PREPARATION OF HEARING ON ADVERSARY PROCEEDINGS 20-03476 - FIELDWOOD ENERGY LLC, ET AL. V. ATLANTIC MARITIME SERVICES LLC (.2); AND 21-03418 - FIELDWOOD ENERGY LLC V. EVEREST ETC (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.1). | | | | |
| 06/07/21 | Olvera, Rene A. | 3.20 | 1,296.00 | 016 | 62308291 |
| | DRAFT AGENDA FOR JUNE 8, 2021 HEARING (1.0); FINALIZE AND ELECTRONICALLY FILE (I) MASTER SERVICE LIST AS OF JUNE 7, 2021; (II) AGENDA FOR JUNE 8, 2021 HEARING AND (III) PERIODIC REPORT REGARDING VALUE, OPERATIONS, AND PROFITABILITY OF ENTITIES IN WHICH THE DEBTOR'S ESTATE HOLDS A SUBSTANTIAL OR CONTROLLING INTEREST (2.2). | | | | |
| 06/08/21 | Perez, Alfredo R. | 2.80 | 4,466.00 | 016 | 62436765 |
| | PARTICIPATE ON HEARING ON MOTION TO DISMISS AND MOTION FOR SUMMARY JUDGMENT. | | | | |
| 06/08/21 | Liou, Jessica | 2.70 | 3,577.50 | 016 | 62275355 |
| | ATTEND HEARING REGARDING ATLANTIC ADVERSARY. | | | | |
| 06/08/21 | Genender, Paul R. | 1.90 | 2,565.00 | 016 | 62436804 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING REGARDING MOTIONS TO DISMISS BY ATLANTIC AND MOTION FOR SUMMARY JUDGMENT BY FEW (PARTIAL). | | | | |
| 06/08/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 016 | 62436809 |
| | PARTICIPATE AT HEARING ON ATLANTIC ADVERSARY PROCEEDING (2.7); PARTICIPATE ON CALL WITH COMPANY AFTER HEARING (.5). | | | | |
| 06/08/21 | Simmons, Kevin Michael | 4.20 | 3,759.00 | 016 | 62436812 |
| | ATTEND HEARING ON ATLANTIC MOTIONS (3.1); ATLANTIC HEARING DEBRIEF WITH CLIENT (0.3); ATLANTIC HEARING DEBRIEF WITH ASSOCIATES (0.8). | | | | |
| 06/08/21 | George, Jason | 2.50 | 1,925.00 | 016 | 62166526 |
| | PARTICIPATE ON HEARING REGARDING ATLANTIC MARITIME ADVERSARY PROCEEDING. | | | | |
| 06/08/21 | Wheeler, Emma | 2.70 | 1,701.00 | 016 | 62166333 |
| | ATTEND ATLANTIC ADVERSARY PROCEEDING HEARING ON MOTION FOR SUMMARY JUDGMENT. | | | | |
| 06/08/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 016 | 62143384 |
| | ATTEND ATLANTIC HEARING. | | | | |
| 06/08/21 | Marzocca, Anthony P. | 1.60 | 1,576.00 | 016 | 62358338 |
| | ATTEND HEARING ON ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 06/08/21 | Greene, Anthony L. | 0.60 | 624.00 | 016 | 62559602 |
| | ATTEND HEARING ON ATLANTIC MOTION TO DISMISS. | | | | |
| 06/08/21 | Sierra, Tristan M. | 1.40 | 1,078.00 | 016 | 62283986 |
| | ATTEND HEARING ON ATLANTIC MOTION TO DISMISS AND DEBTORS' MOTION FOR SUMMARY JUDGMENT. | | | | |
| 06/08/21 | Lee, Kathleen Anne | 3.40 | 1,564.00 | 016 | 62143373 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE MATERIALS FOR HEARING ON CONFIRMATION (1.8); UPDATE AGENDA (.8); CORRESPOND WITH R. OLVERA REGARDING SAME (.4); CORRESPOND WITH R. OLVERA REGARDING HEARING SCHEDULED FOR JUNE 10, 2021 REGARDING ADVERSARY PROCEEDING (.2); UPDATE MATERIALS FOR SAME (.2). | | | | |
| 06/09/21 | Lee, Kathleen Anne | 1.20 | 552.00 | 016 | 62166214 |
| | UPDATE AGENDA LETTER FOR CONFIRMATION (.5); UPDATE MATERIALS FOR SAME (.5); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 06/09/21 | Jalomo, Chris | 1.60 | 512.00 | 016 | 62166407 |
| | ASSIST WITH THE PREPARATION OF HEARING MATERIALS FOR JUNE 10, 2021 HEARING. | | | | |
| 06/09/21 | Olvera, Rene A. | 1.60 | 648.00 | 016 | 62437816 |
| | DISCUSSIONS WITH K. LEE REGARDING CONFIRMATION HEARING AGENDA FOR JUNE 18TH HEARING (.3); DRAFT AGENDA FOR JUNE 10, 2021 HEARING (1.3). | | | | |
| 06/10/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 016 | 62438318 |
| | PARTICIPATE ON HEARING ON SURETY LAWSUIT (1.5); DEBRIEF ON HEARING (.2). | | | | |
| 06/10/21 | Liou, Jessica | 2.00 | 2,650.00 | 016 | 62593506 |
| | LISTEN TO ORAL ARGUMENT REGARDING ADVERSARY REGARDING MOTIONS TO DISMISS. | | | | |
| 06/10/21 | Genender, Paul R. | 2.40 | 3,240.00 | 016 | 62507511 |
| | PREPARE SESSION FOR HEARINGS ON EVEREST/APACHE ADVERSARY HEARINGS (.5); ATTEND HEARINGS ON EVEREST/APACHE ADVERSARY HEARINGS, MOTION TO DISMISS SAME (1.6); DEBRIEF WITH TEAM AFTER SAME (.3). | | | | |
| 06/10/21 | Carlson, Clifford W. | 6.50 | 7,150.00 | 016 | 62507522 |
| | PARTICIPATE AT HEARING ON APACHE/SURETY ADVERSARY PROCEEDING (1.5); PREPARE FOR HEARING (3.5); PARTICIPATE ON MULTIPLE CALLS REGARDING SAME (1.5). | | | | |
| 06/10/21 | Simmons, Kevin Michael | 1.70 | 1,521.50 | 016 | 62507567 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND HEARING ON APACHE-SURETIES MOTION TO DISMISS (1.5); DEBRIEF ON HEARING WITH CLIENT (0.2). | | | | |
| 06/10/21 | George, Jason | 1.50 | 1,155.00 | 016 | 62166612 |
| | PARTICIPATE ON HEARING IN APACHE SURETY ADVERSARY PROCEEDING. | | | | |
| 06/10/21 | Smith, Samantha Nicole | 1.40 | 882.00 | 016 | 62164036 |
| | ATTEND HEARING ON THE SURETIES' MOTION TO DISMISS THE DEBTORS' ADVERSARY PROCEEDING. | | | | |
| 06/10/21 | Wheeler, Emma | 1.30 | 819.00 | 016 | 62166375 |
| | ATTEND APACHE/SURETIES ADVERSARY PROCEEDING HEARING ON MOTION TO DISMISS. | | | | |
| 06/10/21 | Choi, Erin Marie | 5.70 | 6,270.00 | 016 | 62508158 |
| | PREPARE FOR HEARING ON SURETY MOTIONS TO DISMISS AND WITHDRAW (2.9); ATTEND HEARING ON SURETY MOTIONS TO DISMISS AND WITHDRAW (1.5); CALL REGARDING SURETY HEARING PREPARATION (0.5); MOCK ORAL ARGUMENT SESSION IN PREPARATION FOR HEARING (0.8). | | | | |
| 06/10/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 016 | 62358326 |
| | ATTEND HEARING ON MOTION TO DISMISS. | | | | |
| 06/10/21 | Sierra, Tristan M. | 3.40 | 2,618.00 | 016 | 62508584 |
| | ATTEND HEARING (1.3); ATTEND HEARING DEBRIEF (.5); DRAFT AGENDA FOR HEARING (.8); DRAFT NOTES FROM HEARING FOR C. CARLSON AND E. CHOI (.8). | | | | |
| 06/10/21 | Lee, Kathleen Anne | 2.80 | 1,288.00 | 016 | 62213258 |
| | UPDATE AGENDA (.6); REVISE INDEX OF CONFIRMATION OBJECTIONS FOR R. OLVERA (1.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); UPDATE MATERIAL FOR CONFIRMATION HEARING (.5); UPDATE ADVERSARY MATERIALS FOR HEARING (.3). | | | | |
| 06/10/21 | Jalomo, Chris | 0.50 | 160.00 | 016 | 62166410 |
| | REVIEW AND ELECTRONICALLY FILE TRANSCRIPT REQUEST FOR JUNE 10 HEARING FOR CASE NO. 21-03418. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Olvera, Rene A. | 0.20 | 81.00 | 016 | 62308400 |
| | EMAILS WITH TEAM REGARDING SUBMISSION OF REQUESTS FOR JUNE 10TH HEARING TRANSCRIPT. | | | | |
| 06/11/21 | Stauble, Christopher A. | 6.20 | 2,852.00 | 016 | 62345984 |
| | ASSIST WITH PREPARATION AND FILE (I) DEBTORS' RESPONSE TO MOTION OF SHELL OFFSHORE INC. TO QUASH DEBTORS' BANKRUPTCY RULE 2004 DISCOVERY REQUESTS; (II) DEBTORS' EMERGENCY MOTION TO STRIKE L. CHEUNG'S PURPORTED EXPERT TESTIMONY AND (III) DECLARATION OF ERIN M. CHOI IN SUPPORT OF DEBTORS' EMERGENCY MOTION TO STRIKE L. CHEUNG'S PURPORTED EXPERT TESTIMONY. | | | | |
| 06/12/21 | Fabsik, Paul | 0.80 | 324.00 | 016 | 62167040 |
| | PREPARE AND FILE MOTION OF DEBTORS FOR ENTRY OF ORDER AUTHORIZING DEBTORS TO FILE DOCUMENT WITH LIMITED REDACTIONS FOR CONFIDENTIALITY. | | | | |
| 06/14/21 | Liou, Jessica | 0.30 | 397.50 | 016 | 62190245 |
| | CONFER WITH GREENBERG TRAURIG (BP) REGARDING HEARING LOGISTICS. | | | | |
| 06/14/21 | Olvera, Rene A. | 4.00 | 1,620.00 | 016 | 62307137 |
| | PREPARE AND ELECTRONICALLY FILE (I) CERTIFICATE OF NO OBJECTION TO FIRST OMNIBUS CLAIM OBJECTION; (II) PLAN OBJECTION CHART; (III) NOTICE OF AMENDED PLAN SUPPLEMENT; AND (IV) THIRD STIPULATION AND ORDER EXTENDING AUTOMATIC STAY. | | | | |
| 06/15/21 | Barr, Matthew S. | 2.40 | 4,308.00 | 016 | 62221506 |
| | REVIEW HEARING PREPARATION MATERIALS. | | | | |
| 06/15/21 | Olvera, Rene A. | 11.00 | 4,455.00 | 016 | 62307158 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE TO FINALIZE AND ELECTRONICALLY FILE (I) NOTICE OF AMENDED PLAN SUPPLEMENT; AND (II) PLAN OBJECTIONS CHART (JUNE 2021) (3.5); FINALIZE AND ELECTRONICALLY FILE (I) NOTICE OF FILING REDLINES - AMENDED PLAN SUPPLEMENT; (II) THIRD MOTION TO EXTEND EXCLUSIVITY; (III) OPPOSITION TO HCCI MOTION IN LIMINE; (IV) CHOI DECLARATION IN SUPPORT OF OPPOSITION TO HCCI MOTION IN LIMINE (INCLUDING EXHIBITS); (V) GRING DECLARATION IN SUPPORT OF CONFIRMATION OF FOURTH AMENDED PLAN AND (VI) NOTICE OF SECOND AMENDED PLAN SUPPLEMENT (3.2); COORDINATE SUBMISSION OF DOCUMENTS FILED UNDER SEAL TO COURTHOUSE (.8); REVIEW AND DOWNLOAD WITNESS AND EXHIBIT LISTS (AND EXHIBITS) FILED BY OPPOSING PARTIES (1.0); CONDUCT DESKSITE SEARCHES IN CONNECTION WITH PREVIOUSLY FILED WITNESS AND EXHIBIT LISTS IN WHICH EXCEL FILES WERE EXCLUDED BECAUSE OF VOLUME AND PROVIDED IN NATIVE FORMAT; PREPARE EMAIL TO J. WARD REGARDING SAME (1.0); PREPARE/STAMP CONFIRMATION HEARING EXHIBITS (1.5). | | | | |
| 06/15/21 | Fabsik, Paul | 0.30 | 121.50 | 016 | 62191210 |
| | ASSIST WITH PREPARATION OF EXHIBITS REGARDING 6/18 HEARING. | | | | |
| 06/16/21 | Perez, Alfredo R. | 2.80 | 4,466.00 | 016 | 62525820 |
| | PREPARE FOR HEARING ON MOTION TO STRIKE AND IN LIMINE (1.2); PARTICIPATE IN HEARINGS (1.2); DEBRIEF WITH M. DANE AND WEIL TEAM AFTER HEARINGS (.4). | | | | |
| 06/16/21 | Liou, Jessica | 1.50 | 1,987.50 | 016 | 62277537 |
| | ATTEND MOTION TO STRIKE HEARING REGARDING SURETY EXPERT (1.0); CONFER WITH TEAM REGARDING HEARING DEBRIEF (.5). | | | | |
| 06/16/21 | Genender, Paul R. | 1.20 | 1,620.00 | 016 | 62526361 |
| | ATTEND HEARING ON MOTION TO STRIKE AND MOTION IN LIMINE. | | | | |
| 06/16/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 016 | 62273056 |
| | PARTICIPATE AT HEARING ON DISCOVERY ISSUES (1.0); PARTICIPATE ON CALL WITH E. CHOI REGARDING HEARING ON DISCOVERY ISSUES (.5). | | | | |
| 06/16/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 016 | 62526362 |
| | ATTEND HEARING ON MOTIONS TO STRIKE AND IN LIMINE. | | | | |
| 06/16/21 | George, Jason | 1.20 | 924.00 | 016 | 62273531 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON HEARING ON MOTION TO LIMINE. | | | | |
| 06/16/21 | Smith, Samantha Nicole | 1.40 | 882.00 | 016 | 62205172 |
| | ATTEND HEARING ON THE MOTION TO STRIKE AND MOTION IN LIMINE AND CIRCULATE HEARING NOTES TO THE LITIGATION TEAM (1.4). | | | | |
| 06/16/21 | Wheeler, Emma | 1.20 | 756.00 | 016 | 62253152 |
| | ATTEND EMERGENCY HEARING ON MOTION TO STRIKE. | | | | |
| 06/16/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 016 | 62526696 |
| | ATTEND HEARING ON MOTION TO STRIKE AND MOTION IN LIMINE. | | | | |
| 06/16/21 | Miller, Ronald Lee | 1.00 | 1,040.00 | 016 | 62526697 |
| | ATTEND EMERGENCY HEARING ON MOTION TO STRIKE. | | | | |
| 06/16/21 | James, Hillarie | 0.50 | 447.50 | 016 | 62571841 |
| | ATTEND HEARNG ON MOTION TO STRIKE (PARTIAL). | | | | |
| 06/16/21 | Marzocca, Anthony P. | 3.20 | 3,152.00 | 016 | 62364942 |
| | ATTEND COURT HEARING (1.2); CORRESPONDENCE REGARDING SAME (2.0). | | | | |
| 06/16/21 | Jalomo, Chris | 7.60 | 2,432.00 | 016 | 62239835 |
| | REVIEW, ORGANIZE AND MONITOR DOCKET FOR WITNESS AND EXHIBIT LISTS FILED BY OTHER PARTIES AS REQUESTED BY J. WARD (1.7); ASSIST WITH THE PREPARATION OF DEBTORS' EXHIBIT AS REQUESTED BY J. WARD (4.9), PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF FILING REDLINES REGARDING SECOND AMENDED PLAN SUPPLEMENT EXHIBITS AND (II) NOTICE OF FILING THIRD AMENDED PLAN SUPPLEMENT (1.0). | | | | |
| 06/16/21 | Olvera, Rene A. | 13.40 | 5,427.00 | 016 | 62307138 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO FINALIZE AND ELECTRONICALLY FILE (I) THIRD MOTION TO EXTEND EXCLUSIVITY; (II) OPPOSITION TO HCCI MOTION IN LIMINE; (III) CHOI DECLARATION IN SUPPORT OF OPPOSITION TO HCCI MOTION IN LIMINE (INCLUDING EXHIBITS); (IV) GRING DECLARATION IN SUPPORT OF CONFIRMATION OF FOURTH AMENDED PLAN AND (V) NOTICE OF SECOND AMENDED PLAN SUPPLEMENT; ELECTRONICALLY STAMP CONFIRMATION HEARING EXHIBITS (4.2); REVIEW, FINALIZE AND ELECTRONICALLY FILE (I) NOTICE OF EXECUTION OF TERM SHEET; (II) NOTICE OF SECOND AMENDED PLAN SUPPLEMENT; (III) WITNESS AND EXHIBIT LIST (INCLUDING 105 EXHIBITS); (IV) NOTICE OF FILING REDLINES TO SECOND AMENDED PLAN SUPPLEMENT; (V) FIFTH AMENDED PLAN; (VI) MOTION TO SEAL CERTAIN CONFIDENTIAL DOCUMENTS ON CONFIRMATION WITNESS AND EXHIBIT LIST; (VII) NOTICE OF FILING OF FIFTH AMENDED PLAN; (VIII) NOTICE OF THIRD AMENDED PLAN SUPPLEMENT; (IX) SECOND GRING DECLARATION IN SUPPORT OF CONFIRMATION; (X) NOTICE OF FOURTH AMENDED PLAN SUPPLEMENT; (XI) AMENDED WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (INCLUDING EXHIBITS); AND (XII) SECOND AMENDED WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (5.4); CONFIRMATION HEARING PREPARATIONS (3.0); EMAILS WITH T. SIERRA REGARDING ITEMS TO BE INCLUDED IN AGENDA (.8). | | | | |
| 06/16/21 | Thomas, April M. | 0.80 | 236.00 | 016 | 62259449 |
| | CORRESPOND WITH J. WARD REGARDING EXHIBIT LIST (0.1); UPDATE SAME (0.7). | | | | |
| 06/16/21 | Fabsik, Paul | 1.00 | 405.00 | 016 | 62201717 |
| | ASSIST WITH PREPARATION OF WITNESS AND EXHIBIT LIST EXHIBITS FOR 6/18 HEARING AS PER J. WARD. | | | | |
| 06/17/21 | Liou, Jessica | 1.20 | 1,590.00 | 016 | 62526699 |
| | ATTEND PRE-TRIAL CONFERENCE WITH JUDGE (.8); POST-CONFERENCE DEBRIEF WITH M. DANE, T. LAMME, A. PEREZ, P. GENENDER (.4). | | | | |
| 06/17/21 | Carlson, Clifford W. | 0.80 | 880.00 | 016 | 62526701 |
| | PARTICIPATE AT SCHEDULING CONFERENCE. | | | | |
| 06/17/21 | Simmons, Kevin Michael | 1.70 | 1,521.50 | 016 | 62526702 |
| | MEET AND CONFER WITH LLOG (0.3); STATUS HEARING (1.4). | | | | |
| 06/17/21 | George, Jason | 0.60 | 462.00 | 016 | 62273559 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON PRETRIAL HEARING. | | | | |
| 06/17/21 | Smith, Samantha Nicole | 0.70 | 441.00 | 016 | 62222189 |
| | ATTEND PRE-TRIAL CONFERENCE HEARING. | | | | |
| 06/17/21 | Wheeler, Emma | 0.70 | 441.00 | 016 | 62526705 |
| | ATTEND PRE-CONFIRMATION HEARING CONFERENCE. | | | | |
| 06/17/21 | Miller, Ronald Lee | 1.00 | 1,040.00 | 016 | 62526793 |
| | ATTEND PRE-TRIAL HEARING. | | | | |
| 06/17/21 | James, Hillarie | 0.80 | 716.00 | 016 | 62571842 |
| | ATTEND CONFIRMATION HEARING STATUS CONFERENCE. | | | | |
| 06/17/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 016 | 62365019 |
| | ATTEND PRETRIAL HEARING (.7) AND PREPARE FOR SAME (.8). | | | | |
| 06/17/21 | Greene, Anthony L. | 0.40 | 416.00 | 016 | 62354126 |
| | ATTEND PRE-TRIAL CONFERENCE. | | | | |
| 06/17/21 | Sierra, Tristan M. | 0.70 | 539.00 | 016 | 62526795 |
| | ATTEND PRE-TRIAL CONFERENCE. | | | | |
| 06/17/21 | Jalomo, Chris | 1.10 | 352.00 | 016 | 62261091 |
| | REVIEW, ORGANIZE AND MONITOR DOCKET FOR WITNESS AND EXHIBIT LISTS FILED BY OTHER PARTIES AS REQUESTED BY J. WARD. | | | | |
| 06/17/21 | Olvera, Rene A. | 4.40 | 1,782.00 | 016 | 62307231 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO FINALIZE AND ELECTRONICALLY FILE (I) GRING DECLARATION; (II) NOTICE OF FOURTH AMENDED PLAN SUPPLEMENT; (III) AMENDED WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (INCLUDING EXHIBITS); AND (IV) SECOND AMENDED WITNESS AND EXHIBIT LIST FOR CONFIRMATION HEARING (1.0); PREPARE EMAIL TO T. SIERRA ATTACHING DOCKET REPORT ENTRIES FOR PURPOSES OF AGENDA PREPARATION (.5); REVIEW AND REVISE EXHIBITS IN CONNECTION WITH CONFIRMATION HEARING (.8); PREPARE/REVISE CALENDAR INVITES IN CONNECTION WITH UPCOMING HEARINGS AND DEADLINES (.3); PREPARE EMAIL AND COORDINATE DELIVERY OF DOCUMENTS FILED UNDER SEAL TO COURTHOUSE (.8); PREPARE LISTING OF ECF NUMBERS IN CONNECTION WITH CONFIRMATION HEARING EXHIBITS (1.0). | | | | |
| 06/18/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 62527113 |
| | DRAFT, FINALIZE, AND ELECTRONICALLY FILE MOTION FOR ADMISSION PRO HAC VICE FOR A. GREENE. | | | | |
| 06/21/21 | Perez, Alfredo R. | 9.60 | 15,312.00 | 016 | 62592379 |
| | PREPARE FOR AND PARTICIPATE IN CONFIRMATION HEARING INCLUDING DIRECT AND CROSS-EXAMINATION OF M. DANE. | | | | |
| 06/21/21 | Liou, Jessica | 17.00 | 22,525.00 | 016 | 62235821 |
| | CONFIRMATION HEARING PREPARATION (6.7); ATTEND CONFIRMATION HEARING, MULTIPLE MEETINGS AND CONFERS WITH PARTIES REGARDING SETTLEMENT (10.3). | | | | |
| 06/21/21 | Barr, Matthew S. | 11.00 | 19,745.00 | 016 | 62238316 |
| | ATTEND CONFIRMATION HEARING (WITH BREAKS) (10.5); AND FOLLOW UP WITH TEAM (.5). | | | | |
| 06/21/21 | Genender, Paul R. | 10.10 | 13,635.00 | 016 | 62237989 |
| | PREPARE FOR CONFIRMATION HEARING (1.0); ATTEND CONFIRMATION HEARING (8.8); DEBRIEF WITH CLIENT TEAM AFTER SAME (.3). | | | | |
| 06/21/21 | Carlson, Clifford W. | 8.90 | 9,790.00 | 016 | 62272919 |
| | PARTICIPATE AT CONFIRMATION HEARING (3.0); PARTICIPATE AT AFTERNOON SESSION OF CONFIRMATION HEARING (3.4); PARTICIPATE AT EVENING SESSION OF CONFIRMATION HEARING (2.5). | | | | |
| 06/21/21 | Simmons, Kevin Michael | 12.60 | 11,277.00 | 016 | 62592544 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ASSIST IN CONFIRMATION HEARING. | | | | |
| 06/21/21 | Cohen, Alexander Paul | 5.30 | 4,743.50 | 016 | 62340904 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING. | | | | |
| 06/21/21 | George, Jason | 10.40 | 8,008.00 | 016 | 62273692 |
| | DRAFT AND REVISE AGENDA FOR CONFIRMATION HEARING (2.4) AND PARTICIPATE ON CONFIRMATION HEARING (8.0). | | | | |
| 06/21/21 | Smith, Samantha Nicole | 8.30 | 5,229.00 | 016 | 62238045 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/21/21 | Wheeler, Emma | 8.10 | 5,103.00 | 016 | 62629120 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/21/21 | Choi, Erin Marie | 12.40 | 13,640.00 | 016 | 62592551 |
| | PREPARE FOR CONFIRMATION HEARING (4.1); ATTEND CONFIRMATION HEARING (7.8); CONFIRMATION HEARING DEBRIEF (0.5). | | | | |
| 06/21/21 | Miller, Ronald Lee | 13.90 | 14,456.00 | 016 | 62235971 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING. | | | | |
| 06/21/21 | James, Hillarie | 7.00 | 6,265.00 | 016 | 62313001 |
| | ATTEND CONFIRMATION HEARING AND VARIOUS RELATED TELEPHONE CONFERENCES. | | | | |
| 06/21/21 | Marzocca, Anthony P. | 8.40 | 8,274.00 | 016 | 62241696 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/21/21 | Greene, Anthony L. | 0.50 | 520.00 | 016 | 62592558 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/21/21 | Cotton-O'Brien, Peter Roy D. | 14.40 | 12,888.00 | 016 | 62245227 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CONFIRMATION HEARING. | | | | |
| 06/21/21 | Sierra, Tristan M. | 6.90 | 5,313.00 | 016 | 62316049 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/21/21 | Jalomo, Chris | 0.40 | 128.00 | 016 | 62261056 |
| | PREPARE AND ELECTRONICALLY FILE TRANSCRIPT REQUEST FOR JUNE 21, 2021 HEARING. | | | | |
| 06/21/21 | Olvera, Rene A. | 6.70 | 2,713.50 | 016 | 62305000 |
| | CONTINUE CITE-CHECKING AND REVIEW OF CONFIRMATION ORDER; FINALIZE CONFIRMATION HEARING AGENDA; CONFIRMATION HEARING PREPARATIONS (3.0); ELECTRONICALLY FILE NOTICE OF AGREED DEBTORS' EXHIBITS AND EMAILS REGARDING SUBMISSION OF EXCEL FILES FILED UNDER SEAL AND FURTHER CONFIRMATION HEARING PREPARATIONS (.8); REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS (.8); REVIEW FILED EXHIBITS AND PREPARE EMAIL REGARDING EXHIBITS THAT NEED TO BE REGENERATED AND PREPARE EMAIL TO TEAM REGARDING SAME (1.0); DISCUSSIONS WITH SOUTHERN DISTRICT OF TEXAS BANKRUPTCY COURT INTAKE CLERK REGARDING REGENERATION OF EXHIBITS (.3); REGENERATE EXHIBITS AS INSTRUCTED BY INTAKE CLERK AND PREPARE EMAIL TO TEAM ATTACHING SAME (.8). | | | | |
| 06/21/21 | Kleissler, Matthew Joseph | 7.80 | 2,145.00 | 016 | 62235660 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING. | | | | |
| 06/22/21 | Perez, Alfredo R. | 3.80 | 6,061.00 | 016 | 62592561 |
| | PARTICIPATE ON CONFIRMATION HEARING AND VARIOUS DEBRIEF CALLS. | | | | |
| 06/22/21 | Liou, Jessica | 5.50 | 7,287.50 | 016 | 62629137 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/22/21 | Barr, Matthew S. | 6.40 | 11,488.00 | 016 | 62258197 |
| | ATTEND HEARING (WITH BREAKS AND CALLS) (PARTIAL) (3.7); REVIEW ISSUES/ORDERS (1.1); AND CORRESPONDENCES WITH TEAM (.3); ATTEND TO NEXT STEP ISSUES (.8); AND CALLS REGARDING SAME (.5). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/21 | Genender, Paul R. | 2.90 | 3,915.00 | 016 | 62593205 |
| | ATTEND CONFIRMATION TRIAL (DAY 2). | | | | |
| 06/22/21 | Carlson, Clifford W. | 0.70 | 770.00 | 016 | 62593208 |
| | PARTICIPATE AT CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/22/21 | Simmons, Kevin Michael | 6.10 | 5,459.50 | 016 | 62593211 |
| | ASSIST IN CONFIRMATION HEARING. | | | | |
| 06/22/21 | Cohen, Alexander Paul | 0.50 | 447.50 | 016 | 62345243 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/22/21 | George, Jason | 4.90 | 3,773.00 | 016 | 62273661 |
| | PARTICIPATE ON CONFIRMATION HEARING (3.4); DRAFT PRESENTATION FOR CLOSING STATEMENT (1.5). | | | | |
| 06/22/21 | Ward, Jenae D. | 1.00 | 770.00 | 016 | 62593221 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/22/21 | Smith, Samantha Nicole | 7.00 | 4,410.00 | 016 | 62247305 |
| | ATTEND AND SUPPORT SECOND DAY OF CONFIRMATION HEARING. | | | | |
| 06/22/21 | Wheeler, Emma | 2.30 | 1,449.00 | 016 | 62593224 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/22/21 | Choi, Erin Marie | 4.90 | 5,390.00 | 016 | 62593306 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/22/21 | Miller, Ronald Lee | 6.00 | 6,240.00 | 016 | 62593359 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/22/21 | James, Hillarie | 2.50 | 2,237.50 | 016 | 62560432 |
| | ATTEND CONFIRMATION HEARING AND RELATED TELEPHONE CONFERENCES WITH WEIL TEAM AND CLIENT. | | | | |
| 06/22/21 | MacBride, Morgan Donoian | 1.10 | 1,210.00 | 016 | 62593362 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/22/21 | Marzocca, Anthony P. | 3.00 | 2,955.00 | 016 | 62365308 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/22/21 | Greene, Anthony L. | 5.10 | 5,304.00 | 016 | 62593365 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/22/21 | Cotton-O'Brien, Peter Roy D. | 10.10 | 9,039.50 | 016 | 62245490 |
| | PREPARING HEARING SCRIPT (3.1); CONFIRMATION HEARING (7.0). | | | | |
| 06/22/21 | Sierra, Tristan M. | 2.60 | 2,002.00 | 016 | 62316215 |
| | ATTEND CONFIRMATION HEARINGS (2.3); ATTEND POST-HEARING CALL (.3). | | | | |
| 06/22/21 | Olvera, Rene A. | 4.20 | 1,701.00 | 016 | 62305012 |
| | SUBMIT ELECTRONIC APPEARANCE FOR A. GREENE IN CONNECTION WITH TODAY'S HEARING AND EMAILS REGARDING SAME (.2); PREPARE, FINALIZE AND ELECTRONICALLY FILE (I) SIXTH AMENDED PLAN; (II) NOTICE OF FILING OF SIXTH AMENDED PLAN; (III) NOTICE OF FILING OF DRAFT APACHE SURETY TERM SHEET; AND (IV) PROPOSED CONFIRMATION ORDER (4.0). | | | | |
| 06/22/21 | Kleissler, Matthew Joseph | 3.80 | 1,045.00 | 016 | 62295625 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING ON JUNE 22, 2021. | | | | |
| 06/23/21 | Perez, Alfredo R. | 3.80 | 6,061.00 | 016 | 62591821 |
| | PARTICIPATE ON THE CLOSING STATEMENTS. | | | | |
| 06/23/21 | Liou, Jessica | 17.20 | 22,790.00 | 016 | 62272958 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR CONFIRMATION HEARING (3.4); FURTHER PREPARE FOR CONFIRMATION HEARING (6.0); ATTEND CONFIRMATION HEARING (3.7), AND REVIEW AND RESPOND TO VARIOUS EMAILS REGARDING RESOLUTION OF VARIOUS CONFIRMATION ORDER ISSUES (1.7); CONFERS WITH C. CARLSON AND WITH DPW REGARDING NEXT STEPS, RESOLUTION OF VARIOUS OPEN CONFIRMATION ORDER ISSUES, REVIEW AND REVISE PROPOSED LANGUAGE INSERTS FOR CONFIRMATION ORDER (2.4). | | | | |
| 06/23/21 | Genender, Paul R. | 4.10 | 5,535.00 | 016 | 62258561 |
| | CLOSING ARGUMENTS ON CONFIRMATION TRIAL (3.7); CLIENT DEBRIEF AFTER ARGUMENTS (.4). | | | | |
| 06/23/21 | Carlson, Clifford W. | 3.20 | 3,520.00 | 016 | 62591827 |
| | PARTICIPATE AT CONFIRMATION HEARING. | | | | |
| 06/23/21 | Simmons, Kevin Michael | 5.00 | 4,475.00 | 016 | 62591828 |
| | ASSIST IN CONFIRMATION HEARING (3.7) AND PREPARE FOR SAME (1.3). | | | | |
| 06/23/21 | Cohen, Alexander Paul | 1.20 | 1,074.00 | 016 | 62345145 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/23/21 | George, Jason | 6.30 | 4,851.00 | 016 | 62593500 |
| | DRAFT PRESENTATION FOR CLOSING STATEMENT (1.8); WORK WITH TEAM ON CLOSING ARGUMENT (1.4); PARTICIPATE ON CONFIRMATION HEARING (3.1). | | | | |
| 06/23/21 | Smith, Samantha Nicole | 4.40 | 2,772.00 | 016 | 62258558 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING (3.7) AND PREPARE FOR SAME (.7). | | | | |
| 06/23/21 | Wheeler, Emma | 4.30 | 2,709.00 | 016 | 62592179 |
| | ATTEND CONFIRMATION HEARING (3.1); ASSIST WITH PREPARATIONS FOR CONFIRMATION HEARING (1.2). | | | | |
| 06/23/21 | Choi, Erin Marie | 3.80 | 4,180.00 | 016 | 62592180 |
| | ATTEND CONFIRMATION HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/23/21 | Miller, Ronald Lee | 5.00 | 5,200.00 | 016 | 62592182 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING (3.7) AND PREPARE FOR SAME (1.3). | | | | |
| 06/23/21 | James, Hillarie | 4.00 | 3,580.00 | 016 | 62562771 |
| | ATTEND CONFIRMATION HEARING AND RELATED TELEPHONE CONFERENCES WITH WEIL TEAM AND CLIENT. | | | | |
| 06/23/21 | MacBride, Morgan Donoian | 2.10 | 2,310.00 | 016 | 62592183 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/23/21 | Marzocca, Anthony P. | 6.00 | 5,910.00 | 016 | 62365357 |
| | ATTEND CONFIRMATION HEARING (3.7) AND PREPARE FOR SAME (2.3). | | | | |
| 06/23/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 016 | 62562772 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/23/21 | Cotton-O'Brien, Peter Roy D. | 9.40 | 8,413.00 | 016 | 62259672 |
| | ATTEND CONFIRMATION HEARING AND RELATED WORKSTREAMS. | | | | |
| 06/23/21 | Sierra, Tristan M. | 3.50 | 2,695.00 | 016 | 62316252 |
| | ATTEND CONFIRMATION HEARING (3.1); ATTEND HEARING DEBRIEF (.4). | | | | |
| 06/23/21 | Lee, Kathleen Anne | 2.10 | 966.00 | 016 | 62266165 |
| | UPDATE INDEX OF CONFIRMATION OBJECTIONS AND SUPPLEMENTAL CONFIRMATION PLEADINGS (1.5); UPDATE ELECTRONIC VERSIONS OF SAME (.4); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 06/23/21 | Olvera, Rene A. | 4.50 | 1,822.50 | 016 | 62304996 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE, FINALIZE AND ELECTRONIC FILING OF (I) SIXTH AMENDED PLAN; (II) NOTICE OF FILING OF SIXTH AMENDED PLAN; (III) NOTICE OF FILING OF DRAFT APACHE SURETY TERM SHEET; AND (IV) PROPOSED CONFIRMATION ORDER (1.0); PREPARE AND COMPILE NOTICE OF FIFTH AMENDED PLAN SUPPLEMENT (.8); PREPARE ADVERSARY PROCEEDING COVERSHEET (.5); FINALIZE AND ELECTRONICALLY FILE (I) ADVERSARY COMPLAINT AGAINST NORTH AMERICAN SURETY; AND (II) EMERGENCY MOTION TO EXTEND AUTOMATIC STAY (1.0); DRAFT SUMMONS IN CONNECTION WITH FWE V. NORTH AMERICAN SURETY ADVERSARY PROCEEDING AND EMAIL TO TEAM REGARDING SAME (1.2). | | | | |
| 06/23/21 | Kleissler, Matthew Joseph<br>ATTEND TELEPHONIC CONFIRMATION HEARING ON JUNE 23, 2021. | 3.20 | 880.00 | 016 | 62295541 |
| 06/24/21 | Perez, Alfredo R.<br>PARTICIPATE ON CONTINUED CONFIRMATION HEARING. | 2.40 | 3,828.00 | 016 | 62592184 |
| 06/24/21 | Liou, Jessica<br>ATTEND CONFIRMATION HEARING (2.5); POST-CONFIRMATION HEARING DE-BRIEF (.4); REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING PROPOSED CONFIRMATION ORDER REVISIONS (6.4), MULTIPLE CONFERS WITH C. CARLSON REGARDING SAME (3.1), MULTIPLE CONFERS WITH DPW REGARDING SAME (2.9); REVIEW AND REVISE PROPOSED LANGUAGE REGARDING SAME (.7). | 16.00 | 21,200.00 | 016 | 62272983 |
| 06/24/21 | Barr, Matthew S.<br>REVIEW ISSUES FOR HEARING (.7); REVIEW ORDER ISSUES (1.1); ATTEND TO HEARING ISSUES (.6); ATTEND HEARING (PARTIAL) (1.2); FOLLOW UP WITH TEAM (.4). | 4.00 | 7,180.00 | 016 | 62269765 |
| 06/24/21 | Genender, Paul R.<br>CONTINUATION OF CLOSING ARGUMENTS, DISCUSSION OF ORDER. | 2.30 | 3,105.00 | 016 | 62267767 |
| 06/24/21 | Carlson, Clifford W.<br>PARTICIPATE AT CONFIRMATION HEARING (2.5); PREPARE FOR CONFIRMATION HEARING (3.1). | 5.60 | 6,160.00 | 016 | 62593406 |
| 06/24/21 | Cohen, Alexander Paul<br>ATTEND TELEPHONIC CONFIRMATION HEARING. | 2.00 | 1,790.00 | 016 | 62345212 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/24/21 | George, Jason | 2.30 | 1,771.00 | 016 | 62273595 |
| | PARTICIPATE ON CONFIRMATION HEARING. | | | | |
| 06/24/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 016 | 62593410 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/24/21 | Smith, Samantha Nicole | 3.20 | 2,016.00 | 016 | 62267689 |
| | ATTEND AND SUPPORT THE CONFIRMATION HEARING (2.5); ATTEND CONFIRMATION HEARING DEBRIEF AND CIRCULATE HEARING NOTES TO ASSIST IN FINALIZING THE CONFIRMATION ORDER (.7). | | | | |
| 06/24/21 | Wheeler, Emma | 2.30 | 1,449.00 | 016 | 62593412 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/24/21 | Choi, Erin Marie | 5.80 | 6,380.00 | 016 | 62267218 |
| | PREPARE FOR CONFIRMATION AND ATLANTIC LIFT STAY HEARING (2.8); ATTEND CONFIRMATION HEARING (2.5); CONFIRMATION HEARING DEBRIEF (0.5). | | | | |
| 06/24/21 | Miller, Ronald Lee | 2.80 | 2,912.00 | 016 | 62593413 |
| | ATTEND AND SUPPORT CONFIRMATION HEARING. | | | | |
| 06/24/21 | James, Hillarie | 2.40 | 2,148.00 | 016 | 62562773 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/24/21 | MacBride, Morgan Donoian | 0.70 | 770.00 | 016 | 62593414 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |
| 06/24/21 | Marzocca, Anthony P. | 10.00 | 9,850.00 | 016 | 62365332 |
| | ATTEND CONFIRMATION HEARING (2.5); CONFER WITH WEIL TEAM REGARDING SAME (0.5); PREPARE FOR AND ASSIST IN HEARING (7.0). | | | | |
| 06/24/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 016 | 62562776 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND ATTEND CONFIRMATION HEARING. | | | | |
| 06/24/21 | Cotton-O'Brien, Peter Roy D. | 5.70 | 5,101.50 | 016 | 62262484 |
| | ATTEND CONFIRMATION HEARING AND RELATED WORKSTREAMS. | | | | |
| 06/24/21 | Sierra, Tristan M. | 4.40 | 3,388.00 | 016 | 62316234 |
| | ATTEND CONFIRMATION HEARING (2.4); ARRANGE FOR DELIVERY OF HEARING DOCUMENTS TO COURT (.8); ATTEND HEARING DEBRIEF (.4); COMPILE TRANSCRIPT AND PLEADINGS RELATED TO LLOG HEARING IN PREPARATION FOR JULY 8TH HEARING (.8). | | | | |
| 06/24/21 | Jalomo, Chris | 0.80 | 256.00 | 016 | 62306550 |
| | REVIEW AND PREPARE EMAIL TO JUDICIAL TRANSCRIBERS OF TEXAS REQUESTING JUNE 24, 2021 HEARING TRANSCRIPT (0.3); PREPARE AND ELECTRONICALLY FILE TRANSCRIPT REQUEST FOR JANUARY 25, 2021 HEARING AS REQUESTED BY T. SIERRA (0.5). | | | | |
| 06/24/21 | Olvera, Rene A. | 4.40 | 1,782.00 | 016 | 62300759 |
| | PREPARE EMAIL TO C. CARLSON ATTACHING AUDIO FILES FROM JUNE 23, 2021 CONFIRMATION HEARING SESSIONS (.6); REVISE AND ELECTRONICALLY SUBMIT SUMMONS IN CONNECTION WITH NORTH AMERICAN SURETY ADVERSARY COMPLAINT FOR EXECUTION BY THE COURT (.5); FINALIZE AND PREPARE FILING PDF IN CONNECTION WITH NOTICE OF FILING OF FIFTH AMENDED PLAN SUPPLEMENT (.3); FINALIZE AND ELECTRONICALLY FILE (I) SEVENTH AMENDED PLAN; (II) NOTICE OF FILING OF SEVENTH AMENDED PLAN; (III) PROPOSED CONFIRMATION ORDER; AND (IV) NOTICE OF FILING OF PROPOSED CONFIRMATION ORDER (2.0); REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS (.2); PREPARE EMAIL TO H. JAMES ATTACHING REDLINES IN CONNECTION WITH ENI AGREEMENT AND 1129 DISCLOSURES (.2); PREPARE EMAIL TO R. MILLER ATTACHING JUNE 17, 2021 HEARING TRANSCRIPT (.3); PREPARE EMAIL TO C. CARLSON ATTACHING AUDIO FILE FROM JUNE 24, 2021 CONFIRMATION HEARING (.3). | | | | |
| 06/24/21 | Kleissler, Matthew Joseph | 1.50 | 412.50 | 016 | 62295527 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING ON JUNE 24, 2021 (PARTIAL). | | | | |
| 06/25/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 016 | 62593415 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR CONTINUED CONFIRMATION HEARING (.5); PARTICIPATE ON THE CONFIRMATION HEARING (1.8); DEBRIEF CALL WITH MANAGEMENT AND WEIL TEAM (.2). | | | | |
| 06/25/21 | Liou, Jessica | 3.40 | 4,505.00 | 016 | 62593417 |
| | ATTEND CONFIRMATION HEARING (1.8); POST-HEARING DEBRIEF WITH CLIENT (.2); PREPARE FOR HEARING (1.4). | | | | |
| 06/25/21 | Barr, Matthew S. | 2.00 | 3,590.00 | 016 | 62283084 |
| | ATTEND CONFIRMATION HEARING (PARTIAL) (.7); FOLLOW UP CALL (.5); AND REVIEW DOCUMENTS (.8). | | | | |
| 06/25/21 | Genender, Paul R. | 1.80 | 2,430.00 | 016 | 62281035 |
| | COMPLETION OF CLOSING ARGUMENTS, DISCUSSION OF CONFIRMATION ORDER. | | | | |
| 06/25/21 | Margolis, Steven M. | 0.70 | 857.50 | 016 | 62275877 |
| | REVIEW TRANSACTION ISSUES AND CONFIRMATION HEARING. | | | | |
| 06/25/21 | Carlson, Clifford W. | 6.20 | 6,820.00 | 016 | 62593418 |
| | PREPARE FOR CONFIRMATION HEARING (3.8); PARTICIPATE AT CONFIRMATION HEARING (1.9); PARTICIPATE ON CALL WITH CLIENT AFTER CONFIRMATION HEARING (.5). | | | | |
| 06/25/21 | Simmons, Kevin Michael | 1.10 | 984.50 | 016 | 62276841 |
| | ASSIST IN CONFIRMATION HEARING AND TEAM DEBRIEF. | | | | |
| 06/25/21 | Cohen, Alexander Paul | 1.50 | 1,342.50 | 016 | 62345265 |
| | ATTEND TELEPHONIC CONFIRMATION HEARING. | | | | |
| 06/25/21 | George, Jason | 1.60 | 1,232.00 | 016 | 62603529 |
| | PARTICIPATE IN CONFIRMATION HEARING. | | | | |
| 06/25/21 | Bailey, Edgar Scott | 1.20 | 1,248.00 | 016 | 62280514 |
| | ATTEND CONFIRMATION HEARING (PARTIAL). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/25/21 | Smith, Samantha Nicole | 1.80 | 1,134.00 | 016 | 62281318 |
| | ATTEND AND SUPPORT THE CONFIRMATION HEARING AND HEARING ON ATLANTIC'S MOTION TO LIFT STAY (1.8). | | | | |
| 06/25/21 | Wheeler, Emma | 1.80 | 1,134.00 | 016 | 62593420 |
| | ATTEND CONFIRMATION HEARING. | | | | |
| 06/25/21 | Choi, Erin Marie | 3.20 | 3,520.00 | 016 | 62281571 |
| | ATTEND CONFIRMATION HEARING (1.8), AND FOLLOW-UP CALL REGARDING SAME (.2); PREPARE FOR HEARING (1.2). | | | | |
| 06/25/21 | Miller, Ronald Lee | 2.00 | 2,080.00 | 016 | 62281684 |
| | CONTINUE TO ATTEND AND SUPPORT CONFIRMATION HEARING (1.8); POST-CONFIRMATION HEARING DEBRIEF WITH CLIENT (0.2). | | | | |
| 06/25/21 | James, Hillarie | 2.00 | 1,790.00 | 016 | 62562777 |
| | ATTEND CONFIRMATION HEARING AND RELATED DEBRIEF CALLS. | | | | |
| 06/25/21 | MacBride, Morgan Donoian | 1.00 | 1,100.00 | 016 | 62593421 |
| | ATTEND CONFIRMATION HEARING AND LIFT STAY OBJECTION HEARING. | | | | |
| 06/25/21 | Marzocca, Anthony P. | 3.00 | 2,955.00 | 016 | 62365325 |
| | ATTEND CONFIRMATION HEARING (1.8); PREPARE FOR SAME (1.2). | | | | |
| 06/25/21 | Cotton-O'Brien, Peter Roy D. | 3.30 | 2,953.50 | 016 | 62284346 |
| | ATTEND CONFIRMATION HEARING (1.8); PREPARE FOR SAME (1.5). | | | | |
| 06/25/21 | Sierra, Tristan M. | 1.90 | 1,463.00 | 016 | 62316199 |
| | ATTEND CONFIRMATION HEARING (1.7); ATTEND HEARING DEBRIEF (.2). | | | | |
| 06/25/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 016 | 62280518 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | OBTAIN ADDITIONAL CONFIRMATION MATERIALS FOR HEARING. | | | | |
| 06/25/21 | Olvera, Rene A. | 2.00 | 810.00 | 016 | 62297622 |
| | FINALIZE AND ELECTRONICALLY FILE (I) EIGHTH AMENDED PLAN; (II) PROPOSED CONFIRMATION ORDER; (III) REDLINE OF PROPOSED CONFIRMATION ORDER; AND (IV) REDLINE OF SEVENTH AMENDED PLAN (1.0); COORDINATE SERVICE OF SUMMONS AND ADVERSARY COMPLAINT IN CONNECTION WITH NORTH AMERICAN SURETY ADVERSARY; EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (1.0). | | | | |
| 06/25/21 | Kleissler, Matthew Joseph | 9.90 | 2,722.50 | 016 | 62295551 |
| | ASSIST WITH PREPARATION, FILE AND SERVE (1); EIGHTH AMENDED PLAN (1) PROPOSED CONFIRMATION ORDER, AND (1) FIFTH AMENDED PLAN SUPPLEMENT FOR E. WHEELER; ASSIST WITH PREPARATION, FILE AND SERVE FIFTH AMENDED PLAN SUPPLEMENT FOR J. LIOU (3.0); ATTEND TELEPHONIC CONFIRMATION HEARING ON JUNE 25, 2021 (1.4); ASSIST WITH PREPARATION OF MATERIALS REGARDING TELEPHONIC CONFIRMATION HEARING ON JUNE 25, 2021 (2.5). | | | | |
| 06/29/21 | Lee, Kathleen Anne | 0.20 | 92.00 | 016 | 62299669 |
| | UPDATE MATERIALS FOR JULY 9. | | | | |
| 06/29/21 | Olvera, Rene A. | 1.10 | 445.50 | 016 | 62297568 |
| | REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING HEARING TRANSCRIPTS (.3); SUBMIT HEARING TRANSCRIPT INVOICES FOR PAYMENT (.3); PREPARE AND ELECTRONICALLY FILE NOTICE OF HEARING ON BP MOTION (.5). | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **668.00** | **$617,790.00** | | |
| 06/08/21 | Kronman, Ariel | 0.20 | 260.00 | 017 | 62142724 |
| | REVIEW AND REVISE ISDA REGARDING TAX COMMENTS. (0.1) EMAILS REGARDING SAME (0.1). | | | | |
| 06/08/21 | Lombardo, Ryan | 0.60 | 462.00 | 017 | 62142454 |
| | UPDATE DRAFT J. ARON/FIELDWOOD ISDA SCHEDULE WITH TAX COMMENTS AND CIRCULATE TO CLIENT. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/21 | Kronman, Ariel | 0.20 | 260.00 | 017 | 62155522 |
| | DOCUMENT AND EMAIL REVIEW. | | | | |
| 06/14/21 | Conley, Brendan C. | 3.00 | 3,300.00 | 017 | 62744865 |
| | COORDINATE REGARDING HEDGE COMMENTS (.5); COORDINATE REGARDING HEDGE COUNTERPARTY COMMENTS (2.5). | | | | |
| 06/14/21 | Lombardo, Ryan | 0.60 | 462.00 | 017 | 62342475 |
| | INTERNAL CALL TO DISCUSS HEDGE DOCUMENTATION AHEAD OF ENTITY EMERGENCE FROM RESTRUCTURING. | | | | |
| 06/15/21 | Kronman, Ariel | 1.20 | 1,560.00 | 017 | 62199311 |
| | REVIEW AND REVISE GS ISDA (0.6); EMAILS AND CALL REGARDING SAME (0.2); REVIEW EMAILS AND DOCUMENTS REGARDING PLAN AND CREDIT BID (0.4). | | | | |
| 06/15/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 017 | 62200982 |
| | REVIEW COMMENTS TO HEDGE PROVISIONS TO CREDIT AGREEMENT (.6); CONFERENCE WITH SIDLEY REGARDING SAME (.3); CONFERENCE WITH B. CONLEY REGARDING SAME (.3). | | | | |
| 06/15/21 | Conley, Brendan C. | 1.80 | 1,980.00 | 017 | 62744940 |
| | COORDINATE REGARDING HEDGE COMMENTS (.2); REVISE 1L FOR HEDGE CONSIDERATIONS (1.6). | | | | |
| 06/15/21 | Lombardo, Ryan | 2.90 | 2,233.00 | 017 | 62342716 |
| | REVIEWE DRAFT J.ARON ISDA AGAINST UPDATED 1L CREDIT AGREEMENT TO MAKE CONFORMING CHANGES THROUGHOUT. COORDINATE WITH WEIL TAX TO PROVIDE TAX COMMENTS TO THE DRAFT AND CONFIRM EXIT ENTITIES FOR FIELDWOOD BORROWER AND SPONSOR WITH WEIL BANKING. UPDATE AND FINALIZE DRAFT WITH TAX COMMENTS AND CIRCULATED FOR PARTNER REVIEW. | | | | |
| 06/16/21 | Kronman, Ariel | 0.90 | 1,170.00 | 017 | 62205419 |
| | REVIEW PLAN (0.3); AND HEDGE DOCUMENTS (0.3); REVISE HEDGE DOCUMENTS (0.2); EMAILS REGARDING SAME (0.1). | | | | |
| 06/16/21 | Lombardo, Ryan | 1.90 | 1,463.00 | 017 | 62342459 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE FIELDWOOD J.ARON ISDA SCHEDULE WITH PARTNER COMMENTS AND CIRCULATE TO CLIENT. UPDATE MORGAN STANLEY ISDA SCHEDULE WITH CONFORMING CHANGES TO 1L CREDIT AGREEMENT. | | | | |
| 06/17/21 | Lombardo, Ryan | 0.90 | 693.00 | 017 | 62342506 |
| | REVIEW GS COMMENTS TO FIELDWOOD/J.ARON ISDA SCHEDULE. CORRESPOND WITH GS REGARDING NOVATION OF EXISTING TRADES UNDER NEW ISDA SCHEDULE. | | | | |
| 06/21/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 017 | 62241563 |
| | CORRESPONDENCE WITH SIDLEY AND B. CONLEY REGARDING HEDGE PROVISIONS. | | | | |
| 06/21/21 | Conley, Brendan C. | 0.10 | 110.00 | 017 | 62745143 |
| | COORDINATE REGARDING HEDGE COMMENTS. | | | | |
| 06/22/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 017 | 62252812 |
| | CORRESPONDENCE WITH B. CONLEY REGARDING HEDGING COMMENTS. | | | | |
| 06/22/21 | Lombardo, Ryan | 1.40 | 1,078.00 | 017 | 62342436 |
| | REVIEW J. ARON ISDA SCHEDULE FOR OPEN ITEMS AHEAD OF EXECUTION. UPDATE DRAFT WITH FIELDWOOD COMMENTS. REVIEW NOTICE REQUIREMENTS IN MS ISDA SCHEDULE AND CORRESPOND WITH WEIL BANKING TO RECONCILE NOTICE REQUIREMENTS IN ISDA SCHEDULE WITH REQUIREMENTS UNDER CREDIT AGREEMENT. | | | | |
| 06/23/21 | Conley, Brendan C. | 1.10 | 1,210.00 | 017 | 62745155 |
| | COORDINATE REGARDING HEDGE COUNTERPARTY (.2); PREPARE DRAFT HEDGE BANK NOTICE (.9). | | | | |
| 06/24/21 | Kronman, Ariel | 1.00 | 1,300.00 | 017 | 62273284 |
| | REVIEW J ARON ISDA (0.1); REVISE MS ISDA (0.8); EMAILS REGARDING SAME (0.1). | | | | |
| 06/24/21 | Lombardo, Ryan | 2.20 | 1,694.00 | 017 | 62342554 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FINALIZE UPDATED DRAFT MS SCHEDULE TO CONFORM TO CREDIT AGREEMENT (1.3); COORDINATE WITH WEIL TAX TO PROVIDE COMMENTS TO DRAFT (0.3); CIRCULATE UPDATED DRAFT FOR PARTNER REVIEW (0.1); UPDATE DRAFT WITH PARTNER AND TAX COMMENTS (0.2); CIRCULATE DRAFT FOR CLIENT REVIEW AND UPDATE WITH CLIENT COMMENTS (0.3). | | | | |
| 06/25/21 | Kronman, Ariel | 1.20 | 1,560.00 | 017 | 62273280 |
| | REVIEW PLAN/ORDER AND RELATED EMAILS (0.4).  REVIEW AND REVISE MS ISDA (0.8). | | | | |
| 06/25/21 | Lombardo, Ryan | 1.20 | 924.00 | 017 | 62342507 |
| | REVIEW MS COMMENTS TO WEIL DRAFT ISDA SCHEDULE (0.3); ANNOTATE COMMENTS AND PREPARE OPEN ITEMS LIST FOR PARTNER REVIEW (0.9). | | | | |
| 06/28/21 | Lombardo, Ryan | 1.20 | 924.00 | 017 | 62342399 |
| | REVISE MS ISDA SCHEDULE TO PREPARE UPDATED DRAFT FOR REVIEW. | | | | |
| 06/29/21 | Kronman, Ariel | 0.40 | 520.00 | 017 | 62296894 |
| | REVIEW MS ISDAS AND EMAILS REGARDING SAME. | | | | |
| 06/29/21 | Conley, Brendan C. | 0.10 | 110.00 | 017 | 62745164 |
| | REVIEW AND DISTRIBUTE ISDA. | | | | |
| 06/29/21 | Lombardo, Ryan | 0.80 | 616.00 | 017 | 62342387 |
| | UPDATE MS ISDA DRAFT SCHEDULE WITH PARTNER COMMENTS (0.4); FINALIZE DRAFT AND CIRCULATE FOR CLIENT REVIEW (0.1); COORDINATE WITH WEIL BANKING REGARDING NOTICE REQUIREMENTS (0.2); AND TO HAVE UPDATED DRAFT CIRCULATED TO MS (0.1). | | | | |
| 06/30/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 62311456 |
| | DOCUMENT AND EMAIL REVIEW. | | | | |
| **SUBTOTAL TASK 017 – Hedges and Related Matters:** | | **26.80** | **$26,239.00** | | |
| 06/01/21 | Moore, Rodney L. | 0.30 | 448.50 | 018 | 62424615 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW SURETY ISSUES. | | | | |
| 06/04/21 | Liou, Jessica | 1.50 | 1,987.50 | 018 | 62272861 |
| | CONFER WITH M. DANE, T. LAMME, C. CARLSON AND DPW REGARDING HCC SURETY/INDEMNITY. | | | | |
| 06/08/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 018 | 62273322 |
| | REVISE APACHE/SURETY TERM SHEET (1.7); MULTIPLE EMAILS REGARDING SURETY TERM SHEET (.8). | | | | |
| 06/09/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 018 | 62437502 |
| | REVIEW FILINGS AND CASE LAW FOR SURETY HEARINGS. | | | | |
| 06/09/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 018 | 62273152 |
| | REVISE SURETY TERM SHEET AND MULTIPLE CALLS AND EMAILS REGARDING SAME. | | | | |
| 06/09/21 | Simmons, Kevin Michael | 4.60 | 4,117.00 | 018 | 62150368 |
| | CALLS ON SURETY HEARING TOMORROW AND RESPONSE TO QUESTIONS ON ATLANTIC (1.1); CALL WITH E. CHOI ON PRESENTATION FOR TOMORROW'S HEARING (0.1); RESEARCH LOUISIANA LAW ON SURETIES ISSUES (1.9); DRAFT PRESENTATION FOR HEARING ON SURETIES' MOTION TO DISMISS (1.5). | | | | |
| 06/09/21 | Choi, Erin Marie | 3.30 | 3,630.00 | 018 | 62438083 |
| | PREPARE FOR HEARING ON SURETY ADVERSARY PROCEEDING MOTIONS (2.8); CALL REGARDING SURETY ADVERSARY PROCEEDING HEARING (0.5). | | | | |
| 06/09/21 | Olvera, Rene A. | 1.60 | 648.00 | 018 | 62308309 |
| | PREPARE FILING PDF IN CONNECTION WITH DEBTORS OBJECTION TO SURETIES MOTION TO WITHDRAW THE REFERENCE AND EMAILS WITH TEAM REGARDING SAME (.8); REVISE, FINALIZE, AWAIT SIGNOFF AND ELECTRONICALLY FILE DEBTORS' OBJECTION TO SURETIES MOTION TO WITHDRAW THE REFERENCE (.8). | | | | |
| 06/10/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 018 | 62175371 |
| | HEARING PREPARATION FOR THE SURETY LAWSUIT (.8); HEARING PREPARATION ON SURETY LAWSUIT (1.5); REVIEW FILINGS IN SURETY LAWSUIT (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Liou, Jessica | 0.70 | 927.50 | 018 | 62175445 |
| | CONFER WITH SURETIES REGARDING MEET AND CONFER. | | | | |
| 06/11/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 018 | 62358329 |
| | CALL WITH C. CARLSON REGARDING HCC TERM SHEET (0.1); REVISE SAME (1.4). | | | | |
| 06/18/21 | Liou, Jessica | 0.80 | 1,060.00 | 018 | 62277584 |
| | CONFER WITH M. DANE, A. PEREZ, C. CARLSON, R. RUSSELL REGARDING SURETY SETTLEMENT. | | | | |
| 06/18/21 | Carlson, Clifford W. | 0.80 | 880.00 | 018 | 62273006 |
| | PARTICIPATE ON CALL WITH APACHE AND SURETIES' COUNSEL. | | | | |
| 06/19/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 018 | 62272967 |
| | REVIEW SURETY LAWSUIT AND MULTIPLE CALLS WITH T. SIERRA. | | | | |
| 06/20/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 018 | 62272962 |
| | PARTICIPATE ON MULTIPLE CALLS REGARDING SURETY DISCUSSIONS (1.1); PARTICIPATE ON CALL WITH SURETIES' COUNSEL AND FOLLOW-UP DISCUSSION WITH WEIL TEAM (1.1); PARTICIPATE ON CALL WITH COMPANY REGARDING SURETY DISCUSSIONS (.5); PARTICIPATE ON CALL WITH COMPANY REGARDING HEARING PREPARATION (1.0); MULTIPLE CALLS WITH J. LIOU (.7). | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **29.10** | **$32,605.50** | | |
| 06/29/21 | Perez, Alfredo R. | 0.10 | 159.50 | 019 | 62299882 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU REGARDING RULE 9027 REMOVAL. | | | | |
| 06/29/21 | James, Hillarie | 2.50 | 2,237.50 | 019 | 62407816 |
| | DRAFT MOTION TO EXTEND CIVIL ACTION REMOVAL DEADLINE (0.8); CORRESPONDENCE WITH WEIL TEAM AND CLIENT REGARDING SAME (0.2); TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING CASE STRATEGY (1.5). | | | | |
| 06/29/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 019 | 62365382 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING MOTION TO EXTEND TIME TO REMOVE CIVIL ACTIONS. | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **2.90** | **$2,692.50** | | |
| 06/03/21 | Moore, Rodney L.<br>ATTENTION TO HSR AND PSA ISSUES. | 0.50 | 747.50 | 021 | 62423929 |
| 06/03/21 | Brusser, Vadim M.<br>REVISE FWE HSR FORM PER COMMENTS FROM DPW (0.4) COMMUNICATE WITH DPW REGARDING HSR FILING FEE AND TRANSACTION VALUATION (0.4); PREPARE HSR FILING MATERIALS FOR SUBMISSION (0.9). | 1.70 | 2,040.00 | 021 | 62117060 |
| 06/03/21 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH FWE AND WEIL TEAM REGARDING TERM SHEET ON DECOMMISSIONING PROPERTIES (0.5); REVIEW TERM SHEET REGARDING DECOMMISSIONING (0.3); TELEPHONE CALL WITH FWE, TERM SHEET PARTIES AND WEIL TEAM REGARDING TERM SHEET (0.4). | 1.20 | 1,248.00 | 021 | 62113360 |
| 06/04/21 | Brusser, Vadim M.<br>REVISE AND FINALIZE HSR NOTIFICATION FORM AND COMMUNICATE WITH DPW REGARDING SAME (1.8); CALL WITH R. MOORE AND T. LAMME REGARDING HSR FILING FEE (0.2); REVIEW FINAL HSR FILING PACKAGE AND COORDINATE SUBMISSION OF FILING (0.7). | 2.70 | 3,240.00 | 021 | 62120078 |
| 06/04/21 | Delaney, Scott Michael<br>CORRESPONDENCE REGARDING HSR FILING. | 0.20 | 230.00 | 021 | 62432082 |
| 06/04/21 | Sawyer, Jayme R.<br>COORDINATE HSR FILING AND PREPARE HSR ATTACHMENTS AND COVER LETTERS. | 1.30 | 526.50 | 021 | 62168643 |
| 06/07/21 | George, Jason<br>REVIEW AND COMMENT ON PROPOSAL REGARDING CIVIL PENALTY LIABILITY FOR INCS. | 0.30 | 231.00 | 021 | 62166525 |
| 06/10/21 | George, Jason | 0.20 | 154.00 | 021 | 62166489 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. NOE REGARDING GOVERNMENT PROPOSALS. | | | | |
| 06/11/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 021 | 62273157 |
| | PARTICIPATE ON CALL WITH PREDECESSOR AND GOVERNMENT. | | | | |
| 06/12/21 | Perez, Alfredo R. | 0.40 | 638.00 | 021 | 62510315 |
| | VARIOUS COMMUNICATIONS WITH J. NOE REGARDING COMMENTS TO GOVERNMENT PROPOSALS. | | | | |
| 06/12/21 | Liou, Jessica | 0.50 | 662.50 | 021 | 62190012 |
| | CALL WITH J. NOE REGARDING GOVERNMENT PROPOSALS. | | | | |
| 06/12/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 021 | 62510324 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING GOVERNMENT PROPOSAL. | | | | |
| 06/12/21 | George, Jason | 1.10 | 847.00 | 021 | 62177073 |
| | CALL WITH J. NOE AND C. NICHOLSON REGARDING GOVERNMENT PROPOSALS. | | | | |
| 06/15/21 | Carlson, Clifford W. | 0.70 | 770.00 | 021 | 62273079 |
| | PARTICIPATE ON GOVERNMENT CALL. | | | | |
| 06/16/21 | Carlson, Clifford W. | 0.40 | 440.00 | 021 | 62273047 |
| | PARTICIPATE ON CALL WITH GOVERNMENT. | | | | |
| 06/19/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 62272965 |
| | PARTICIPATE ON CALL WITH GOVERNMENT AND LENDERS' ADVISORS. | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **14.80** | **$15,734.50** | | |
| 06/01/21 | Carlson, Clifford W. | 0.20 | 220.00 | 023 | 62273394 |
| | ATTEND TO RETENTION ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/01/21 | George, Jason | 0.20 | 154.00 | 023 | 62107993 |
| | CORRESPONDENCE WITH J. BLOOM, H. JOBE, AND F. HULL REGARDING RYAN LLC INVOICES. | | | | |
| 06/01/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 023 | 62137310 |
| | CORRESPONDENCE REGARDING RETENTION AND FEE APPLICATION CNOS. | | | | |
| 06/01/21 | Olvera, Rene A. | 1.00 | 405.00 | 023 | 62308061 |
| | FINALIZE AND ELECTRONICALLY FILE (I) SECOND HOULIHAN LOKEY FEE APPLICATION; AND (II) O'MELVENY & MYERS RETENTION APPLICATION. | | | | |
| 06/06/21 | George, Jason | 0.10 | 77.00 | 023 | 62166419 |
| | EMAIL STROOCK TEAM REGARDING RYAN LLC INVOICE. | | | | |
| 06/09/21 | George, Jason | 0.10 | 77.00 | 023 | 62166543 |
| | EMAIL F. HULL REGARDING RYAN LLC INVOICE. | | | | |
| 06/14/21 | George, Jason | 0.10 | 77.00 | 023 | 62221313 |
| | EMAIL TO STROOCK TEAM REGARDING RYAN LLC INVOICES. | | | | |
| 06/21/21 | James, Hillarie | 1.00 | 895.00 | 023 | 62592555 |
| | REVIEW ALIXPARTNERS FEE APPLICATION. | | | | |
| 06/30/21 | Liou, Jessica | 0.10 | 132.50 | 023 | 62314447 |
| | REVIEW AND RESPOND TO EMAIL FROM OMM REGARDING FEE APPLICATIONS. | | | | |
| 06/30/21 | James, Hillarie | 2.90 | 2,595.50 | 023 | 62407648 |
| | CORRESPONDENCE WITH JONES WALKER TEAM REGARDING FEE STATEMENTS (0.2); CORRESPONDENCE REGARDING ALIXPARTNERS FEE STATEMENTS (0.2); TELEPHONE CONFERENCES WITH WEIL AND ALIXPARTNERS TEAMS REGARDING CURE DISPUTES (1.4); REVIEW ALIXPARTNERS FEE APPLICATION (1.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **6.50** | **$5,421.00** | | |
| 06/01/21 | Liou, Jessica | 0.30 | 397.50 | 024 | 62094711 |
| | EMAIL T. LAMME AND M. DANE REGARDING WEIL FEBRUARY MONTHLY FEE STATEMENT (.1), EMAILS WITH J. FRIEDMAN AND R. OLVERA REGARDING SAME (.2). | | | | |
| 06/01/21 | Friedman, Julie T. | 3.70 | 2,405.00 | 024 | 62063348 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/01/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 024 | 62137412 |
| | REVIEW FEBRUARY INVOICE FOR PRIVILEGE. | | | | |
| 06/02/21 | Friedman, Julie T. | 5.60 | 3,640.00 | 024 | 62084781 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/02/21 | Olvera, Rene A. | 0.40 | 162.00 | 024 | 62604358 |
| | PREPARE EMAIL TO FEE NOTICE PARTIES ATTACHING FEE STATEMENT OF WEIL, GOTSHAL & MANGES LLP FOR FEBRUARY 2021. | | | | |
| 06/03/21 | Friedman, Julie T. | 2.90 | 1,885.00 | 024 | 62128884 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/07/21 | Friedman, Julie T. | 2.70 | 1,755.00 | 024 | 62132197 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/10/21 | Friedman, Julie T. | 3.80 | 2,470.00 | 024 | 62161461 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/11/21 | Friedman, Julie T. | 3.90 | 2,535.00 | 024 | 62172975 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Peene, Travis J. | 1.80 | 495.00 | 024 | 62177164 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD MONTHLY FEE STATEMENT. | | | | |
| 06/17/21 | Friedman, Julie T. | 3.40 | 2,210.00 | 024 | 62220194 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/21/21 | Friedman, Julie T. | 2.30 | 1,495.00 | 024 | 62241262 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/22/21 | Friedman, Julie T. | 2.30 | 1,495.00 | 024 | 62241826 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/23/21 | Friedman, Julie T. | 2.40 | 1,560.00 | 024 | 62296699 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 06/24/21 | Friedman, Julie T. | 2.10 | 1,365.00 | 024 | 62308580 |
| | PREPARE STATEMENT IN ACCORDANCE WITH US TRUSTEE GUIDELINES. | | | | |

**SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:**  37.90  **$24,165.00**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/03/21 | Perez, Alfredo R. | 0.10 | 159.50 | 025 | 62124321 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING BP ISSUES. | | | | |
| 06/04/21 | Perez, Alfredo R. | 0.20 | 319.00 | 025 | 62127092 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL REGARDING BP MATTERS. | | | | |
| 06/27/21 | Perez, Alfredo R. | 0.10 | 159.50 | 025 | 62278054 |
| | COMMUNICATIONS WITH M. DANE REGARDING BP ISSUES (.1). | | | | |
| 06/29/21 | Perez, Alfredo R. | 0.40 | 638.00 | 025 | 62299858 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH M. DANE REGARDING BP (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BP (.2); TELEPHONE CONFERENCE WITH E. CHOI REGARDING BP (.1). | | | | |
| | **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | **0.80** | **$1,276.00** | | |
| 06/01/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 62074782 |
| | CONFERENCE CALL WITH FLTL ADVISORS REGARDING PREDECESSORS AND SURETIES. | | | | |
| 06/01/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 62094692 |
| | CONFER WITH DPW REGARDING OPEN WORKSTREAMS, TIMING AND STRATEGY. | | | | |
| 06/01/21 | Delaney, Scott Michael | 0.20 | 230.00 | 026 | 62423144 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CREDIT BID PSA EXHIBITS. | | | | |
| 06/01/21 | Hufendick, Jason | 0.50 | 492.50 | 026 | 62184819 |
| | ATTEND CALL WITH DPW. | | | | |
| 06/01/21 | Hosch, Patrick B. | 0.20 | 126.00 | 026 | 62423145 |
| | COORDINATE WITH FWE BANKING TO DRAFT RELEASE AGREEMENT FOR CREDIT BID PSA. | | | | |
| 06/01/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62423147 |
| | UPDATE CALL WITH DPW. | | | | |
| 06/01/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62350669 |
| | CALL WITH DPW. | | | | |
| 06/02/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 62102959 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS. | | | | |
| 06/02/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62424617 |
| | CALL WITH DPW REGARDING CONTRACT SCHEDULE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/02/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62423925 |
| | UPDATE CREDIT BID PSA ASSET EXHIBITS AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME. | | | | |
| 06/02/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 62603536 |
| | PARTICIPATE ON DPW STATUS CALL. | | | | |
| 06/02/21 | George, Jason | 0.50 | 385.00 | 026 | 62107899 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CONFIRMATION WORKSTREAMS. | | | | |
| 06/02/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 026 | 62100367 |
| | TELEPHONE CALL WITH DPW, FWE ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 06/02/21 | Hosch, Patrick B. | 1.40 | 882.00 | 026 | 62094585 |
| | UPDATE CREDIT BID PSA CLOSING CHECKLIST. | | | | |
| 06/02/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 62085394 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/02/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 62137357 |
| | CALL WITH WEIL AND DPW REGARDING COORDINATION. | | | | |
| 06/04/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62604381 |
| | REVIEW HSR AND TAX ISSUES REGARDING CREDIT BID PSA PRICE AND TELEPHONE CONFERENCE CALL WITH FW AND WEIL TAX REGARDING SAME. | | | | |
| 06/04/21 | George, Jason | 1.30 | 1,001.00 | 026 | 62604430 |
| | CALL WITH DPW TEAM TO DISCUSS HCC TERM SHEET AND RELATED PLAN WORKSTREAMS. | | | | |
| 06/04/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 026 | 62126972 |
| | CALL WITH DPW REGARDING HCC TERM SHEET. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/06/21 | George, Jason | 0.10 | 77.00 | 026 | 62166424 |
| | EMAIL TO M. DANE AND T. LAMME REGARDING SECURED LENDERS PROFESSIONAL FEES. | | | | |
| 06/07/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62351724 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 06/08/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 62275301 |
| | PARTICIPATE ON PREDECESSOR CALL WITH DPW. | | | | |
| 06/08/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 026 | 62605474 |
| | CALL WITH DPW REGARDING FWE IV DOCUMENTS. | | | | |
| 06/08/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 026 | 62436815 |
| | UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (0.3); UPDATE OPEN ITEMS LIST FOR CREDIT BID PSA SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.4); CONFERENCE WITH ALIX PARTNERS REGARDING CREDIT BID PSA SCHEDULES (0.3). | | | | |
| 06/08/21 | Conley, Brendan C. | 0.70 | 770.00 | 026 | 62436775 |
| | ATTEND PREDECESSOR CALL. | | | | |
| 06/08/21 | George, Jason | 0.70 | 539.00 | 026 | 62166652 |
| | CALL WITH DPW TEAM TO DISCUSS CONFIRMATION WORKSTREAMS. | | | | |
| 06/08/21 | Hosch, Patrick B. | 1.00 | 630.00 | 026 | 62437052 |
| | ATTEND CALL WITH DPW AND WEIL. | | | | |
| 06/08/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 62437080 |
| | UPDATE CALL WITH DPW. | | | | |
| 06/08/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62559603 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/09/21 | Perez, Alfredo R. | 0.50 | 797.50 | 026 | 62156948 |
| | PARTICIPATE ON WEEKLY CALL WITH FLTL ADVISORS. | | | | |
| 06/09/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62437505 |
| | TELEPHONE CONFERENCE CALL WITH DPW. | | | | |
| 06/09/21 | Rahman, Faiza N. | 1.10 | 1,402.50 | 026 | 62437508 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 06/09/21 | Liou, Jessica | 1.20 | 1,590.00 | 026 | 62275039 |
| | CONFER WITH DPW, R/I, HL, ALIX WE WORKSTREAMS, STRATEGY, AND TIMING. | | | | |
| 06/09/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 62437511 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 06/09/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 026 | 62437922 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 06/09/21 | George, Jason | 0.70 | 539.00 | 026 | 62166585 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CONFIRMATION WORKSTREAMS. | | | | |
| 06/09/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | 026 | 62154880 |
| | CALL WITH DPW, ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 06/09/21 | Wheeler, Emma | 1.10 | 693.00 | 026 | 62166348 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/09/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 026 | 62446206 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 06/09/21 | Hong, Jeesun | 1.00 | 985.00 | 026 | 62151902 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/09/21 | Tahiliani, Radhika<br>ATTEND WEEKLY ADVISORS CALL. | 1.00 | 985.00 | 026 | 62150704 |
| 06/09/21 | Marzocca, Anthony P.<br>CALL WITH DPW REGARDING UPDATES (1.1); CORRESPONDENCE REGARDING SAME (0.2). | 1.30 | 1,280.50 | 026 | 62358301 |
| 06/09/21 | Sierra, Tristan M.<br>ATTEND WEEKLY ADVISORS' CALL. | 1.10 | 847.00 | 026 | 62438170 |
| 06/10/21 | Liou, Jessica<br>CONFER WITH DPW REGARDING ATLANTIC LITIGATION ARGUMENTS. | 1.00 | 1,325.00 | 026 | 62176602 |
| 06/10/21 | Delaney, Scott Michael<br>UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (0.3); REVIEW UPDATED ASSET DIVISION SCHEDULES (0.3). | 0.60 | 690.00 | 026 | 62507588 |
| 06/10/21 | Choi, Erin Marie<br>CALL WITH DPW REGARDING ATLANTIC LITIGATION. | 0.50 | 550.00 | 026 | 62508495 |
| 06/11/21 | Rahman, Faiza N.<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.50 | 637.50 | 026 | 62176133 |
| 06/11/21 | Liou, Jessica<br>CONFER WITH DPW, R/I, HL, ALIX, WEIL REGARDING WORKSTREAMS, OPEN ISSUES. | 0.50 | 662.50 | 026 | 62175355 |
| 06/11/21 | Peca, Samuel C.<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.50 | 612.50 | 026 | 62508948 |
| 06/11/21 | Delaney, Scott Michael | 0.80 | 920.00 | 026 | 62509140 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATION CALL (0.5); UPDATE CREDIT BID PSA SCHEDULES AND CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 06/11/21 | Conley, Brendan C. | 0.60 | 660.00 | 026 | 62175462 |
| | PARTICIPATE ON DPW STATUS CALL. | | | | |
| 06/11/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 026 | 62168972 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 06/11/21 | Wheeler, Emma | 0.60 | 378.00 | 026 | 62252984 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/11/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62510306 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 06/11/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 62510309 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/11/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 62358305 |
| | CALL WITH DPW. | | | | |
| 06/11/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62571835 |
| | CALL WITH DPW. | | | | |
| 06/11/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 62296269 |
| | ATTEND CALL WITH DPW. | | | | |
| 06/12/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 62190115 |
| | CONFER WITH R. MOORE AND S. PECA REGARDING FUNDING AGREEMENT AND CREDIT BID PSA. | | | | |
| 06/14/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 026 | 62510517 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON GROUP COORDINATION CALL WITH DAVIS POLK. | | | | |
| 06/14/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 026 | 62510839 |
| | REVIEW AND REVISE PSA ASSET ASSIGNMENT (.3); CONFERENCE CALL WITH DPW (1.0). | | | | |
| 06/14/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 026 | 62200318 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 06/14/21 | Liou, Jessica | 1.30 | 1,722.50 | 026 | 62190333 |
| | CONFER WITH DPW. | | | | |
| 06/14/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 026 | 62526475 |
| | DPW STATUS CALL. | | | | |
| 06/14/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 026 | 62186047 |
| | DPW COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 06/14/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 026 | 62605480 |
| | DPW COORDINATION CALL. | | | | |
| 06/14/21 | Smith, Leslie S. | 0.80 | 880.00 | 026 | 62191886 |
| | ATTEND STATUS CALL (PARTIAL). | | | | |
| 06/14/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 026 | 62526476 |
| | PARTICIPATE IN DPW STATUS CALL. | | | | |
| 06/14/21 | Carlson, Clifford W. | 1.80 | 1,980.00 | 026 | 62526478 |
| | PARTICIPATE ON CALL WITH DPW (0.5); PARTICIPATE ON CALL WITH LENDERS' ADVISORS (1.3). | | | | |
| 06/14/21 | Bailey, Edgar Scott | 1.00 | 1,040.00 | 026 | 62189624 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CHAPTER 11 CASES. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/14/21 | Hosch, Patrick B. | 0.30 | 189.00 | 026 | 62525031 |
| | UPDATE CREDIT BID PSA ACCORDING TO S. PECA INSTRUCTION. | | | | |
| 06/14/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 026 | 62525032 |
| | DPW COORDINATION CALL. | | | | |
| 06/14/21 | Hong, Jeesun | 1.00 | 985.00 | 026 | 62188744 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/14/21 | Tahiliani, Radhika | 1.10 | 1,083.50 | 026 | 62525033 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/14/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 026 | 62362011 |
| | CALL WITH DPW. | | | | |
| 06/14/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62571837 |
| | CALL WITH DPW. | | | | |
| 06/15/21 | Delaney, Scott Michael | 0.20 | 230.00 | 026 | 62525818 |
| | CORRESPONDENCE WITH LENDERS' COUNSEL REGARDING CREDIT BID PSA ASSET EXHIBITS. | | | | |
| 06/15/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62525817 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 06/15/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62571839 |
| | CALL WITH DPW REGARDING CONFIRMATION ISSUES. | | | | |
| 06/16/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 62526323 |
| | WEEKLY ADVISORS CALL (0.2); DPW UPDATE CALL (0.4). | | | | |
| 06/16/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 62526324 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS UPDATE CALL. | | | | |
| 06/16/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62526363 |
| | PARTICIPATE ON ADVISORS CALL. | | | | |
| 06/16/21 | George, Jason | 0.70 | 539.00 | 026 | 62273530 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS REGARDING CONFIRMATION WORKSTREAMS (.6); EMAIL M. DANE REGARDING SECURED LENDER PROFESSIONAL FEES (.1). | | | | |
| 06/16/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 62204671 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/16/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 026 | 62364987 |
| | CALL WITH DPW (0.1); CALL WITH DPW (1.0). | | | | |
| 06/17/21 | Peca, Samuel C. | 4.00 | 4,900.00 | 026 | 62207709 |
| | REVIEW AND REVISE FERC FILING AND CORRESPONDENCE REGARDING SAME (1.5); REVIEW, REVISE AND CONSIDER MARKUPS TO CONTRACT OPERATING AGREEMENT AND FUNDING AGREEMENT (1.7); CALL REGARDING SAME WITH WEIL/MINTZ/DPW (0.8). | | | | |
| 06/17/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 026 | 62526700 |
| | PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | | | | |
| 06/18/21 | Liou, Jessica | 1.00 | 1,325.00 | 026 | 62605469 |
| | CONFER WITH DPW REGARDING STATUS AND WORKSTREAMS. | | | | |
| 06/18/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 026 | 62527112 |
| | DPW COORDINATION CALL. | | | | |
| 06/18/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 62225510 |
| | PARTICIPATE ON UPDATE CALL WITH ADVISORS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Delaney, Scott Michael | 0.80 | 920.00 | 026 | 62527114 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 06/18/21 | Wheeler, Emma | 0.90 | 567.00 | 026 | 62219836 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/18/21 | Choi, Erin Marie | 0.70 | 770.00 | 026 | 62527119 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 06/18/21 | Hong, Jeesun | 0.80 | 788.00 | 026 | 62526321 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/18/21 | Tahiliani, Radhika | 0.90 | 886.50 | 026 | 62222154 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/18/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 026 | 62365000 |
| | CALL WITH DPW. | | | | |
| 06/18/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62354260 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 06/19/21 | George, Jason | 0.10 | 77.00 | 026 | 62273563 |
| | EMAIL TO M. DANE AND T. LAMME REGARDING PROFESSIONAL FEES OF SECURED LENDERS. | | | | |
| 06/20/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 026 | 62603511 |
| | REVIEW APACHE SURETY SETTLEMENT TERM SHEET AND CONFERENCE CALL WITH DPW REGARDING SAME. | | | | |
| 06/21/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62592548 |
| | REVIEW AND REVISE CREDIT BID PSA DISCLOSURE SCHEDULES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Liou, Jessica | 0.70 | 927.50 | 026 | 62593416 |
| | CONFER WITH DPW REGARDING PROPOSED EDITS TO CONFIRMATION ORDER. | | | | |
| 06/26/21 | Peca, Samuel C. | 2.70 | 3,307.50 | 026 | 62272362 |
| | REVIEW AND REVISE SIDE PSA AND RELATED EXHIBITS AND DISCUSS SAME WITH J. LIOU. | | | | |
| 06/28/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 62295302 |
| | CONFER WITH DPW, R/I, ALIX, HL, WEIL TEAM REGARDING NEXT STEPS, TIMING AND STRATEGY. | | | | |
| 06/28/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 62560184 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 06/28/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 62561289 |
| | PARTICIPATE IN UPDATE CALL WITH DAVIS POLK. | | | | |
| 06/28/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62605482 |
| | DPW COORDINATION CALL. | | | | |
| 06/28/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 62561232 |
| | PARTICIPATE ON DPW UPDATE CALL. | | | | |
| 06/28/21 | George, Jason | 0.40 | 308.00 | 026 | 62358028 |
| | CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS. | | | | |
| 06/28/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 62331110 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/28/21 | Hong, Jeesun | 0.40 | 394.00 | 026 | 62292473 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 06/29/21 | Delaney, Scott Michael | 0.30 | 345.00 | 026 | 62575653 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES. | | | | |
| 06/30/21 | Moore, Rodney L.<br>CALL WITH DPW. | 0.40 | 598.00 | 026 | 62313796 |
| 06/30/21 | Rahman, Faiza N.<br>PARTICIPATE ON ADVISORS CALL. | 0.20 | 255.00 | 026 | 62575649 |
| 06/30/21 | Liou, Jessica<br>CONFER WITH DPW REGARDING WORKSTREAMS AND NEXT STEPS. | 1.10 | 1,457.50 | 026 | 62314540 |
| 06/30/21 | Peca, Samuel C.<br>PARTICIPATE ON WEEKLY ADVISORS CALL. | 0.30 | 367.50 | 026 | 62575652 |
| 06/30/21 | Delaney, Scott Michael<br>REVIEW AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.7); PARTICIPATE ON WEEKLY ADVISORS CALL (0.3); REVIEW AND REVISE MASTER CHECKLIST (0.8). | 2.80 | 3,220.00 | 026 | 62309500 |
| 06/30/21 | Conley, Brendan C.<br>PARTICIPATE ON DPW UPDATE CALL. | 0.30 | 330.00 | 026 | 62575657 |
| 06/30/21 | George, Jason<br>EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDERS PROFESSIONAL FEES (.1); PARTICIPATE ON CALL WITH DPW AND FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS (.3). | 0.40 | 308.00 | 026 | 62358011 |
| 06/30/21 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH DPW, FINANCIAL ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | 0.20 | 208.00 | 026 | 62575662 |
| 06/30/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 62331182 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL. | | | | |
| 06/30/21 | Hong, Jeesun <br> PARTICIPATE ON ADVISOR CALL. | 0.30 | 295.50 | 026 | 62309316 |
| 06/30/21 | Tahiliani, Radhika <br> ATTEND WEEKLY ADVISORS CALL. | 0.40 | 394.00 | 026 | 62570237 |
| 06/30/21 | James, Hillarie <br> TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING CASE STRATEGY. | 0.20 | 179.00 | 026 | 62562779 |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **92.60** | **$102,393.50** | | |
| 06/01/21 | Tippett, Matthew <br> COMMUNICATIONS AND TELEPHONE CONFERENCES WITH CLIENT, WORKING GROUP AND OPPOSING COUNSEL (2.2). | 2.20 | 2,365.00 | 027 | 62066616 |
| 06/02/21 | Hong, Jeesun <br> REVIEW DOCUMENTS AND CONNECT WITH RESTRUCTURING REGARDING INQUIRIES FROM FIELDWOOD TAX. | 0.50 | 492.50 | 027 | 62100838 |
| 06/03/21 | Goldring, Stuart J. <br> EMAIL EXCHANGES WITH R. MOORE AND OTHER REGARDING CREDIT BID AMOUNT (.3), AND FURTHER CONSIDER SAME (.3); EMAIL EXCHANGE WITH B. HARRIS, J. MACKE AND OTHERS REGARDING PLAN-RELATED TAX MODELING (1.1). | 1.70 | 3,051.50 | 027 | 62117064 |
| 06/03/21 | Hong, Jeesun <br> REVIEW 2L CREDIT AGREEMENT COMMENTS AND PROVIDE COMMENTS (0.8); REVIEW AND RESPOND TO EMAILS REGARDING DEEPWATER ASSETS (0.2). | 1.00 | 985.00 | 027 | 62109218 |
| 06/04/21 | Goldring, Stuart J. | 1.80 | 3,231.00 | 027 | 62128203 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL EXCHANGES WITH T. LAMME, B. SWINGLE, B. HARRIS, WEIL TAX, J. LIOU AND OTHERS REGARDING TAX PROJECTIONS AND CREDIT BID (1.5); CALL WITH J. LIOU REGARDING SAME (.1); DISCUSS SAME WITH J. MACKE (.2). | | | | |
| 06/04/21 | Macke, Jonathan J. | 0.80 | 1,036.00 | 027 | 62118251 |
| | ATTENTION TO PURCHASE PRICE AND CORRESPONDENCE REGARDING SAME (.4); CONFERENCE WITH S GOLDRING (.4). | | | | |
| 06/04/21 | Budovalcev-Nicholas, Daniel R. | 1.00 | 1,395.00 | 027 | 62146865 |
| | ATTENTION TO TAX COMMENTS WITH RESPECT TO 2L AND CALLS REGARDING SAME. | | | | |
| 06/07/21 | Budovalcev-Nicholas, Daniel R. | 0.60 | 837.00 | 027 | 62133648 |
| | REVIEW TAX PROVISION OF ISDA. | | | | |
| 06/08/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 62145367 |
| | FURTHER EMAIL EXCHANGE WITH B. SWINGLE AND OTHERS REGARDING VALUATION (.1); REVIEW VALUATION INFORMATION (.3). | | | | |
| 06/09/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 027 | 62156958 |
| | PARTICIPATE ON PERIODIC COORDINATION CALL (.7); EMAILS WITH J. HUFEDICK AND OTHERS REGARDING WARRANTS (.2); REVIEW DRAFT WARRANT AGREEMENT (.5). | | | | |
| 06/10/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 62165738 |
| | CONSIDER B. HARRIS EMAIL REGARDING TAX COMPUTATIONS. | | | | |
| 06/11/21 | Goldring, Stuart J. | 3.20 | 5,744.00 | 027 | 62179199 |
| | EMAIL EXCHANGES WITH B. HARRIS, DAVIS POLK AND OTHERS REGARDING STRUCTURE (.8); CALLS WITH B. HARRIS REGARDING SAME AND TAX CONSIDERATIONS (.8); CALL WITH S. PECA REGARDING STRUCTURE (.2); DISCUSS SAME AND TAX CONSIDERATIONS WITH J. MACKE (.5); REVIEW DRAFT REVISIONS TO PLAN (.3); DISCUSS SAME WITH J. HUFENDICK (.2); REVIEW EMAILS FROM J. HUFFENDICK REGARDING SAME (.2), AND EMAIL TO B. HARRIS REGARDING SAME (.2). | | | | |
| 06/11/21 | Macke, Jonathan J. | 1.20 | 1,554.00 | 027 | 62172316 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH S GOLDRING (.7); ATTENTION TO VALUATION AND ALLOCATION OF PURCHASE PRICE (.5). | | | | |
| 06/11/21 | Liou, Jessica | 0.30 | 397.50 | 027 | 62175730 |
| | CONFER WITH S. GOLDRING REGARDING TAX ISSUES. | | | | |
| 06/12/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 62179224 |
| | CONSIDER EMAIL EXCHANGE REGARDING PLAN EFFECTIVE DATE CASH FLOW. | | | | |
| 06/12/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 62172623 |
| | ATTENTION TO FUNDING MECHANICS OF ENI PROCEEDS. | | | | |
| 06/13/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 62179202 |
| | REVIEW UPDATED DRAFTS OF PLAN RELATED DOCUMENTS AND EMAIL EXCHANGES REGARDING SAME. | | | | |
| 06/13/21 | Macke, Jonathan J. | 0.30 | 388.50 | 027 | 62188563 |
| | REVIEW GOVERNMENT PROPOSALS FOR ABANDONED PROPERTY. | | | | |
| 06/14/21 | Goldring, Stuart J. | 3.20 | 5,744.00 | 027 | 62200657 |
| | EMAIL EXCHANGES WITH B. HARRIS, B. SWINGLE AND OTHERS REGARDING TAX ANALYSIS AND MODELLING (.5); CALLS WITH M. TIPPET REGARDING SAME (.7); GROUP CALL WITH COMPANY TAX, HOULIHAN AND WEIL TAX REGARDING VALUATION AND TAX MODELLING (.4); CONSIDER FINANCING STRUCTURE AND DISCUSS SAME WITH D. NICHOLAS (.3); CONSIDER EMAIL EXCHANGES REGARDING PLAN RELATED DOCUMENTS (1.1); CONSIDER EMAIL EXCHANGES WITH COMPANY AND HOULIHAN REGARDING TAX MODELING (.2). | | | | |
| 06/14/21 | Macke, Jonathan J. | 0.60 | 777.00 | 027 | 62202659 |
| | CONFERENCE WITH FWE AND HL REGARDING VALUATION (.4); ATTENTION TO TRANSITION SERVICES (.2). | | | | |
| 06/14/21 | Budovalcev-Nicholas, Daniel R. | 2.10 | 2,929.50 | 027 | 62197215 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTENTION TO TAX CONSIDERATIONS WITH RESPECT TO ISDA. | | | | |
| 06/14/21 | Tippett, Matthew | 2.70 | 2,902.50 | 027 | 62201441 |
| | COMMUNICATIONS WITH WORKING GROUP AND CLIENT REGARDING TAX ISSUES WITH CREDIT BID SALE. | | | | |
| 06/15/21 | Goldring, Stuart J. | 4.90 | 8,795.50 | 027 | 62200625 |
| | REVIEW EMAIL EXCHANGE RELATING TO PLAN-RELATED DOCUMENT CHANGES (.5); EMAIL EXCHANGES WITH DAVIS POLK, INTERNALLY AND DEBTOR REGARDING PLAN IMPLEMENTATION PREPARATION (.7); EMAIL EXCHANGES WITH B. SWINGLE AND OTHERS REGARDING TAX MODELLING (.2), AND FOLLOW-UP REGARDING SAME (.2); CALLS WITH J. HUFENDICK REGARDING PLAN ADMINISTRATOR AGREEMENT (.3); CALL WITH B. SWINGLE, B. HARRIS AND, IN PART, M. TIPPETT REGARDING TAX MODELING (.4); FOLLOW-UP CALLS WITH M. TIPPETT REGARDING SAME (.6); REVIEW DRAFT TAX PROJECTION, INCLUDING EMAIL EXCHANGE WITH M. TIPPETT AND J. MACKE REGARDING SAME (.9); FURTHER CONSIDER SAME (.7); CALLS WITH J. LIOU REGARDING SAME (.2); EMAIL TO WEIL TAX TEAM REGARDING SAME (.2). | | | | |
| 06/15/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 62202647 |
| | REVIEW POTENTIAL TAX LIABILITY CALCULATIONS. | | | | |
| 06/15/21 | Tippett, Matthew | 4.20 | 4,515.00 | 027 | 62199417 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH CLIENT AND WORKING GROUP (3.0); RESEARCH TAX ISSUES RELATED TO TAX LIABILITY COMPUTATION (.7); REVIEW TRANSACTION DOCUMENTS (.5). | | | | |
| 06/16/21 | Goldring, Stuart J. | 2.80 | 5,026.00 | 027 | 62204804 |
| | EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING COMMENTS TO DRAFT PLAN ADMINISTRATOR AGREEMENT (.5); FOLLOW-UP WITH B. SWINGLE AND B. HARRIS REGARDING TAX MODELING (.1); CALL WITH J. LIOU REGARDING SAME (.1); CONSIDER FURTHER EMAILS REGARDING PLAN-RELATED AGREEMENTS (.5); EMAIL EXCHANGE WITH J. LIOU AND OTHERS REGARDING POTENTIAL SALE OF CERTAIN FOREIGN ASSETS (.3); ALL ADVISOR CALL REGARDING CONFIRMATION PREPARATION (.2); CONSIDER UPDATED TAX MODELING, AND CIRCULATE INTERNALLY (.5); FOLLOW-UP ALL ADVISOR CALL REGARDING SAME (.3); EMAIL EXCHANGES WITH S. PECA, DAVIS POLK, T. LAMME AND OTHERS REGARDING STRUCTURE AND PLAN IMPLEMENTATION (.3). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Macke, Jonathan J. | 0.60 | 777.00 | 027 | 62217427 |
| | REVIEW PLAN ADMINISTRATION AGREEMENT. | | | | |
| 06/16/21 | Hong, Jeesun | 1.10 | 1,083.50 | 027 | 62204507 |
| | REVIEW DRAFT PLAN ADMINISTRATOR AGREEMENT / REVISED PLAN / TAX COMMENTS / RELATED EMAILS. | | | | |
| 06/16/21 | Tippett, Matthew | 1.20 | 1,290.00 | 027 | 62207517 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (.7); REVIEW TRANSACTION DOCUMENTS (.5). | | | | |
| 06/17/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 027 | 62211495 |
| | REVIEW DRAFT TAX MODELING (.5); DISCUSS SAME WITH J. LIOU (.2); FURTHER CONSIDER SAME (.5); EMAIL EXCHANGE WITH B. HARRIS AND OTHERS REGARDING SAME (.2). | | | | |
| 06/17/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 62207480 |
| | COMMUNICATIONS WITH WORKING GROUP AND REVIEW TAX COMPUTATION OF CREDIT BID SALE. | | | | |
| 06/18/21 | Goldring, Stuart J. | 3.10 | 5,564.50 | 027 | 62223650 |
| | REVIEW UPDATED TAX MODELING (.3); DISCUSS SAME WITH B. SWINGLE, B. HARRIS, J. MACKE AND M. TIPPET (1.1); FOLLOW-UP REGARDING SAME (.3); CONSIDER AND RESPOND TO E. WHEELER TAX SUBSCRIPTION RIGHTS QUESTION, AND DISCUSS WITH SAME (.3); PERIODIC GROUP COORDINATION CALL WITH DAVIS POLK (.8); FOLLOW-UP CALL WITH J. LIOU REGARDING TAX MODELING (.1); EMAIL EXCHANGE WITH M. TIPPETT AND OTHERS REGARDING DRAFT CONFIRMATION ORDER AND TRANSFER TAX PROVISION (.2). | | | | |
| 06/18/21 | Macke, Jonathan J. | 1.40 | 1,813.00 | 027 | 62217273 |
| | ATTENTION TO POTENTIAL TAX LIABILITY CALCULATIONS (.3); CONFERENCE WITH FWE TAX REGARDING SAME (1.1). | | | | |
| 06/18/21 | Liou, Jessica | 0.30 | 397.50 | 027 | 62277414 |
| | CONFER WITH S. GOLDRING REGARDING TAX ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/18/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 62212440 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND CLIENT. | | | | |
| 06/19/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 62223717 |
| | FOLLOW-UP WITH B. SWINGLE REGARDING TAX LIABILITY MODELING (.2); REVIEW REVISED MODEL (.6); EMAIL EXCHANGE WITH J. LIOU REGARDING SAME (.2). | | | | |
| 06/20/21 | Goldring, Stuart J. | 0.80 | 1,436.00 | 027 | 62223664 |
| | REVIEW DRAFT TRANSFER TAX EXEMPTION LANGUAGE IN COURT ORDER AND PROVIDE COMMENTS (.7); FOLLOW UP REGARDING TAX MODELING (.1). | | | | |
| 06/20/21 | Tippett, Matthew | 0.60 | 645.00 | 027 | 62221418 |
| | COMMUNICATIONS WITH WORKING GROUP AND REVISE CONFIRMATION ORDER. | | | | |
| 06/21/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 62235988 |
| | REVIEW EMAIL EXCHANGES REGARDING CONFIRMATION ORDER (.1); EMAIL WITH J. LIOU REGARDING TAX MODELING (.1). | | | | |
| 06/21/21 | Tippett, Matthew | 0.60 | 645.00 | 027 | 62260673 |
| | REVIEW TRANSACTION STEPS DECK AND COMMUNICATIONS WITH WORKING GROUP. | | | | |
| 06/22/21 | Goldring, Stuart J. | 0.40 | 718.00 | 027 | 62259624 |
| | REVIEW EMAIL EXCHANGES REGARDING CONFIRMATION ORDER. | | | | |
| 06/22/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 62260699 |
| | COMMUNICATIONS WITH WORKING GROUP. | | | | |
| 06/23/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 027 | 62259718 |
| | EMAIL EXCHANGES WITH DAVIS POLK TAX, B. SWINGLE AND OTHERS REGARDING TAX MODELING (.7). | | | | |
| 06/23/21 | Tippett, Matthew | 0.30 | 322.50 | 027 | 62260866 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH WORKING GROUP REGARDING TAX ISSUES. | | | | |
| 06/24/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 62269566 |
| | REVIEW DRAFT FUNDING AGREEMENT (.3), AND CONSIDER TAX TREATMENT OF FUNDING AGREEMENT (.2). | | | | |
| 06/25/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 62282828 |
| | PREPARE FOR, PARTICIPATE ON AND GROUP TAX CALL WITH DAVIS POLK TAX REGARDING TAX MODELLING (.6); REVIEW EMAIL EXCHANGES REGARDING CONFIRMATION ORDER AND CONFIRMATION (.3). | | | | |
| 06/25/21 | Macke, Jonathan J. | 0.50 | 647.50 | 027 | 62272467 |
| | CONFERENCE WITH DAVIS POLK REGARDING VALUATION. | | | | |
| 06/25/21 | Tippett, Matthew | 0.70 | 752.50 | 027 | 62272498 |
| | COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL (.7). | | | | |
| 06/29/21 | Goldring, Stuart J. | 3.80 | 6,821.00 | 027 | 62314792 |
| | INTERNAL EFFECTIVE DATE GROUP PREPARATION CALL (.5); DISCUSS PROPOSED CHANGES TO CREDIT BID PURCHASE AGREEMENT WITH M. TIPPETT (.2); REVIEW EMAILS FROM J. HONG REGARDING SAME (.2); REVIEW TAX REVISIONS TO CREDIT BID PURCHASE AGREEMENT AND PROVIDE COMMENTS (2.9). | | | | |
| 06/29/21 | Hong, Jeesun | 3.00 | 2,955.00 | 027 | 62301171 |
| | REVIEW AND PROVIDE COMMENTS TO THE CREDIT BID PURCHASE AGREEMENT (2.0); REVIEW FWE I AND IV LLCA (1.0). | | | | |
| 06/29/21 | Tippett, Matthew | 1.30 | 1,397.50 | 027 | 62304982 |
| | COMMUNICATIONS WITH WORKING GROUP REGARDING TAX INDEMNITY IN CREDIT BID PSA AND REVIEW SAME. | | | | |
| 06/30/21 | Goldring, Stuart J. | 2.00 | 3,590.00 | 027 | 62314760 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FURTHER REVIEW AND REVISE PROPOSED LANGUAGE CHANGES TO CREDIT BID PURCHASE AGREEMENT (1.1); EMAIL EXCHANGE WITH WEIL TAX TEAM REGARDING SAME (.5); WEEKLY ADVISOR CALL (.2); EMAIL EXCHANGE WITH DAVIS POLK TAX REGARDING MEXICAN SALE (.1); REVIEW EMAIL EXCHANGES WITH J. LIOU AND OTHERS REGARDING CONFIRMATION ORDER (.1). | | | | |
| 06/30/21 | Macke, Jonathan J. | 1.00 | 1,295.00 | 027 | 62308202 |
| | REVIEW PSA. | | | | |
| 06/30/21 | Hong, Jeesun | 1.20 | 1,182.00 | 027 | 62309291 |
| | DISCUSS S.GOLDRING COMMENTS, J.MACKE COMMENTS AND REVISE PSA. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **70.70** | **$104,050.50** | | |
| 06/07/21 | Carlson, Clifford W. | 0.80 | 880.00 | 028 | 62273320 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL. | | | | |
| 06/14/21 | Liou, Jessica | 0.60 | 795.00 | 028 | 62190265 |
| | CONFER WITH K. PASQUALE, S. MILLMAN, C. CARLSON REGARDING CHAPTER 11 STATUS AND OTHER ISSUES. | | | | |
| 06/14/21 | Carlson, Clifford W. | 0.50 | 550.00 | 028 | 62273052 |
| | PARTICIPATE ON CALL WITH UCC'S COUNSEL. | | | | |
| **SUBTOTAL TASK 028 - Unsecured Creditors Committee / Meetings / Communications:** | | **1.90** | **$2,225.00** | | |
| 06/04/21 | George, Jason | 0.90 | 693.00 | 029 | 62119207 |
| | REVIEW AND REVISE DRAFT OF 2015.3 PERIODIC REPORT (0.5); CALL WITH J. CHIANG REGARDING SAME (0.4). | | | | |
| 06/07/21 | Liou, Jessica | 0.40 | 530.00 | 029 | 62274964 |
| | REVIEW AND COMMENT ON 2015.3 REPORT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 62273326 |
| | REVIEW AND REVISE 2015.3 REPORT. | | | | |
| 06/07/21 | George, Jason | 0.50 | 385.00 | 029 | 62166640 |
| | REVISE DRAFT OF 2015.3 REPORT AND PREPARE SAME FOR FILING (0.3); CALL WITH J. CHIANG REGARDING 2015.3 REPORT (0.2). | | | | |
| 06/29/21 | Perez, Alfredo R. | 0.20 | 319.00 | 029 | 62299873 |
| | REVIEW MAY MONTHLY OPERATING REPORT. | | | | |
| 06/30/21 | Perez, Alfredo R. | 0.20 | 319.00 | 029 | 62326629 |
| | REVIEW MAY MONTHLY OPERATING REPORT. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **2.50** | **$2,576.00** | | |
| 06/01/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62424614 |
| | REVIEW PSA AND PLAN OF MERGER RECONCILIATION. | | | | |
| 06/01/21 | Peca, Samuel C. | 5.50 | 6,737.50 | 031 | 62069248 |
| | REVIEW AND REVISE FWE IV DOCUMENTS INCLUDING DEEPWATER DECOMMISSIONING AGREEMENTS (2.5); CALL WITH CUSA/KS TO DISCUSS FWE IV DOCUMENTS (0.3); REVIEW AND RESPOND TO EMAIL (0.6); CALL WITH ENI AND BRACEWELL TO DISCUSS ENI DEFINITIVE DOCUMENTS (1.8); REVIEW CORPORATE WORKSTREAMS STATUS (0.3). | | | | |
| 06/01/21 | Delaney, Scott Michael | 5.00 | 5,750.00 | 031 | 62080746 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (0.3); REVIEW REVISED DRAFTS OF FIELDWOOD IV DOCUMENTS AND RELATED CORRESPONDENCE (0.5); REVIEW AND CORRESPONDENCE WITH WEIL TEAM REGARDING CONTRACT REJECTION MATTER (0.4); CONFERENCE REGARDING CONTRACT ASSUMPTION SCHEDULE (0.5); REVIEW FIELDWOOD IV CONTRACT ANALYSIS AND RELATED CORRESPONDENCE (2.0); CORRESPONDENCE REGARDING NEWCO FORMATION DOCUMENTS (0.2); CORRESPONDENCE WITH J. BRYSCH REGARDING FERC WAIVER REQUESTS (0.3); REVIEW UPDATED CONTRACT ALLOCATION LIST (0.3); UPDATE GLOBAL ISSUES LIST AND CORRESPONDENCE WITH R. MOORE REGARDING SAME (0.5). | | | | |
| 06/01/21 | Simmons, Kevin Michael | 3.50 | 3,132.50 | 031 | 62069539 |
| | DRAFT EMAILS TO E. CHOI AND C. CARLSON ON ATLANTIC AND APACHE (0.1); INCORPORATE C. CARLSON'S COMMENTS INTO APACHE'S DRAFT (0.4); INCORPORATE E. CHOI'S COMMENTS INTO APACHE'S DRAFT (2.4); INCORPORATE T. LAMME'S COMMENTS INTO APACHE BRIEF (0.6). | | | | |
| 06/01/21 | Hosch, Patrick B. | 2.50 | 1,575.00 | 031 | 62073753 |
| | FINALIZE IMPLEMENTATION AGREEMENT (1.5); COMPILE EXECUTION VERSION OF IMPLEMENTATION AGREEMENT (1.0). | | | | |
| 06/01/21 | Choi, Erin Marie | 3.70 | 4,070.00 | 031 | 62423150 |
| | DRAFT AND REVISE RESPONSE TO SURETIES' MOTIONS TO DISMISS COMPLAINT IN APACHE ADVERSARY PROCEEDING. | | | | |
| 06/02/21 | Moore, Rodney L. | 8.20 | 12,259.00 | 031 | 62100175 |
| | ATTENTION TO ASSUMED CONTRACT SCHEDULE AND ALLOCATION OF CONTRACTS AMONG FW I, CBP, FW III AND FW IV AND MULTIPLE TELEPHONE CONFERENCE CALLS REGARDING SAME (5.3); ATTENTION TO TRUE-UP WARRANT CALCULATIONS (1.0) ; REVIEW AND REVISE FW I PLAN OF MERGER AND MULTIPLE TELEPHONE CONFERENCE CALLS WITH APACHE COUNSEL REGARDING SAME (1.5); REVIEW FW IV PLAN OF MERGER (.4). | | | | |
| 06/02/21 | Peca, Samuel C. | 6.60 | 8,085.00 | 031 | 62093249 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTENTION TO CONTRACT ALLOCATION EMAIL AND ANALYSIS (0.6); REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT (1.2); CALL REGARDING CONTRACT ALLOCATION (0.9); ATTENTION TO EMAIL AND VARIOUS OPEN CORPORATE WORKSTREAMS (0.5); FWE IV DOCUMENTS CALL WITH KS AND CUSA (0.5); REVIEW AND REVISE FWE IV DOCUMENTS (2.4); REVIEW AND PROPOSE RESPONSE TO OBJECTION (0.5). | | | | |
| 06/02/21 | Delaney, Scott Michael | 6.00 | 6,900.00 | 031 | 62100084 |
| | REVIEW MACQUARIE SCHEDULE AND CORRESPONDENCE REGARDING SAME (0.5); REVIEW REVISIONS TO FIELDWOOD III PLAN OF MERGER EXHIBITS AND REVISE REGARDING SAME (1.3); CONFERENCE WITH N. KRAMER REGARDING DISCLOSURE SCHEDULES (0.4); UPDATE GLOBAL ISSUES LIST (0.4); CONFERENCE REGARDING CONTRACT/LEASE ASSUMPTION MATTERS (0.9); REVIEW UPDATED ASSUMPTION SCHEDULE AND CORRESPONDENCE WITH N. KRAMER REGARDING SAME (0.4); REVIEW REVISED FIELDWOOD IV DOCUMENTS AND RELATED CORRESPONDENCE (0.8); CONFERENCE REGARDING CONTRACT ASSUMPTION SCHEDULE (0.4); UPDATE FIELDWOOD I PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.9). | | | | |
| 06/02/21 | Hosch, Patrick B. | 2.50 | 1,575.00 | 031 | 62094572 |
| | UPDATE IMPLEMENTATION AGREEMENT TO INCLUDE FINALIZED PROVISIONS (1.3); UPDATE APACHE PLAN OF MERGER (1.0); PROVIDE FW IV PLAN OF MERGER AND FW I PLAN OF MERGER TO R. MOORE (.1); COORDINATE FILE SHARE FOR FIELDWOOD (.1). | | | | |
| 06/03/21 | Moore, Rodney L. | 6.50 | 9,717.50 | 031 | 62109085 |
| | CONFERENCE CALL WITH FW REGARDING FW I PLAN OF MERGER ISSUES (.4); CORRESPOND WITH HUNTON ANDREWS KURTH REGARDING SAME (.3); REVIEW AND PROVIDE RESPONSE REGARDING LEXON OBJECTION (.4); REVIEW AND REVISE PLAN REGARDING WARRANT DILUTION (.7); REVIEW WARRANT DILUTION MECHANICS AND PROVIDE COMMENTS TO HL REGARDING SAME AND REVIEW REVISED CALCULATIONS (1.3); REVIEW COMMENTS TO WARRANT (.4); REVIEW CHEVRON DOCUMENTS (1.0); ATTENTION TO BOND ISSUES (.5); ATTENTION TO CONTRACT ALLOCATIONS (1.5). | | | | |
| 06/03/21 | Liou, Jessica | 1.60 | 2,120.00 | 031 | 62271722 |
| | ATTEND APACHE DEPOSITION. | | | | |
| 06/03/21 | Peca, Samuel C. | 8.70 | 10,657.50 | 031 | 62107608 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW, REVISE AND DISCUSS FWE IV DOCUMENTS (4.2); REVIEW AND REVISE ENI IMPLEMENTATION AGREEMENT (1.0); REVIEW AND REVISE CONFIRMATION BRIEF (0.8); CALL WITH DPW REGARDING CUSA IMPLEMENTATION AGREEMENT (0.5); REVIEW EXHIBITS TO PLAN OF MERGER (0.2); CALL REGARDING HESS TERM SHEET WITH FWE (0.6); CALL WITH ALL PARTIES REGARDING HESS TERM SHEET (0.4); CALL WITH ALL PARTIES TO DISCUSS CUSA IMPLEMENTATION AGREEMENT (0.8); ATTENTION TO SUB-AGENT ARRANGEMENTS (0.2). | | | | |
| 06/03/21 | Genender, Paul R. | 1.50 | 2,025.00 | 031 | 62424618 |
| | DEPOSITION OF APACHE. | | | | |
| 06/03/21 | Delaney, Scott Michael | 3.10 | 3,565.00 | 031 | 62108630 |
| | CONFERENCE WITH DPW REGARDING FIELDWOOD IV DOCUMENTS (0.5); CONFERENCE WITH FIELDWOOD TEAM REGARDING JOINT USE PROPERTY MATTERS (0.2); REVIEW REVISED FIELDWOOD IV EXHIBITS AND RELATED CORRESPONDENCE (1.1); CORRESPONDENCE REGARDING FIELDWOOD IV PLAN OF MERGER EXHIBITS (0.3); ALL HANDS CONFERENCE REGARDING FIELDWOOD IV DOCUMENT REVIEW (0.7); REVIEW UPDATED FIELDWOOD IV ASSET EXHIBITS (0.3). | | | | |
| 06/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 031 | 62273390 |
| | PARTICIPATE ON APACHE DEPOSITION. | | | | |
| 06/03/21 | Hosch, Patrick B. | 3.00 | 1,890.00 | 031 | 62108486 |
| | UPDATE CHECKLIST (.5) ; ATTEND CALL WITH R .MOORE, S. DELANEY, AND FWE REGARDING SCHEDULES FOR PLAN OF MERGER OF FWE I (.2); REVISE IMPLEMENTATION AGREEMENT TO INCLUDE FINAL DOCUMENTS (.6); COMPILE SUB-AGENT AGREEMENT, COORDINATE SIGNATURE OF THE SUB-AGENT AGREEMENT BY T. LAMME (1.0); ATTEND FWE CALL TO REVIEW IMPLEMENTATION AGREEMENT WITH DPW, K&S, CHEVRON, AND FWE (.7). | | | | |
| 06/03/21 | Smith, Samantha Nicole | 2.10 | 1,323.00 | 031 | 62424812 |
| | ATTEND AND TAKE NOTES DURING THE APACHE 30(B)(6) DEPOSITION. | | | | |
| 06/03/21 | Choi, Erin Marie | 1.80 | 1,980.00 | 031 | 62424813 |
| | ATTEND APACHE 30(B)(6) DEPOSITION. | | | | |
| 06/04/21 | Moore, Rodney L. | 0.30 | 448.50 | 031 | 62432083 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCE CALL WITH HUNTON ANDREWS KURTH REGARDING PLAN OF MERGER. | | | | |
| 06/04/21 | Peca, Samuel C. | 4.40 | 5,390.00 | 031 | 62605467 |
| | REVIEW, REVISE AND DISCUSS FWE IV DOCUMENTS (4.3); ATTENTION TO NEWCO SHAREHOLDERS AGREEMENT (0.1). | | | | |
| 06/04/21 | Delaney, Scott Michael | 2.90 | 3,335.00 | 031 | 62123011 |
| | REVIEW AND UPDATE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (1.0); CONDUCT DUE DILIGENCE REGARDING MATERIAL CONTRACTS AND CORRESPONDENCE WITH R. MOORE REGARDING SAME (0.4); REVIEW REVISED FIELDWOOD III ORGANIZATIONAL DOCUMENTS (0.1); REVIEW REVISED FIELDWOOD IV DOCUMENTS AND RELATED CORRESPONDENCE (0.4); REVIEW REVISIONS TO FIELDWOOD IV ORGANIZATIONAL DOCUMENTS AND RELATED CORRESPONDENCE (0.2); CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (0.8). | | | | |
| 06/04/21 | Hosch, Patrick B. | 2.80 | 1,764.00 | 031 | 62120182 |
| | CONDUCT ANCILLARY TASKS, INCLUDING SAVING NEW VERSIONS OF DOCUMENTS ONTO DESKSITE AND UPDATING CHECKLIST FOR INTERNAL USE (.5); COMPILE LIST OF OPEN POINTS IN DRAFTS BY REVIEWING EACH DEFINITIVE DOCUMENT AND LOOKING AT OPEN ITEMS (1.9); COMPILE COMPLETED ORGANIZATIONAL DOCUMENTS FOR BANKRUPTCY TEAM (.4). | | | | |
| 06/05/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62126124 |
| | ATTENTION TO ASSUMED CONTRACTS TREATMENT (1.0); ATTENTION TO CHENIER TREATMENT (.5). | | | | |
| 06/05/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 031 | 62119149 |
| | TURN KS AND DPW COMMENTS TO OMNIBUS AGREEMENT (1.4); REVIEW FWE IV OPEN ITEMS (0.3); CALL WITH KS (0.1); REVIEW AND RESPOND TO EMAIL REGARDING FWE IV (0.4). | | | | |
| 06/06/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62135515 |
| | REVIEW CHEVRON DOCUMENTS. | | | | |
| 06/06/21 | Delaney, Scott Michael | 0.80 | 920.00 | 031 | 62122962 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH S. PECA AND P. HOSCH REGARDING FIELDWOOD IV DOCUMENT STATUS (0.2); REVIEW REVISIONS TO FIELDWOOD III ORGANIZATIONAL DOCUMENTS (0.2); REVIEW REVISED DRAFTS OF FIELDWOOD IV DOCUMENTS AND RELATED CORRESPONDENCE (0.4). | | | | |
| 06/06/21 | Hosch, Patrick B. | 1.40 | 882.00 | 031 | 62120150 |
| | PREPARE FOR CALL ON STATUS OF CHEVRON/FIELDWOOD DEFINITIVE DOCUMENTS (1.0); ATTEND CALL ON CUSA DEFINITIVE DOCUMENTS WITH S. PECA AND S. DELANEY (.2); COMPILE DOCUMENTS FOR S. PECA REVIEW, INCLUDING THE SEMS BRIDGING AGREEMENT AND EXHIBITS TO OMNIBUS AGREEMENT (.2). | | | | |
| 06/07/21 | Moore, Rodney L. | 2.80 | 4,186.00 | 031 | 62135541 |
| | ATTENTION TO PSA ISSUES REGARDING CONTRACTS (.5); ATTENTION TO WARRANT ISSUES AND CONFERENCE CALL WITH HL REGARDING SAME (1.0); ATTENTION TO PREDECESSOR DOCUMENTS (1.3). | | | | |
| 06/07/21 | Peca, Samuel C. | 4.00 | 4,900.00 | 031 | 62133303 |
| | REVIEW FWE IV DOCUMENTS AND WORKSTREAMS. | | | | |
| 06/07/21 | Delaney, Scott Michael | 5.40 | 6,210.00 | 031 | 62133530 |
| | CONFERENCE REGARDING REAL ESTATE DISCUSSION (0.8); REVIEW FERC WAIVER REQUESTS AND RELATED CORRESPONDENCE (0.4); CORRESPONDENCE REGARDING FIELDWOOD IV PLAN OF MERGER EXHIBITS AND UPDATE REGARDING SAME (0.5); REVIEW TX AND DE MERGER STATUTES, DRAFT MERGER DOCUMENTS FOR SUBSIDIARIES WITH FIELDWOOD IV ASSETS AND CORRESPONDENCE REGARDING SAME (1.6); REVIEW 365 CONTRACT ASSUMPTION OBJECTIONS (0.5); REVIEW REVISED FIELDWOOD IV DOCUMENTS (0.8); REVIEW AND REVISE FIELDWOOD III AMENDMENT TO CERTIFICATE OF FORMATION AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (0.5); REVIEW UPDATED MASTER ASSET ALLOCATION SCHEDULE (0.3). | | | | |
| 06/07/21 | Hosch, Patrick B. | 6.70 | 4,221.00 | 031 | 62168331 |
| | FINALIZE CERTAIN DOCUMENTS FOR CHEVRON TRANSACTION (1.5); CALL WITH S. PECA TO REVIEW FINAL DOCUMENTS (.5); CALLS WITH K&S TO COORDINATE EXECUTION VERSIONS OF THE DOCUMENTS (1.2); SEND PLAN ADMINISTRATOR'S COMMENTS ON CONTRACT OPERATING AGREEMENT AND ORGANIZATIONAL DOCUMENTS TO FWE FOR SIGN-OFF (.2); DRAFT AMENDMENT TO FWE LLC CERTIFICATE OF FORMATION (1.1); REVIEW AND REVISE CERTIFICATE OF AMENDMENT (2.2). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/08/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62142110 |
| | REVIEW AND PROVIDE COMMENTS TO APACHE SURETY TERM SHEET (.3); REVIEW PLAN OF MERGER AND PS EXHIBITS AND ASSUMED CONTRACTS SCHEDULE (1.0). | | | | |
| 06/08/21 | Peca, Samuel C. | 9.70 | 11,882.50 | 031 | 62139648 |
| | CALL WITH FWE REGARDING GRAND CHENIER (0.5); CALL WITH ALL HANDS TO DISCUSS ENI DOCUMENTS (2.1); REVISE FWE IV AND ENI DOCUMENTATION AND DISCUSS SAME (7.1). | | | | |
| 06/08/21 | Delaney, Scott Michael | 2.50 | 2,875.00 | 031 | 62141353 |
| | CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING FWE IV PLAN OF MERGER EXHIBITS (0.2); CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (1.0); REVIEW REVISED FWE IV DOCUMENTS (0.6); CONFERENCE REGARDING ENI DEFINITIVE DOCUMENTS (0.7). | | | | |
| 06/08/21 | Hosch, Patrick B. | 3.90 | 2,457.00 | 031 | 62168322 |
| | DRAFT TRANSACTION CHECKLIST (.5); ATTEND CALLS WITH KING & SPALDING (1.0); COMPILE FINALIZED DOCUMENTS AND DISTRIBUTE SAME TO KING & SPALDING (1.0); SEND FWE LLC AGREEMENT AND AMENDMENT TO AGREEMENT TO DAVID DUNN (.3); COORDINATE WITH COMPANY TO OBTAIN INFORMATION (.4); DRAFT TRANSACTION STRUCTURE CHART (.7). | | | | |
| 06/09/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 62275021 |
| | CONFER WITH C. CARLSON REGARDING APACHE SURETIES PROPOSAL (.3); REVIEW AND COMMENT ON APACHE SURETY PROPOSAL (.1); REVIEW APACHE WORKING FACILITY PROPOSAL (.1). | | | | |
| 06/09/21 | Peca, Samuel C. | 4.30 | 5,267.50 | 031 | 62149376 |
| | CALL TO DISCUSS VARIOUS FWE IV DOCUMENTS (1.1); CALL REGARDING IMPLEMENTATION AGREEMENT (0.5); REVIEW REVISE FWE IV DOCUMENTS AND ATTENTION TO PRE-SIGNING WORKSTREAMS (2.7). | | | | |
| 06/09/21 | Delaney, Scott Michael | 5.00 | 5,750.00 | 031 | 62150243 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<p style="text-align:center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW STRUCTURE CHART AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (0.6); CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (1.1); REVIEW DRAFT OF MATERIAL CONTRACTS SCHEDULE FROM ALIX PARTNERS (0.3); REVIEW REVISIONS TO FERC WAIVER AND CORRESPONDENCE REGARDING SAME (0.3); REVIEW REVISED DRAFTS OF FIELDWOOD IV DOCUMENTS AND CORRESPONDENCE REGARDING SAME (1.0); CONFERENCE REGARDING FIELDWOOD IV DOCUMENTS (0.5); REVIEW REVISED DRAFT OF FUNDING AGREEMENT (0.2); FOLLOW-UP CONFERENCE REGARDING FIELDWOOD IV IMPLEMENTATION AGREEMENT (1.0). | | | | |
| 06/09/21 | Conley, Brendan C. | 0.10 | 110.00 | 031 | 62744862 |
| | COORDINATE REGARDING APACHE UPDATES. | | | | |
| 06/09/21 | Hosch, Patrick B. | 7.90 | 4,977.00 | 031 | 62168253 |
| | PROVIDE LIST OF OUTSTANDING EXHIBITS TO BOTH FWE AND CUSA (1.0); DRAFT WRITTEN CONSENT FOR SOLE MANAGER (.8); ATTEND MULTIPLE CALLS WITH K&S TO GO OVER DOCUMENTS TO BE COMPILED AND EXHIBITS FOR SIGNING (1.5); OBTAIN CONTRACT OPERATING AGREEMENT TO APPEND JOINT DEVELOPMENT AGREEMENT (.3); UPDATE DOCUMENTS BASED ON CALLS (2.0); ATTEND ALL HANDS CALL WITH WEIL, DPW, CUSA, K&S AND GA (1.0); OBTAIN ACCESS TO BOX SITE FOR DPW TEAM (.1); UPDATE TRANSACTION STRUCTURE CHART (1.2). | | | | |
| 06/10/21 | Moore, Rodney L. | 2.60 | 3,887.00 | 031 | 62161983 |
| | TELEPHONE CONFERENCE CALL WITH FW REGARDING CHENIER (.4); REVIEW CHENIER AGREEMENTS AND REVIEW ALLOCATIONS (.8); REVIEW FW I PLAN OF MERGER (.4); REVIEW PREDECESSOR DOCUMENTS (1.0). | | | | |
| 06/10/21 | Peca, Samuel C. | 5.10 | 6,247.50 | 031 | 62160112 |
| | REVISE HWCG ASSIGNMENT (0.6); REVIEW AND REVISE ENI DOCUMENTS AND EMAIL REGARDING SAME (1.9); CALL REGARDING GRAND CHENIER (0.4); CALL WITH BRACEWELL TO DISCUSS ENI DOCUMENTS (1.0); REVIEW FWE IV DOCUMENTS (0.5); REVIEW EMAIL AND OTHER WORKSTREAMS (0.7). | | | | |
| 06/10/21 | Delaney, Scott Michael | 1.30 | 1,495.00 | 031 | 62164192 |
| | REVIEW AND UPDATE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.5); REVIEW FIELDWOOD IV DOCUMENTS AND RELATED CORRESPONDENCE (0.6); REVIEW REVISIONS TO FIELDWOOD III ORGANIZATIONAL DOCUMENTS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | George, Jason | 3.00 | 2,310.00 | 031 | 62166474 |

REVISE DRAFT OF CHEVRON IMPLEMENTATION AGREEMENT (1.5); CALL WITH BRACEWELL TEAM TO DISCUSS ENI IMPLEMENTATION AGREEMENT (1.0); REVISE ENI IMPLEMENTATION AGREEMENT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/10/21 | Hosch, Patrick B. | 2.10 | 1,323.00 | 031 | 62168235 |

COORDINATE FINALIZING DOCUMENT FOR IMPLEMENTATION AGREEMENT BY PROVIDING OUTSTANDING EXHIBITS TO CHEVRON AND ATTEND CALL WITH CHEVRON'S COUNSEL TO FINALIZE DOCUMENTS (1.1); REVIEW CONTRACT OPERATING AGREEMENT FOR FWIII AND UPDATE ACCORDING TO S.PECA'S INSTRUCTIONS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62508669 |

REVIEW FW IV PLAN OF MERGER AND EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Peca, Samuel C. | 5.70 | 6,982.50 | 031 | 62166710 |

CALL WITH WEIL RESTRUCTURING REGARDING CERTAIN TRANSACTION DOCUMENTS (0.6); FOLLOW UP FROM TAX CALL (0.4); MASTER CHECKLIST CALL WITH WEIL TEAM (0.3); FOLLOW UP CALL WITH BRACEWELL REGARDING ENI DOCUMENTS (1.1); REVIEW AND REVISE ENI DOCUMENTS AND ATTENTION TO EMAIL REGARDING SAME (2.2); ATTENTION TO FWE IV DOCUMENTS AND PROPOSED REDACTIONS (0.3); REVIEW REVISED APA DOCUMENTS (0.5); CALL WITH WEIL TAX REGARDING CERTAIN OPEN QUESTIONS (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Delaney, Scott Michael | 3.50 | 4,025.00 | 031 | 62174830 |

CONFERENCE WITH WEIL TEAM REGARDING MASTER CHECKLIST (0.3); PREPARE MASTER CHECKLIST (0.4); CONFERENCE WITH R. MOORE REGARDING UPDATES TO PLAN OF MERGER EXHIBITS (0.2); REVIEW AND UPDATE PLAN OF MERGER EXHIBITS REGARDING SAME (0.4); REVIEW FIELDWOOD IV DOCUMENTS (0.8); CORRESPONDENCE WITH WEIL TEAM AND ALIX PARTNERS REGARDING UPDATES TO ASSUMED CONTRACTS AND FIELDWOOD I PLAN OF MERGER EXHIBITS (0.4); REVIEW REVISED PLAN (0.7); REVISE FIELDWOOD I PLAN OF MERGER (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | George, Jason | 0.70 | 539.00 | 031 | 62176974 |

COMPILE REVISED VERSIONS OF APACHE DEFINITIVE DOCUMENTS (0.6) AND EMAIL DPW TEAM REGARDING SAME (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/11/21 | Bailey, Edgar Scott | 1.10 | 1,144.00 | 031 | 62168945 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH HUNTON ANDREWS KURTH AND WEIL TEAM REGARDING CONTRACT SCHEDULES/FWE CHAPTER 11 CASES (0.5); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING CONTRACT SCHEDULES (0.2); CALL WITH WEIL TEAM REGARDING CLOSING CHECKLIST (0.3); EMAILS WITH WEIL TEAM REGARDING CLOSING CHECKLIST (0.1). | | | | |
| 06/11/21 | Hosch, Patrick B. | 4.60 | 2,898.00 | 031 | 62168227 |
| | OBTAIN SIGNATURE PAGE FOR ENI IMPLEMENTATION AGREEMENT (.2); PREPARE LIST OF ITEMS NEEDED TO FINALIZE THE TRANSACTION AND BEGIN A CHECKLIST PROVIDING FOR THE SAME (1.0); ATTEND CALL WITH S.DELANEY, S.BAILEY, A.GREEN, AND S.PECA TO DISCUSS CHECKLIST (.4); UPDATE SCHEDULES TO ENI IMPLEMENTATION AGREEMENT (1.0); PROVIDE ORGANIZATIONAL DOCUMENT TO J.LIOU TO PROVIDE TO CONSENT PARTIES (.5); UPDATE TRANSACTION STRUCTURE CHART ACCORDING TO S.PECA INSTRUCTIONS (.5); COORDINATE OBTAINING FINALIZED EXHIBITS BY ATTENDING CALL WITH K&S TO DISCUSS OUTSTANDING SCHEDULES (.7); UPDATE CLIENT ON STATUS OF EXHIBITS/SCHEDULES (.3). | | | | |
| 06/12/21 | Moore, Rodney L. | 4.60 | 6,877.00 | 031 | 62179420 |
| | ATTENTION TO CHENIER CONTRACTS AND ASSUMPTION/ALLOCATION ISSUES (1.0); ATTENTION TO WARRANT EXERCISE PRICE CALCULATIONS AND PROVIDE COMMENTS TO HL (2.3); ATTENTION TO FW I PLAN OF MERGER (.5); ATTENTION TO FUNDING AGREEMENT (.8). | | | | |
| 06/12/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 031 | 62174797 |
| | REVIEW UPDATES TO ASSUMPTION SCHEDULE AND CORRESPONDENCE REGARDING CORRESPONDING CHANGES TO FIELDWOOD I PLAN OF MERGER EXHIBITS (0.5); REVIEW REVISED FIELDWOOD I PLAN OF MERGER (0.2); CORRESPONDENCE REGARDING UPDATES TO PLAN (0.2). | | | | |
| 06/12/21 | Carlson, Clifford W. | 0.50 | 550.00 | 031 | 62273238 |
| | PARTICIPATE ON CALL WITH J. LIOU AND CORPORATE TEAM REGARDING PREDECESSOR AGREEMENT. | | | | |
| 06/12/21 | Hosch, Patrick B. | 2.30 | 1,449.00 | 031 | 62168211 |
| | ATTEND CALL WITH S.PECA, J.LIOU, AND C.CARLSON TO REVIEW POTENTIAL REDACTIONS TO CUSA IMPLEMENTATION AGREEMENT (1.0); REVIEW IMPLEMENTATION AGREEMENT TO PREPARE FOR REDACTION CALL (.3); COMPILE FINALIZED VERSION OF IMPLEMENTATION AGREEMENT AND UPLOAD TO DESKSITE (.5); COORDINATE REVIEW OF EXHIBITS FOR ENI IMPLEMENTATION AGREEMENT BY FIELDWOOD AND BRACEWELL (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 06/13/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62510507 |

REVIEW FW I PLAN OF MERGER AND EXHIBITS.

| 06/13/21 | Peca, Samuel C. | 3.10 | 3,797.50 | 031 | 62174796 |

REVIEW AND REVISE FUNDING AGREEMENT (1.0); REVIEW AND REVISE FWE III CONTRACT OPERATING AGREEMENT (0.3); REVIEW PREDECESSOR DEALS (0.3); PREPARE FOR ADDITIONAL FILINGS (1.5).

| 06/13/21 | Hosch, Patrick B. | 0.90 | 567.00 | 031 | 62173803 |

COORDINATE EXHIBIT REVIEW FOR ENI IMPLEMENTATION AGREEMENT (.6); REVIEW TURNKEY REMOVAL AGREEMENT TO ENSURE COMPLETE (.3).

| 06/14/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 031 | 62187970 |

REVIEW WARRANT EQUITY SPLITS AND EXERCISE PRICE (1.4); REVIEW PREDECESSOR DOCUMENTS (.5); REVIEW PLAN COMMENTS (.4); REVIEW WARRANT AGREEMENT ISSUES AND CORRESPONDENCE WITH STROOK REGARDING SAME (.5); CONFERENCE CALL WITH KASOWITZ REGARDING EQUITY SPLITS AND IMPACT ON WARRANTS (.3); REVIEW OBJECTIONS AND LANGUAGE TO ADDRESS SAME (.7).

| 06/14/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 62190288 |

REVIEW AND RESPOND TO EMAILS REGARDING NIPPON PROPOSED LANGUAGE, REVIEW AND RESPOND TO EMAIL REGARDING APACHE DOCUMENTS.

| 06/14/21 | Delaney, Scott Michael | 4.40 | 5,060.00 | 031 | 62186469 |

UPDATE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE WITH T. HOUGH REGARDING SAME (0.7); CORRESPONDENCE WITH COUNTERPARTY REGARDING SAME (0.2); REVIEW UPDATED MASTER ASSET LIST AND REVISE FIELDWOOD I PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (1.2); REVIEW UPDATED OIL AND GAS SCHEDULES (0.4); CORRESPONDENCE REGARDING FIELDWOOD I PLAN OF MERGER (0.2); CORRESPONDENCE WITH WEIL AND DPW TEAMS REGARDING CREDIT BID PSA EXHIBITS (0.5); CORRESPONDENCE REGARDING CONTRACT OBJECTIONS, UCC INQUIRIES (0.4); REVIEW REVISIONS TO PLAN (0.3); CONFERENCE WITH R. MOORE REGARDING CONVEYANCE DOCUMENTS (0.1); REVIEW AND REVISE CONVEYANCE DOCUMENTS (0.4).

| 06/14/21 | Hosch, Patrick B. | 1.60 | 1,008.00 | 031 | 62189681 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | SEND ENI DOCUMENTS TO INTERNAL GROUP (.1); REVIEW FINAL UPLOADS FOR CUSA IMPLEMENTATION AGREEMENT TO ENSURE FINAL (.2); COMPILE FINAL ORGANIZATIONAL DOCUMENTS FOR WEIL TEAM TO FILE PLAN SUPPLEMENT (.8); ATTEND CALL WITH S.DELANEY AND S.PECA TO DISCUSS EXHIBITS (.2); PROVIDE FWIII CONTRACT OPERATING AGREEMENT TO MINTZ AND STROOCK TEAM (.3). | | | | |
| 06/15/21 | Liou, Jessica | 1.60 | 2,120.00 | 031 | 62275298 |
| | CONFER WITH R. RUSSELL, A. LANNIE, M. DANE, A. PEREZ, C. CARLSON REGARDING APACHE SURETY PROPOSAL (.6); CONFER WITH APACHE, HUNTON ANDREWS KURTH, SURETIES' COUNSEL, M. DANE REGARDING SETTLEMENT PROPOSAL (1.0). | | | | |
| 06/15/21 | Delaney, Scott Michael | 0.70 | 805.00 | 031 | 62201803 |
| | REVIEW UPDATED ASSUMPTION SCHEDULE (0.2); CORRESPONDENCE WITH FIELDWOOD TEAM AND LENDERS' COUNSEL REGARDING CONVEYANCE DOCUMENTS (0.3); CORRESPONDENCE WITH WEIL TEAM REGARDING FIELDWOOD I PLAN OF MERGER (0.2). | | | | |
| 06/15/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 031 | 62273041 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL (.8); PARTICIPATE ON CALL WITH SURETIES AND APACHE (.8). | | | | |
| 06/15/21 | George, Jason | 0.30 | 231.00 | 031 | 62221630 |
| | CORRESPONDENCE WITH T. LAMME AND T. ALLEN REGARDING APACHE DEFINITIVE DOCUMENTS (0.1); CORRESPONDENCE WITH S. PECA AND R. MOORE REGARDING SAME (0.2). | | | | |
| 06/15/21 | Hosch, Patrick B. | 1.60 | 1,008.00 | 031 | 62202746 |
| | SEARCH FOR SOLE MANAGER AGREEMENT FOR FWE I (.3); COMPILE FWE SUBSIDIARY ORGANIZATION DOCUMENTS TO BE FILED WITH COURT (1.0); COORDINATE WITH H. JAMES AND C. CARLSON ON WHICH ORG DOCUMENTS TO FILE WITH THE COURT (.3). | | | | |
| 06/16/21 | Moore, Rodney L. | 0.40 | 598.00 | 031 | 62525821 |
| | REVIEW AND RESPOND WITH COMMENTS ON PLAN OF MERGER. | | | | |
| 06/16/21 | Peca, Samuel C. | 0.50 | 612.50 | 031 | 62526322 |
| | REVIEW REVISED FWE III COA. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Delaney, Scott Michael | 1.70 | 1,955.00 | 031 | 62201799 |

REVIEW REVISIONS AND REVISE FIELDWOOD I PLAN OF MERGER (0.5); REVIEW REVISED DRAFT OF PLAN (0.4); REVIEW REVISIONS TO FIELDWOOD III ORGANIZATIONAL DOCUMENTS (0.3); CONFERENCE WITH J. SMITH REGARDING CONVEYANCE DOCUMENTS (0.2); REVIEW ASSET EXHIBITS AND CORRESPONDENCE WITH P. HAYNE REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | George, Jason | 0.20 | 154.00 | 031 | 62273548 |

EMAIL J. LIOU AND C. CARLSON REGARDING FIELDWOOD I LLC AGREEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/16/21 | Hosch, Patrick B. | 1.40 | 882.00 | 031 | 62202743 |

DRAFT MASTER CLOSING CHECKLIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Moore, Rodney L. | 0.40 | 598.00 | 031 | 62526698 |

REVIEW FW IV PLAN OF MERGER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Delaney, Scott Michael | 0.40 | 460.00 | 031 | 62526704 |

REVIEW REVISIONS TO FIELDWOOD I PLAN OF MERGER AND REVISE SAME.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/17/21 | Hosch, Patrick B. | 1.80 | 1,134.00 | 031 | 62208745 |

CONFIRM ALL SUBSIDIARIES AMENDED ORG DOCUMENTS TO COMPORT WITH SECTION 1126(A)(3) OF TITLE 11 (1.0); DRAFT AMENDMENT FOR ENTITIES THAT DID NOT HAVE SUCH LANGUAGE (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Moore, Rodney L. | 2.10 | 3,139.50 | 031 | 62220346 |

CONFERENCE CALL WITH FW REGARDING FW I PLAN OF MERGER (.4): REVIEW AND REVISE FW I PLAN OF MERGER (1.3); TELEPHONE CONFERENCE CALL WITH APACHE REGARDING PLAN OF MERGER (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/18/21 | Delaney, Scott Michael | 2.70 | 3,105.00 | 031 | 62222749 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD I PLAN OF MERGER (0.3); FOLLOW UP CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.2); REVIEW AND CORRESPONDENCE REGARDING FERC WAIVERS (0.3); REVIEW REVISIONS TO FIELDWOOD INC. ORGANIZATIONAL DOCUMENTS AND RELATED CORRESPONDENCE (0.4); REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE WITH R. MOORE REGARDING SAME (1.1); REVIEW FIELDWOOD I PLAN OF MERGER EXHIBITS (0.4). | | | | |
| 06/18/21 | Hosch, Patrick B. | 1.80 | 1,134.00 | 031 | 62214126 |
| | CHASE DOWN ORGANIZATIONAL DOCUMENTS FOR PLAN ADMINISTRATOR (1.0); REVISE BYLAWS OF FWE INC. AND CIRCULATE TO CONSENT PARTIES (.8). | | | | |
| 06/19/21 | Peca, Samuel C. | 0.10 | 122.50 | 031 | 62212875 |
| | REVIEW AND REVISE FIELDWOOD ENERGY INC. ORG DOCUMENTS. | | | | |
| 06/19/21 | Hosch, Patrick B. | 2.80 | 1,764.00 | 031 | 62214120 |
| | UPDATE FWE INC. ORG DOCUMENTS TO REVISE INDMENIFICATION LANGUAGE (.2); UPDATE MASTER CHECKLIST (2.6). | | | | |
| 06/20/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62525881 |
| | REVIEW FW I PLAN OF MERGER. | | | | |
| 06/20/21 | Peca, Samuel C. | 0.80 | 980.00 | 031 | 62591563 |
| | REVISE FUNDING AGREEMENT (0.7); REVIEW STIPULATION OF FACTS (0.1). | | | | |
| 06/20/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 62591814 |
| | REVIEW REVISED DRAFT OF FIELDWOOD I PLAN OF MERGER AND RELATED CORRESPONDENCE. | | | | |
| 06/20/21 | Hosch, Patrick B. | 0.30 | 189.00 | 031 | 62214089 |
| | PROVIDE UPDATED PLAN OF MERGER TO R. MOORE. | | | | |
| 06/21/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62592376 |
| | REVIEW PLANS OF MERGER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/21/21 | Delaney, Scott Michael | 1.30 | 1,495.00 | 031 | 62237365 |
| | REVIEW AND CORRESPONDENCE REGARDING MASTER CHECKLIST (0.4); REVIEW APACHE SURETIES TERM SHEET AND RELATED CORRESPONDENCE (0.3); REVIEW REVISIONS TO FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE REGARDING PLAN OF MERGER EXHIBITS (0.4); CORRESPONDENCE REGARDING FIELDWOOD IV PLAN OF MERGER (0.2). | | | | |
| 06/21/21 | Hosch, Patrick B. | 1.30 | 819.00 | 031 | 62241908 |
| | UPDATE TRANSACTION SLIDE DECK (.6); COORDINATE OBTAINING ORGANIZATIONAL FOR PLAN ADMINISTRATOR (.3); FINALIZE AMENDMENT TO LLC AGREEMENT (.4). | | | | |
| 06/22/21 | Liou, Jessica | 0.80 | 1,060.00 | 031 | 62272950 |
| | CONFERS WITH R. RUSSELL AND C. CARLSON REGARDING APACHE DEFINITIVE DOCUMENTS AND RELATED ISSUES. | | | | |
| 06/22/21 | Delaney, Scott Michael | 0.40 | 460.00 | 031 | 62593218 |
| | REVIEW AND REVISE FIELDWOOD IV PLAN OF MERGER. | | | | |
| 06/23/21 | Moore, Rodney L. | 0.40 | 598.00 | 031 | 62591822 |
| | REVIEW PLAN OF MERGER ISSUES. | | | | |
| 06/23/21 | Delaney, Scott Michael | 0.20 | 230.00 | 031 | 62604173 |
| | CORRESPONDENCE REGARDING PLAN OF MERGER EXHIBITS. | | | | |
| 06/24/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 62593408 |
| | RESEARCH AND CORRESPONDENCE REGARDING FIELDWOOD IV PLAN OF MERGER EXHIBITS. | | | | |
| 06/25/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62604176 |
| | WORK ON CLOSING MATTERS. | | | | |
| 06/25/21 | Delaney, Scott Michael | 1.90 | 2,185.00 | 031 | 62593419 |
| | CORRESPONDENCE REGARDING FIELDWOOD I PLAN OF MERGER (0.4); REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 06/25/21 | Hosch, Patrick B. | 0.50 | 315.00 | 031 | 62273445 |
| | UPDATE FWE GLOBAL CHECKLIST. | | | | |
| 06/26/21 | Hosch, Patrick B. | 2.40 | 1,512.00 | 031 | 62273465 |
| | PREPARE TRANSACTION CHECKLIST FOR EFFECTIVE DATE DELIVERABLES. | | | | |
| 06/27/21 | Hosch, Patrick B. | 0.90 | 567.00 | 031 | 62273447 |
| | UPDATE CLOSING CHECKLIST FOR EFFECTIVE DATE DELIVERABLES. | | | | |
| 06/28/21 | Moore, Rodney L. | 4.40 | 6,578.00 | 031 | 62304551 |
| | CONFERENCE CALL WITH FW REGARDING PLAN OF MERGER STRUCTURE AND ISSUE (.5); TELEPHONE CONFERENCE CALL WITH DPW (.4); ATTENTION TO CLOSING MATTERS (3.5). | | | | |
| 06/28/21 | Peca, Samuel C. | 0.30 | 367.50 | 031 | 62604183 |
| | CALL WITH FWE REGARDING FWE IV ASSETS. | | | | |
| 06/28/21 | Delaney, Scott Michael | 3.70 | 4,255.00 | 031 | 62300218 |
| | REVIEW PLANS OF MERGER AND CORRESPONDENCE REGARDING OPEN ITEMS (0.4); CONFERENCE WITH T. LAMME AND T. ALLEN REGARDING PLANS OF MERGER (0.4); CORRESPONDENCE WITH WEIL AND ALIX PARTNERS REGARDING ASSUMED CONTRACTS (0.3); CORRESPONDENCE REGARDING MASTER CHECKLIST (0.3); REVIEW REVISED FUNDING AGREEMENT (0.3); REVIEW AND UPDATE DISCLOSURE SCHEDULES, PREPARE OPEN ITEMS LIST AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (2.0). | | | | |
| 06/28/21 | Hosch, Patrick B. | 2.10 | 1,323.00 | 031 | 62294065 |
| | UPDATE MASTER CHECKLIST. | | | | |
| 06/29/21 | Moore, Rodney L. | 4.30 | 6,428.50 | 031 | 62304657 |
| | ATTENTION TO WIP/CLOSING MATTERS REGARDING PSA, PREDECESSORS AND MERGERS. | | | | |
| 06/29/21 | Delaney, Scott Michael | 4.50 | 5,175.00 | 031 | 62575660 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT PLANS OF CONVERSION, CERTIFICATES OF CONVERSION AND CERTIFICATES OF FORMATION FOR FWE IV MERGER REGARDING SUBSIDIARIES (2.5); CORRESPONDENCE WITH R. MOORE AND S. PECA REGARDING FIELDWOOD IV MERGER DOCUMENTS (0.1); REVIEW AND REVISE FIELDWOOD IV PLAN OF MERGER (1.5); REVIEW MASTER CHECKLIST (0.4). | | | | |
| 06/29/21 | Hosch, Patrick B. | 1.70 | 1,071.00 | 031 | 62300368 |
| | COMPILE DOCUMENTS FOR S.PECA AND J.HONG (1.0); UPDATE MASTER CHECKLIST (0.7). | | | | |
| 06/30/21 | Moore, Rodney L. | 3.00 | 4,485.00 | 031 | 62604189 |
| | ATTENTION TO CLOSING MATTERS. | | | | |
| 06/30/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 031 | 62575661 |
| | REVIEW UPDATED ASSET ALLOCATION SCHEDULE (0.4); REVISE FIELDWOOD I PLAN OF MERGER EXHIBITS (1.0); CORRESPOND WITH WEIL TEAM REGARDING SAME (0.1). | | | | |
| 06/30/21 | Hosch, Patrick B. | 0.40 | 252.00 | 031 | 62309834 |
| | UPDATE CHECKLIST (.3); CIRCULATE FINALIZED IMPLEMENTATION AGREEMENTS TO TEAM (.1). | | | | |
| 06/30/21 | Tahiliani, Radhika | 0.10 | 98.50 | 031 | 62325839 |
| | CORRESPOND WITH P. HOSCH REGARDING CHECKLIST. | | | | |
| **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | | **261.80** | **$289,404.50** | | |
| 06/07/21 | Smith, Leslie S. | 0.60 | 660.00 | 032 | 62191785 |
| | TELEPHONE CONFERENCE REGARDING ABANDONMENT OF GRAND CHENIER AND REQUIREMENTS TO CLOSE (0.4); TELEPHONE CALL WITH S. BAILEY REGARDING SAME (0.2). | | | | |
| 06/07/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 032 | 62133938 |
| | CALL WITH JONES WALKER AND WEIL TEAM REGARDING ABANDONMENT LIABILITIES (0.4); CALL WITH WEIL TEAM REGARDING ABANDONMENT LIABILITIES (0.2). | | | | |
| 06/08/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 032 | 62142766 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH FWE AND WEIL TEAM REGARDING GRAND CHENIER FACILITY. | | | | |
| 06/09/21 | Mezei, Jacob | 2.70 | 2,659.50 | 032 | 62245012 |
| | CONDUCT RESEARCH AND ANALYZE CASE LAW REGARDING P&A LIABILITIES. | | | | |
| **SUBTOTAL TASK 032 - Plugging & Abandonment Liabilities:** | | **4.40** | **$4,463.50** | | |
| **Total Fees Due** | | **5,096.40** | **$5,039,813.00** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/24/21 | Conley, Brendan C.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69836; DATE: 05/10/2021 - COLOR COPIES AND DELIVERY | H025 | 40720460 | 365.99 |
| 06/28/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69707; DATE: 04/21/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40721723 | 296.82 |
| 06/28/21 | Shores, Susan V.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69580; DATE: 04/11/2021 | H025 | 40721735 | 336.77 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69837; DATE: 05/15/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723265 | 192.57 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69731; DATE: 04/29/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723301 | 40.00 |
| 06/29/21 | Choi, Erin Marie<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69842; DATE: 05/11/2021 - BLOWBACKS (COLOR) 459 0.55 252.45T B&W BLOWBACKS 5 0.05 0.25T SPIRAL BINDING 4 2.50 10.00T DELIVERY 1 70.00 70.00T PROJECT ARCHIVAL STORAGE [PER GB] | H025 | 40723303 | 361.45 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69880; DATE: 05/18/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723318 | 206.27 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69772; DATE: 05/05/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723332 | 130.39 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69788; DATE: 05/06/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723260 | 39.35 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69881; DATE: 05/19/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723326 | 373.95 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69730; DATE: 04/28/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723255 | 138.72 |
| 06/29/21 | Thomas, April M.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69702; DATE: 04/23/2021 - PRINT AND DELIVERY REQUEST - MOTION TO COMPEL HEARING BINDERS | H025 | 40723268 | 185.97 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/29/21 | Thomas, April M.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69703; DATE: 04/23/2021 - PRINT AND DELIVERY REQUEST | H025 | 40723290 | 190.14 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69844; DATE: 05/17/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723297 | 177.37 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69843; DATE: 05/12/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723331 | 117.77 |
| 06/29/21 | Ward, Jenae D.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69789; DATE: 05/06/2021 - B&W BLOWBACKS 92 0.05 4.60T INDEX TABS 22 0.25 5.50T 3-RING BINDER 1" [CLEAR VIEW] 2 5.00 10.00T PROJECT ARCHIVAL STORAGE/PER GB | H025 | 40723323 | 23.06 |
| 06/29/21 | Simmons, Kevin Michael<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69746; DATE: 04/30/2021 - B&W BLOWBACKS 33 0.05 1.65T BLOWBACKS (COLOR) 124 0.55 68.20T PROJECT ARCHIVAL STORAGE/PER GB | H025 | 40723264 | 76.91 |
| 06/29/21 | Duron, Patrick Fabian<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69771; DATE: 05/04/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40723298 | 156.65 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED DISBURSEMENTS**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| 06/29/21 | Duron, Patrick Fabian | H025 | 40723269 | 27.80 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69729; DATE: 04/29/2021 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 06/30/21 | Duron, Patrick Fabian | H025 | 40727414 | 181.26 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69975; DATE: 05/20/2021 - PHOTOCOPIES REQUEST (RLM) WFH | | | |
| 06/30/21 | Genender, Paul R. | H025 | 40725049 | 526.26 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69591; DATE: 04/14/2021 - COPY SERVICE | | | |
| 06/30/21 | Genender, Paul R. | H025 | 40725071 | 122.65 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69502; DATE: 03/29/2021 - COPY SERVICE | | | |
| 06/30/21 | Genender, Paul R. | H025 | 40725060 | 533.78 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69835; DATE: 05/10/2021 - COPY SERVICE | | | |
| 06/30/21 | Genender, Paul R. | H025 | 40725081 | 105.44 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69770; DATE: 05/03/2021 - COPY SERVICE | | | |
| 06/30/21 | Duron, Patrick Fabian | H025 | 40727421 | 153.28 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69976; DATE: 05/21/2021 - PHOTOCOPIES REQUEST (RLM) WFH | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H025:** | | | **$5,060.62** |
| 06/30/21 | Hull, Clinton W. | H071 | 40726692 | 56.57 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 740826100; DATE: 6/18/2021 - FEDEX INVOICE:
740826100 INVOICE DATE:210618TRACKING #: 811984703553 SHIPMENT DATE: 20210610
SENDER: CLINT HULL WEIL GOTSHAL & MANGES LLP, 200 CRESCENT CT STE 300, DALLAS,
TX 752016903 SHIP TO: CAROLINE ZACKA, WEIL, SOUTHAMPTON, NY 11968

| | | | | |
|------|------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H071:** | | | **$56.57** |
| 06/03/21 | Pal, Himansu | H073 | 40705896 | 67.73 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1708345; DATE: 6/2/2021 - TAXI CHARGES FOR 2021-06-02
INVOICE #1708451052633065 JESSICA LIOU 5482 RIDE DATE: 2021-05-26 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 07:34

| | | | | |
|------|------|-----------|----------|--------|
| 06/07/21 | Perez, Alfredo R. | H073 | 40706802 | 49.75 |

FIRM MESSENGER SERVICE
PAYEE: MACH 5 COURIERS, INC. (21417-02); INVOICE#: 56748; DATE: 05/25/2021 - COURIER
SERVICE; FROM OFFICE TO FILEDWOOD ENERGY, 2000 W SAM HOUSTON PKWY, 77042 ON
5/10/21

| | | | | |
|------|------|-----------|----------|--------|
| 06/08/21 | Smith, Leslie S. | H073 | 40707405 | 52.46 |

FIRM MESSENGER SERVICE
PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 322239; DATE: 05/30/2021 - COURIER /
MESSENGER SERVICE FOR THE DALLAS OFFICE - 5/27/21

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/23/21 | Kleissler, Matthew Joseph | H073 | 40719925 | 127.26 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5870653; DATE: 6/18/2021 - TAXI CHARGES FOR 2021-06-18 INVOICE #5870653XT66429 MATTHEW J KLEISSLER E868 RIDE DATE: 2021-06-12 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 18:11 | | | |
| 06/30/21 | Choi, Erin Marie | H073 | 40727417 | 41.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 322374; DATE: 06/06/2021 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 6/3/21 | | | |
| 06/30/21 | Kleissler, Matthew Joseph | H073 | 40728985 | 95.90 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: SKYLINE CREDIT SERVICES LLC (12217-02); INVOICE#: 5871671; DATE: 6/25/2021 - TAXI CHARGES FOR 2021-06-25 INVOICE #587167169851 MATTHEW J KLEISSLER E868 RIDE DATE: 2021-06-12 FROM: 767 5TH AVENUE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 18:38 | | | |
| 06/30/21 | Choi, Erin Marie | H073 | 40727444 | 30.48 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 322701; DATE: 06/20/2021 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 6/14/21 | | | |
| 06/30/21 | Obaro, Bambo | H073 | 40727433 | 46.71 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 322539; DATE: 06/13/2021 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 6/10/21 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/30/21 | Choi, Erin Marie | H073 | 40727436 | 62.96 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 322539; DATE: 06/13/2021 - COURIER / MESSENGER SERVICE FOR THE DALLAS OFFICE - 6/9/21 | | | |

| | | | | |
|------|------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$575.23** |

| | | | | |
|------|------|-----------|----------|--------|
| 06/08/21 | Choi, Erin Marie | H080 | 40707591 | 80.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4580705506080634; DATE: 6/8/2021 - ATTORNEY WORKING MEAL, MAY 26, 2021 - - E. CHOI, P. GENENDER, S. SMITH, J. R. RUTHERFORD (4 PEOPLE) | | | |
| 06/24/21 | Simmons, Kevin Michael | H080 | 40720402 | 105.94 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4616027206241250; DATE: JUN 21, 2021 - WORKING MEAL DURING TRIAL; - K. SIMMONS, P. GENENDER, E. CHOI, S. SMITH, J. WARD, R. MILLER (6 PEOPLE) | | | |
| 06/24/21 | Smith, Samantha Nicole | H080 | 40720411 | 98.61 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4617759906241250; DATE: 6/24/2021 - JUN 22, 2021 - S. SMITH, E. CHOI, P. GENENDER, R. MILLER, K. SIMMONS (5 PEOPLE) | | | |
| 06/24/21 | Genender, Paul R. | H080 | 40720449 | 17.59 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4615620206241250; DATE: JUN 17, 2021 - | | | |
| 06/29/21 | Choi, Erin Marie | H080 | 40728875 | 45.45 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4586193607011323; DATE: 6/29/2021 - ATTORNEY WORKING MEAL, JUN 01, 2021 - E. CHOI, R. MILLER, S. SMITH (3 PEOPLE) | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/29/21 | Choi, Erin Marie | H080 | 40728849 | 40.60 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4592430307011323; DATE: 6/29/2021 - WORKING MEAL DURING DEPOSITION. - E. CHOI, P. GENENDER, R. MILLER (3 PEOPLE) | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H080:** | | | | **$388.19** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/24/21 | Genender, Paul R. | H082 | 40720448 | 452.89 |
| | MEALS - OTHER BUSINESS RELATED | | | |
| | INVOICE#: CREX4615620206241250; DATE: 6/24/2021 - DINNER - JUN 17, 2021 - P. GENENDER, E. CHOI, K. SIMMONS, R. MILLER, S. SMITH (5 PEOPLE) | | | |
| 06/24/21 | Smith, Samantha Nicole | H082 | 40720410 | 35.74 |
| | MEALS - OTHER BUSINESS RELATED | | | |
| | INVOICE#: CREX4617759906241250; DATE: JUN 18, 2021 - WEEKEND MEAL WITH E. CHOI (2 PEOPLE) | | | |

| | | | | |
|---|---|---|---|---|
| **SUBTOTAL DISB TYPE H082:** | | | | **$488.63** |

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/08/21 | Genender, Paul R. | H084 | 40707670 | 14.91 |
| | TRAVEL | | | |
| | INVOICE#: CREX4594929306080634; DATE: 6/8/2021 - JUN 04, 2021 - WORKING LUNCH WITH R. MILLER AND E. CHOI - P. GENENDER | | | |
| 06/17/21 | Genender, Paul R. | H084 | 40714404 | 13.60 |
| | TRAVEL | | | |
| | INVOICE#: CREX4607808106171344; DATE: 6/17/2021 - JUN 09, 2021 | | | |
| 06/17/21 | Genender, Paul R. | H084 | 40714558 | 22.64 |
| | TRAVEL | | | |
| | INVOICE#: CREX4607679506171344; DATE: 6/17/2021 - LUNCH JUN 15, 2021 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/24/21 | Choi, Erin Marie<br>TRAVEL<br>INVOICE#: CREX4614695106241250; DATE: 6/24/2021 - BREAKFAST - JUN 21, 2021 | H084 | 40720401 | 21.46 |
| 06/29/21 | Genender, Paul R.<br>TRAVEL<br>INVOICE#: CREX4623609206291356; DATE: 6/29/2021 - DINNER - JUN 23, 2021 - P. GENENDER, E. CHOI, R. MILLER, S. SMITH, K. SIMMONS | H084 | 40723616 | 902.34 |

**SUBTOTAL DISB TYPE H084:**  **$974.95**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/23/21 | Perez, Alfredo R.<br>MEALS - CATERING<br>PAYEE: JASON'S DELI (20013-01); INVOICE#: 210621060060004; DATE: 06/21/2021 - CATERING LUNCH ORDER FOR BF HEARING | H086 | 40719779 | 75.35 |

**SUBTOTAL DISB TYPE H086:**  **$75.35**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/29/21 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/24/2021 LIOU, JESSICA 03:00 #PEOPLE: 10 MEAL CODE BE3 INV# 159253 | H093 | 40726544 | 224.28 |
| 06/29/21 | Liou, Jessica<br>DEPT. MEETINGS  - MEALS - LEGAL<br>PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/25/2021 LIOU, JESSICA 08:00 #PEOPLE: 6 MEAL CODE BR10 INV# 159256 | H093 | 40726542 | 169.52 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| | **NAME** | | | |
|---|---|---|---|---|
| **DATE** | **DESCRIPTION** | **DISB TYPE** | **DISB ID#** | **AMOUNT** |
| 06/29/21 | Liou, Jessica | H093 | 40726552 | 178.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/23/2021 LIOU, JESSICA 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 159246 | | | |
| 06/29/21 | Liou, Jessica | H093 | 40726543 | 178.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/25/2021 LIOU, JESSICA 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 159255 | | | |
| 06/29/21 | Liou, Jessica | H093 | 40726551 | 80.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/24/2021 LIOU, JESSICA 08:00 #PEOPLE: 10 MEAL CODE BE2 INV# 159250 | | | |
| 06/29/21 | Liou, Jessica | H093 | 40726547 | 178.01 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/24/2021 LIOU, JESSICA 12:00 #PEOPLE: 10 MEAL CODE LU1 INV# 159251 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/29/21 | Liou, Jessica | H093 | 40726555 | 80.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/23/2021 LIOU, JESSICA 08:00 #PEOPLE: 10 MEAL CODE BE2 INV# 159245 | | | |
| 06/29/21 | Liou, Jessica | H093 | 40726550 | 80.02 |
| | DEPT. MEETINGS  - MEALS - LEGAL | | | |
| | PAYEE: SODEXO, INC & AFFILIATES - CLEARING ACCOUNT (21192-05); INVOICE#: 20210625.CATERING; DATE: 6/25/2021 - SODEXO CATERING MEALS W/E 06/25/2021CONFERENCE MEAL JUN/25/2021 LIOU, JESSICA 08:00 #PEOPLE: 10 MEAL CODE BE2 INV# 159254 | | | |

**SUBTOTAL DISB TYPE H093:** $1,167.89

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/07/21 | Thomas, April M. | H100 | 40706834 | 308.00 |
| | CORPORATION SERVICES | | | |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 100471116; DATE: 05/28/2021 - FIXTURE FILING SEARCH FOR LOUISIANA PARISHES | | | |
| 06/24/21 | Thomas, April M. | H100 | 40720459 | 169.14 |
| | CORPORATION SERVICES | | | |
| | PAYEE: COGENCY GLOBAL INC. (10307-02); INVOICE#: 100475156; DATE: 06/07/2021 - LIEN SEARCH ORDER | | | |

**SUBTOTAL DISB TYPE H100:** $477.14

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/14/21 | Perez, Alfredo R. | H103 | 40710944 | 84.70 |
| | COURT REPORTING | | | |
| | PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64041; DATE: 05/28/2021 - COPY OF MAY 25, 2021 HEARING TRANSCRIPT. | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/14/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64044; DATE: 05/28/2021 - COPY OF APRIL 16, 2021 HEARING TRANSCRIPT IN CONNECTION WITH FIELDWOOD MATTER. | H103 | 40710964 | 217.80 |
| 06/25/21 | Genender, Paul R.<br>COURT REPORTING<br>PAYEE: MAGNA LEGAL SERVICES, LLC (39022-01); INVOICE#: 705625; DATE: 06/01/2021 - CERTIFIED COPY OF TRANSCRIPT OF MICHAEL DANE DEPOSITION (MAY 13, 2021) | H103 | 40720937 | 1,452.75 |
| 06/30/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64126; DATE: 06/24/2021 - COPY OF JUNE 17, 2021 HEARING TRANSCRIPT | H103 | 40725080 | 211.75 |
| 06/30/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64092; DATE: 06/11/2021 - JUNE 8 HEARING TRANSCRIPT | H103 | 40725074 | 123.60 |
| 06/30/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64128; DATE: 06/24/2021 - COPY OF JUNE 21, 2021 CONFIRMATION HEARING TRANSCRIPT (DAY 1). | H103 | 40725084 | 394.80 |
| 06/30/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64097; DATE: 06/16/2021 - JUNE 10, 2021 ADVERSARY HEARING TRANSCRIPT | H103 | 40725061 | 332.75 |

**SUBTOTAL DISB TYPE H103:**         **$2,818.15**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/10/21 | Perez, Alfredo R.<br>VIDEO/DEPOSITION TAPES<br>PAYEE: AMEX HO OFFICE SERVICES (55016-02); INVOICE#: MAY.27.AMAZON.114-3041089;<br>DATE: 05/27/2021 - OFFICE AV EQUIPMENT FOR IS DEPT. | H196 | 40709268 | 630.15 |

| **SUBTOTAL DISB TYPE H196:** | | | | **$630.15** |
|------|------|------|------|------|
| 06/02/21 | Dallas, Office<br>DUPLICATING<br>79 COLOR PRINT(S) MADE IN DALLAS BETWEEN 05/26/2021 TO 06/01/2021 | S011 | 40708786 | 39.50 |
| 06/02/21 | WGM, Firm<br>DUPLICATING<br>2 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/01/2021 TO 06/01/2021 | S011 | 40708831 | 1.00 |
| 06/09/21 | WGM, Firm<br>DUPLICATING<br>12 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/07/2021 TO 06/08/2021 | S011 | 40709936 | 6.00 |
| 06/09/21 | Kleissler, Matthew Joseph<br>DUPLICATING<br>6 PRINTING - COLOR IN NEW YORK CITY ON 06/03/2021 08:19AM FROM UNIT 11 | S011 | 40729091 | 3.00 |
| 06/09/21 | Dallas, Office<br>DUPLICATING<br>1588 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/02/2021 TO 06/07/2021 | S011 | 40709921 | 794.00 |
| 06/16/21 | Dallas, Office<br>DUPLICATING<br>703 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/09/2021 TO 06/15/2021 | S011 | 40728833 | 351.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/16/21 | WGM, Firm<br>DUPLICATING<br>1091 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/10/2021 TO 06/14/2021 | S011 | 40728714 | 545.50 |
| 06/23/21 | WGM, Firm<br>DUPLICATING<br>22828 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/22/2021 TO 06/23/2021 | S011 | 40728467 | 11,414.00 |
| 06/23/21 | Dallas, Office<br>DUPLICATING<br>16824 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/16/2021 TO 06/22/2021 | S011 | 40728482 | 8,412.00 |
| 06/30/21 | WGM, Firm<br>DUPLICATING<br>3 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 06/23/2021 TO 06/23/2021 | S011 | 40728233 | 1.50 |
| **SUBTOTAL DISB TYPE S011:** | | | | **$21,568.00** |
| 06/01/21 | WGM, Firm<br>DUPLICATING<br>62 PAGES SCANNED IN NEW YORK CITY BETWEEN 05/26/2021 TO 05/26/2021 | S016 | 40708893 | 6.20 |
| 06/29/21 | WGM, Firm<br>DUPLICATING<br>194 PAGES SCANNED IN NEW YORK CITY BETWEEN 06/24/2021 TO 06/24/2021 | S016 | 40728078 | 19.40 |
| **SUBTOTAL DISB TYPE S016:** | | | | **$25.60** |
| 06/07/21 | WGM, Firm<br>DUPLICATING<br>3763 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/01/2021 TO 06/03/2021 | S017 | 40710144 | 376.30 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/14/21 | WGM, Firm<br>DUPLICATING<br>4019 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/07/2021 TO 06/12/2021 | S017 | 40724617 | 401.90 |
| 06/21/21 | WGM, Firm<br>DUPLICATING<br>3233 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/14/2021 TO 06/16/2021 | S017 | 40724852 | 323.30 |
| 06/28/21 | WGM, Firm<br>DUPLICATING<br>3348 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 06/21/2021 TO 06/21/2021 | S017 | 40724955 | 334.80 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$1,436.30** |
| 06/02/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 06/01/2021 14:37PM FROM UNIT 16 | S018 | 40708770 | 1.70 |
| 06/09/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>2 DOCUMENT BINDING IN NEW YORK CITY ON 06/03/2021 08:14AM FROM UNIT 11 | S018 | 40729052 | 3.40 |
| 06/16/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN NEW YORK CITY ON 06/12/2021 19:30PM FROM UNIT 16 | S018 | 40724808 | 6.80 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$11.90** |
| 06/16/21 | Kleissler, Matthew Joseph<br>3 RING BINDER 1" TO 3"<br>1 3 RING BINDER 1" TO 3" IN NEW YORK CITY ON 06/14/2021 13:50PM FROM UNIT 12 | S019 | 40724799 | 3.00 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S019:** | | | **$3.00** |
| 06/23/21 | Ward, Jenae D.<br>3 RING BINDER 4"<br>5 3 RING BINDER 4" IN NEW YORK CITY ON 06/22/2021 22:47PM FROM UNIT 12 | S020 | 40729164 | 40.00 |
| | **SUBTOTAL DISB TYPE S020:** | | | **$40.00** |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709105 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 40709107 | 140.48 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 44 | S061 | 40709092 | 25.02 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40709096 | 12.71 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/09/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 05/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40709115 | 19.69 |
| 06/09/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 05/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40709130 | 2.05 |
| 06/09/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 05/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40709070 | 2.05 |
| 06/09/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 05/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 165 | S061 | 40709150 | 131.76 |
| 06/09/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 05/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40709089 | 2.05 |
| 06/09/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 05/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40709066 | 2.05 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40709082 | 37.32 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709131 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40709134 | 37.32 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40709141 | 37.32 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709075 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709133 | 2.05 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709091 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709117 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709073 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709085 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709128 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709137 | 2.05 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/09/21 | Sierra, Tristan M. | S061 | 40709114 | 2.05 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 05/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 06/09/21 | Sierra, Tristan M. | S061 | 40709100 | 2.05 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 05/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/09/21 | Sierra, Tristan M. | S061 | 40709140 | 2.05 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 05/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/09/21 | Sierra, Tristan M. | S061 | 40709106 | 2.05 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 05/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/09/21 | Sierra, Tristan M. | S061 | 40709112 | 2.05 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 05/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |
| 06/09/21 | Sierra, Tristan M. | S061 | 40709121 | 2.05 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON WESTLAW - SIERRA,TRISTAN 05/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40709102 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40709095 | 2.05 |
| 06/09/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 05/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40709093 | 2.05 |
| 06/14/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 05/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40711080 | 44.40 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 176 | S061 | 40711119 | 712.05 |
| 06/14/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 05/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40711118 | 59.89 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 161 | S061 | 40711127 | 288.84 |
| 06/14/21 | Bunch, Brittany Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - BUNCH,BRITTANY 05/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 36 | S061 | 40711146 | 22.20 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40711084 | 18.84 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 29 | S061 | 40711154 | 51.11 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 311 | S061 | 40711107 | 959.98 |
| 06/14/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 05/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40711113 | 44.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40711142 | 78.73 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40711175 | 22.20 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 109 | S061 | 40711114 | 88.80 |
| 06/14/21 | Bunch, Brittany Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - BUNCH,BRITTANY 05/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40711105 | 44.40 |
| 06/14/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 05/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40711173 | 33.43 |
| 06/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 05/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40717040 | 55.72 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 06/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 05/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 22 | S061 | 40717048 | 198.69 |
| 06/16/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WONG,OI-MAY 05/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40717027 | 55.72 |
| 06/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 05/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40717044 | 68.68 |
| 06/16/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 05/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40717039 | 18.57 |
| 06/16/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 05/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40717036 | 71.49 |
| 06/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 05/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 58 | S061 | 40717045 | 241.45 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 06/16/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 05/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40717026 | 15.77 |
| 06/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 05/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 46 | S061 | 40717041 | 127.20 |
| 06/25/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - MAY 2021; WONG, OI-MAY; 1 OPINIONS SEARCH; DATE:<br>5/1/2021-5/31/2021 | S061 | 40722690 | 8.82 |
| 06/28/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725311 | 99.30 |
| 06/28/21 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725536 | 37.30 |
| 06/28/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40722919 | 18.80 |
| 06/28/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40722929 | 54.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/28/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40722927 | 0.90 |
| 06/28/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40725480 | 3.30 |
| 06/28/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/2021-5/31/2021 | S061 | 40722876 | 3.00 |
| 06/28/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 05/01/2021-5/31/2021 | S061 | 40722878 | 10.30 |
| 06/28/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 5/1/2021-5/31/2021 | S061 | 40722912 | 75.40 |
| 06/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/18/2021 ACCOUNT 424YN6CXS | S061 | 40731239 | 252.27 |
| 06/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 05/06/2021 ACCOUNT 424YN6CXS | S061 | 40731238 | 84.09 |
| 06/29/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 05/31/2021 ACCOUNT 424YN6CXS | S061 | 40731244 | 252.26 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 06/29/21 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 05/30/2021 ACCOUNT 424YN6CXS | S061 | 40731240 | 84.09 |
| 06/29/21 | Hufendick, Jason COMPUTERIZED RESEARCH NY LEXIS - HUFENDICK, JASON 05/24/2021 ACCOUNT 424YN6CXS | S061 | 40731243 | 161.38 |
| 06/29/21 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 05/21/2021 ACCOUNT 424YN6CXS | S061 | 40731242 | 80.69 |
| 06/29/21 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 05/13/2021 ACCOUNT 424YN6CXS | S061 | 40731241 | 80.69 |
| 06/30/21 | Simmons, Kevin Michael COMPUTERIZED RESEARCH DA LEXIS - SIMMONS, KEVIN 05/31/2021 ACCOUNT 424YN6CXS | S061 | 40729496 | 687.75 |
| 06/30/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HO LEXIS - SIERRA, TRISTAN 05/24/2021 ACCOUNT 424YN6CXS | S061 | 40729518 | 80.21 |
| 06/30/21 | Ward, Jenae D. COMPUTERIZED RESEARCH DA LEXIS - WARD, JENAE 05/06/2021 ACCOUNT 424YN6CXS | S061 | 40729501 | 89.59 |
| 06/30/21 | Ward, Jenae D. COMPUTERIZED RESEARCH DA LEXIS - WARD, JENAE 05/25/2021 ACCOUNT 424YN6CXS | S061 | 40729503 | 268.75 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

**ITEMIZED DISBURSEMENTS**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/30/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 05/24/2021 ACCOUNT 424YN6CXS | S061 | 40729515 | 230.87 |
| 06/30/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 05/31/2021 ACCOUNT 424YN6CXS | S061 | 40729508 | 358.34 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$6,833.93** |
| 06/02/21 | Dallas, Office<br>DUPLICATING<br>903 PRINT(S) MADE IN DALLAS BETWEEN 05/26/2021 TO 06/01/2021 | S117 | 40708784 | 90.30 |
| 06/09/21 | Dallas, Office<br>DUPLICATING<br>560 PRINT(S) MADE IN DALLAS BETWEEN 06/02/2021 TO 06/07/2021 | S117 | 40709867 | 56.00 |
| 06/09/21 | Houston Office, H<br>DUPLICATING<br>10225 PRINT(S) MADE IN HOUSTON BETWEEN 06/07/2021 TO 06/08/2021 | S117 | 40709958 | 1,022.50 |
| 06/16/21 | Houston Office, H<br>DUPLICATING<br>5088 PRINT(S) MADE IN HOUSTON BETWEEN 06/09/2021 TO 06/15/2021 | S117 | 40728847 | 508.80 |
| 06/16/21 | WGM, Firm<br>DUPLICATING<br>14 PRINT(S) MADE IN NEW YORK BETWEEN 06/10/2021 TO 06/14/2021 | S117 | 40728772 | 1.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/16/21 | Dallas, Office<br>DUPLICATING<br>2326 PRINT(S) MADE IN DALLAS BETWEEN 06/09/2021 TO 06/15/2021 | S117 | 40728826 | 232.60 |
| 06/23/21 | Houston Office, H<br>DUPLICATING<br>27292 PRINT(S) MADE IN HOUSTON BETWEEN 06/17/2021 TO 06/20/2021 | S117 | 40728428 | 2,729.20 |
| 06/23/21 | Dallas, Office<br>DUPLICATING<br>3625 PRINT(S) MADE IN DALLAS BETWEEN 06/16/2021 TO 06/22/2021 | S117 | 40728555 | 362.50 |
| 06/30/21 | WGM, Firm<br>DUPLICATING<br>293 PRINT(S) MADE IN NEW YORK BETWEEN 06/23/2021 TO 06/23/2021 | S117 | 40728115 | 29.30 |
| 06/30/21 | Dallas, Office<br>DUPLICATING<br>206 PRINT(S) MADE IN DALLAS BETWEEN 06/23/2021 TO 06/24/2021 | S117 | 40728219 | 20.60 |
| 06/30/21 | Houston Office, H<br>DUPLICATING<br>58 PRINT(S) MADE IN HOUSTON BETWEEN 06/25/2021 TO 06/28/2021 | S117 | 40728220 | 5.80 |

**SUBTOTAL DISB TYPE S117:** **$5,059.00**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 06/23/21 | Ward, Jenae D.<br>3 RING BINDER 5"<br>15 BINDING 3 RING (5") IN NEW YORK CITY ON 06/22/2021 22:47PM FROM UNIT 12 | S220 | 40729159 | 225.00 |

**SUBTOTAL DISB TYPE S220:** **$225.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021008451

|  |  |
|---|---|
| **TOTAL DISBURSEMENTS** | **$47,915.60** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/21 | Carlson, Clifford W. | 0.70 | 770.00 | 002 | 62410914 |
| | MULTIPLE CALLS AND EMAILS REGARDING APACHE SURETY ADVERSARY PROCEEDING. | | | | |
| 07/09/21 | Carlson, Clifford W. | 0.30 | 330.00 | 002 | 62654332 |
| | REVIEW SURETY APPEALS AND EMAILS REGARDING SAME. | | | | |
| 07/14/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62447945 |
| | COMMUNICATIONS WITH B. SKELTON REGARDING ATLANTIC. | | | | |
| 07/14/21 | Carlson, Clifford W. | 0.60 | 660.00 | 002 | 62542973 |
| | MULTIPLE CALLS AND EMAILS WITH E. CHOI, J. LIOU, AND A. PEREZ REGARDING SURETY APPEALS. | | | | |
| 07/15/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 002 | 62549567 |
| | OBTAIN DESIGNATIONS OF RECORD ON APPEAL FILED BY LEXON INSURANCE CO., IRONSHORE IDEMNIITY AND NORTH AMERICAN SPECIALTY INSURANCE COMPANY (.2); PROVIDE DEADLINE FOR FILING COUNTERDESIGNATION OF RECORD ON APPEAL TO P. FABSIK (.2). | | | | |
| 07/22/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62705385 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING ATLANTIC. | | | | |
| 07/22/21 | Carlson, Clifford W. | 0.20 | 220.00 | 002 | 62479163 |
| | MULTIPLE EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 07/23/21 | Carlson, Clifford W. | 0.20 | 220.00 | 002 | 62494482 |
| | MULTIPLE EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 07/23/21 | Sierra, Tristan M. | 1.00 | 770.00 | 002 | 62529372 |
| | DRAFT STIPULATION TO EXTEND AUTOMATIC STAY IN ATLANTIC LITIGATION. | | | | |
| 07/26/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62742096 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 002 | 62546084 |
| | REVISE ATLANTIC STIPULATION (0.3); MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING VARIOUS ADVERSARY PROCEEDINGS (.6); REVISE ATLANTIC STIPULATION (.4). | | | | |
| 07/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62706260 |
| | REVIEW AND REVISE ATLANTIC STIPULATION. | | | | |
| 07/27/21 | Carlson, Clifford W. | 0.70 | 770.00 | 002 | 62546106 |
| | REVISE AND CIRCULATE ATLANTIC STIPULATION. | | | | |
| 07/27/21 | Simmons, Kevin Michael | 0.30 | 268.50 | 002 | 62742267 |
| | CONDUCT RESEARCH FOR ATLANTIC HEARING. | | | | |
| 07/27/21 | Choi, Erin Marie | 4.00 | 4,400.00 | 002 | 62742271 |
| | PREPARE COUNTER-DESIGNATIONS FOR NAS AND LEXON APPEALS. | | | | |
| 07/28/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62742275 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON AND E. RIPLEY REGARDING NAS LAWSUIT. | | | | |
| 07/28/21 | Choi, Erin Marie | 0.30 | 330.00 | 002 | 62742281 |
| | CALL WITH C. CARLSON REGARDING NAS LAWSUIT. | | | | |
| 07/28/21 | Olvera, Rene A. | 0.40 | 162.00 | 002 | 62532286 |
| | SEARCH PACER AND PREPARE EMAIL TEAM ATTACHING DOCKET REPORT IN CONNECTION WITH NORTH AMERICAN SPECIALTY INSURANCE COMPANY V. ENI PETROLEUM US LLC. | | | | |
| 07/29/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 62712744 |
| | MULTIPLE EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING (.2) AND NAS ADVERSARY PROCEEDING (.3). | | | | |
| 07/30/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62741225 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH C. CARLSON AND KIRKLAND REGARDING ATLANTIC STIPULATION (0.1); VARIOUS COMMUNICATIONS WITH E. RIPLEY AND C. CARLSON REGARDING NAS LAWSUIT (0.1). | | | | |
| 07/30/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 62546289 |
| | PARTICIPATE ON CALL WITH E. CHOI AND J. GEORGE REGARDING ATLANTIC ADVERSARY PROCEEDING. | | | | |
| 07/30/21 | George, Jason | 0.50 | 385.00 | 002 | 62530122 |
| | CALL WITH E. CHOI AND C. CARLSON REGARDING NAS ADVERSARY PROCEEDING. | | | | |
| 07/30/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 002 | 62712718 |
| | CALLS WITH K. SIMMONS AND C. CARLSON REGARDING ATLANTIC EMERGENCY MOTION (0.8); CALL WITH SCOTT LEO REGARDING NAS LAWSUITS (0.4). | | | | |
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **13.90** | **$14,595.50** | | |
| 07/01/21 | Perez, Alfredo R. | 0.50 | 797.50 | 003 | 62326636 |
| | REVIEW COMMUNICATIONS WITH AKIN, THOMPSON KNIGHT, DAVIS POLK, T. LAMME AND WEIL TEAM REGARDING MEXICO CLOSING. | | | | |
| 07/01/21 | Liou, Jessica | 5.10 | 6,757.50 | 003 | 62331139 |
| | CONFER WITH THOMPSON KNIGHT, DPW, AKIN, WEIL REGARDING MEXICO TRANSACTION STRUCTURE (.8); CONFER WITH T. LAMME, N. TSIOURIS, T. SAMPSON, D. HODGES REGARDING MEXICO TRANSACTION COMMENTS (.3); CONFER WITH A. HWANG REGARDING MEXICO SALE ORDER (.3); CONFER WITH M. DANE AND T. LAMME REGARDING MEXICO TRANSACTION STATUS (.4); REVIEW AND COMMENT ON DRAFT SPA AND SALE ORDER (.3); CONFER WITH THOMPSON KNIGHT TEAM REGARDING MEXICO DOCUMENTS (.2); CONFER WITH A. HWANG REGARDING REVISED PROPOSED SALE ORDER (.9); REVIEW AND COMMENT ON DRAFT SPA, CONFER WITH N. TSIOURIS REGARDING SAME (1.3); CONFER WITH T. SAMSON REGARDING MEXICO DOCUMENTS, EMAIL M. DANE REGARDING SAME (.3); CONFER WITH A. HWANG REGARDING RESPONSES REGARDING SALE ORDER COMMENTS (.3). | | | | |
| 07/01/21 | Peca, Samuel C. | 3.70 | 4,532.50 | 003 | 62322284 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ALL HANDS CALL REGARDING MEXICO SALE DOCUMENTS (0.6); FOLLOW UP CALL WITH DPW REGARDING SAME (0.3); REVIEW, REVISE AND EMAIL RELATING TO MEXICO SALE DOCUMENTS (2.8). | | | | |
| 07/01/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 003 | 62331309 |
| | CONFERENCE WITH B. CONLEY REGARDING DEBT ANALYSIS FOR MEXICO SALE (.5); REVIEW AND REVISE OPINION DOCUMENTS (.5). | | | | |
| 07/01/21 | Delaney, Scott Michael | 0.60 | 690.00 | 003 | 62338210 |
| | REVIEW SUBORDINATION AND SUBROGATION AGREEMENT AND CORRESPONDENCE WITH S. PECA REGARDING SAME (0.4); CORRESPONDENCE REGARDING MEXICO ENTITY TRANSFER DOCUMENTS (0.2). | | | | |
| 07/01/21 | Conley, Brendan C. | 3.80 | 4,180.00 | 003 | 62326722 |
| | REVIEW AND REVISE OPINION DOCUMENTS (1.2); COORDINATE REGARDING MEXICAN PREPAYMENT (.4); PARTICIPATE ON VINSON AND ELKINS CLOSING CALL (.4); REVIEW SUBROGATION AGREEMENT (.8); REVIEW SUBORDINATION AGREEMENT (1.0). | | | | |
| 07/01/21 | Hwang, Angeline Joong-Hui | 6.90 | 6,796.50 | 003 | 62341594 |
| | PARTICIPATE ON CALL WITH DAVIS POLK, AKIN, WEIL, AND THOMPSON KNIGHT REGARDING PURCHASE AGREEMENT (.6); PARTICIPATE ON CALL WITH THOMPSON KNIGHT TEAM REGARDING PURCHASE AGREEMENT (.1); REVISE SALE ORDER (3); DISCUSS WITH J. LIOU REGARDING SALE ORDER CHANGES (.5); REVIEW AND RESPOND TO EMAILS REGARDING SALE ORDER AND PURCHASE AGREEMENT (1.7); REVIEW REVISED PURCHASE AGREEMENT (1). | | | | |
| 07/01/21 | Riles, Richard Roy | 0.50 | 385.00 | 003 | 62743141 |
| | REVIEW MEXICAN LEASE DOCUMENTS REGARDING DIP FINANCING/PLEDGE. | | | | |
| 07/02/21 | Perez, Alfredo R. | 0.40 | 638.00 | 003 | 62346870 |
| | REVIEW COMMUNICATIONS FROM THOMPSON KNIGHT, AKIN, DAVIS POLK, T. LAMME, AND WEIL TEAM REGARDING MEXICO TRANSACTION. | | | | |
| 07/02/21 | Liou, Jessica | 5.80 | 7,685.00 | 003 | 62346926 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE MEXICO DOCUMENTS, EMAILS WITH A. HWANG AND T. SAMSON REGARDING SAME (1.2); CONFERS REGARDING MEXICO ISSUES (1.5);CONFER WITH J. STURM REGARDING THOMPSON KNIGHT MEXICO TRANSACTION (.3); CONFER WITH A. HWANG REGARDING PROPOSED MEXICO SALE ORDER (.2); CONFER WITH T. LAMME REGARDING MEXICO DOCUMENTS (.3); REVIEW AND COMMENT ON SIDE PURCHASE AGREEMENT (.4); CONFER WITH C. BROWN, S. PECA REGARDING SIDE PURCHASE AGREEMENT (.5); CONFER WITH S. PECA REGARDING EDITS TO THOMPSON KNIGHT SIDE PURCHASE AGREEMENT (.1); CALL REGARDING MEXICO DOCUMENTS WITH AKIN, DPW, FIELDWOOD, WEIL (1.0); CONFER WITH S. PECA REGARDING MEXICO DOCUMENTS (.3). | | | | |
| 07/02/21 | Peca, Samuel C. | 3.40 | 4,165.00 | 003 | 62333311 |
| | REVIEW, REVISE AND DISCUSS INTERNALLY THE MEXICO TRANSACTION DOCUMENTS (1.9); FOLLOW UP CALL REGARDING SIDE PSA WITH ALL HANDS (1.5). | | | | |
| 07/02/21 | Hwang, Angeline Joong-Hui | 5.00 | 4,925.00 | 003 | 62341749 |
| | PARTICIPATE ON CALL WITH AKIN, DAVIS POLK, WEIL, AND THOMPSON KNIGHT REGARDING SALE ORDER AND PURCHASE AGREEMENT (3.5); REVISE SALE ORDER AND CIRCULATE TO GROUP (1); REVIEW AND RESPOND TO EMAILS REGARDING SALE ORDER AND PURCHASE AGREEMENT (.5). | | | | |
| 07/03/21 | Perez, Alfredo R. | 0.20 | 319.00 | 003 | 62346850 |
| | REVIEW COMMUNICATIONS REGARDING CLOSING OF MEXICO TRANSACTION. | | | | |
| 07/07/21 | Liou, Jessica | 0.30 | 397.50 | 003 | 62365224 |
| | REVIEW AND RESPOND TO EMAILS REGARDING FIELDWOOD MEXICO DOCUMENTS. | | | | |
| 07/07/21 | Hwang, Angeline Joong-Hui | 0.30 | 295.50 | 003 | 62407577 |
| | REVIEW AND RESPOND TO EMAILS FROM J. LIOU REGARDING CONTRACTS TO BE ASSIGNED TO PURCHASER IN MEXICO SALE. | | | | |
| 07/08/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 003 | 62407619 |
| | RESPOND TO EMAIL FROM THOMPSON KNIGHT REGARDING CONTRACTS TO BE ASSIGNED IN MEXICO SALE. | | | | |
| 07/19/21 | Hwang, Angeline Joong-Hui | 0.10 | 98.50 | 003 | 62483233 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | RESPOND TO E. WHEELER REGARDING OUTSIDE DATES UNDER THE MEXICO SIDE PURCHASE AGREEMENT. | | | | |
| 07/23/21 | Vinson, Elizabeth Blaine | 0.70 | 626.50 | 003 | 62743652 |
| | PREPARE SIGNATURE PAGES FOR US PIECE OF MEXICO TRANSACTION (.4); REVIEW SIGNATURE PAGE TRACKER (.3). | | | | |
| 07/28/21 | Margolis, Steven M. | 0.40 | 490.00 | 003 | 62515729 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **38.80** | **$45,102.50** | | |
| 07/01/21 | Perez, Alfredo R. | 0.50 | 797.50 | 004 | 62326621 |
| | TELEPHONE CONFERENCE WITH K. BURRER REGARDING BP AUTOMATIC STAY ISSUES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BP ISSUES (.2); VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING RESPONSE TO BP'S MOTION TO LIFT STAY (0.2). | | | | |
| 07/01/21 | Genender, Paul R. | 1.60 | 2,160.00 | 004 | 62647039 |
| | REVIEW AND REVISE RESPONSE TO MOTION TO LIFT STAY. | | | | |
| 07/01/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 004 | 62323645 |
| | DISCUSS MOTION TO SETOFF WITH S. SMITH (0.4); PREPARE E. CHOI FOR HEARING ON BP MOTIONS (1.5). | | | | |
| 07/01/21 | Smith, Samantha Nicole | 1.20 | 756.00 | 004 | 62326221 |
| | CONTINUE TO WORK ON THE OPPOSITION TO BP'S MOTION TO LIFT STAY. | | | | |
| 07/02/21 | Perez, Alfredo R. | 0.40 | 638.00 | 004 | 62346840 |
| | REVIEW AND REVISE OBJECTION TO BP MOTION TO LIFT STAY. | | | | |
| 07/02/21 | Genender, Paul R. | 1.80 | 2,430.00 | 004 | 62344871 |
| | PREPARE FOR 7/9 HEARINGS ON BP LIFT STAY MOTION AND RULE 2004 MOTIONS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/21 | Simmons, Kevin Michael | 4.60 | 4,117.00 | 004 | 62341496 |
| | CALL WITH E. CHOI, S. SMITH ON NEXT STEPS (0.5); DRAFT RESPONSE TO BP'S COUNSEL, J. WEIR (1.3); DRAFT RESPONSE TO BP'S MOTION TO SETOFF (0.8); REVISE DRAFT MOTION TO LIFT STAY (2.0). | | | | |
| 07/02/21 | Smith, Samantha Nicole | 8.30 | 5,229.00 | 004 | 62346098 |
| | CONTINUE RESEARCHING AND DRAFTING OPPOSITION TO BP'S MOTION TO LIFT STAY. | | | | |
| 07/02/21 | Choi, Erin Marie | 4.80 | 5,280.00 | 004 | 62647272 |
| | FINALIZE RESPONSE TO BP'S MOTION TO LIFT STAY (4.3); CALL WITH WEIL LITIGATION TEAM REGARDING BP SETOFF MOTION (0.5). | | | | |
| 07/03/21 | Perez, Alfredo R. | 0.30 | 478.50 | 004 | 62346851 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING STAY MOTION. | | | | |
| 07/03/21 | Simmons, Kevin Michael | 4.80 | 4,296.00 | 004 | 62341738 |
| | CALL WITH E. CHOI ON RESPONSE TO MOTION TO LIFT THE STAY (0.8); DRAFT RESPONSE TO MOTION TO LIFT THE STAY (4.0). | | | | |
| 07/03/21 | Smith, Samantha Nicole | 2.50 | 1,575.00 | 004 | 62346141 |
| | FINALIZE OPPOSITION TO BP'S MOTION TO LIFT STAY. | | | | |
| 07/05/21 | Simmons, Kevin Michael | 2.70 | 2,416.50 | 004 | 62647582 |
| | DRAFT RESPONSE TO MOTION TO LIFT STAY. | | | | |
| 07/05/21 | MacBride, Morgan Donoian | 0.20 | 220.00 | 004 | 62344134 |
| | CHECK DOCKET FOR REPLIES TO LIFT STAY AND MOTIONS TO QUASH OBJECTIONS AND CALENDAR HEARING DATES. | | | | |
| 07/06/21 | Simmons, Kevin Michael | 6.50 | 5,817.50 | 004 | 62351587 |
| | DRAFT EMAILS TO LITIGATION TEAM ON BP ISSUES (0.1); DRAFT WITNESS AND EXHIBIT LIST FOR BP HEARING (1.5); DRAFT PRESENTATION FOR HEARING ON BP'S MOTIONS (4.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/07/21 | Perez, Alfredo R. | 0.40 | 638.00 | 004 | 62387013 |
| | SETOFF: REVIEW BP ISSUES (.2); COMMUNICATIONS WITH M. DANE AND N. VAUGHN REGARDING BP ISSUES (.2). | | | | |
| 07/07/21 | Genender, Paul R. | 0.80 | 1,080.00 | 004 | 62364596 |
| | WORK ON RESPONSE TO BP'S MOTION TO LIFT STAY ON SETOFF. | | | | |
| 07/07/21 | Simmons, Kevin Michael | 4.90 | 4,385.50 | 004 | 62741631 |
| | DRAFT EMAIL TO E. CHOI ON BP'S PROPOSED EXHIBITS (0.4); DRAFT PRESENTATION FOR HEARING ON BP'S MOTIONS (0.5); PREPARE WITNESS AND EXHIBIT LIST FOR BP HEARING FOR FILING (1.2); RESEARCH POST-CONFIRMATION RULE 2004 DISCOVERY (2.2); PREPARE P. GENENDER FOR BP HEARING (0.6). | | | | |
| 07/07/21 | Smith, Samantha Nicole | 0.70 | 441.00 | 004 | 62741645 |
| | REVISE BRIEF IN OPPOSITION OF BP'S MOTION TO LIFT STAY. | | | | |
| 07/07/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 004 | 62850702 |
| | CONTINUE TO DRAFT RESPONSE TO BP SETOFF MOTION. | | | | |
| 07/08/21 | Genender, Paul R. | 0.60 | 810.00 | 004 | 62371101 |
| | WORK ON AND FINALIZE RESPONSE TO BP'S MOTION TO LIFT STAY ON SETOFF. | | | | |
| 07/08/21 | Carlson, Clifford W. | 0.80 | 880.00 | 004 | 62410989 |
| | MULTIPLE CALLS WITH E. CHOI REGARDING RESPONSE TO BP MOTION TO LIFT STAY (.5); REVIEW AND REVISE SAME (.3). | | | | |
| 07/08/21 | Simmons, Kevin Michael | 10.60 | 9,487.00 | 004 | 62371768 |
| | INCORPORATE CLIENT'S AND DAVIS POLK'S COMMENTS INTO BP SETOFF MOTION (4.3); DRAFT EMAIL P. GENENDER ON DAVIS POLK'S COMMENTS ON BP SETOFF MOTION (0.9); MEET WITH P. GENENDER, E. CHOI, S. SMITH ON BP HEARING (2.8); PREPARE AGENDA FOR BP HEARING (0.5); DRAFT POWERPOINT FOR BP HEARING (2.1). | | | | |
| 07/08/21 | Smith, Samantha Nicole | 3.20 | 2,016.00 | 004 | 62654052 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | FINALIZE OBJECTION TO BP'S MOTION TO LIFT STAY TO EFFECTUATE SETOFF. | | | | |
| 07/08/21 | Choi, Erin Marie | 4.60 | 5,060.00 | 004 | 62371618 |
| | CONTINUE TO DRAFT RESPONSE TO BP SETOFF MOTION. | | | | |
| 07/08/21 | MacBride, Morgan Donoian | 0.70 | 770.00 | 004 | 62371981 |
| | REVIEW MOTIONS TO QUASH AND LIFT STAY BRIEFING FOR HEARING. | | | | |
| 07/09/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 004 | 62386894 |
| | REVIEW FILINGS AND DOCUMENTS REGARDING BP'S MOTION TO LIFT STAY (.8); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BP MOTION (.5); TELEPHONE CONFERENCES WITH E. CHOI REGARDING BP FILINGS AND MOTION (.2). | | | | |
| 07/09/21 | Genender, Paul R. | 1.00 | 1,350.00 | 004 | 62654303 |
| | WORK ON ORDER REGARDING COURT RULINGS (.2); EMAILS WITH CLIENT AND COUNSEL FOR BP AND SHELL ABOUT COMMERCIAL MEETING RELATED TO THE AUTOMATIC STAY (.2); REVIEW BP'S REPLY IN SUPPORT OF LIFT STAY MOTION (0.6). | | | | |
| 07/09/21 | Simmons, Kevin Michael | 5.10 | 4,564.50 | 004 | 62380825 |
| | CALLS WITH E. CHOI AND S. SMITH ON BP MOTIONS (0.6); DRAFT POWERPOINT FOR BP HEARING (0.4); PREPARE MATERIALS FOR E. CHOI FOR BP SETOFF HEARING (3.0); RESEARCH "PRELIMINARY RELIEF IN AID OF ARBITRATION" (1.1). | | | | |
| 07/09/21 | Smith, Samantha Nicole | 5.30 | 3,339.00 | 004 | 62385080 |
| | PREPARE FOR HEARING BY REVIEWING AND EXAMINING EXHIBITS AND CASE LAW (2.7); DEBRIEF HEARING RESULTS AND REVIEW THE HEARING NOTES (.5); DRAFT TALKING POINTS TO PREPARE FOR THE HEARING ON BP'S MOTION TO LIFT STAY TO EFFECTUATE SETOFF (2.1). | | | | |
| 07/09/21 | Choi, Erin Marie | 1.20 | 1,320.00 | 004 | 62385070 |
| | REVISE PROPOSED ORDER FROM BP. | | | | |
| 07/09/21 | Rhine, Fredrick | 6.30 | 5,638.50 | 004 | 62373909 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE CASE LAW REGARDING REQUESTED RELIEF (2.3); WEIL TEAM CALL REGARDING SUPPLEMENTAL BRIEFING (.5); DRAFT SUPPLEMENTAL BRIEF IN OPPOSITION BP MOTION TO LIFT STAY (3.5). | | | | |
| 07/09/21 | MacBride, Morgan Donoian | 0.70 | 770.00 | 004 | 62374015 |
| | ATTEND MEETING WITH E. CHOI REGARDING SUPPLEMENTAL BRIEF (0.4); RESEARCH ADDITIONAL WAIVER ISSUES (0.3). | | | | |
| 07/10/21 | Genender, Paul R. | 1.30 | 1,755.00 | 004 | 62385156 |
| | EMAILS FROM AND TO M. DANE REGARDING COMMERCIAL MEETING WITH BP AND SHELL RELATED TO THE AUTOMATIC STAY AND STRATEGY MATTERS RELATING TO SAME (.1); REVIEW AND REVISE SUPPLEMENTAL BRIEFING REQUESTED BY THE COURT RELATED TO THE AUTOMATIC STAY (1.2). | | | | |
| 07/10/21 | Rhine, Fredrick | 6.40 | 5,728.00 | 004 | 62385813 |
| | DRAFT SUPPLEMENTAL BRIEF IN OPPOSITION BP MOTION TO LIFT STAY (3.8); ANALYZE BANKRUPTCY COURT CASE LAW REGARDING WAIVER (2.6). | | | | |
| 07/10/21 | MacBride, Morgan Donoian | 0.60 | 660.00 | 004 | 62375069 |
| | RESEARCH WAIVER ISSUES FOR SUPPLEMENTAL BRIEF. | | | | |
| 07/11/21 | Genender, Paul R. | 0.10 | 135.00 | 004 | 62385018 |
| | EMAILS WITH CLIENT REGARDING COMMERCIAL MEETINGS WITH BP AND SHELL AND EMAIL WITH COUNSEL FOR SHELL ABOUT SAME RELATED TO THE AUTOMATIC STAY. | | | | |
| 07/11/21 | Rhine, Fredrick | 4.20 | 3,759.00 | 004 | 62385770 |
| | DRAFT SUPPLEMENTAL BRIEF IN OPPOSITION TO BP MOTION TO LIFT STAY. | | | | |
| 07/11/21 | MacBride, Morgan Donoian | 0.50 | 550.00 | 004 | 62383182 |
| | RESEARCH ADDITIONAL WAIVER ARGUMENTS. | | | | |
| 07/12/21 | Genender, Paul R. | 0.90 | 1,215.00 | 004 | 62397050 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING ON SETOFF LIFT STAY MOTION (.6); EMAILS REGARDING ORDER FROM 7/9 HEARINGS (.1); EMAILS REGARDING COMMERCIAL MEETINGS BETWEEN FWE, SHELL AND BP (.2). | | | | |
| 07/12/21 | Simmons, Kevin Michael | 5.00 | 4,475.00 | 004 | 62390550 |
| | CONDUCT RESEARCH FOR SUPPLEMENTAL BRIEFING IN OPPOSITION TO ARBITRATION (1.6); CALL WITH E. CHOI ON SUPPLEMENTAL BRIEFING (0.1); CALL WITH B. OBARO, E. CHOI ON SUPPLEMENTAL BRIEFING (0.3); DRAFT DIRECT EXAM OUTLINE FOR M. DANE (0.2); DRAFT PROOF MATRIX FOR GENOVESA DISPUTE (2.2); DRAFT WITNESS AND EXHIBIT LIST FOR BP HEARING (0.6). | | | | |
| 07/12/21 | Cohen, Alexander Paul | 0.90 | 805.50 | 004 | 62389886 |
| | CORRESPOND WITH WEIL TEAM REGARDING SUPPLEMENTAL BRIEFING FOR LIFT STAY RESPONSE (0.3); CONDUCT RESEARCH REGARDING SAME (0.4); REVIEW CORRESPONDENCE FROM COMPANY IN CONNECTION WITH SAME (0.2). | | | | |
| 07/12/21 | Smith, Samantha Nicole | 4.50 | 2,835.00 | 004 | 62398392 |
| | CONTINUE TO WORK ON TALKING POINTS FOR THE HEARING ON BP'S MOTION TO LIFT STAY TO EFFECTUATE SETOFF (3.1); DRAFT PRESENTATION FOR THE HEARING ON BP'S MOTION TO LIFT STAY TO EFFECTUATE SETOFF (1.4). | | | | |
| 07/12/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 004 | 62397121 |
| | MEET WITH K. SIMMONS REGARDING BP SETOFF HEARING (0.5); PREPARE FOR BP SETOFF HEARING (2.1). | | | | |
| 07/12/21 | Rhine, Fredrick | 2.10 | 1,879.50 | 004 | 62401710 |
| | DRAFT SUPPLEMENTAL BRIEF IN OPPOSITION TO BP MOTION TO LIFT STAY. | | | | |
| 07/12/21 | MacBride, Morgan Donoian | 1.10 | 1,210.00 | 004 | 62398787 |
| | RESEARCH WAIVER ISSUES FOR SUPPLEMENTAL BRIEFING (0.8); ANALYZE STRATEGY FOR SUPPLEMENTAL BRIEF AND 2004 MOTIONS (0.3). | | | | |
| 07/13/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 004 | 62876747 |
| | REVIEW BP SETOFF ISSUES. | | | | |
| 07/13/21 | Obaro, Bambo | 3.80 | 4,655.00 | 004 | 62439314 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT SUPPLEMENTAL BRIEFING IN SUPPORT OF OPPOSITION TO MOTION TO LIFT STAY AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 07/13/21 | Genender, Paul R. | 1.20 | 1,620.00 | 004 | 62408399 |
| | PREPARE FOR HEARING ON SET OFF MOTION (.7); RECEIVE BP'S MOTION TO CONTINUE SAME (.1); CALLS ABOUT SAME (.2); RECEIVE ORDER FROM COURT ON SAME (.1); WORK ON AGREED ORDER IN LIGHT OF SAME (.1). | | | | |
| 07/13/21 | Carlson, Clifford W. | 0.90 | 990.00 | 004 | 62712704 |
| | PARTICIPATE ON CALLS WITH E. CHOI REGARDING BP ISSUES. | | | | |
| 07/13/21 | Simmons, Kevin Michael | 11.10 | 9,934.50 | 004 | 62408169 |
| | DRAFT SUMMARY OF LITIGATION (1.1); REVIEW CONTRACTS FOR BP GENOVESA DISPUTE (0.6); DRAFT PROOF MATRIX FOR GENOVESA DISPUTE (0.8); CALL WITH S. SMITH ON PRESENTATION FOR HEARINGS, LSPS OPERATING AGREEMENT (0.4); DRAFT PRESENTATION FOR BP SETOFF HEARING (0.7); CALL WITH WEIL TEAM ON MOTION TO CONTINUE SETOFF HEARING (0.3); DRAFT OPPOSITION TO MOTION TO CONTINUE SETOFF HEARING (1.5); DRAFT RESPONSE TO BP'S PROPOSED ORDER (0.2); CALLS WITH B. OBARO, E. CHOI ON SUPPLEMENTAL BRIEF (0.8); CALL WITH E. CHOI AND F. RHINE (0.4); CALLS WITH E. CHOI AND S. SMITH ON SUPPLEMENTAL BRIEFING (0.7); DRAFT SUPPLEMENTAL BRIEF (3.6). | | | | |
| 07/13/21 | Smith, Samantha Nicole | 0.70 | 441.00 | 004 | 62894530 |
| | CONTINUE TO WORK ON HEARING PRESENTATION FOR BP'S MOTION TO LIFT STAY TO EFFECTUATE SETOFF. | | | | |
| 07/13/21 | Choi, Erin Marie | 6.10 | 6,710.00 | 004 | 62410555 |
| | CALL REGARDING BP SETOFF (0.3); CALL WITH M. DANE REGARDING BP ISSUES (0.4); CALLS REGARDING SUPPLEMENTAL BP BRIEFING (1.8); CONTINUE TO DRAFT BP SUPPLEMENTAL BRIEF (3.6). | | | | |
| 07/13/21 | Rhine, Fredrick | 4.90 | 4,385.50 | 004 | 62401711 |
| | DRAFT SUPPLEMENTAL BRIEF IN OPPOSITION BP MOTION TO LIFT STAY (4.5); WEIL TEAM CALL REGARDING SAME (.4). | | | | |
| 07/14/21 | Obaro, Bambo | 4.20 | 5,145.00 | 004 | 62439311 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF OPPOSITION TO BP'S MOTION TO LIFT STAY (2.5); CORRESPOND WITH INTERNAL TEAM REGARDING SAME (0.3); REVIEW CASES CITED IN SUPPLEMENTAL BRIEF (1.4). | | | | |
| 07/14/21 | Liou, Jessica | 0.80 | 1,060.00 | 004 | 62712711 |
| | PARTICIPATE ON STRATEGY CALL WITH CLIENT REGARDING BP AND SHELL. | | | | |
| 07/14/21 | Genender, Paul R. | 2.20 | 2,970.00 | 004 | 62416236 |
| | CALL WITH M. DANE AND T. LAMME ABOUT UPCOMING COMMERCIAL CALLS WITH BP AND SHELL (.9); EMAILS WITH COUNSEL FOR BP AND SHELL ABOUT MEETINGS, PARAMETERS RELATED TO THE AUTOMATIC STAY (.1); WORK ON AGREED ORDER ON CONTINUANCE OF BP'S SET OFF MOTION (.1); WORK SESSION ON SUPPLEMENTAL BRIEFING ON ARBITRATION/WAIVER IN CONNECTION WITH OA LIFT STAY MOTION (.8); CALL WITH SHELL'S COUNSEL ABOUT COMMERCIAL MEETING REGARDING THE AUTOMATIC STAY (.2); CALL WITH M. DANE AND T. LAMME ABOUT SHELL MEETING ON 7/15 REGARDING THE AUTOMATIC STAY (.1). | | | | |
| 07/14/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 004 | 62658017 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING BP LITIGATION. | | | | |
| 07/14/21 | Simmons, Kevin Michael | 5.90 | 5,280.50 | 004 | 62414205 |
| | CALL WITH E. CHOI AND F. RHINE ON SUPPLEMENTAL BRIEFING (0.7); CALL WITH E. CHOI ON SUPPLEMENTAL BRIEFING (0.5); CALLS WITH E. CHOI AND S. SMITH ON SUPPLEMENTAL BRIEFING (0.3); DRAFT EMAILS TO E. CHOI RESPONDING TO QUESTIONS ON SUPPLEMENTAL BRIEFING (0.4); DRAFT SUMMARY OF LITIGATION (0.2); DRAFT SUPPLEMENTAL BRIEF (2.1); RESPOND TO E. CHOI COMMENTS ON SUPPLEMENTAL BRIEFING (1.7). | | | | |
| 07/14/21 | Choi, Erin Marie | 7.00 | 7,700.00 | 004 | 62415168 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING BP/SHELL COMMERCIAL DISCUSSIONS STRATEGY (1.0); CALLS REGARDING BP SUPPLEMENTAL BRIEF (1.2); CONTINUE TO DRAFT BP SUPPLEMENTAL BRIEF (4.8). | | | | |
| 07/14/21 | MacBride, Morgan Donoian | 0.50 | 550.00 | 004 | 62414626 |
| | REVISE SUPPLEMENTAL BRIEF ON WAIVER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/15/21 | Perez, Alfredo R. | 0.50 | 797.50 | 004 | 62422780 |
| | 2004: TELEPHONE CONFERENCE WITH E. CHOI REGARDING BP (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BP ISSUES (.1); REVIEW SUPPLEMENTAL BRIEF (.3). | | | | |
| 07/15/21 | Obaro, Bambo | 0.80 | 980.00 | 004 | 62439377 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF TO MOTION TO STAY. | | | | |
| 07/15/21 | Genender, Paul R. | 2.30 | 3,105.00 | 004 | 62422673 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF ON ARBITRATION/WAIVER. | | | | |
| 07/15/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 004 | 62422693 |
| | DRAFT PROOF MATRIX FOR GENOVESA DISPUTE (1.4); RESPOND TO E. CHOI'S QUESTIONS REGARDING SAME AND REVIEW CITATIONS FOR SUPPLEMENTAL BRIEFING (0.5). | | | | |
| 07/16/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 62433930 |
| | REVIEW SUPPLEMENTAL BRIEF. | | | | |
| 07/16/21 | Obaro, Bambo | 2.10 | 2,572.50 | 004 | 62439335 |
| | REVIEW AND REVISE SUPPLEMENTAL BRIEF IN SUPPORT OF OPPOSITION TO MOTION TO LIFT STAY (1.9); CONFER WITH M. MACBRIDE REGARDING SAME (0.2). | | | | |
| 07/16/21 | Genender, Paul R. | 1.40 | 1,890.00 | 004 | 62894551 |
| | EMAILS WITH M. DANE ABOUT HIS PRELIMINARY CALL WITH SHELL ON 7/15 RELATED TO THE AUTOMATIC STAY (.1); CALL WITH M. DANE ABOUT HIS COMMERCIAL MEETING WITH BP AND SHELL (.8); FOLLOW UP WORK SESSION ON NEXT STEPS RELATING TO PENDING MOTIONS AND DISCUSSIONS WITH BP/SHELL RELATED TO THE AUTOMATIC STAY (.5). | | | | |
| 07/16/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 004 | 62438916 |
| | CALL WITH CLIENT ON NEGOTIATIONS WITH BP AND SHELL (1.3); PREPARE MATERIALS FOR E. CHOI FOR BP GENOVESA DISPUTE (0.3). | | | | |
| 07/16/21 | MacBride, Morgan Donoian | 0.20 | 220.00 | 004 | 62426487 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH B. OBARO DISCUSSING SUPPLEMENTAL BRIEF AND 2004 MOTIONS. | | | | |
| 07/19/21 | Smith, Samantha Nicole | 6.50 | 4,095.00 | 004 | 62454703 |
| | CONTINUE TO RESEARCH AND ANALYZE POTENTIAL DAMAGES CLAIMS UNDER THE PSA, LSPS OA, AND PHA (5.5); ANALYZE ARBITRATION CLAUSES AND PROCEDURES UNDER THE LSPS OA AND THE PHA (1.0). | | | | |
| 07/19/21 | Choi, Erin Marie | 1.50 | 1,650.00 | 004 | 62445653 |
| | PARTICIPATE ON BP ISSUES CATCH-UP CALL WITH B. OBARO AND S. SMITH. | | | | |
| 07/20/21 | Genender, Paul R. | 2.70 | 3,645.00 | 004 | 62454637 |
| | WORK SESSION TO PREPARE FOR CLIENT CALL ON BP/SHELL ISSUES RELATED TO THE AUTOMATIC STAY (1.8); CALL WITH B. OBARO, E. CHOI AND S. SMITH TO PREPARE (.8); REVIEW EMAIL FROM M. DANE THAT HE RECEIVED FROM R. EATON AT BP RELATED TO THE AUTOMATIC STAY (.1). | | | | |
| 07/21/21 | Genender, Paul R. | 1.00 | 1,350.00 | 004 | 62461447 |
| | CALL WITH CLIENTS ABOUT BP AND SHELL AUTOMATIC STAY MATTERS. | | | | |
| 07/21/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 004 | 62461465 |
| | PREPARE FOR AND ATTEND CALL WITH FIELDWOOD REGARDING BP ISSUES. | | | | |
| 07/22/21 | Smith, Samantha Nicole | 5.00 | 3,150.00 | 004 | 62478483 |
| | CONDUCT RESEARCH AND ANALYZE TEXAS LAW REGARDING WAIVER OF CONSEQUENTIAL DAMAGES IN CONTRACTS. | | | | |
| 07/23/21 | Smith, Samantha Nicole | 2.70 | 1,701.00 | 004 | 62492998 |
| | CONTINUE TO ANALYZE POTENTIAL DAMAGE CLAIMS UNDER VARIOUS CONTRACTS. | | | | |
| 07/24/21 | Smith, Samantha Nicole | 1.20 | 756.00 | 004 | 62493071 |
| | CONTINUE TO RESEARCH POTENTIAL DAMAGES AND CLAIMS FOR FIELDWOOD UNDER VARIOUS CONTRACTS (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 62503495 |
| | REVIEW BP FILING AND VARIOUS COMMUNICATIONS WITH C. CARLSON RELATED TO SETOFF. | | | | |
| 07/26/21 | Genender, Paul R. | 0.50 | 675.00 | 004 | 62502296 |
| | REVIEW BP'S WITHDRAWAL WITHOUT PREJUDICE OF SETOFF MOTION (.1); WORK SESSION ON BP DAMAGES ANALYSIS (.4). | | | | |
| 07/26/21 | Simmons, Kevin Michael | 1.20 | 1,074.00 | 004 | 62498957 |
| | VIEW NOTES ON CALL WITH CLIENT (0.5); CALL WITH E. CHOI, UPDATING BP/GENOVESA TIMELINE FILES (0.7). | | | | |
| 07/27/21 | Smith, Samantha Nicole | 4.30 | 2,709.00 | 004 | 62510414 |
| | RESEARCH AND ANALYZE QUESTIONS RELATING TO POTENTIAL FRAUD AND DAMAGES CLAIMS AGAINST BP (4.3). | | | | |
| 07/27/21 | MacBride, Morgan Donoian | 0.50 | 550.00 | 004 | 62508903 |
| | REVIEW LIFT STAY AND MOTIONS TO QUASH BRIEFING IN ANTICIPATION OF HEARING. | | | | |
| 07/28/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 004 | 62514770 |
| | CALL WITH S. SMITH ON CLAIMS AGAINST BP (0.2); DRAFT EMAIL E. CHOI ON ADMITTED DOCUMENTS (0.3); DRAFT EMAIL J. RUTHERFORD (0.1). | | | | |
| 07/28/21 | Smith, Samantha Nicole | 8.20 | 5,166.00 | 004 | 62517767 |
| | FINISH RESEARCHING AND ANALYZING POTENTIAL CLAIMS AND DAMAGES FOR FRAUD. | | | | |
| 07/29/21 | Genender, Paul R. | 0.80 | 1,080.00 | 004 | 62525558 |
| | EMAILS WITH M. DANE REGARDING HIS CALL WITH BP REGARDING THE AUTOMATIC STAY (.1); CALL WITH CLIENTS REGARDING SAME, NEXT STEPS (.5); WORK SESSION ON NEXT STEPS (.2). | | | | |
| 07/29/21 | Simmons, Kevin Michael | 1.30 | 1,163.50 | 004 | 62521602 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EMAIL REGARDING BP AND GENOVESA (0.1); CALL WITH CLIENT ON BP-GENOVESA ISSUES (0.5); CALL WITH E. CHOI ON ONENOTE AND B. OBARO (0.2); DRAFT COURT NOTICE FOR BP GENOVESA DISPUTE (0.5). | | | | |
| 07/30/21 | Simmons, Kevin Michael | 4.20 | 3,759.00 | 004 | 62537309 |
| | DRAFT COURT NOTICE FOR BP GENOVESA DISPUTE (1.8); INCORPORATE E. CHOI'S COMMENTS INTO NOTICE TO COURT (0.4); CALL WITH E. CHOI, C. CARLSON ON EMERGENCY MOTION (0.4); DRAFT EMERGENCY MOTION TO EXTEND AUTOMATIC STAY (1.6). | | | | |
| 07/30/21 | Choi, Erin Marie | 0.30 | 330.00 | 004 | 62896019 |
| | CALL WITH BP'S COUNSEL REGARDING STATUS OF DISCUSSIONS. | | | | |
| 07/31/21 | Simmons, Kevin Michael | 6.40 | 5,728.00 | 004 | 62536943 |
| | DRAFT EMERGENCY MOTION TO EXTEND AUTOMATIC STAY. | | | | |
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **234.60** | **$219,912.50** | | |
| 07/01/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62876652 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING BP 2004 ISSUES. | | | | |
| 07/01/21 | Genender, Paul R. | 0.30 | 405.00 | 005 | 62326611 |
| | CALL WITH R. MANN (COUNSEL FOR SHELL) ABOUT 7/9 HEARING ON MOTION TO QUASH 2004 DISCOVERY (.2); EMAIL CLIENTS ABOUT SAME (.1). | | | | |
| 07/02/21 | Liou, Jessica | 0.30 | 397.50 | 005 | 62346969 |
| | CONFER WITH E. CHOI AND J. CHIANG REGARDING SECURED CLAIMS. | | | | |
| 07/02/21 | George, Jason | 1.10 | 847.00 | 005 | 62375158 |
| | EMAIL C. GRING AND J. CHIANG REGARDING SECURED CLAIMS ANALYSIS (0.1); CALL WITH E. CHOI TO DISCUSS RESERVE ANALYSIS (0.4); CALL WITH PLAN ADMINISTRATOR TO DISCUSS SECURED CLAIMS (0.4); CORRESPONDENCE WITH C. GRING, J. CHIANG, AND L. SMITH REGARDING RESERVES FOR OTHER SECURED CLAIMS CLASS (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/02/21 | Greene, Anthony L. | 0.30 | 312.00 | 005 | 62647278 |
| | CORRESPONDENCE REGARDING FWE PROOFS OF CLAIM. | | | | |
| 07/06/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62741628 |
| | TELEPHONE CONFERENCE WITH D. DUNN REGARDING OPEN CLAIMS. | | | | |
| 07/06/21 | Smith, Leslie S. | 5.50 | 6,050.00 | 005 | 62477984 |
| | REVIEW AND COMMENT REGARDING LLOG CLAIM, MATERIALS, PRIOR FILINGS, LOCAL COUNSEL COMMENTS (4.5); ATTEND CONFERENCE CALL REGARDING SAME (1.0). | | | | |
| 07/06/21 | Carlson, Clifford W. | 0.50 | 550.00 | 005 | 62650920 |
| | PARTICIPATE ON CALL WITH E. CHOI AND T. SIERRA REGARDING HEARING ON LLOG'S CLAIMS. | | | | |
| 07/06/21 | George, Jason | 1.20 | 924.00 | 005 | 62375241 |
| | CALL WITH C. CARLSON, E. CHOI, T. SIERRA, AND L. SMITH REGARDING MOTION FOR DENIAL OF SECURED CLAIM BY LLOG. | | | | |
| 07/06/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 005 | 62850427 |
| | CALLS REGARDING LLOG BRIEF (1.8); PREPARE FOR LLOG HEARING (0.8). | | | | |
| 07/07/21 | Perez, Alfredo R. | 2.40 | 3,828.00 | 005 | 62366255 |
| | CONFERENCE CALL WITH C. CARLSON REGARDING LLOG ISSUES (.3); REVIEW ORDER ON STAY (.1); REVIEW APPEALS FILED (.3); TELEPHONE CONFERENCES WITH C. CARLSON AND E. CHOI REGARDING LLOG ISSUES (.4); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEARING (.2); REVIEW LLOG PLEADINGS IN PREPARATION FOR THE HEARING (1.5). | | | | |
| 07/07/21 | Liou, Jessica | 0.50 | 662.50 | 005 | 62365214 |
| | CALL WITH LLOG COUNSEL REGARDING UPCOMING HEARING. | | | | |
| 07/07/21 | Genender, Paul R. | 4.50 | 6,075.00 | 005 | 62858481 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARINGS ON BP AND SHELL'S MOTIONS TO QUASH DEBTORS RULE 2004 DISCOVERY (1.0); PREPARE FOR HEARING ON BP'S MOTION TO LIFT STAY TO ARBITRATE FOR REMOVAL AS OPERATOR (3.3); WORK ON AND FINALIZE WITNESS AND EXHIBIT LIST FOR 7/9 HEARINGS (.2). | | | | |
| 07/07/21 | Smith, Leslie S. | 9.00 | 9,900.00 | 005 | 62742534 |
| | WORK ON LLOG CLAIM RESPONSE (7.5); WEIL CONFERENCE CALL REGARDING LLOG CLAIM (1.0); REVIEW STIPULATION OF FACTS (0.5). | | | | |
| 07/07/21 | Carlson, Clifford W. | 9.20 | 10,120.00 | 005 | 62410904 |
| | REVIEW AND REVISE REPLY TO LLOG'S OBJECTION (4.5); MULTIPLE CALLS AND EMAILS REGARDING LLOG HEARING (1.5); PARTICIPATE ON CALL WITH WEIL TEAM ON LLOG HEARING PREPARATION (2.0); PARTICIPATE ON CALL WITH DAVIS POLK TEAM REGARDING LLOG HEARING (.5); MULTIPLE CALLS WITH FIELDWOOD REGARDING SAME (.7). | | | | |
| 07/07/21 | Simmons, Kevin Michael | 4.00 | 3,580.00 | 005 | 62361859 |
| | CALL WITH J. BAY ON LLOG ISSUE (0.4); CALL WITH LITIGATION TEAM ON LLOG HEARING (0.8); DRAFT PRESENTATION FOR LLOG HEARING (2.8). | | | | |
| 07/07/21 | George, Jason | 5.60 | 4,312.00 | 005 | 62741642 |
| | CALLS WITH C. CARLSON, E. CHOI, L. SMITH, AND T. SIERRA REGARDING OPPOSITION TO LLOG'S SECURED CLAIM (2.4); CALL WITH DPW TEAM REGARDING LLOG HEARING (0.6); DRAFT BRIEF INSERT FOR OBJECTION TO LLOG'S SECURED CLAIMS (1.6); CALL WITH J. CHIANG REGARDING CLAIM RESERVES (1.0). | | | | |
| 07/07/21 | Smith, Samantha Nicole | 9.00 | 5,670.00 | 005 | 62363202 |
| | REVIEW LLOG'S WITNESS AND EXHIBIT LIST TO DETERMINE WHICH HAVE BEEN ADMITTED AND WHICH ARE OBJECTIONABLE (2.1); ATTEND AND TAKE NOTES DURING CALL WITH LLOG REGARDING HEARING LOGISTICS (.5); ATTEND AND TAKE NOTES DURING CALL WITH DPW REGARDING THE LLOG HEARING (.7); REVIEW LLOG'S CONTRACT CITATIONS IN THE PROPOSED STIPULATION OF FACTS (2.1); UPDATE LLOG HEARING PRESENTATION (.8); CIRCULATE DIAL IN AND ATTEND LITIGATION TEAM CALL TO PREPARE FOR THE LLOG HEARING (.6); ATTEND WEIL TEAM CALL TO PREPARE LEGAL ARGUMENTS FOR THE LLOG HEARING (2.2). | | | | |
| 07/07/21 | Choi, Erin Marie | 12.40 | 13,640.00 | 005 | 62365112 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO DRAFT LLOG BRIEF (5.9); PREPARE FOR LLOG HEARING (6.5). | | | | |
| 07/07/21 | Miller, Ronald Lee | 7.10 | 7,384.00 | 005 | 62364749 |
| | CONFERENCE TO PREPARE FOR LLOG HEARING WITH LITIGATION TEAM (0.5); CONFERENCE WITH LLOG COUNSEL REGARDING UPCOMING LLOG HEARING (0.5); CONFERENCE WITH E. CHOI REGARDING CROSS EXAMINATION OUTLINES FOR LLOG HEARING (0.1); CONFERENCE WITH CLIENT AND LLOG HEARING TEAM REGARDING LLOG HEARING (0.5); ANALYZE LLOG PAPERS TO ASSESS NEEDS FOR DIRECT AND CROSS EXAMINATION POINTS (5.5). | | | | |
| 07/07/21 | Sierra, Tristan M. | 13.40 | 10,318.00 | 005 | 62373016 |
| | CALL WITH C. CARLSON AND E. CHOI REGARDING REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION (1.1); CALL WITH E. CHOI, C. CARLSON, M. DANE, AND T. SECHRIST REGARDING HEARING FOR SAME (.7); CALL WITH DPW REGARDING SAME (.5); CALL WITH S. SMITH, C. CARLSON, E. CHOI, R. MILLER, K. SIMMONS, J. GEORGE, AND L. SMITH REGARDING SAME (2.0); DRAFT REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION (9.1). | | | | |
| 07/08/21 | Perez, Alfredo R. | 0.50 | 797.50 | 005 | 62386917 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BP ISSUES. | | | | |
| 07/08/21 | Genender, Paul R. | 4.80 | 6,480.00 | 005 | 62858490 |
| | PREPARE FOR HEARINGS ON BP AND SHELL'S MOTIONS TO QUASH RULE 2004 DISCOVERY AND BP'S MOTION FOR RELIEF FROM AUTOMATIC STAY TO FILE ARBITRATION ON LSPA OA. | | | | |
| 07/08/21 | Smith, Leslie S. | 7.30 | 8,030.00 | 005 | 62477985 |
| | WORK ON LLOG HEARING MATERIALS (6.5); CORRESPONDENCE REGARDING SAME WITH K. DOODY, M. MALONEY (0.8). | | | | |
| 07/08/21 | Carlson, Clifford W. | 6.00 | 6,600.00 | 005 | 62410979 |
| | REVISE REPLY TO LLOG OBJECTION (2.7); MULTIPLE CALLS AND EMAILS REGARDING SAME (2.5); REVISE HEARING PRESENTATION AND PREPARE FOR HEARING (.8). | | | | |
| 07/08/21 | Simmons, Kevin Michael | 1.30 | 1,163.50 | 005 | 62741650 |
| | DRAFT PRESENTATION FOR LLOG HEARING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/21 | George, Jason | 0.70 | 539.00 | 005 | 62375225 |
| | CALL WITH C. CARLSON TO DISCUSS LLOG HEARING ON SECURED CLAIM OBJECTION. | | | | |
| 07/08/21 | Smith, Samantha Nicole | 7.40 | 4,662.00 | 005 | 62380075 |
| | WORK ON SUPPLEMENTAL BRIEF FOR THE LLOG HEARING (.3); UPDATE STIPULATION OF FACTS PROPOSED BY LLOG (1.1); REVIEW AND REVISE POWERPOINT PRESENTATION FOR THE LLOG HEARING (1.3); REVIEW EXHIBITS FOR THE LLOG HEARING AND PREPARE A MASTER ANNOTATED WITNESS AND EXHIBIT LIST (.9); PREPARE MATERIALS FOR HEARING ON BP AND SHELL'S MOTION TO QUASH RULE 2004 DISCOVERY AND BP'S MOTION TO LIFT STAY TO ARBITRATE (3.8). | | | | |
| 07/08/21 | Choi, Erin Marie | 9.30 | 10,230.00 | 005 | 62741653 |
| | PREPARE FOR LLOG HEARING (5.5); PREPARE FOR HEARING ON BP MOTION TO LIFT STAY TO COMMENCE ARBITRATION AND MOTIONS TO QUASH (3.8). | | | | |
| 07/08/21 | Miller, Ronald Lee | 4.40 | 4,576.00 | 005 | 62371649 |
| | CONTINUE PREPARING EXAMINATION OUTLINES FOR LLOG HEARING. | | | | |
| 07/09/21 | Obaro, Bambo | 0.80 | 980.00 | 005 | 62387878 |
| | MEET WITH E. CHOI REGARDING SUPPLEMENTAL FILING FOR BP ARBITRATION DISPUTE. | | | | |
| 07/09/21 | Genender, Paul R. | 3.50 | 4,725.00 | 005 | 62384947 |
| | PREPARE FOR HEARINGS ON BP'S MOTION TO LIFT STAY TO COMPEL ARBITRATION AND BP AND SHELL'S MOTIONS TO QUASH RULE 2004 DISCOVERY (2.3); REVIEW BP'S REPLY IN SUPPORT OF MOTION TO QUASH RULE 2004 DISCOVERY (0.4); WORK SESSION ON SUPPLEMENTAL BRIEFING REQUESTED BY THE COURT (.8). | | | | |
| 07/09/21 | George, Jason | 0.30 | 231.00 | 005 | 62375206 |
| | CALL WITH J. CHIANG REGARDING RESERVE ANALYSIS. | | | | |
| 07/09/21 | Choi, Erin Marie | 1.30 | 1,430.00 | 005 | 62858242 |
| | CALLS WITH B. OBARO REGARDING SUPPLEMENTAL BRIEF ON ARBITRATION ISSUES (1.0); CALL WITH K. SIMMONS REGARDING SUPPLEMENTAL BRIEF ON ARBITRATION ISSUES (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/09/21 | Rhine, Fredrick | 1.80 | 1,611.00 | 005 | 62876798 |
| | ANALYZE FIFTH CIRCUIT CASE LAW REGARDING WAIVER. | | | | |
| 07/10/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62386860 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND P. GENENDER REGARDING BP AND SHELL RELATED TO 2004. | | | | |
| 07/10/21 | Simmons, Kevin Michael | 4.00 | 3,580.00 | 005 | 62381439 |
| | RESEARCH PRELIMINARY RELIEF IN AID OF ARBITRATION. | | | | |
| 07/11/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62386816 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND P. GENENDER REGARDING DISCUSSIONS WITH BP RELATED TO ARBITRATION. | | | | |
| 07/11/21 | Rhine, Fredrick | 2.10 | 1,879.50 | 005 | 62858493 |
| | ANALYZE BANKRUPTCY COURT CASE LAW REGARDING WAIVER OF ARBITRATION RIGHTS (.4); ANALYZE FEDERAL CASE LAW REGARDING WAIVER OF ARBITRATION RIGHTS (1.7). | | | | |
| 07/12/21 | Perez, Alfredo R. | 0.30 | 478.50 | 005 | 62396511 |
| | REVIEW BP ORDER AND VARIOUS COMMUNICATIONS WITH GREENBERG, R. MANNS AND WEIL TEAMS REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH M. DANE AND P. GENENDER REGARDING MEETINGS RELATED TO ARBITRATION (.1). | | | | |
| 07/12/21 | Obaro, Bambo | 1.30 | 1,592.50 | 005 | 62439301 |
| | CALL WITH E. CHOI REGARDING FIELDWOOD/BP DISPUTE RELATING TO ARBITRATION (0.5); REVIEW RESEARCH REGARDING SAME (0.5); REVIEW AND RESPOND TO CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 07/12/21 | George, Jason | 3.10 | 2,387.00 | 005 | 62439724 |
| | CALL WITH ALIX TEAM, S. PECA, A. GREENE REGARDING CURE DISPUTES AND OTHER SECURED CLAIM ANALYSIS (0.7); RESEARCH ISSUES RELATED TO RESERVES FOR OTHER SECURED CLAIMS CLASS (2.1); CORRESPONDENCE WITH A. GREENE REGARDING SAME (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 005 | 62858338 |
| | CALL WITH R. MILLER REGARDING LLOG HEARING (.5); CALL WITH B. OBARO REGARDING BP SUPPLEMENTAL BRIEF (.5). | | | | |
| 07/12/21 | Miller, Ronald Lee | 0.60 | 624.00 | 005 | 62398341 |
| | CALL ON LLOG SECURITY INTEREST ARGUMENT WITH E. CHOI. | | | | |
| 07/12/21 | Rhine, Fredrick | 1.50 | 1,342.50 | 005 | 62858472 |
| | ANALYZE BANKRUPTCY COURT CASE LAW REGARDING WAIVER OF ARBITRATION RIGHTS (.4); ANALYZE FEDERAL CASE LAW REGARDING WAIVER OF ARBITRATION RIGHTS (.3); ANALYZE BANKRUPTCY PROCEEDING TRANSCRIPTS (.8). | | | | |
| 07/12/21 | Greene, Anthony L. | 0.60 | 624.00 | 005 | 62584590 |
| | CALL WITH J. GEORGE REGARDING CLAIMS/CURE ANALYSIS. | | | | |
| 07/12/21 | Sierra, Tristan M. | 1.40 | 1,078.00 | 005 | 62460192 |
| | DRAFT PRESENTATION FOR LLOG HEARING. | | | | |
| 07/13/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 005 | 62409467 |
| | 2004: CONFERENCE CALL WITH E. CHOI (.3), AND C. CARLSON (.1), REGARDING BP ISSUES; CONFERENCE CALL WITH WEIL TEAM REGARDING BP ISSUES (.3); TELEPHONE CONFERENCE WITH M. DANE REGARDING BP ISSUES (.2); REVIEW ORDER REGARDING BP MOTION AND VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING NEXT STEPS (.6). | | | | |
| 07/13/21 | Genender, Paul R. | 1.20 | 1,620.00 | 005 | 62858146 |
| | WORK SESSION ON SUPPLEMENTAL BRIEF ON ARBITRATION/WAIVER. | | | | |
| 07/13/21 | George, Jason | 1.30 | 1,001.00 | 005 | 62439695 |
| | RESEARCH ISSUES RELATED TO SECURED CLAIM RESERVE ANALYSIS (1.0); CORRESPONDENCE WITH S. DELANEY REGARDING SAME (0.3). | | | | |
| 07/13/21 | Smith, Samantha Nicole | 4.40 | 2,772.00 | 005 | 62408336 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT SUPPLEMENTAL BRIEF ON ARBITRATION (3.3); ANALYZE LLOG OOA AND MOA TO PREPARE FOR THE LLOG HEARING (1.1). | | | | |
| 07/13/21 | Choi, Erin Marie<br>PREPARE FOR LLOG HEARING. | 3.10 | 3,410.00 | 005 | 62741212 |
| 07/13/21 | Miller, Ronald Lee<br>WORK ON LLOG HEARING ARGUMENTS (5.3); PREPARE JOINT STIPULATION OF FACTS FOR LLOG HEARING (2.0). | 7.30 | 7,592.00 | 005 | 62408422 |
| 07/13/21 | Rhine, Fredrick<br>ANALYZE FEDERAL CASE LAW REGARDING WAIVER OF ARBITRATION RIGHTS (1.3); ANALYZE BANKRUPTCY PROCEEDING TRANSCRIPTS (.3). | 1.60 | 1,432.00 | 005 | 62858496 |
| 07/13/21 | Sierra, Tristan M.<br>RESEARCH CASE LAW FOR PRESENTATION FOR JULY 19 LLOG HEARING. | 1.90 | 1,463.00 | 005 | 62477896 |
| 07/14/21 | Perez, Alfredo R.<br>TELEPHONE CONFERENCE WITH E. CHOI REGARDING BP 2004 ISSUES (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING BP RELATED TO 2004 (.1). | 0.20 | 319.00 | 005 | 62417958 |
| 07/14/21 | Obaro, Bambo<br>PREPARE FOR AND CALL WITH CLIENT REGARDING MEETING WITH BP AND SHELL RELATED TO ARBITRATION. | 1.70 | 2,082.50 | 005 | 62863750 |
| 07/14/21 | Smith, Leslie S.<br>INTERNAL CONFERENCE CALL WITH C. CARLSON, E. CHOI, R. MILLER AND T. SIERRA ON LLOG CLAIMS (1.2); CORRESPONDENCE REGARDING SAME (0.1). | 1.30 | 1,430.00 | 005 | 62436859 |
| 07/14/21 | Carlson, Clifford W.<br>REVIEW VARIOUS PLEADINGS REGARDING LLOG HEARING (.8); PARTICIPATE ON CALL WITH TEAM REGARDING PREPARATION FOR LLOG HEARING (1.3). | 2.10 | 2,310.00 | 005 | 62542888 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/21 | George, Jason | 0.70 | 539.00 | 005 | 62439777 |
| | CORRESPONDENCE WITH J. LIOU, C. CARLON, L. SMITH AND ALIX TEAM REGARDING SECURED CLAIM ANALYSIS. | | | | |
| 07/14/21 | Smith, Samantha Nicole | 1.60 | 1,008.00 | 005 | 62712714 |
| | ANALYZE LLOG'S PROPOSED CONFIDENTIALITY AGREEMENT. | | | | |
| 07/14/21 | Choi, Erin Marie | 2.60 | 2,860.00 | 005 | 62658014 |
| | CALL REGARDING LLOG HEARING (1.0); PREPARE FOR LLOG HEARING (1.6). | | | | |
| 07/14/21 | Miller, Ronald Lee | 7.60 | 7,904.00 | 005 | 62416150 |
| | CONTINUE WORKING WITH TEAM ON LLOG HEARING STRATEGY AND ARGUMENTS (3.0); PREPARE HEARING SLIDES WITH UPDATED ARGUMENTS (4.6). | | | | |
| 07/14/21 | Sierra, Tristan M. | 4.60 | 3,542.00 | 005 | 62477682 |
| | RESEARCH CASE LAW FOR PRESENTATION FOR JULY 19 LLOG HEARING (2.8); DRAFT SLIDES REGARDING SAME (.6); CALL WITH E. CHOI, C. CARLSON, R. MILLER, AND L. SMITH REGARDING LLOG HEARING (1.2). | | | | |
| 07/15/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62422544 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING LLOG (.1); REVIEW LLOG NDA (.1). | | | | |
| 07/15/21 | Smith, Leslie S. | 3.20 | 3,520.00 | 005 | 62478279 |
| | FOLLOW UP REVIEW AND SEARCH FOR ISSUES ON LLOG CLAIMS, PLEDGE, CASES, WITH WEIL AND M. MALONEY, K. DOODY (1.5); CORRESPONDENCE ON OTHER WORKING INTEREST CLAIMS WITH SECURED CLAIMS TEAM (1.7). | | | | |
| 07/15/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 005 | 62544940 |
| | PARTICIPATE ON CALL WITH E. CHOI REGARDING HEARING ON LLOG CLAIMS (.8); REVIEW PLEADINGS AND PREPARE FOR HEARING ON LLOG CLAIMS (1.5). | | | | |
| 07/15/21 | Simmons, Kevin Michael | 1.60 | 1,432.00 | 005 | 62657767 |
| | COMMENT ON LLOG CONFIDENTIALITY AGREEMENT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/21 | Smith, Samantha Nicole | 0.70 | 441.00 | 005 | 62851147 |
| | CONTINUE TO REVIEW AND REVISE LLOG'S PROPOSED CONFIDENTIALITY AGREEMENT. | | | | |
| 07/15/21 | Choi, Erin Marie | 3.90 | 4,290.00 | 005 | 62421837 |
| | CALL WITH C. CARLSON REGARDING BP AND LLOG ISSUES (0.7); CONTINUE TO DRAFT SUPPLEMENTAL BRIEF ON BP ARBITRATION WAIVER ISSUES (2.3); PREPARE FOR LLOG HEARING (0.9). | | | | |
| 07/15/21 | Miller, Ronald Lee | 6.10 | 6,344.00 | 005 | 62422382 |
| | CONTINUE WORKING ON LLOG HEARING ARGUMENTS AND PRESENTATION (4.9); RESEARCH SECURITY INTEREST CREATION UNDER STATE LAW (1.2). | | | | |
| 07/16/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 005 | 62876753 |
| | CONFERENCE CALL WITH M. DANE, T. LAMME AND WEIL TEAM REGARDING CALLS WITH BP AND SHELL RELATED TO ARBITRATION. | | | | |
| 07/16/21 | Obaro, Bambo | 2.10 | 2,572.50 | 005 | 62863753 |
| | CALL WITH CLIENT REGARDING STRATEGY ON FIELDWOOD/BP DISPUTES RELATED TO ARBITRATION (0.8); CORRESPOND WITH E. CHOI REGARDING SAME (0.5); REVIEW MEMO REGARDING POTENTIAL CLAIMS AGAINST BP (0.8). | | | | |
| 07/16/21 | Genender, Paul R. | 2.50 | 3,375.00 | 005 | 62436903 |
| | REVIEW TRANSCRIPT FROM 7/9/21 HEARINGS ON LIFT STAY AND 2004 DISCOVERY (.8); WORK ON AND FINALIZE SUPPLEMENTAL BRIEF ON ARBITRATION ISSUES UNDER LSPS OA (1.1); REVIEW BP'S SUPPLEMENTAL BRIEF ON SAME ISSUES (.6). | | | | |
| 07/16/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 005 | 62545498 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING BP MATTERS (.5); FOLLOW-UP CALL WITH E. CHOI REGARDING SAME (.3); REVIEW VARIOUS PLEADINGS AND CALLS WITH E. CHOI AND L. SMITH REGARDING HEARING ON LLOG'S CLAIMS (1.2). | | | | |
| 07/16/21 | Smith, Samantha Nicole | 4.20 | 2,646.00 | 005 | 62876545 |
| | FINISH RESEARCHING AND ANALYZING THE ASSIGNMENT OF RENTS UNDER STATE LAW. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/21 | Choi, Erin Marie | 6.20 | 6,820.00 | 005 | 62445052 |
| | REVIEW AND REVISE BP SUPPLEMENTAL BRIEF (4.1); PREPARE FOR LLOG HEARING (2.1). | | | | |
| 07/16/21 | Miller, Ronald Lee | 3.40 | 3,536.00 | 005 | 62436880 |
| | RESEARCH STATE LAW ISSUES RELATING TO LLOG. | | | | |
| 07/17/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62433468 |
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING FOLLOW-UP WITH BP RELATED TO ARBITRATION (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING 2004 ISSUES (.1). | | | | |
| 07/17/21 | Smith, Samantha Nicole | 2.60 | 1,638.00 | 005 | 62436898 |
| | RESEARCH AND ANALYZE COMPULSORY COUNTERCLAIMS UNDER ARBITRATION. | | | | |
| 07/17/21 | Choi, Erin Marie | 2.50 | 2,750.00 | 005 | 62444903 |
| | CALLS WITH LITIGATION TEAM REGARDING BP ISSUES (1.0); PREPARE FOR LLOG HEARING (1.5). | | | | |
| 07/18/21 | Smith, Leslie S. | 1.50 | 1,650.00 | 005 | 62455289 |
| | CONFERENCE CALL REGARDING CLAIM FROM LLOG (1.0); REVIEW LLOG RESPONSE (0.5). | | | | |
| 07/18/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 005 | 62467575 |
| | PARTICIPATE ON CALL WITH E. CHOI, L. SMITH, AND R. MILLER REGARDING HEARING ON LLOG LIEN ISSUE (1.0); REVIEW LLOG'S RESPONSE (.7); PREPARE FOR HEARING ON LLOG LIEN ISSUE (2.5). | | | | |
| 07/18/21 | George, Jason | 0.30 | 231.00 | 005 | 62439816 |
| | REVIEW REPLY FILED BY LLOG TO OBJECTION TO SECURED CLAIMS (0.2) AND CORRESPOND WITH L. SMITH REGARDING SAME (0.1). | | | | |
| 07/18/21 | Smith, Samantha Nicole | 2.50 | 1,575.00 | 005 | 62438482 |
| | FINISH RESEARCHING AND ANALYZING RULES REGARDING COMPULSORY COUNTERCLAIMS IN ARBITRATION (1.3); RESEARCH RULES REGARDING DAMAGES FOR CLAIMS UNDER THE PSA, LSPS OA, AND THE PHA (1.2). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/18/21 | Choi, Erin Marie | 5.60 | 6,160.00 | 005 | 62444894 |
| | PREPARE FOR LLOG HEARING. | | | | |
| 07/18/21 | Miller, Ronald Lee | 1.30 | 1,352.00 | 005 | 62454772 |
| | PREPARE FOR LLOG HEARING. | | | | |
| 07/19/21 | Perez, Alfredo R. | 0.30 | 478.50 | 005 | 62448001 |
| | COMMUNICATIONS WITH E. RIPLEY AND C. CARLSON REGARDING BAR DATE FOR ADMINISTRATIVE CLAIMS (0.1); REVIEW LLOG FILING (0.2). | | | | |
| 07/19/21 | Obaro, Bambo | 7.30 | 8,942.50 | 005 | 62495874 |
| | REVIEW BP/FWE CASE FILE AND DEVELOPMENTS REGARDING LITIGATION (6.5); CONFERENCE WITH E. CHOI AND S. SMITH REGARDING SAME (.8). | | | | |
| 07/19/21 | Genender, Paul R. | 1.90 | 2,565.00 | 005 | 62668119 |
| | WORK SESSION ON BP CLAIM ANALYSIS, STRATEGY MATTERS RELATED TO THE PSA. | | | | |
| 07/19/21 | Smith, Leslie S. | 5.00 | 5,500.00 | 005 | 62455198 |
| | REVIEW LLOG RESPONSE AND COMPARE TO DEBTOR'S REPLY AND SLIDES (1.0); INTERNAL WEIL CONFERENCE CALL ON SAME (0.5); REVIEW CASES, STATUTES, NOTES, TREATISES ON POINTS AT ISSUE (1.0); CORRESPONDENCE WITH M. MALONEY, K. DOODY REGARDING SAME (0.3); REVIEW REVISED PRESENTATION SLIDES FOR HEARING (0.3); REVIEW REVISED PRESENTATION SLIDES AND SEND COMMENTS (0.4); TELEPHONE CALL WITH C. CARLSON REGARDING LAW (0.2); REVIEW REVISED PRESENTATION FILES (0.3); PROVIDE COMMENTS TO SLIDES TO C. CARLSON (0.4); CONFERENCE CALL ON SLIDES (0.3); REVIEW REVISED SLIDES (0.3). | | | | |
| 07/19/21 | Carlson, Clifford W. | 6.30 | 6,930.00 | 005 | 62478408 |
| | MULTIPLE PREPARATION CALLS FOR LLOG HEARING (2.2); REVISE PRESENTATION FOR LLOG HEARING (1.5); PREPARE FOR LLOG HEARING (2.6). | | | | |
| 07/19/21 | George, Jason | 3.10 | 2,387.00 | 005 | 62467794 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL WITH J. BRIGGETT REGARDING RIVER RENTAL SECURED CLAIM (0.3); CALL WITH WEIL TEAM TO DISCUSS PREPARATIONS FOR HEARING ON LLOG'S ALLEGED SECURED CLAIMS (0.8); RESEARCH ISSUES REGARDING LLOG'S SECURED CLAIM IN CONNECTION WITH PREPARATION FOR LLOG HEARING (2.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/21 | Choi, Erin Marie | 5.50 | 6,050.00 | 005 | 62668366 |

PREPARE FOR LLOG HEARING (4.5); CALLS WITH C. CARLSON AND M. DANE FOLLOWING LLOG HEARING (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/21 | Miller, Ronald Lee | 6.50 | 6,760.00 | 005 | 62454791 |

PREPARE FOR LLOG HEARING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/19/21 | Sierra, Tristan M. | 1.80 | 1,386.00 | 005 | 62668374 |

ATTEND CALL WITH E. CHOI, R. MILLER, C. CARLSON, AND L. SMITH REGARDING PRESENTATION FOR JULY 19 LLOG HEARING (0.8); RESEARCH CASE LAW FOR LLOG HEARING PRESENTATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 005 | 62455411 |

COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING BP ISSUES RELATED TO ARBITRATION (0.2); REVIEW LLOG ISSUES (.2); CONFERENCE CALL WITH WEIL TEAM REGARDING NEXT STEPS ON ARGUMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Obaro, Bambo | 3.70 | 4,532.50 | 005 | 62502757 |

CALL WITH LITIGATION TEAM REGARDING STRATEGY FOR ARBITRATION (1.0); REVIEW PHA AND LSPS OA AND BACKGROUND DOCUMENTS RELATED TO SAME (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Smith, Leslie S. | 3.10 | 3,410.00 | 005 | 62456155 |

CONFERENCE CALL WITH ALIX PARTNERS AND WEIL REGARDING SECURED CLAIMS (1.5); VERIFY MORTGAGE DATES FOR J. CHIANG ON LEASES SUBJECT TO SECURED CLAIMS (0.6); REVIEW INFORMATION ON GAS IMBALANCES CLAIMS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 005 | 62494568 |

PARTICIPATE ON TEAM CALL REGARDING BRIEFING ON LLOG CLAIM (.6); PARTICIPATE ON CALL WITH E. CHOI REGARDING SAME (.4); CALL WITH J. GEORGE REGARDING SUPPLEMENTAL BRIEFING (.4); REVIEW VARIOUS PLEADINGS AND RESEARCH REGARDING SAME (.5).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | George, Jason | 2.90 | 2,233.00 | 005 | 62467783 |

CALL WITH A. PEREZ, C. CARLSON, T. SIERRA, E. CHOI AND R. RILES TO DISCUSS SUPPLEMENT BRIEF REGARDING LLOG SECURED CLAIM (0.8); CALL WITH ALIX TEAM REGARDING OTHER SECURED CLAIMS ANALYSIS (1.6); CORRESPONDENCE WITH J. BRIGGETT AND J. CHIANG REGARDING SECURED CLAIMS (0.2); CORRESPONDENCE WITH A. GREENE REGARDING SECURED CLAIM ANALYSIS (0.2); EMAIL A. STEADMAN REGARDING SECURED CLAIM (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Smith, Samantha Nicole | 4.20 | 2,646.00 | 005 | 62454789 |

CONTINUE TO RESEARCH AND ANALYZE POTENTIAL DAMAGES CLAIMS UNDER VARIOUS CONTRACTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Choi, Erin Marie | 2.40 | 2,640.00 | 005 | 62704744 |

CALL WITH TEAM REGARDING SUPPLEMENTAL LLOG BRIEF (0.8); DRAFT LLOG SUPPLEMENTAL BRIEF (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Choi, Erin Marie | 2.20 | 2,420.00 | 005 | 62958160 |

PREPARE FOR CLIENT MEETING ON BP ARBITRATION ISSUES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Miller, Ronald Lee | 2.50 | 2,600.00 | 005 | 62454644 |

CONFERENCE WITH TEAM REGARDING NEED FOR SUPPLEMENTAL LLOG BRIEFING (1.5); PREPARE OUTLINE FOR LLOG BRIEFING (0.3); PREPARE J. SMITH DECLARATION (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | Sierra, Tristan M. | 1.30 | 1,001.00 | 005 | 62478125 |

CONDUCT RESEARCH FOR SUPPLEMENTAL BRIEFING REQUESTED DURING JULY 19 LLOG HEARING (0.5); ATTEND CALL WITH TEAM REGARDING SUPPLEMENTAL BRIEFING REQUESTED BY COURT DURING JULY 19 LLOG HEARING (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Perez, Alfredo R. | 0.90 | 1,435.50 | 005 | 62462844 |

CONFERENCE CALL WITH M. DANE, T. LAMME, AND WEIL TEAM REGARDING BP ISSUES RELATED TO ARBITRATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Obaro, Bambo | 2.40 | 2,940.00 | 005 | 62502696 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DOCUMENTS RELATING TO PHA AND LSPS OA BETWEEN BP AND FWE (1.6); CALL WITH CLIENT REGARDING BP/FIELDWORK DISPUTE (0.8). | | | | |
| 07/21/21 | Genender, Paul R. | 0.70 | 945.00 | 005 | 62876801 |
| | WORK SESSIONS ON DAMAGES ANALYSIS RELATED TO THE PSA. | | | | |
| 07/21/21 | Smith, Leslie S. | 1.70 | 1,870.00 | 005 | 62742537 |
| | ATTEND CONFERENCE CALL WITH ALIX PARTNERS, FIELDWOOD, WEIL ON VENDORS' SECURED CLAIMS (1.0); REVIEW JOAS AND MORTGAGE SCHEDULE FOR SECURED CLAIMS (0.7). | | | | |
| 07/21/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 005 | 62753115 |
| | REVIEW LLOG STIPULATION AND MULTIPLE EMAILS REGARDING SAME (.4); PARTICIPATE ON CALL WITH CLIENT REGARDING BP ISSUES RELATING TO SETOFF, ARBITRATION AND 2004 (1.0). | | | | |
| 07/21/21 | George, Jason | 2.60 | 2,002.00 | 005 | 62467857 |
| | CORRESPONDENCE WITH J. CHIANG AND Z. MCKAY REGARDING LIEN PERFECTION DOCUMENTATION (0.1); RESEARCH ISSUES REGARDING SECURED CLAIMS ANALYSIS (1.0); CALL WITH ALIX TEAM AND J. BLOOM REGARDING SECURED CLAIMS (1.2); CORRESPONDENCE WITH J. CHIANG AND L. SMITH REGARDING SECURED CLAIMS (0.3). | | | | |
| 07/21/21 | Ward, Jenae D. | 5.50 | 4,235.00 | 005 | 62461278 |
| | REVIEW DOCUMENTS FOR BP LITIGATION RESEARCH ISSUES INCLUDING RESEARCH MEMOS, PSA, CONTRACTS, AND HEARING TRANSCRIPTS (5.2); MEET WITH S. SMITH REGARDING BP LITIGATION RESEARCH ISSUES (0.3). | | | | |
| 07/21/21 | Choi, Erin Marie | 0.70 | 770.00 | 005 | 62705338 |
| | PREPARE LLOG SUPPLEMENTAL BRIEF OUTLINE. | | | | |
| 07/22/21 | Perez, Alfredo R. | 0.40 | 638.00 | 005 | 62478880 |
| | VARIOUS COMMUNICATIONS WITH M. DANE , N. VAUGHN, AND WEIL TEAM REGARDING BP ISSUES RELATED TO ARBITRATION (.3); REVIEW LLOG ORDER (.1). | | | | |
| 07/22/21 | Obaro, Bambo | 0.30 | 367.50 | 005 | 62502769 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE EMAIL BP AND CORRESPOND WITH CLIENT AND INTERNAL TEAM REGARDING SAME. | | | | |
| 07/22/21 | Smith, Leslie S. REVIEW TRANSCRIPT OF LLOG HEARING. | 1.00 | 1,100.00 | 005 | 62742540 |
| 07/22/21 | Carlson, Clifford W. MULTIPLE EMAILS WITH WEIL TEAM REGARDING CLAIMS RESERVE AMOUNTS (0.6); PARTICIPATE ON CALL WITH E. CHOI REGARDING LLOG MATTER AND OTHER LITIGATION MATTERS (0.5). | 1.10 | 1,210.00 | 005 | 62479235 |
| 07/22/21 | George, Jason CALL WITH L. SMITH TO DISCUSS SECURED CLAIMS ANALYSIS (0.5) AND CORRESPONDENCE WITH L. SMITH REGARDING SAME (0.2); CALL WITH C. CARLSON TO DISCUSS ORDER REGARDING LLOG SECURED CLAIM (0.2); EMAIL L. SMITH AND J. CHIANG REGARDING SECURED CLAIM ANALYSIS (0.1). | 1.00 | 770.00 | 005 | 62469203 |
| 07/22/21 | Ward, Jenae D. REVIEW DOCUMENTS FOR BP LITIGATION RESEARCH ISSUES INCLUDING HEARING TRANSCRIPTS (1.3); CALL WITH S. SMITH REGARDING BP LITIGATION RESEARCH ISSUES (0.4); CONDUCT RESEARCH REGARDING DAMAGES (5.8). | 7.50 | 5,775.00 | 005 | 62479122 |
| 07/22/21 | Choi, Erin Marie REVIEW TRANSCRIPT FROM LLOG HEARING (1.3); CONFER WITH C. CARLSON REGARDING SAME (.5). | 1.80 | 1,980.00 | 005 | 62852301 |
| 07/22/21 | Miller, Ronald Lee PREPARE FOR LLOG HEARING. | 4.80 | 4,992.00 | 005 | 62544611 |
| 07/23/21 | Obaro, Bambo CALL WITH E. CHOI REGARDING FWE (0.5); REVIEW CORRESPONDENCE BETWEEN BP AND FWE REGARDING PHA, LSPS OA, AND PSA (5.1); INTERNAL TEAM CALL REGARDING DAMAGES RECOVERABLE UNDER LSPS OA, PHA, AND PSA (0.6). | 6.20 | 7,595.00 | 005 | 62502670 |
| 07/23/21 | Genender, Paul R. | 0.30 | 405.00 | 005 | 62493039 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSION ON DAMAGES ANALYSIS AS TO BP/SHELL PSA. | | | | |
| 07/23/21 | Ward, Jenae D. | 9.80 | 7,546.00 | 005 | 62492076 |
| | CALLS WITH WEIL LIT REGARDING BP LITIGATION RESEARCH ISSUES (0.8); CONDUCT RESEARCH REGARDING DAMAGES (6.7); PREPARE MEMO REGARDING BP LITIGATION ISSUES AND DAMAGES (2.3). | | | | |
| 07/23/21 | Choi, Erin Marie | 3.90 | 4,290.00 | 005 | 62493291 |
| | PARTICIPATE ON BP RESEARCH CALL (0.4); CONTINUE TO ANALYZE MATERIALS IN CONNECTION WITH BP DISPUTES AND CONFER WITH B. OBARO REGARDING SAME (3.5). | | | | |
| 07/24/21 | Ward, Jenae D. | 9.90 | 7,623.00 | 005 | 62492427 |
| | CALL WITH WEIL LIT REGARDING BP LITIGATION RESEARCH ISSUES (0.5); CONDUCT RESEARCH REGARDING DAMAGES (5.2); PREPARE MEMO REGARDING BP LITIGATION ISSUES AND DAMAGES (4.2). | | | | |
| 07/25/21 | Ward, Jenae D. | 10.10 | 7,777.00 | 005 | 62492367 |
| | REVIEW AND SEND EMAILS REGARDING BP LITIGATION RESEARCH ISSUES (0.3); CONDUCT RESEARCH REGARDING DAMAGES AND MARITIME LAW (5.1); PREPARE MEMO REGARDING BP LITIGATION ISSUES AND DAMAGES (4.7). | | | | |
| 07/26/21 | Obaro, Bambo | 1.20 | 1,470.00 | 005 | 62538424 |
| | CALL WITH E. CHOI REGARDING BP/FWE DISPUTE. | | | | |
| 07/26/21 | Liou, Jessica | 0.30 | 397.50 | 005 | 62503854 |
| | REVIEW LLOG ORDER. | | | | |
| 07/26/21 | Genender, Paul R. | 0.30 | 405.00 | 005 | 62753120 |
| | REVIEW COURT'S OPINION FINDING THAT FEW'S ORRI IS NOT SUBJECT TO LLOG'S SECURITY INTEREST. | | | | |
| 07/26/21 | George, Jason | 0.40 | 308.00 | 005 | 62530072 |
| | CORRESPONDENCE WITH D. SEAL, J. CHIANG, C. CARLSON, AND L. SMITH REGARDING OTHER SECURED CLAIM ANALYSIS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Ward, Jenae D. | 10.80 | 8,316.00 | 005 | 62502008 |

CALL WITH S. SMITH REGARDING BP LITIGATION RESEARCH ISSUES (0.5); REVIEW AND SEND EMAILS REGARDING BP LITIGATION RESEARCH ISSUES (0.3) RESEARCH REGARDING DAMAGES AND MARITIME LAW (3.9); PREPARE MEMO REGARDING BP LITIGATION ISSUES AND DAMAGES (6.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Choi, Erin Marie | 4.00 | 4,400.00 | 005 | 62742241 |

PREPARE FOR (2.8) AND PARTICIPATE ON CALL WITH B. OBARO REGARDING BP INVESTIGATION FACTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62510470 |

VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING BP ARBITRATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Obaro, Bambo | 4.10 | 5,022.50 | 005 | 62542944 |

INTERNAL LITIGATION TEAM CALL REGARDING BP/FWE DAMAGES ANALYSIS MEMO (1.0); REVIEW MEMO REGARDING AVAILABLE DAMAGES FOR FWE AND CASES CITED IN MEMO (2.5); REVIEW UPDATED BP/FWE DAMAGES ANALYSIS MEMO (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Smith, Leslie S. | 0.70 | 770.00 | 005 | 62525205 |

CORRESPONDENCE WITH J. CHIANG, J. GEORGE REGARDING SECURED CLAIMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | George, Jason | 0.50 | 385.00 | 005 | 62530054 |

CALL WITH J. CHIANG REGARDING SECURED CLAIM ANALYSIS (0.2) AND CORRESPONDENCE WITH D. SEAL, J. CHIANG AND L. SMITH REGARDING SAME (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Ward, Jenae D. | 8.80 | 6,776.00 | 005 | 62510667 |

CALL WITH S. SMITH REGARDING BP LITIGATION RESEARCH ISSUES (0.6); CALL WITH WEIL LIT REGARDING BP LITIGATION RESEARCH ISSUES (1.2); REVIEW AND SEND EMAILS REGARDING BP LITIGATION RESEARCH ISSUES (0.2); CONDUCT RESEARCH REGARDING REJECTION OF CONTRACTS AND DAMAGES (4.1); PREPARE MEMO REGARDING BP LITIGATION ISSUES AND DAMAGES (2.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Choi, Erin Marie | 2.70 | 2,970.00 | 005 | 62742270 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ANALYZE BP DAMAGES MEMO PREPARED BY S. SMITH AND J. WARD (1.7); CALL WITH WEIL TEAM REGARDING BP MEMO (1.0). | | | | |
| 07/28/21 | Obaro, Bambo | 6.10 | 7,472.50 | 005 | 62542721 |
| | REVIEW UPDATED BP/FWE DAMAGES MEMO AND CASES CITED IN MEMO (3.4); REVIEW BACKGROUND CORRESPONDENCE BETWEEN BP AND FWE PRIOR TO EXECUTION OF PSA (2.7). | | | | |
| 07/28/21 | George, Jason | 0.20 | 154.00 | 005 | 62530155 |
| | CORRESPONDENCE WITH J. CHIANG, A. GREENE AND E. WHEELER REGARDING SECURED CLAIM ANALYSIS. | | | | |
| 07/28/21 | Ward, Jenae D. | 10.90 | 8,393.00 | 005 | 62518052 |
| | CALL WITH S. SMITH REGARDING BP LITIGATION RESEARCH ISSUES (1.1); REVIEW AND SEND EMAILS REGARDING BP LITIGATION RESEARCH ISSUES (0.3); CONDUCT RESEARCH REGARDING REJECTION OF CONTRACTS AND DAMAGES (5.7); PREPARE MEMO REGARDING BP LITIGATION ISSUES AND DAMAGES (3.8). | | | | |
| 07/29/21 | Obaro, Bambo | 5.30 | 6,492.50 | 005 | 62542947 |
| | CALL WITH CLIENT REGARDING BP LITIGATION STRATEGY RELATED TO ARBITRATION (0.5); CALL WITH E. CHOI REGARDING SAME (0.5); REVIEW TIME LINE OF CORRESPONDENCE BETWEEN BP AND FWE AND DEVELOP FACTUAL NARRATIVE (4.3). | | | | |
| 07/29/21 | Choi, Erin Marie | 0.50 | 550.00 | 005 | 62896004 |
| | CALL WITH B. OBARO REGARDING BP DAMAGES MEMO (0.4); CALL WITH P. GENENDER REGARDING BP WORK STREAMS (0.1). | | | | |
| 07/30/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62546961 |
| | VARIOUS COMMUNICATIONS WITH M. DANE AND WEIL TEAM REGARDING DISCUSSIONS WITH BP. | | | | |
| 07/30/21 | Obaro, Bambo | 0.30 | 367.50 | 005 | 62543049 |
| | CALL WITH BP REGARDING BP/FWE DISPUTE RELATED TO ARBITRATION. | | | | |
| 07/30/21 | Genender, Paul R. | 0.90 | 1,215.00 | 005 | 62543102 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH BP'S COUNSEL ABOUT NEED TO RESET HEARING ON 2004 DISCOVERY IN LIGHT OF CONCLUDED COMMERCIAL DISCUSSIONS (.3); WORK ON JOINT NOTICE TO COURT ABOUT SAME (.4); EMAIL UPDATE TO CLIENT (.1); ATTENTION TO NEW HEARING SETTING (8/24) (.1). | | | | |
| 07/30/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 005 | 62896020 |
| | DRAFT NOTICE REGARDING BP AND SHELL MOTIONS AND SEND CORRESPONDENCE REGARDING SAME. | | | | |
| 07/31/21 | George, Jason | 0.10 | 77.00 | 005 | 62530159 |
| | EMAIL M. OKIN REGARDING TREATMENT OF FIELDWOOD'S PROOF OF CLAIM IN CASTEX BANKRUPTCY. | | | | |
| **SUBTOTAL TASK 005 - Bar Date and Claims Matters:** | | **456.90** | **$454,015.00** | | |
| 07/01/21 | Margolis, Steven M. | 0.20 | 245.00 | 006 | 62647007 |
| | REVIEW UPDATED WIP LIST. | | | | |
| 07/01/21 | Delaney, Scott Michael | 0.10 | 115.00 | 006 | 62738983 |
| | CORRESPONDENCE REGARDING WIP LIST UPDATES. | | | | |
| 07/01/21 | George, Jason | 1.10 | 847.00 | 006 | 62375163 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 07/01/21 | Wheeler, Emma | 1.80 | 1,134.00 | 006 | 62332352 |
| | REVISE WIP LIST. | | | | |
| 07/01/21 | James, Hillarie | 0.80 | 716.00 | 006 | 62647128 |
| | UPDATE CASE CALENDAR. | | | | |
| 07/01/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 006 | 62478332 |
| | CORRESPONDENCE REGARDING WIP UPDATES. | | | | |
| 07/01/21 | Olvera, Rene A. | 0.10 | 40.50 | 006 | 62445297 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE EMAIL E. CHOI ATTACHING FEBRUARY 2, 2021 HEARING TRANSCRIPT. | | | | |
| 07/01/21 | Kleissler, Matthew Joseph | 0.20 | 55.00 | 006 | 62346722 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 07/02/21 | Olvera, Rene A. | 0.20 | 81.00 | 006 | 62445328 |
| | PREPARE EMAIL TEAM ATTACHING JANUARY 25, 2021 HEARING TRANSCRIPT. | | | | |
| 07/04/21 | James, Hillarie | 0.10 | 89.50 | 006 | 62477983 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CASE CALENDAR. | | | | |
| 07/05/21 | Fabsik, Paul | 0.50 | 202.50 | 006 | 62346330 |
| | CALENDAR SPECIFIED HEARING DATES AND REVISED DEADLINES PER ATTORNEY REQUEST. | | | | |
| 07/06/21 | Wheeler, Emma | 1.30 | 819.00 | 006 | 62352257 |
| | REVISE WIP LIST. | | | | |
| 07/06/21 | James, Hillarie | 2.40 | 2,148.00 | 006 | 62651450 |
| | DRAFT AND COORDINATE FILING OF REVISED MASTER SERVICE LIST (0.7); REVISE CASE CALENDAR (1.7). | | | | |
| 07/06/21 | Fabsik, Paul | 1.80 | 729.00 | 006 | 62346318 |
| | CALENDAR SPECIFIED HEARING DATES AND REVISED DEADLINES PER ATTORNEY REQUEST. | | | | |
| 07/08/21 | Margolis, Steven M. | 0.20 | 245.00 | 006 | 62370401 |
| | PREPARE FOR COORDINATION CALL AND REVIEW WIP. | | | | |
| 07/08/21 | Conley, Brendan C. | 0.20 | 220.00 | 006 | 62653443 |
| | PREPARE FOR WIP CALL. | | | | |
| 07/08/21 | Wheeler, Emma | 0.60 | 378.00 | 006 | 62373525 |
| | REVISE WIP LIST. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/21 | Olvera, Rene A. | 0.30 | 121.50 | 006 | 62753209 |
| | REVIEW AND RESPOND TO ATTORNEY EMAILS REQUESTING CASE INFORMATION AND MATERIALS. | | | | |
| 07/09/21 | Margolis, Steven M. | 0.10 | 122.50 | 006 | 62753119 |
| | REVIEW WIP. | | | | |
| 07/12/21 | Carlson, Clifford W. | 0.30 | 330.00 | 006 | 62536344 |
| | REVIEW AND REVISE CALENDAR AND WIP. | | | | |
| 07/12/21 | George, Jason | 0.60 | 462.00 | 006 | 62439687 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 07/12/21 | James, Hillarie | 1.00 | 895.00 | 006 | 62710913 |
| | REVISE CASE CALENDAR. | | | | |
| 07/12/21 | Kleissler, Matthew Joseph | 0.30 | 82.50 | 006 | 62538236 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 07/13/21 | George, Jason | 0.50 | 385.00 | 006 | 62439710 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 07/13/21 | Olvera, Rene A. | 0.30 | 121.50 | 006 | 62542945 |
| | SEARCH DOCKET REPORT AND PREPARE EMAIL K. SIMMONS REGARDING STATUS OF JULY 9TH HEARING TRANSCRIPT. | | | | |
| 07/13/21 | Fabsik, Paul | 0.40 | 162.00 | 006 | 62401419 |
| | REVIEW AND CALENDAR SPECIFIED DEADLINES AND HEARING DATES. | | | | |
| 07/14/21 | James, Hillarie | 0.30 | 268.50 | 006 | 62710925 |
| | REVISE CALENDAR. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/14/21 | Fabsik, Paul | 1.60 | 648.00 | 006 | 62411229 |
| | REVIEW AND CALENDAR SPECIFIED DEADLINES AND HEARING DATES. | | | | |
| 07/15/21 | Carlson, Clifford W. | 0.10 | 110.00 | 006 | 62544962 |
| | REVIEW WIP. | | | | |
| 07/15/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 62478848 |
| | REVISE WIP LIST. | | | | |
| 07/15/21 | James, Hillarie | 0.70 | 626.50 | 006 | 62710928 |
| | REVIEW AND REVISE WIP AND CLOSING CHECKLISTS. | | | | |
| 07/15/21 | Olvera, Rene A. | 0.30 | 121.50 | 006 | 62419553 |
| | PREPARE EMAIL TO K. SIMMONS ATTACHING JULY 9, 2021 HEARING TRANSCRIPT. | | | | |
| 07/19/21 | Wheeler, Emma | 0.90 | 567.00 | 006 | 62478840 |
| | REVISING WIP LIST. | | | | |
| 07/19/21 | Jalomo, Chris | 0.40 | 128.00 | 006 | 62512013 |
| | PREPARE AND ORDER JULY 19, 2021 HEARING TRANSCRIPT FOR R. MILLER. | | | | |
| 07/21/21 | Olvera, Rene A. | 0.20 | 81.00 | 006 | 62537508 |
| | SEARCH DOCKET REPORT AND PREPARE EMAIL TEAM REGARDING STATUS OF JULY 19TH, 2021 HEARING TRANSCRIPT. | | | | |
| 07/22/21 | Olvera, Rene A. | 0.10 | 40.50 | 006 | 62532899 |
| | OBTAIN JULY 19, 2021 HEARING TRANSCRIPT AND EMAIL SAME TO TEAM. | | | | |
| 07/23/21 | Olvera, Rene A. | 0.20 | 81.00 | 006 | 62532503 |
| | EMAILS REGARDING CALENDAR INVITES FOR UPCOMING HEARINGS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/25/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 62517766 |
| | REVISE WIP LIST. | | | | |
| 07/26/21 | George, Jason | 0.20 | 154.00 | 006 | 62530083 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 07/26/21 | Wheeler, Emma | 1.00 | 630.00 | 006 | 62654896 |
| | REVISE WIP LIST. | | | | |
| 07/27/21 | James, Hillarie | 1.80 | 1,611.00 | 006 | 62646003 |
| | CORRESPONDENCE WITH ALIXPARTNERS TEAM REGARDING CASE CALENDAR (1.5); CORRESPONDENCE WITH ALIXPARTNERS TEAM REGARDING CASE CALENDAR (0.3). | | | | |
| 07/28/21 | Fabsik, Paul | 1.10 | 445.50 | 006 | 62518512 |
| | REVIEW AND CALENDAR VARIOUS DEADLINES AND HEARING DATES (.2); OBTAIN VARIOUS DISTRICT COURT AND APPEAL PLEADINGS PER J. GEORGE (.9). | | | | |
| 07/29/21 | Olvera, Rene A. | 0.10 | 40.50 | 006 | 62532330 |
| | EMAILS REGARDING CALENDAR INVITES. | | | | |
| 07/29/21 | Fabsik, Paul | 0.40 | 162.00 | 006 | 62520398 |
| | REVIEW DOCKET AND CALENDAR VARIOUS HEARING AND OBJECTION DEADLINES. | | | | |
| 07/31/21 | Wheeler, Emma | 0.40 | 252.00 | 006 | 62668939 |
| | REVISE WIP LIST. | | | | |
| 07/31/21 | Kleissler, Matthew Joseph | 1.70 | 467.50 | 006 | 62546808 |
| | CONDUCT RESEARCH REGARDING MOTIONS TO DISMISS FOR J. GEORGE. | | | | |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **29.20** | **$18,736.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/01/21 | Perez, Alfredo R. | 0.50 | 797.50 | 007 | 62326585 |
| | VARIOUS COMMUNICATIONS WITH Z. TRIPP, M. BARR AND J. LIOU REGARDING NOTICES OF APPEAL (.3); VARIOUS COMMUNICATIONS WITH R. KUEBEL AND WEIL TEAM REGARDING MCMORAN ISSUES (.2). | | | | |
| 07/01/21 | Liou, Jessica | 1.70 | 2,252.50 | 007 | 62331153 |
| | CONFER WITH HL AND ALIX REGARDING PLAN WORKSTREAMS (.7); REVIEW NOTICE OF APPEAL FILED (.1); EMAILS WITH M. DANE REGARDING FUNDING AGREEMENT (.1); EMAILS WITH A. PEREZ REGARDING MCMORAN CURE DISPUTES (.2); CONFER WITH A. GREENE REGARDING SAME (.3); CONFER WITH M. DANE REGARDING SECURED CLAIMS, FUNDING ISSUES (.3). | | | | |
| 07/01/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 62325300 |
| | CORRESPONDENCE ON APPEALS AND RELATED ISSUES. | | | | |
| 07/01/21 | Vinson, Elizabeth Blaine | 1.40 | 1,253.00 | 007 | 62341109 |
| | REVISE OPINION DOCUMENTS AND CIRCULATE TO PARTNER FOR REVIEW (.7); REVIEW LEASE DOCUMENTS FOR RESTRICTIONS AGAINST HYPOTHECATION OF LEASE INTERESTS (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM AND VINSON AND ELKINS TEAM REGARDING CLOSING CHECKLIST (0.5). | | | | |
| 07/01/21 | George, Jason | 2.80 | 2,156.00 | 007 | 62375134 |
| | CORRESPONDENCE WITH G. GALLOWAY AND B. KNAPP REGARDING ISSUES RELATED TO ABANDONED PROPERTY (0.2); REVIEW CONFIRMATION HEARING TRANSCRIPTS AND RESEARCH ISSUES RELATING TO NOTICES OF APPEAL FILED BY SURETIES (2.5); EMAIL V. BRAVO REGARDING NDA FOR PLAN ADMINISTRATOR (0.1). | | | | |
| 07/01/21 | Riles, Richard Roy | 0.20 | 154.00 | 007 | 62327096 |
| | CONFERENCE CALL REGARDING CLOSING CHECKLIST. | | | | |
| 07/01/21 | Wheeler, Emma | 0.70 | 441.00 | 007 | 62332157 |
| | ANALYZE PLAN CONDITIONS PRECEDENT. | | | | |
| 07/01/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 007 | 62478340 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING CONFIRMATION. | | | | |
| 07/02/21 | Perez, Alfredo R. | 3.00 | 4,785.00 | 007 | 62346890 |

TELEPHONE CONFERENCE WITH E. RIPLEY REGARDING APPEAL (.3); PREPARE FOR CALLS ON THE APPEAL (.8); CONFERENCE CALL WITH WEIL TEAM REGARDING APPEAL (.5); TELEPHONE CONFERENCE WITH Z. TRIPP REGARDING APPEAL (.1); CONFERENCE CALL WITH DAVIS POLK REGARDING APPEAL (.6); REVIEW MOTION FOR STAY (.5); VARIOUS COMMUNICATIONS WITH WEIL TEAM, MANAGEMENT AND DAVIS POLK REGARDING APPEAL AND STAY MOTION (.2).

| 07/02/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 007 | 62647131 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE CALL WITH M. HANEY, J. LIOU, C. GRING AND S. PECA REGARDING WARRANT NUMBERS (1.0); TELEPHONE CONFERENCE CALL REGARDING PLAN SUPPLEMENT (.5).

| 07/02/21 | Liou, Jessica | 1.60 | 2,120.00 | 007 | 62346947 |
|------|---------------------|-------|--------|------|-------|

CONFER WITH J. DUNN (MINTZ) REGARDING PLAN ADMINISTRATOR ISSUES (.5); CONFER WITH R. MOORE, M. HANEY, C. GRING AND S. PECA REGARDING GUC WARRANTS (.5); CONFER WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (.3); CONFER WITH A. PEREZ REGARDING APPEALS (.3).

| 07/02/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 007 | 62647135 |
|------|---------------------|-------|--------|------|-------|

CALL WITH R. MOORE, M. HANEY, J. LIOU AND C. GRING REGARDING WARRANT NUMBERS (0.7); PLAN SUPPLEMENT CALL (0.3).

| 07/02/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 007 | 62346836 |
|------|---------------------|-------|--------|------|-------|

REVIEW FILINGS AND APPEAL ISSUES (.8); AND CORRESPONDENCE WITH TEAM REGARDING SAME (.3).

| 07/02/21 | Tripp, Zachary D. | 1.90 | 2,422.50 | 007 | 62339526 |
|------|---------------------|-------|--------|------|-------|

CALL WITH A. PEREZ, J. GEORGE, AND E. CHOI REGARDING CONFIRMATION ORDER AND PENDING APPEALS (0.5); CALL WITH WEIL TEAM AND DAVIS POLK TEAM TO DISCUSS APPEAL AND CLOSING PROCESS, TIMING, AND STRATEGY (0.6); COMMUNICATIONS WITH A. PEREZ AND R. NILES-WEED REGARDING APPEAL, STRATEGY, AND STAFFING (0.5); REVIEW CASE MATERIALS (0.3).

| 07/02/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62647261 |
|------|---------------------|-------|--------|------|-------|

CONFERENCE REGARDING PLAN SUPPLEMENT DOCUMENTS.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 007 | 62340178 |

COORDINATE REGARDING UPDATED DUTCH PLEDGE CONSENT (.4); PARTICIPATE ON PLAN SUPPLEMENT UPDATE CALL (.4); COORDINATE REGARDING FINANCING DOCUMENT OUTSIDE DATES (.2).

| 07/02/21 | Simmons, Kevin Michael | 1.40 | 1,253.00 | 007 | 62647149 |

DRAFT EMAIL ON SETOFF ISSUE PRE- VERSUS POST-EFFECTIVE DATE (0.6); SUMMARIZE EXHIBITS ADMITTED AS SUBSTANTIVE EVIDENCE (0.8).

| 07/02/21 | Vinson, Elizabeth Blaine | 1.10 | 984.50 | 007 | 62340715 |

REVISE OPINION DOCUMENTS FOR OPINION COMMITTEE REVIEW (.5); REVIEW DOCUMENTS FOR ASSIGNMENT/HYPOTHECATION LANGUAGE (.6).

| 07/02/21 | George, Jason | 2.00 | 1,540.00 | 007 | 62375115 |

CALL WITH WEIL TEAM TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.3); CORRESPONDENCE WITH A. PEREZ AND Z. TRIPP REGARDING NOTICES OF APPEAL (0.5); CALL WITH A. PEREZ AND Z. TRIPP TO FILE NOTICES OF APPEAL (0.5); CALL WITH DPW TEAM TO DISCUSS NOTICES OF APPEAL (0.4); RESEARCH ISSUES REGARDING MOTIONS FOR STAY PENDING APPEAL (0.3).

| 07/02/21 | Ward, Jenae D. | 0.20 | 154.00 | 007 | 62346539 |

REVIEW AND SEND EMAILS REGARDING ADMITTED EXHIBITS.

| 07/02/21 | Riles, Richard Roy | 1.10 | 847.00 | 007 | 62351419 |

REVIEW FWE MASTER LEASE/ANCILLARY LEASE DOCUMENTS AND CORRESPOND WITH L. VINSON.

| 07/02/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 007 | 62337990 |

TELEPHONE CALL WITH HOULIHAN LOKEY, ALIX PARTNERS AND WEIL TEAM REGARDING WARRANTS.

| 07/02/21 | Wheeler, Emma | 0.80 | 504.00 | 007 | 62352049 |

PREPARE MATERIALS FOR J. LIOU WITH CONFIRMATION ORDER, PLAN AND PLAN SUPPLEMENT (0.3); CORRESPONDENCE REGARDING RIGHTS OFFERING (0.5).

| 07/02/21 | Choi, Erin Marie | 0.50 | 550.00 | 007 | 62346016 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH WEIL TEAM REGARDING APPEALS OF CONFIRMATION ORDER. | | | | |
| 07/02/21 | Niles-Weed, Robert B. | 0.70 | 728.00 | 007 | 62339845 |
| | CONDUCT RESEARCH REGARDING CONFIRMATION APPEAL. | | | | |
| 07/02/21 | James, Hillarie | 1.10 | 984.50 | 007 | 62478204 |
| | CORRESPONDENCE WITH ADVISOR TEAMS REGARDING FIRST DAY MATRICES (0.3); CORRESPONDENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT EXHIBITS (0.4); TELEPHONE CONFERENCE REGARDING PLAN SUPPLEMENT EXHIBITS (0.4). | | | | |
| 07/02/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 007 | 62478321 |
| | CALL REGARDING PLAN SUPPLEMENT (0.5); CORRESPONDENCE REGARDING SAME (0.3); CORRESPONDENCE REGARDING CURE OBJECTIONS (0.7). | | | | |
| 07/02/21 | Greene, Anthony L. | 1.80 | 1,872.00 | 007 | 62583948 |
| | PARTICIPATE ON ALIX/WEIL TEAM CALL REGARDING REVISED PLAN SUPPLEMENT DOCUMENTS (.7); REVIEW REVISED PLAN SUPPLEMENT DOCUMENTS PREPARED BY ALIX (1.1). | | | | |
| 07/02/21 | Sierra, Tristan M. | 4.40 | 3,388.00 | 007 | 62373102 |
| | DRAFT REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION (4.0); CALL WITH E. CHOI REGARDING REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION (0.4). | | | | |
| 07/02/21 | Olvera, Rene A. | 0.50 | 202.50 | 007 | 62647145 |
| | TEAM EMAILS AND DISCUSSIONS REGARDING CONFIRMATION HEARING TRANSCRIPTS AND ADMITTED EXHIBITS. | | | | |
| 07/03/21 | Tripp, Zachary D. | 2.20 | 2,805.00 | 007 | 62339488 |
| | REVIEW STAY PAPERS AND CASE MATERIALS FOR APPEAL (1.7); CALL WITH E. CHOI AND J. GEORGE TO DISCUSS SAME (0.5). | | | | |
| 07/03/21 | George, Jason | 8.00 | 6,160.00 | 007 | 62375139 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH E. CHOI TO DISCUSS OBJECTION TO STAY PENDING APPEAL (0.4); OUTLINE AND DRAFT OBJECTION TO MOTION FOR STAY PENDING APPEAL (7.6). | | | | |
| 07/03/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 007 | 62345806 |
| | DRAFT RESPONSE TO MOTION TO STAY CONFIRMATION APPEAL. | | | | |
| 07/03/21 | Sierra, Tristan M. | 2.60 | 2,002.00 | 007 | 62366201 |
| | DRAFT REPLY TO LLOG OBJECTION TO PLAN CONFIRMATION. | | | | |
| 07/03/21 | Pal, Himansu | 1.90 | 494.00 | 007 | 62397240 |
| | REVIEW, PREPARE, AND REVISE MATERIALS REGARDING FIFTH AMENDED PLAN SUPPLEMENT AND EIGHTH AMENDED JOINT CHAPTER 11 PLAN FOR J. LIOU'S REVIEW. | | | | |
| 07/04/21 | Tripp, Zachary D. | 1.00 | 1,275.00 | 007 | 62339503 |
| | REVIEW AND ANALYZE STAY PAPERS AND CASE MATERIALS. | | | | |
| 07/04/21 | George, Jason | 6.00 | 4,620.00 | 007 | 62375142 |
| | DRAFT AND REVISE OBJECTION TO MOTION FOR STAY PENDING APPEAL. | | | | |
| 07/05/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 007 | 62346869 |
| | REVIEW LEXON OBJECTION (.8); VARIOUS COMMUNICATIONS WITH J. BROWN AND D. SCHAIBLE REGARDING MOOTNESS (.2); TELEPHONE CONFERENCE WITH J. BROWN REGARDING MOOTNESS ISSUES (.1). | | | | |
| 07/05/21 | Tripp, Zachary D. | 2.40 | 3,060.00 | 007 | 62339508 |
| | REVIEW AND ANALYZE STAY PAPERS AND CASE MATERIALS. | | | | |
| 07/05/21 | Simmons, Kevin Michael | 2.10 | 1,879.50 | 007 | 62341534 |
| | ADD CITATIONS TO RESPONSE TO MOTION TO STAY EFFECTIVE DATE PENDING APPEAL. | | | | |
| 07/05/21 | George, Jason | 6.60 | 5,082.00 | 007 | 62375109 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL T. LAMME AND T. ALLEN REGARDING APACHE SURETY FARMOUT AGREEMENT (0.1); REVISE OBJECTION TO SURETIES' MOTION FOR STAY PENDING APPEAL (6.5). | | | | |
| 07/05/21 | Smith, Samantha Nicole | 1.30 | 819.00 | 007 | 62346058 |
| | DRAFT DECLARATION OF M. DANE IN SUPPORT OF OPPOSITION TO SURETIES MOTION FOR STAY PENDING APPEAL. | | | | |
| 07/05/21 | Wheeler, Emma | 4.30 | 2,709.00 | 007 | 62352138 |
| | CONDUCT RESEARCH REGARDING STAY PENDING APPEAL. | | | | |
| 07/05/21 | Choi, Erin Marie | 7.60 | 8,360.00 | 007 | 62345913 |
| | CONTINUE TO DRAFT OBJECTION TO MOTION TO STAY PENDING APPEAL. | | | | |
| 07/05/21 | Niles-Weed, Robert B. | 0.40 | 416.00 | 007 | 62339899 |
| | CONDUCT RESEARCH REGARDING CONFIRMATION APPEAL. | | | | |
| 07/05/21 | Cotton-O'Brien, Peter Roy D. | 6.70 | 5,996.50 | 007 | 62342817 |
| | LEGAL RESEARCH FOR OPPOSITION TO STAY MOTION. | | | | |
| 07/05/21 | Kleissler, Matthew Joseph | 2.50 | 687.50 | 007 | 62363254 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION ORDER FOR J. LIOU. | | | | |
| 07/06/21 | Perez, Alfredo R. | 7.90 | 12,600.50 | 007 | 62353164 |
| | REVIEW AND REVISE OBJECTION AND DECLARATION OF M. DANE (2.1); REVIEW FILINGS BY SURETIES, TRANSCRIPTS AND PREPARE FOR HEARING ON STAY PENDING APPEAL (4.0); TELEPHONE CONFERENCES WITH M. DANE REGARDING TESTIMONY (.4); CONFERENCE CALLS WITH DAVIS POLK AND WEIL TEAMS REGARDING STAY OBJECTION AND HEARING (1.4). | | | | |
| 07/06/21 | Liou, Jessica | 1.40 | 1,855.00 | 007 | 62357701 |
| | CONFER WITH D. SCHAIBLE, J. STURM, E. CHOI, C. CARLSON REGARDING SURETY APPEAL (.3); CONFER WITH DPW, E. CHOI, C. CARLSON, A. PEREZ REGARDING SURETY APPEAL PAPERS (.3); CONFER WITH A. PEREZ, J. GEORGE, E. CHOI REGARDING MOTION TO STAY OPPOSITION (.8). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Peca, Samuel C. | 0.50 | 612.50 | 007 | 62350667 |

EXHIBITS AND SCHEDULES CALL WITH FWE (PARTIALLY ATTEND) (0.1); REVIEW VARIOUS MASTER CHECKLIST WORKSTREAMS (0.4).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 62351100 |

REVIEW DRAFT AMENDMENT (.2); CONFERENCE WITH B. CONLEY REGARDING DEBT ANALYSIS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Tripp, Zachary D. | 2.20 | 2,805.00 | 007 | 62379129 |

REVIEW AND REVISE OPPOSITION TO STAY PENDING APPEAL AND DANE AFFIDAVIT.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Conley, Brendan C. | 4.00 | 4,400.00 | 007 | 62348609 |

COORDINATE REGARDING REAL ESTATE STATUS (.5); REVIEW SECURITY AGREEMENT (.5); COORDINATE REGARDING DIP MATURITY AND OUTSIDE DATE (.5); REVIEW EMAIL REGARDING OUTSIDE DATE (.1); COORDINATE REGARDING DUTCH CONSENT (.1); PREPARE DIP AMENDMENT(1.5); COORDINATE REGARDING EXIT KICK OFF CALL (.3); UPDATE DIP AMENDMENT AND DUTCH CONSENT (.3); COORDINATE REGARDING DUTCH PLEDGE (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Hufendick, Jason | 0.30 | 295.50 | 007 | 62382629 |

PARTICIPATE ON CALL WITH PRIME CLERK, ALIX, AND HOULIHAN REGARDING RIGHTS OFFERING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Carlson, Clifford W. | 5.20 | 5,720.00 | 007 | 62410900 |

PARTICIPATE ON CALL WITH WEIL AND DPW TEAMS REGARDING HEARING ON MOTION TO STAY CONFIRMATION ORDER (.5); PARTICIPATE ON CALL WITH WEIL TEAM AND DPW REGARDING RESPONSE TO MOTION TO STAY CONFIRMATION ORDER (1.0); PARTICIPATE ON CALLS WITH E. CHOI REGARDING HEARING RELATING TO LLOG'S PLAN OBJECTION (.5); PARTICIPATE ON ADDITIONAL CALL WITH DPW AND WEIL TEAMS (.2); PARTICIPATE ON POST-HEARING DEBRIEF CALL WITH THE CLIENT (.5); REVIEW CLOSING CHECKLIST AND CALL WITH A. GREENE REGARDING SAME (1.2); PARTICIPATE ON CALL REGARDING HEARING RELATING TO LLOG'S PLAN OBJECTION (1.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 007 | 62353446 |

PREPARE SUMMARY OF RESTRICTIONS IN MASTER LEASE AGREEMENT AND SERVICES AGREEMENTS (.4); REVISE OPINION DOCUMENTS AND CIRCULATE TO OPINION COMMITTEE FOR REVIEW (.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | George, Jason | 8.40 | 6,468.00 | 007 | 62375208 |

DRAFT ORDER DENYING SURETIES' MOTION FOR STAY PENDING APPEAL (0.5); CALL WITH A. PEREZ, J. LIOU AND E. CHOI REGARDING OBJECTION TO SURETIES' MOTION FOR STAY PENDING APPEAL (0.4); CALL WITH DPW TEAM TO DISCUSS OBJECTION TO SURETIES' MOTION FOR STAY OF CONFIRMATION ORDER (0.4) REVISE OBJECTION TO SURETIES' MOTION FOR STAY PENDING APPEAL (7.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Smith, Samantha Nicole | 4.60 | 2,898.00 | 007 | 62362019 |

FINALIZE M. DANE'S DECLARATION IN SUPPORT OF THE DEBTORS' OPPOSITION TO THE SURETIES' MOTION FOR STAY PENDING APPEAL (3.2); PREPARE FOR THE HEARING ON THE SURETIES' MOTION FOR STAY PENDING APPEAL (.6); DEBRIEF HEARING RESULTS WITH CLIENT AND WEIL TEAM (.5); REVIEW AND CIRCULATE HEARING NOTES TO THE RESTRUCTURING AND LITIGATION TEAM (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Wheeler, Emma | 3.60 | 2,268.00 | 007 | 62352228 |

PREPARE FOR CALL WITH ALIX, PRIME CLERK AND HOULIHAN REGARDING RIGHTS OFFERING (0.6); CALL WITH ALIX, PRIME CLERK AND HOULIHAN REGARDING RIGHTS OFFERING (0.3); CORRESPONDENCE REGARDING SHARES (0.2); CORRESPONDENCE WITH PRIME CLERK REGARDING RIGHTS OFFERING (0.6); CONDUCT RESEARCH REGARDING STAY PENDING APPEAL (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Choi, Erin Marie | 8.40 | 9,240.00 | 007 | 62353701 |

CALLS REGARDING OPPOSITION TO STAY PENDING APPEAL (1.0); CONTINUE TO DRAFT OPPOSITION TO MOTION FOR STAY PENDING APPEAL AND DANE DECLARATION IN SUPPORT (5.5); PREPARE FOR HEARING ON MOTION FOR STAY PENDING APPEAL (1.9).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Niles-Weed, Robert B. | 1.70 | 1,768.00 | 007 | 62360053 |

CONDUCT RESEARCH REGARDING CONFIRMATION APPEAL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Greene, Anthony L. | 3.60 | 3,744.00 | 007 | 62651458 |

CORRESPONDENCE WITH J. LIOU REGARDING PLAN SUPPLEMENT ISSUE (0.5); CALL WITH P. HOSCH REGARDING PSA/PLAN OF MERGER ISSUES (.5); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.5); REVIEW AND REVISE CLOSING CHECKLIST PER C. CARLSON COMMENTS (2.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Cotton-O'Brien, Peter Roy D. | 0.40 | 358.00 | 007 | 62357464 |

LEGAL RESEARCH FOR OPPOSITION TO STAY PENDING APPEAL.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/06/21 | Sierra, Tristan M. | 8.80 | 6,776.00 | 007 | 62373112 |
| | CALL WITH E. CHOI AND C. CARLSON REGARDING REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION (.4); CALL REGARDING SAME WITH L. SMITH, E. CHOI, C. CARLSON, AND J. GEORGE (1.2); DRAFT REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION (7.2). | | | | |
| 07/06/21 | Kleissler, Matthew Joseph | 0.50 | 137.50 | 007 | 62383053 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING FOURTH AMENDED PLAN SUPPLEMENT FOR J. LIOU. | | | | |
| 07/07/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 62850684 |
| | REVIEW ORDER ON STAY (.1); REVIEW APPEALS FILED (.3). | | | | |
| 07/07/21 | Yoon, Andrew J. | 0.80 | 1,160.00 | 007 | 62361679 |
| | REVIEW OPINIONS. | | | | |
| 07/07/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 62360164 |
| | PARTICIPATE ON CLOSING CHECKLIST CALL (.5); CONFERENCE WITH B. CONLEY REGARDING CLOSING MATTERS. | | | | |
| 07/07/21 | Barr, Matthew S. | 1.90 | 3,410.50 | 007 | 62369631 |
| | REVIEW OPEN ISSUE (.4); AND NEXT STEPS STRATEGY (.7); ATTEND TO SAME WITH TEAM (.3); AND CALL WITH TEAM REGARDING SAME (.5). | | | | |
| 07/07/21 | Tripp, Zachary D. | 0.30 | 382.50 | 007 | 62381174 |
| | CALL WITH R. NILES-WEED TO DISCUSS INITIAL APPEAL PREPARATION. | | | | |
| 07/07/21 | Smith, Leslie S. | 4.00 | 4,400.00 | 007 | 62478131 |
| | CORRESPONDENCE WITH M. MALONEY, K. DOODY REGARDING UCC AND MORTGAGE, PLEDGE ISSUES (0.8); REVIEW PERFECTION OUTLINE (0.3); REVIEW POWER POINT PRESENTATION (2.5); ATTEND CHECKLIST CALL (0.4). | | | | |
| 07/07/21 | Conley, Brendan C. | 3.70 | 4,070.00 | 007 | 62359878 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE REGARDING DUTCH PLEDGE AND WAIVER (1.0); REVIEW SECURITY AGREEMENT (.6); REVIEW SECRETARY'S CERTIFICATE AND CONSENT (.3); REVIEW GUARANTEE (1.1); PARTICIPATE ON REAL ESTATE STATUS CALL (.7). | | | | |
| 07/07/21 | Carlson, Clifford W. | 0.80 | 880.00 | 007 | 62850688 |
| | PARTICIPATE ON CALL REGARDING FUNDS FLOW (.4); MULTIPLE CALLS AND EMAILS REGARDING CLOSING ITEMS (.4). | | | | |
| 07/07/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 007 | 62850691 |
| | REVISE FOR V&E COMMENTS TO ANCILLARY DOCUMENTS. | | | | |
| 07/07/21 | George, Jason | 0.20 | 154.00 | 007 | 62375184 |
| | REVISE PROPOSED ORDER DENYING MOTION FOR STAY PENDING APPEAL. | | | | |
| 07/07/21 | Niles-Weed, Robert B. | 0.60 | 624.00 | 007 | 62360119 |
| | MEETING REGARDING CONFIRMATION APPEAL. | | | | |
| 07/07/21 | Greene, Anthony L. | 0.30 | 312.00 | 007 | 62653192 |
| | CORRESPOND WITH C. CARLSON REGARDING CLOSING ACTION ITEMS. | | | | |
| 07/07/21 | Morris, Sharron | 1.80 | 729.00 | 007 | 62399277 |
| | EMAILS WITH TEAM REGARDING UPCOMING HEARINGS AND PREPARATIONS FOR SAME (.4); CONTINUE PREPARATIONS OF NOTEBOOKS AND DOCUMENTS FOR SAME (1.4). | | | | |
| 07/07/21 | Kleissler, Matthew Joseph | 2.00 | 550.00 | 007 | 62383464 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION ORDER FOR A. GREENE. | | | | |
| 07/08/21 | Perez, Alfredo R. | 4.00 | 6,380.00 | 007 | 62386897 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. DANE AND WEIL TEAM REGARDING LLOG PRE-HEARING ISSUES (.5); REVIEW AND REVISE LLOG REPLY AND FURTHER REVISE (1.1); REVIEW LLOG DOCUMENTS IN PREPARATION FOR HEARING INCLUDING BUILD-UP OF CLAIM (.8); VARIOUS CALLS AND COMMUNICATIONS WITH E. CHOI AND C. CARLSON REGARDING LLOG REPLY AND STRATEGY (.6); TELEPHONE CONFERENCE WITH WEIL TEAM AND M. DANE REGARDING LLOG ISSUES (.4); COMMUNICATIONS WITH J. NOE REGARDING BOEM ISSUES (.1); REVIEW ORDER DENYING MOTION FOR STAY PENDING APPEAL (.2); VARIOUS COMMUNICATIONS WITH M. DANE AND A. LANNIE REGARDING L/C ISSUES (.1); VARIOUS COMMUNICATIONS WITH J. NOE AND CLIENT REGARDING INC'S (.2). | | | | |
| 07/08/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 007 | 62369153 |
| | REVIEW CREDIT BID PSA, MASTER CHECKLIST AND SIGNING/CLOSING WORKSTREAMS. | | | | |
| 07/08/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 62876819 |
| | REVIEW AND REVISE MASTER CHECKLIST. | | | | |
| 07/08/21 | Conley, Brendan C. | 0.80 | 880.00 | 007 | 62366928 |
| | COORDINATE REGARDING SECURITY AGREEMENT COMMENTS AND INSURANCE (.2); COORDINATE REGARDING CLOSING LOGISTICS AND RELATED ITEMS (.3); COORDINATE REGARDING CONVERSION TO 2L DOCUMENTS (.2); COORDINATE REGARDING MORGAN STANLEY REQUESTS (.1). | | | | |
| 07/08/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 007 | 62743322 |
| | REVISE FIELDWOOD DOCUMENTS FOR NEW ENTITY NAMES. | | | | |
| 07/08/21 | George, Jason | 0.10 | 77.00 | 007 | 62375171 |
| | EMAIL M. DANE AND T. LAMME REGARDING ORDER DENYING SURETIES' MOTION FOR STAY PENDING APPEAL. | | | | |
| 07/08/21 | Wheeler, Emma | 0.30 | 189.00 | 007 | 62373528 |
| | REVISE EQUITY RIGHTS OFFERING TIMELINE. | | | | |
| 07/08/21 | Greene, Anthony L. | 2.50 | 2,600.00 | 007 | 62584510 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE CLOSING CHECKLIST (1.5); CALL WITH P. HOSCH REGARDING CLOSING ACTION ITEMS (.2); CALL WITH C. CARLSON REGARDING PSA/PLAN OF MERGER CLOSING ISSUES (.2); UPDATE CLOSING CHECKLIST (.4); CORRESPONDENCE WITH WEIL RX TEAM REGARDING CLOSING CHECKLIST (.2). | | | | |
| 07/08/21 | Sierra, Tristan M. | 9.30 | 7,161.00 | 007 | 62373033 |
| | DRAFT REPLY TO LLOG'S OBJECTION TO PLAN CONFIRMATION. | | | | |
| 07/09/21 | Perez, Alfredo R. | 0.10 | 159.50 | 007 | 62386812 |
| | TELEPHONE CONFERENCE WITH J. LIOU REGARDING CALL WITH SURETIES. | | | | |
| 07/09/21 | Rahman, Faiza N. | 1.50 | 1,912.50 | 007 | 62386530 |
| | REVIEW AND COMMENT ON PLAN CLOSING CHECKLIST (1); REVIEW AND CORRESPONDENCE REGARDING RIGHTS OFFERING CALCULATIONS (0.4); PARTICIPATE ON COORDINATION CALL (0.1). | | | | |
| 07/09/21 | Peca, Samuel C. | 4.20 | 5,145.00 | 007 | 62374176 |
| | WORK ON MASTER CHECKLIST AND CLOSING WORKSTREAMS. | | | | |
| 07/09/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 007 | 62385026 |
| | PARTICIPATE ON CLOSING CHECKLIST AND UPDATE CALLS. | | | | |
| 07/09/21 | Conley, Brendan C. | 2.70 | 2,970.00 | 007 | 62381343 |
| | REVIEW SIGNED CONSENT (.1); UPDATE AND SEND 2L DOCUMENTS (1.7); PARTICIPATE ON EMERGENCE WORKSTREAM CALL (0.9). | | | | |
| 07/09/21 | Carlson, Clifford W. | 3.30 | 3,630.00 | 007 | 62410957 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (1.0); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING PLAN CLOSING AND OTHER ITEMS (.3); REVIEW AND REVISE CLOSING CHECKLIST AND EMAILS REGARDING SAME (1.0); REVIEW PREDECESSOR TERM SHEET AND MULTIPLE CALLS AND EMAILS REGARDING SAME (.4); REVIEW POTENTIAL PLAN AMENDMENT (.2); MULTIPLE CALLS AND EMAILS WITH E. WHEELER REGARDING RIGHTS OFFERING (.4). | | | | |
| 07/09/21 | Vinson, Elizabeth Blaine | 3.50 | 3,132.50 | 007 | 62387018 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT 2L COLLATERAL AGREEMENT AND 2L GUARANTY AGREEMENT (2.3); UPDATE CLOSING DOCUMENTS FOR NEW ENTITY NAMES (.3); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT WITH WEIL TEAM (0.9). | | | | |
| 07/09/21 | George, Jason | 1.20 | 924.00 | 007 | 62375174 |
| | CORRESPONDENCE WITH P. HOSCH REGARDING CLOSING CHECKLIST (0.2); EMAIL J. SMITH AND G. GALLOWAY REGARDING GOVERNMENT PROPOSALS (0.1); PARTICIPATE ON WIP CALL WITH WEIL TEAM TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.9). | | | | |
| 07/09/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 007 | 62375341 |
| | REVIEW PLAN CHECKLIST (0.2); EMAIL COMMUNICATION WITH WEIL TEAM REGARDING PLAN CHECKLIST (0.2). | | | | |
| 07/09/21 | Wheeler, Emma | 2.80 | 1,764.00 | 007 | 62478907 |
| | ATTEND PLAN SUPPLEMENT CALL (0.8); REVIEW BACKSTOP CALCULATION SPREADSHEET AND BACKSTOP FUNDING NOTICES (0.8); CORRESPONDENCE REGARDING RIGHTS OFFERING KYC (0.5); CORRESPONDENCE REGARDING ALLOCATION OF SHARES (0.7). | | | | |
| 07/09/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 62383384 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 07/09/21 | James, Hillarie | 3.20 | 2,864.00 | 007 | 62601378 |
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING PLAN SUPPLEMENT AND CASE STRATEGY (1.3); REVISE PLAN SUPPLEMENT WIP LIST (0.9); REVIEW CLOSING CHECKLIST (1.0). | | | | |
| 07/09/21 | Marzocca, Anthony P. | 2.10 | 2,068.50 | 007 | 62478256 |
| | CALL REGARDING PLAN SUPPLEMENT (0.5); CORRESPONDENCE REGARDING SAME AND CONFIRMATION ISSUES (0.4); CORRESPONDENCE REGARDING CURE DISPUTES (1.2). | | | | |
| 07/09/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 007 | 62584543 |
| | PARTICIPATE ON RX PLAN SUPPLEMENT CALL (0.5); UPDATE CLOSING CHECKLIST (.5); CORRESPOND WITH ALIX AND WEIL M&A REGARDING CLOSING ACTION ITEMS (.4); CORRESPONDENCE WITH ALIX REGARDING REVISED PLAN SUPPLEMENT DOCUMENTS (0.7). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/09/21 | Sierra, Tristan M. | 0.20 | 154.00 | 007 | 62477751 |
| | ATTEND PLAN SUPPLEMENT CALL. | | | | |
| 07/10/21 | Barr, Matthew S. | 1.20 | 2,154.00 | 007 | 62384902 |
| | REVIEW AND RESPOND TO EMAILS REGARDING NEXT STEPS STRATEGY (.3); ATTEND TO SAME (.7); CORRESPONDENCE WITH TEAM REGARDING SAME (.2). | | | | |
| 07/11/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 62385463 |
| | ATTENTION TO EMAIL REGARDING CHECKLIST. | | | | |
| 07/11/21 | Peca, Samuel C. | 2.10 | 2,572.50 | 007 | 62383312 |
| | REVIEW MASTER CHECKLIST (1.3); WORK ON CLOSING WORKSTREAMS (0.8). | | | | |
| 07/11/21 | George, Jason | 1.50 | 1,155.00 | 007 | 62386086 |
| | REVISE CLOSING CHECKLIST FOR RESTRUCTURING TRANSACTIONS CONTEMPLATED UNDER CHAPTER 11 PLAN. | | | | |
| 07/12/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 007 | 62396190 |
| | REVIEW COMMENTS TO THE SSPA (.3); CONFERENCE CALL WITH APACHE SURETIES, R. RUSSELL, B. CUPID, T. ALLEN, AND WEIL TEAM REGARDING THE SSPA (.8); TELEPHONE CONFERENCES WITH J. LIOU REGARDING SURETY ISSUES (.2); CONFERENCE CALL WITH D. GRZYB AND J. LIOU REGARDING BONDS (.1); VARIOUS COMMUNICATIONS WITH A. SHAHINIAN REGARDING BONDING (.1); REVIEW NEW APPEAL (.1); COMMUNICATIONS WITH A. LANNIE REGARDING MERGER (.1). | | | | |
| 07/12/21 | Rahman, Faiza N. | 1.00 | 1,275.00 | 007 | 62409925 |
| | EMAIL CORRESPONDENCE WITH C CARLSON AND OTHER MEMBERS OF WEIL TEAM REGARDING RIGHTS OFFERING CALCULATIONS (0.4); REVIEW RIGHTS OFFERING CALCULATIONS (0.6). | | | | |
| 07/12/21 | Peca, Samuel C. | 2.50 | 3,062.50 | 007 | 62390003 |
| | MEET WITH CORPORATE TEAM REGARDING CHECKLIST WORKSTREAMS (0.9); PREPARE FOR CALLS AND WORK ON CLOSING WORKSTREAMS (1.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Nemunaitis, Vynessa | 1.40 | 1,715.00 | 007 | 62388270 |

CONFERENCE WITH B. CONLEY AND L. SMITH REGARDING REAL ESTATE MATTERS (.5); CONFERENCE WITH CLIENT REGARDING SAME (.5); PARTICIPATE ON REAL ESTATE CALL WITH ADVISORS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Smith, Leslie S. | 1.80 | 1,980.00 | 007 | 62956925 |

ATTEND CONFERENCE CALL ON CREDIT FACILITY AND CHECKLIST (0.3); CORRESPONDENCE WITH M. MALONEY REGARDING CLOSING STEPS AND REVIEW (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Conley, Brendan C. | 4.60 | 5,060.00 | 007 | 62388019 |

REVISE COLLATERAL AGREEMENT (.5); PARTICIPATE ON VINSON AND ELKINS CHECKLIST CALL (.5); COORDINATE REGARDING REAL ESTATE CHANGES (.2); REVISE 1L CREDIT AGREEMENT AND DISTRIBUTE (2.0); PREPARE MEXICO CONSENTS (.5); PREPARE FOR CALL REGARDING REAL ESTATE COUNSEL (.2); CALL WITH THOMPSON KNIGHT REGARDING REAL ESTATE (.6); FOLLOW UP REGARDING INSURANCE (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 007 | 62536593 |

REVIEW CLOSING CHECKLIST AND EMAILS REGARDING SAME (.7); PARTICIPATE ON CALL WITH A. GREENE REGARDING VARIOUS OUTSTANDING ISSUES (.6); PARTICIPATE ON CALL WITH H. JAMES REGARDING CLOSING CHECKLIST (.2); MULTIPLE EMAILS WITH WEIL TEAM REGARDING RIGHTS OFFERING (.3); MULTIPLE EMAILS REGARDING PLAN CHANGES (.3); MULTIPLE EMAILS TO HOULIHAN REGARDING RIGHTS OFFERING (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Vinson, Elizabeth Blaine | 2.00 | 1,790.00 | 007 | 62658039 |

PREPARE FOR AND PARTICIPATE ON CHECK-IN CALL REGARDING FWE CLOSING CHECKLIST (0.3); UPDATE ALL CLOSING DOCUMENTS FOR CORRECT ENTITY NAMES (.9); UPDATE SCHEDULE TEMPLATES FOR NEW ENTITY NAMES AND INFORMATION (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | George, Jason | 0.50 | 385.00 | 007 | 62439661 |

CORRESPOND WITH J. LIOU AND C. CARLSON REGARDING SUBORDINATION AND SUBROGATION AGREEMENT WITH APACHE SURETIES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Bailey, Edgar Scott | 1.60 | 1,664.00 | 007 | 62398369 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING PLAN (0.3). MEET WITH WEIL TEAM REGARDING PLAN/CLOSING CHECKLIST (1.0); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING CLOSING/CLOSING CHECKLIST (0.3). | | | | |
| 07/12/21 | James, Hillarie | 1.60 | 1,432.00 | 007 | 62629717 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING CLOSING (0.4); REVIEW AND REVISE CLOSING CHECKLIST (1.2). | | | | |
| 07/12/21 | Cotton-O'Brien, Peter Roy D. | 0.20 | 179.00 | 007 | 62399117 |
| | CLOSING UPDATES. | | | | |
| 07/13/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 62409470 |
| | TELEPHONE CONFERENCES WITH J. LIOU REGARDING EXIT (.2); VARIOUS COMMUNICATIONS WITH J. LIOU AND KASOWITZ REGARDING EQUITY RIGHTS OFFERING AND EXIT (.2). | | | | |
| 07/13/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 62409948 |
| | REVIEW QUESTIONS AND MECHANICS REGARDING RIGHTS OFFERING. | | | | |
| 07/13/21 | Liou, Jessica | 1.90 | 2,517.50 | 007 | 62409917 |
| | CONFER WITH CLIENT REGARDING TIMING OF EMERGENCE (.4); REVIEW AND RESPOND TO QUESTIONS REGARDING EQUITY RIGHTS OFFERING AND BACKSTOP FUNDING NOTICE TIMING, REVIEW BP MOTION TO CONTINUE HEARING (1.0); CONFER WITH C. GRING, J. CHIANG, M. HANEY, C. CARLSON REGARDING FUNDS FLOW (.5). | | | | |
| 07/13/21 | Peca, Samuel C. | 2.30 | 2,817.50 | 007 | 62406063 |
| | REVIEW AND RESPOND TO QUESTIONS FROM RESTRUCTURING TEAM (0.6); WORK ON FWE III CONTRACT OPERATING AGREEMENT (0.4); WORK ON CLOSING WORKSTREAMS (1.0); CALL REGARDING PLAN ADMINISTRATOR ITEMS (0.3). | | | | |
| 07/13/21 | Smith, Leslie S. | 2.40 | 2,640.00 | 007 | 62407053 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH M. MALONEY REGARDING SCOPE OF RECORDATIONS, AFFIDAVITS FOR FILING WITH EXIT (0.4); CORRESPONDENCE WITH OTHER LOCAL COUNSEL REGARDING SAME (0.1); CORRESPONDENCE WITH S. PECA, S. DELANEY REGARDING SAME (0.2); DRAFT OUTLINE OF AFFIDAVIT FORM (0.5); CORRESPONDENCE REGARDING SAME (0.2); DRAFT AFFIDAVIT (1.0). | | | | |
| 07/13/21 | Conley, Brendan C. | 3.50 | 3,850.00 | 007 | 62406065 |
| | DISCUSS STATUS WITH V&E (.2); COORDINATE REGARDING REAL ESTATE STATUS (.5); REVIEW MORTGAGE COMMENTS (.3) COORDINATE REGARDING INSURANCE (.5); PREPARE AND DISTRIBUTE PREPETITION CONSENT DOCUMENTS (2.0). | | | | |
| 07/13/21 | Hufendick, Jason | 0.70 | 689.50 | 007 | 62416329 |
| | CORRESPONDENCE REGARDING RIGHTS OFFERING. | | | | |
| 07/13/21 | Carlson, Clifford W. | 3.00 | 3,300.00 | 007 | 62537416 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING CLOSING ITEMS (.5); PARTICIPATE ON MULTIPLE CALLS AND EMAILS REGARDING CLOSING CHECKLIST AND DOCUMENTS (.8); PARTICIPATE ON CALL WITH THE LENDERS' ADVISORS REGARDING CLOSING (.5); PARTICIPATE ON CALL WITH PLAN ADMINISTRATOR'S COUNSEL (.5); PARTICIPATE ON CALL WITH ALIX AND HOULIHAN REGARDING FUNDS FLOW (.7). | | | | |
| 07/13/21 | George, Jason | 0.30 | 231.00 | 007 | 62439703 |
| | CALL WITH MINTZ TEAM AND PLAN ADMINISTRATOR TO DISCUSS WORKSTREAMS IN CONNECTION WITH EFFECTIVE DATE OF PLAN. | | | | |
| 07/13/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 007 | 62408266 |
| | EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WIP/CLOSING CHECKLISTS. | | | | |
| 07/13/21 | Smith, Samantha Nicole | 1.10 | 693.00 | 007 | 62658044 |
| | REVIEW AND ANALYZE THE REMOVAL PROCEDURES UNDER THE LSPS OA. | | | | |
| 07/13/21 | James, Hillarie | 4.00 | 3,580.00 | 007 | 62629707 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING (1.0); REVISE CASE CALENDAR (0.5); REVISE CLOSING CHECKLIST (2.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/13/21 | Thomas, April M. | 1.30 | 383.50 | 007 | 62527639 |
| | ORGANIZE FINAL DOCUMENTS VIA VIRTUAL CLOSING ROOM PER P. HOSCH. | | | | |
| 07/14/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 62417957 |
| | MEET WITH P. EISENBERG REGARDING SURETY ISSUES (0.3); COMMUNICATIONS WITH C. CARLSON REGARDING SURETY APPEALS (.2); VARIOUS COMMUNICATIONS WITH T. LAMME, T. ALLEN AND APACHE REGARDING IMPLEMENTATION OF THE PLAN PROVISIONS (.2); VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT (.1). | | | | |
| 07/14/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 62416223 |
| | REVIEW AND RESPOND TO EMAILS FROM S. MILLMAN REGARDING STATUS UPDATE (0.2); REVIEW AND RESPOND TO EMAILS FROM C. GRING REGARDING FUNDS FLOW AND NEXT STEPS (0.3). | | | | |
| 07/14/21 | Nemunaitis, Vynessa | 0.70 | 857.50 | 007 | 62414206 |
| | CONFERENCE WITH B. CONLEY REGARDING CREDIT AGREEMENT (.2); PARTICIPATE ON CHECKLIST CALL REGARDING CLOSING CHECKLIST (.5). | | | | |
| 07/14/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 007 | 62418797 |
| | CONFERENCE WITH C. NICHOLSON REGARDING FWE IV MATTER AND FOLLOW UP CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.4); CORRESPONDENCE WITH B. SERGESKETTER AND S. PECA REGARDING LITIGATION MATTERS (0.3); UPDATE LITIGATION SCHEDULES (0.3); COMPILE AND CORRESPONDENCE WITH A. THOMAS REGARDING CERTIFICATE PRE-CLEARANCE (0.3); REVIEW REVISED FUNDING AGREEMENT (0.2). | | | | |
| 07/14/21 | Conley, Brendan C. | 0.40 | 440.00 | 007 | 62418828 |
| | COORDINATE REGARDING EBITDAX UPDATES (.3); CALL WITH VINSON AND ELKINS REGARDING STATUS (.1). | | | | |
| 07/14/21 | Carlson, Clifford W. | 2.40 | 2,640.00 | 007 | 62542776 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING CLOSING ISSUES (.7); CALL WITH ALIX PARTNERS REGARDING FUNDS FLOW (.3); REVIEW DOCUMENTS REGARDING GOM SHELF MERGER AND MULTIPLE EMAILS REGARDING SAME (.4); REVIEW AND REVISE CLOSING CHECKLIST (.5); MULTIPLE EMAILS REGARDING PROCESS AND MECHANICS FOR EQUITY RIGHTS OFFERING (.3); MULTIPLE EMAILS REGARDING EQUITY DISTRIBUTION AND ALLOCATION (.2). | | | | |
| 07/14/21 | Vinson, Elizabeth Blaine | 0.70 | 626.50 | 007 | 62414460 |
| | UPDATE SECOND LIEN CREDIT AGREEMENT FOR CONFORMING CHANGES TO FIRST LIEN. | | | | |
| 07/14/21 | Smith, Samantha Nicole | 2.60 | 1,638.00 | 007 | 62416394 |
| | ANALYZE THE LSPS OA. | | | | |
| 07/14/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 62418285 |
| | UPDATE CLOSING CHECKLIST. | | | | |
| 07/14/21 | Olvera, Rene A. | 0.50 | 202.50 | 007 | 62532420 |
| | DISCUSSION AND EMAILS WITH L. SMITH REGARDING CONFIRMATION ORDER LINKS AND AFFIDAVIT. | | | | |
| 07/14/21 | Thomas, April M. | 5.40 | 1,593.00 | 007 | 62495485 |
| | COMPLETE ORGANIZATION OF FINAL DOCUMENTS VIA VIRTUAL CLOSING ROOM PER P. HOSCH. | | | | |
| 07/15/21 | Perez, Alfredo R. | 0.40 | 638.00 | 007 | 62850093 |
| | VARIOUS COMMUNICATIONS WITH J. LOZANO AND J. LIOU REGARDING APPEAL (.1); REVIEW APPELLATE DESIGNATIONS AND ISSUES ON APPEAL (.3). | | | | |
| 07/15/21 | Kronman, Ariel | 0.50 | 650.00 | 007 | 62424820 |
| | DOCUMENT REVIEW REGARDING EXIT. | | | | |
| 07/15/21 | Liou, Jessica | 0.20 | 265.00 | 007 | 62438805 |
| | CONFER WITH S. PECA REGARDING BOARD AUTHORIZATIONS, EMAIL WITH T. LAMME REGARDING SAME; EMAIL WITH M. DANE REGARDING EQUITY RIGHTS OFFERING TIMING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/15/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 62421852 |
| | REVIEW AFFIDAVIT FOR L. SMITH (0.3); DISCUSS FWE IV TRANSACTION WITH S. DELANEY (0.2); WORK ON OTHER CLOSING WORKSTREAMS (0.7). | | | | |
| 07/15/21 | Conley, Brendan C. | 0.20 | 220.00 | 007 | 62422276 |
| | COORDINATE REGARDING UPDATED 1L. | | | | |
| 07/15/21 | Carlson, Clifford W. | 2.90 | 3,190.00 | 007 | 62544932 |
| | PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS CLOSING ITEMS (.3); MULTIPLE CALLS AND EMAILS WITH A. GREENE REGARDING CURE MATTERS AND OTHER CLOSING WORKSTREAMS (.5); MULTIPLE EMAILS REGARDING GOM SHELF MERGER (.3); CALL WITH J. GEORGE REGARDING CLOSING ITEMS (.5); REVISE GOVERNMENT SETTLEMENT AGREEMENT AND EMAILS REGARDING SAME (.3); REVISE MEMORANDUM FOR BOEM ASSIGNMENT FORMS (.4); MULTIPLE EMAILS REGARDING TRANSACTION STEPS MEMO (.3); CALL WITH A. GREENE REGARDING CLOSING ITEMS (.3). | | | | |
| 07/15/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 007 | 62436869 |
| | CIRCULATE JW MORTGAGE COMMENTS TO APACHE TEAM (.1); UPDATE 2L CREDIT AGREEMENT FOR 1L UPDATES (.3). | | | | |
| 07/15/21 | George, Jason | 1.00 | 770.00 | 007 | 62439793 |
| | DRAFT CHECKLIST OUTLINING OUTSIDE DATES AND CONDITIONS PRECEDENT FOR VARIOUS RESTRUCTURING TRANSACTIONS. | | | | |
| 07/15/21 | Smith, Samantha Nicole | 1.50 | 945.00 | 007 | 62422953 |
| | CONTINUE TO REVIEW THE LSPS OA AND RELATED CONTRACTS (.5); RESEARCH STATE LAW ISSUES (1.0). | | | | |
| 07/15/21 | Wheeler, Emma | 6.60 | 4,158.00 | 007 | 62478864 |
| | CORRESPONDENCE REGARDING RIGHTS OFFERING KYC (0.2); REVIEW CLOSING CONDITIONS PRECEDENTS AND PREPARE CHECKLIST (6.4). | | | | |
| 07/15/21 | Greene, Anthony L. | 4.10 | 4,264.00 | 007 | 62586692 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW DEFINITIVE DOCUMENTS PER CALL WITH C. CARLSON (2.9); REVIEW AND REVISE CLOSING CHECKLIST (.7); CALL WITH E. WHEELER REGARDING EFFECTIVE DATE ACTION ITEMS (.5). | | | | |
| 07/15/21 | Cotton-O'Brien, Peter Roy D. | 1.10 | 984.50 | 007 | 62424474 |
| | ATTEND WIP MEETING AND CORRESPONDENCE REGARDING CLOSING DOCUMENTS. | | | | |
| 07/15/21 | Kleissler, Matthew Joseph | 0.30 | 82.50 | 007 | 62538505 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONFIRMATION ORDER FOR A. GREENE. | | | | |
| 07/16/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 007 | 62433841 |
| | VARIOUS COMMUNICATIONS WITH T. ALLEN AND WEIL TEAM REGARDING PLAN IMPLEMENTATION ISSUES (.4); VARIOUS COMMUNICATIONS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT ISSUES (.2); REVIEW COMMUNICATIONS WITH J. DUNN REGARDING PLAN IMPLEMENTATION ISSUES (.1). | | | | |
| 07/16/21 | Yoon, Andrew J. | 0.50 | 725.00 | 007 | 62426237 |
| | REVIEW OPINION. | | | | |
| 07/16/21 | Liou, Jessica | 1.80 | 2,385.00 | 007 | 62636107 |
| | PARTICIPATE ON BP CALL (.3); REVIEW CONFIRMATION ORDER AND CONFER WITH C. CARLSON REGARDING GOM 2004 STRATEGY MERGER AND SURETY CONSENT ISSUES (.5); PLAN SUPPLEMENT CALL (.5); REVIEW AND RESPOND TO EMAIL FROM T. ALLEN REGARDING GOM SHELF MERGER, AND CONFER WITH C. CARLSON REGARDING EDITS TO PLAN ADMINISTRATOR EMAIL (.5). | | | | |
| 07/16/21 | Peca, Samuel C. | 1.60 | 1,960.00 | 007 | 62430628 |
| | WORK ON CLOSING WORKSTREAMS (1.1); PLAN SUPPLEMENT CALL (0.5). | | | | |
| 07/16/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62667835 |
| | REVIEW REVISED DRAFT OF FUNDING AGREEMENT. | | | | |
| 07/16/21 | Smith, Leslie S. | 1.50 | 1,650.00 | 007 | 62478471 |
| | REVIEW COMMENTS TO AND REVISE JOINT AFFIDAVIT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Carlson, Clifford W. | 3.80 | 4,180.00 | 007 | 62545438 |

PARTICIPATE ON PLAN SUPPLEMENT CALL WITH WEIL TEAM (.7); PARTICIPATE ON CALL WITH FIELDWOOD, MCMORAN AND ITS COUNSEL REGARDING TERM SHEET (.5); MULTIPLE EMAILS REGARDING GOVERNMENT SETTLEMENT AGREEMENT AND RELATED ISSUES (.8); MULTIPLE EMAILS WITH PLAN ADMINISTRATOR REGARDING OPEN CLOSING ITEMS (.5); REVIEW FUNDS FLOW AND CALL WITH C. GRING REGARDING SAME (.5); MULTIPLE EMAILS REGARDING EQUITY RIGHTS OFFERING (.4); CALL WITH E. CHOI REGARDING SURETY APPEALS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Vinson, Elizabeth Blaine | 0.10 | 89.50 | 007 | 62436971 |

REVIEW OPINION COMMITTEE COMMENTS TO OPINION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | George, Jason | 1.20 | 924.00 | 007 | 62439828 |

PARTICIPATE ON PLAN SUPPLEMENT WIP CALL WITH WEIL TEAM TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.5); DRAFT CHECKLIST OUTLINING OUTSIDE DATES AND CONDITIONS PRECEDENT FOR VARIOUS RESTRUCTURING TRANSACTIONS (0.5); CORRESPONDENCE WITH S. PECA AND B. CONLEY REGARDING SAME (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Wheeler, Emma | 3.90 | 2,457.00 | 007 | 62478700 |

REVISE CLOSING CONDITIONS PRECEDENT CHECKLIST (3.4); ATTEND PLAN SUPPLEMENT CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | James, Hillarie | 1.40 | 1,253.00 | 007 | 62478524 |

REVISE PLAN SUPPLEMENT WIP (0.6); TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT/TRANSACTION DOCUMENTS (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Greene, Anthony L. | 7.40 | 7,696.00 | 007 | 62586837 |

REVIEW AND REVISE EFFECTIVE DATE CHECKLIST PER CALL WITH C. CARLSON AND J. LIOU (2.5); CORRESPONDENCE WITH E. WHEELER AND J. GEORGE REGARDING SAME (.9); REVIEW DEFINITIVE DOCUMENTATION PER CALL WITH C. CARLSON (3.2); PLAN SUPPLEMENT CALL WITH WEIL RX TEAM (0.5); CALL WITH DPW REGARDING CLOSING ISSUES (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/16/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 007 | 62437812 |

PARTICIPATE ON PLAN SUPPLEMENT CALL.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/16/21 | Kleissler, Matthew Joseph | 1.60 | 440.00 | 007 | 62538353 |
| | ASSIST WITH PREPARATION OF MATERIALS REGARDING CONDITIONS PRECEDENT CHECKLIST FOR A. GREENE. | | | | |
| 07/17/21 | Perez, Alfredo R. | 0.10 | 159.50 | 007 | 62852006 |
| | COMMUNICATIONS WITH J. SMITH REGARDING XTO. | | | | |
| 07/18/21 | George, Jason | 1.00 | 770.00 | 007 | 62439846 |
| | DRAFT CHECKLIST OUTLINING OUTSIDE DATES AND CONDITIONS PRECEDENT FOR VARIOUS RESTRUCTURING TRANSACTIONS. | | | | |
| 07/19/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 62667962 |
| | VARIOUS COMMUNICATIONS WITH T. ALLEN AND D. BRESCIA REGARDING GOM SHELF. | | | | |
| 07/19/21 | Kronman, Ariel | 0.40 | 520.00 | 007 | 62667966 |
| | REVIEW REVISED CREDIT AGREEMENT. | | | | |
| 07/19/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 62667968 |
| | REVIEW EMAIL CORRESPONDENCE REGARDING RIGHTS OFFERING. | | | | |
| 07/19/21 | Peca, Samuel C. | 2.30 | 2,817.50 | 007 | 62443759 |
| | WORK ON VARIOUS CLOSING WORKSTREAMS AND CHECKLIST. | | | | |
| 07/19/21 | Nagar, Roshelle A. | 0.10 | 120.00 | 007 | 62456542 |
| | INTERNAL CONFERENCE REGARDING UCC FILINGS. | | | | |
| 07/19/21 | Vinson, Elizabeth Blaine | 1.50 | 1,342.50 | 007 | 62447527 |
| | REVISE FLTL, SLTL AND APACHE OPINIONS AND CIRCULATE TO APPROPRIATE TEAMS FOR REVIEW (.8); REVIEW AND COMMENT ON 1L EXHIBITS (.7). | | | | |
| 07/19/21 | George, Jason | 0.10 | 77.00 | 007 | 62467662 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL E. WHEELER REGARDING WAIVERS AND CONSENTS CHECKLIST. | | | | |
| 07/19/21 | Wheeler, Emma | 3.50 | 2,205.00 | 007 | 62478660 |
| | UPDATE CLOSING CONDITIONS PRECEDENT CHECKLIST (3.3); CORRESPONDENCE WITH COMPANY AND DPW REGARDING KYC REQUESTS (0.2). | | | | |
| 07/19/21 | Hong, Jeesun | 0.50 | 492.50 | 007 | 62446373 |
| | FIRPTA CERTIFICATES FOR PSA. | | | | |
| 07/19/21 | James, Hillarie | 0.50 | 447.50 | 007 | 62478573 |
| | REVIEW CLOSING CHECKLIST. | | | | |
| 07/20/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 007 | 62455345 |
| | VARIOUS COMMUNICATIONS WITH S. ROSEN AND C. CARLSON REGARDING PROPERTIES AND NEXT STEPS (.1); REVIEW MEMORANDUM FROM J. NOE REGARDING PLAN IMPLEMENTATION (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING MOOTNESS (.2); COMMUNICATIONS WITH D. DUNN REGARDING PLAN ADMINISTRATOR ISSUES (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND C. NICHOLSON REGARDING BOEM ISSUES (.2); REVIEW ISSUES RELATED TO THE CLOSING CHECKLIST AND COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING SAME (.3). | | | | |
| 07/20/21 | Peca, Samuel C. | 2.30 | 2,817.50 | 007 | 62452987 |
| | WORK ON CLOSING WORKSTREAMS AND CHECKLIST ITEMS. | | | | |
| 07/20/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62450408 |
| | CORRESPONDENCE REGARDING COLLATERAL MATTERS WITH B. CONLEY. | | | | |
| 07/20/21 | Nagar, Roshelle A. | 0.30 | 360.00 | 007 | 62456274 |
| | INTERNAL CONFERENCE WITH B. CONNELLY REGARDING LIENS AND UCC SEARCHES. | | | | |
| 07/20/21 | Conley, Brendan C. | 3.10 | 3,410.00 | 007 | 62453616 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW EXHIBITS (.3); COORDINATE REGARDING EXTENSIONS (.3); REVIEW HEDGE NOTICE CHANGES (.3); COORDINATE REGARDING INSURANCE (.2); CALL WITH VINSON AND ELKINS REGARDING STATUS (.3); EMAIL VINSON AND ELKINS REGARDING SAME (.1); DISCUSS UCC PROPOSAL WITH R. NAGAR (.4); COORDINATE REGARDING UCC LIST (.2); COORDINATE REGARDING FLTL RELEASES (.2); REVIEW OPINION COMMENTS (.3); DISCUSS STATUS WITH HK (.3); COORDINATE REGARDING DUTCH CONSENTS (.2). | | | | |
| 07/20/21 | Carlson, Clifford W. | 5.40 | 5,940.00 | 007 | 62494718 |
| | REVIEW CLOSING CHECKLIST AND EMAILS REGARDING SAME (.6); PARTICIPATE ON DAILY COORDINATION CALL (.5); PARTICIPATE ON CALL REGARDING CLOSING ITEMS RELATED TO CREDIT BID PURCHASER (.7); DRAFT EMAIL UPDATE ON OPEN CLOSING ITEMS AND PREPARE LIST FOR RESTRUCTURING RELATED WORKSTREAMS (.5); CALLS WITH A. GREENE REGARDING VARIOUS CONTRACT ISSUES AND CURE CLAIMS (.5); REVIEW AND REVISE DRAFT STIPULATION REGARDING ASSUMPTION DISPUTE (.5); EMAILS WITH PLAN ADMINISTRATOR'S COUNSEL REGARDING CLOSING ISSUES (.2); REVIEW CASE LAW RELATED TO SURETY APPEALS AND EMAILS REGARDING SAME (.4); CALLS WITH DAVIS POLK REGARDING VARIOUS CLOSING ITEMS (.5); CALL WITH USSIC'S COUNSEL REGARDING USSIC TRANSACTION DOCUMENTS (.3); CALL WITH C. GRING REGARDING CLAIMS RESERVE ISSUES (.3); MULTIPLE EMAILS WITH CORPORATE AND BANKING GROUPS REGARDING CLOSING ITEMS (.4). | | | | |
| 07/20/21 | Vinson, Elizabeth Blaine | 1.20 | 1,074.00 | 007 | 62454619 |
| | DISCUSS UCC CHECKLISTS WITH WEIL TEAM (.2); REVIEW UCC DRAFTS (.2); REVIEW NAME CHANGE AMENDMENTS (.1); REVISE 1L EXHIBITS (.7). | | | | |
| 07/20/21 | Riles, Richard Roy | 0.50 | 385.00 | 007 | 62452623 |
| | CORRESPOND WITH B. CONLEY REGARDING FWE UCC CHART DILIGENCE (0.2); REVIEW UCC DILIGENCE AND DRAFT UCC CHART (0.3). | | | | |
| 07/20/21 | Wheeler, Emma | 0.90 | 567.00 | 007 | 62478743 |
| | ATTEND COORDINATION CALL WITH ALIX, HL, AND WEIL (0.5); CALLS WITH C. CARLSON AND C. GRING REGARDING PLAN DISTRIBUTIONS (0.4). | | | | |
| 07/20/21 | Choi, Erin Marie | 0.50 | 550.00 | 007 | 62454274 |
| | DAILY COORDINATION CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/20/21 | James, Hillarie | 2.50 | 2,237.50 | 007 | 62630629 |
| | TELEPHONE CONFERENCES REGARDING CLOSING (0.7); REVISE CLOSING CHECKLIST (1.0); REVIEW EXECUTION VERSIONS OF TRANSACTION DOCUMENTS (0.8). | | | | |
| 07/20/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62586928 |
| | CORRESPONDENCE WITH P. HOSCH REGARDING CLOSING ACTION ITEMS. | | | | |
| 07/20/21 | Cotton-O'Brien, Peter Roy D. | 3.00 | 2,685.00 | 007 | 62462669 |
| | ASSIST A. GREENE WITH DRAFT STIPULATION AND ORDERS. | | | | |
| 07/20/21 | Thomas, April M. | 0.20 | 59.00 | 007 | 62528313 |
| | UPLOAD DOCUMENTS TO VIRTUAL CLOSING ROOM. | | | | |
| 07/20/21 | Morris, Sharron | 0.70 | 283.50 | 007 | 62455592 |
| | EMAILS WITH TEAM REGARDING DRAFT 2004 DEPOSITION NOTICES (.2); PREPARE DRAFT DEPOSITION NOTICE FOR STARLEE SYKES (.5). | | | | |
| 07/21/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 007 | 62462876 |
| | TELEPHONE CONFERENCE WITH J. LIOU AND C. CARLSON REGARDING PLAN RESERVES (0.3); VARIOUS COMMUNICATIONS WITH T. ALLEN, T. LAMME. J. NOE AND WEIL TEAM REGARDING PLAN IMPLEMENTATION ISSUES (.5), VARIOUS COMMUNICATIONS WITH APACHE REGARDING GOM SHELF ISSUES (.2), REVIEW LLOG STIPULATION AND ORDER (.1), VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING BOEM ISSUES (.2). | | | | |
| 07/21/21 | Liou, Jessica | 2.60 | 3,445.00 | 007 | 62463713 |
| | CONFER WITH A. PEREZ AND C. CARLSON REGARDING CLOSING AND NEXT STEPS (.5); REVIEW DILIGENCE CHECKLIST FROM MINTZ WITH S. PECA, CONFER WITH B. CONLEY AND C. CARLSON REGARDING OPEN ISSUES (1.0); CONFER WITH M. DANE AND ALIXPARTNERS REGARDING OPEN ISSUES (1.1). | | | | |
| 07/21/21 | Peca, Samuel C. | 2.90 | 3,552.50 | 007 | 62705072 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PLAN SUPPLEMENT CALL (0.5); WORK ON CLOSING WORKSTREAMS (2.0); CALL WITH FWE REGARDING TREATMENT OF CASH AND ACCOUNTS PAYABLE/RECEIVABLE (0.4). | | | | |
| 07/21/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 007 | 62459781 |
| | CONFERENCE REGARDING CHECKLIST WITH CLIENT (1); CONFERENCE WITH B. CONLEY REGARDING DEBT DOCUMENTS (.5). | | | | |
| 07/21/21 | Smith, Leslie S. | 2.70 | 2,970.00 | 007 | 62459315 |
| | TELEPHONE CALL WITH B. CONLEY (0.2); COMPLETE REVIEW CREDIT AGREEMENT AND MORTGAGE FORM (1.5); REVIEW CREDIT BID ASSIGNMENTS AND PROVIDE COMMENT TO SAME (0.7); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 07/21/21 | Conley, Brendan C. | 4.30 | 4,730.00 | 007 | 62460661 |
| | DISCUSS FWE TIMELINE WITH C. CARLSON (.2); COORDINATE REGARDING REAL ESTATE STATUS (.2); PARTICIPATE ON STATUS UPDATE CALL WITH COMPANY (1.4); REVIEW LOCAL COUNSEL COMMENTS (.4); ATTENTION TO REAL PROPERTY (.1); REVIEW 2L AMENDMENT REQUIREMENT (.3); DISCUSS STATUS WITH V. NEMUNAITIS (.2); CORRESPOND REGARDING WEIL OPINION (.8); FOLLOW UP REGARDING EBITDAX AND ADDITIONAL FUNDING UNDER 2L (.2); COORDINATE REGARDING EXTENSION DEADLINES (.1); UPDATE AND REVIEW BACKSTOP AMENDMENT AND DIP AMENDMENT (.4). | | | | |
| 07/21/21 | Carlson, Clifford W. | 5.00 | 5,500.00 | 007 | 62478587 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING FUNDS FLOW (.8); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING PLAN SUPPLEMENT DOCUMENTS (.5); PARTICIPATE ON CALL WITH A. PEREZ AND J. LIOU REGARDING CLOSING ITEMS (.5); PARTICIPATE ON CALL WITH CLIENT REGARDING CLOSING (1.3); MULTIPLE CALLS AND EMAILS WITH B. CONLEY REGARDING CLOSING ITEMS FOR FINANCE WORKSTREAMS (.4); PARTICIPATE ON CALL WITH C. GRING REGARDING CLAIMS RESERVE AND OTHER CLOSING ITEMS (.3); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS OPEN ITEMS RELATING TO CLOSING ITEMS (.3); REVISE CLOSING CHECKLIST AND CALL WITH S. PECA REGARDING VARIOUS CLOSING ITEMS (.5); CALL WITH A. GREENE REGARDING PLAN SUPPLEMENT DOCUMENTS (.4). | | | | |
| 07/21/21 | Vinson, Elizabeth Blaine | 2.20 | 1,969.00 | 007 | 62463952 |
| | DRAFT 2L EXHIBITS (1.2); DRAFT DIP AMENDMENT (.6); DRAFT 2L BACKSTOP COMMITMENT LETTER AMENDMENT (.4). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Riles, Richard Roy | 0.60 | 462.00 | 007 | 62493297 |

REVIEW CLOSING CHECKLISTS (0.4); CORRESPOND WITH B. CONLEY REGARDING NEXT STEPS IN CLOSING (0.2).

| 07/21/21 | Wheeler, Emma | 1.00 | 630.00 | 007 | 62478657 |
|----------|---------------|------|--------|-----|----------|

REVIEW BACKSTOP FUNDING NOTICES (0.4); UPDATE CLOSING CONDITIONS PRECEDENT CHART (0.6).

| 07/21/21 | Hong, Jeesun | 1.50 | 1,477.50 | 007 | 62460288 |
|----------|--------------|------|----------|-----|----------|

DISCUSS FIRPTA CERTIFICATE WITH M.TIPPETT AND DRAFT CERTIFICATE.

| 07/21/21 | James, Hillarie | 0.80 | 716.00 | 007 | 62630663 |
|----------|-----------------|------|--------|-----|----------|

PREPARE EXECUTION VERSIONS OF TRANSACTION DOCUMENTS.

| 07/21/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 007 | 62705361 |
|----------|--------------------|------|----------|-----|----------|

PLAN SUPPLEMENT UPDATE CALL (0.5); UPDATE CLOSING CHECKLIST (.3); REVIEW AND REVISE EFFECTIVE DATE OPEN ITEMS LIST (.1); CORRESPONDENCE WITH P. HOSCH REGARDING CLOSING ITEMS (.1).

| 07/21/21 | Cotton-O'Brien, Peter Roy D. | 0.10 | 89.50 | 007 | 62462700 |
|----------|------------------------------|------|--------|-----|----------|

CLOSING CORRESPONDENCE.

| 07/21/21 | Thomas, April M. | 0.60 | 177.00 | 007 | 62528415 |
|----------|------------------|------|--------|-----|----------|

UPLOAD DOCUMENTS TO VIRTUAL CLOSING ROOM.

| 07/22/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 62478981 |
|----------|-------------------|------|----------|-----|----------|

TELEPHONE CONFERENCE WITH J. NOE REGARDING PLAN IMPLEMENTATION (.1); VARIOUS COMMUNICATIONS WITH APACHE REGARDING SURETY ISSUES (.2); VARIOUS COMMUNICATIONS WITH R. LAMB AND J. NOE REGARDING PLAN IMPLEMENTATION ISSUES AND BOEM ADJUDICATION ISSUES (.2); VARIOUS COMMUNICATIONS WITH J. DUNN AND WEIL TEAM REGARDING PLAN ADMINISTRATOR ISSUES (.2); COMMUNICATIONS WITH J. LOZANO REGARDING EFFECTIVE DATE (.1).

| 07/22/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 62478356 |
|----------|------------------|------|----------|-----|----------|

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<center>**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE AND DOCUMENTS REGARDING RIGHTS OFFERING. | | | | |
| 07/22/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 62481292 |
| | CONFER WITH MINTZ REGARDING PLAN ADMINISTRATOR WORKSTREAMS. | | | | |
| 07/22/21 | Peca, Samuel C. | 6.20 | 7,595.00 | 007 | 62467220 |
| | DAILY COORDINATION CALL (0.6); TAX LIABILITY CALL (0.7); PLAN ADMIN CHECKLIST CALL (0.7); TAX MODELING CALL (1.0); WORK ON EXIT WORKSTREAMS (3.2). | | | | |
| 07/22/21 | Genender, Paul R. | 2.40 | 3,240.00 | 007 | 62478599 |
| | WORK ON M. DANE RESPONSE EMAIL TO R. EATON (.9); EMAILS WITH CLIENT AND TEAM ABOUT SAME (.3); FINALIZE SAME (.1); WORK ON DAMAGES RESEARCH/ANALYSIS (1.1). | | | | |
| 07/22/21 | Conley, Brendan C. | 5.20 | 5,720.00 | 007 | 62464081 |
| | DISCUSS OPINION AND EXTENSION WITH VINSON AND ELKINS (.3); REVIEW VINSON AND ELKINS CORRESPONDENCE REGARDING SAME (.2); UPDATE AND DISTRIBUTE 2L BACKSTOP EXTENSION AND DIP EXTENSION (.7); DISCUSS STATUS WITH C. CARLSON (.3); FOLLOW UP REGARDING DIP WAIVER (.1); FINALIZE REAL ESTATE CHECKLIST (2.5); PREPARE UCC CHECKLIST (1.1). | | | | |
| 07/22/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 007 | 62479223 |
| | REVIEW CHECKLIST FOR USSIC CLOSING AND EMAILS REGARDING SAME (0.3); PARTICIPATE ON CALL REGARDING TAX ISSUES (0.8); MULTIPLE CALLS AND EMAILS WITH B. CONLEY REGARDING CLOSING ITEMS (.3); MULTIPLE CALLS AND EMAILS REGARDING CLAIMS RESERVE AMOUNTS (.3); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS CLOSING ISSUES (.4); EMAILS WITH J. LIOU AND A. PEREZ REGARDING CLOSING ISSUES (.3); PARTICIPATE ON CALL WITH MINTZ REGARDING PLAN ADMINISTRATOR ISSUES (.8); MULTIPLE EMAILS AND CALLS WITH WEIL TEAM REGARDING WAIVERS OF CERTAIN CONDITIONS FOR CLOSING AND REVIEW PLAN DOCUMENTS REGARDING SAME (.7); CALL WITH A. GREENE REGARDING PLAN SUPPLEMENT DOCUMENTS (.3). | | | | |
| 07/22/21 | Vinson, Elizabeth Blaine | 0.80 | 716.00 | 007 | 62478433 |
| | UPDATE CLOSING CHECKLIST. | | | | |
| 07/22/21 | George, Jason | 0.20 | 154.00 | 007 | 62467901 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH C. CARLSON AND A. MARZOCCA REGARDING PROFESSIONAL FEE ESCROW. | | | | |
| 07/22/21 | Riles, Richard Roy | 2.50 | 1,925.00 | 007 | 62493266 |
| | REVIEW UCC DILIGENCE AND REVISE DRAFT UCC CHART (1.8); CORRESPOND AND CONFERENCE REGARDING FWE CLOSING (0.7). | | | | |
| 07/22/21 | Hosch, Patrick B. | 1.20 | 756.00 | 007 | 62472214 |
| | UPDATE CLOSING CHECKLIST (1.0); UPLOAD NEW DOCUMENTS TO DESKSITE AND COORDINATE UPLOAD TO CLOSING DOCUMENTS SITE (.2). | | | | |
| 07/22/21 | Wheeler, Emma | 3.30 | 2,079.00 | 007 | 62478882 |
| | ATTEND PARTIAL CALL WITH WEIL AND MINTZ REGARDING PLAN ADMINISTRATOR (0.5); DRAFT CORRESPONDENCE SEEKING WAIVER REGARDING CONDITIONS PRECEDENT (2.6); CORRESPONDENCE REGARDING EQUITY RIGHTS OFFERING (0.2). | | | | |
| 07/22/21 | Choi, Erin Marie | 0.60 | 660.00 | 007 | 62478890 |
| | DAILY COORDINATION CALL. | | | | |
| 07/22/21 | Thomas, April M. | 2.20 | 649.00 | 007 | 62528446 |
| | UPDATE VIRTUAL CLOSING ROOM. | | | | |
| 07/23/21 | Perez, Alfredo R. | 3.40 | 5,423.00 | 007 | 62492820 |
| | CONFERENCE CALL WITH J. NOE AND WEIL TEAM REGARDING BOEM ISSUES (.8); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING STATUS (.1); TELEPHONE CONFERENCE WITH J. NOE REGARDING STATUS (.2); REVIEW WALKER COUNTY HOSPITAL MOOTNESS CASE (.4); REVIEW DOI'S COMMENTS TO THE SETTLEMENT AGREEMENT (.2); REVIEW SOURCES AND USES (.1); VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING APPEALS (.4); VARIOUS COMMUNICATIONS WITH T. ALLEN, R. RUSSELL, AND WEIL TEAM REGARDING GOM SHELF (.4); REVIEW BOEM MEMORANDUM LANGUAGE (.3); VARIOUS COMMUNICATIONS WITH D. BRESCIA AND HAK REGARDING THE FARMOUT (.1); VARIOUS COMMUNICATIONS WITH LENDERS REGARDING CONDITIONS TO THE EFFECTIVE DATE (.2); REVIEW CLOSING ISSUES RELATED TO USSIC (.2). | | | | |
| 07/23/21 | Rahman, Faiza N. | 1.20 | 1,530.00 | 007 | 62494404 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH F ADAMS REGARDING RIGHTS OFFERING (0.2); CALL REGARDING EQUITY RIGHTS OFFERING PROCEDURE (0.4); REVIEW WAIVER AND RELATED DOCUMENTATION (0.6). | | | | |
| 07/23/21 | Liou, Jessica | 3.20 | 4,240.00 | 007 | 62490573 |
| | CONFER WITH J. NOE, A. PEREZ, C. CARLSON, S. PECA REGARDING BOEM/BSEE ISSUES (1.0); CONFER WITH C. CARLSON REGARDING NEXT STEPS (.1); CONFER WITH F. RAIMAN, S. PECA REGARDING EQUITY RIGHTS OFFERING ISSUES (.5); REVIEW AND COMMENT ON PROPOSED WAIVER COMMUNICATIONS FROM E. WHEELER, EMAILS WITH C. CARLSON REGARDING SAME (.5); REVIEW AND REVISE DRAFT LANGUAGE REGARDING BOEM MEMO (.6); CONFER WITH R. RUSSELL REGARDING FW I ISSUES, CONFER WITH C. CARLSON REGARDING SAME, EMAILS WITH T. ALLEN REGARDING SAME (.5). | | | | |
| 07/23/21 | Peca, Samuel C. | 8.00 | 9,800.00 | 007 | 62482826 |
| | CALL REGARDING ADJUDICATION MATTERS (0.8); PARTICIPATE ON PLAN SUPP CALL (0.5); CALL WITH FWE REGARDING PLAN OF MERGER AND DISCLOSURE SCHEDULES (0.5); CALL REGARDING EQUITY RIGHTS OFFERING MATTERS (0.4); CALL REGARDING FILING STEPS MEMO (0.7); WORK ON CLOSING WORKSTREAMS (5.1). | | | | |
| 07/23/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 007 | 62482425 |
| | CONFERENCE WITH B. CONLEY REGARDING CORPORATE MATTERS. | | | | |
| 07/23/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 62753121 |
| | PLAN SUPPLEMENT CALL. | | | | |
| 07/23/21 | Conley, Brendan C. | 5.90 | 6,490.00 | 007 | 62488436 |
| | COORDINATE REGARDING DUTCH PLEDGE (.2); CORRESPOND REGARDING 2L REQUIREMENTS (.2); PARTICIPATE ON GOVERNMENT UPDATE CALL (.8); CALL WITH WEIL INTERNAL REGARDING STATUS (.5); DRAFT UPDATED AMENDMENTS AND CONSENTS (2.5); DISCUSS TIMING WITH N. PLOTKIN (.2); REVIEW CANTOR CHANGES TO 2L DOCUMENTS (.3); CALL WITH J. NOE AND S. PECA REGARDING STEPS (.7); COORDINATE REGARDING REVISED FLTL CONSENT (.4); COORDINATE REGARDING LIEN RELEASES (.1). | | | | |
| 07/23/21 | Carlson, Clifford W. | 6.50 | 7,150.00 | 007 | 62494423 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FILINGS BY SURETIES IN APPEALS (.3); MULTIPLE EMAILS REGARDING SAME (.2); CALL WITH E. CHOI REGARDING SAME (.2); PARTICIPATE ON CALL WITH J. LIOU REGARDING VARIOUS CLOSING ISSUES AND MULTIPLE EMAILS REGARDING SAME (.5); PARTICIPATE ON CALL WITH J. GEORGE REGARDING VARIOUS PLAN CLOSING ISSUES (.3); PARTICIPATE ON APACHE CALL REGARDING PLAN CLOSING (.4); PARTICIPATE ON CALL WITH LENDERS' ADVISORS REGARDING CLOSING (.4); PARTICIPATE ON PLAN SUPPLEMENT CALL (.5); PARTICIPATE ON CALL WITH USSIC'S COUNSEL REGARDING USSIC BONDING TRANSACTION (.6); FOLLOW UP EMAILS REGARDING SAME (.2); PARTICIPATE ON CALL WITH APACHE'S COUNSEL REGARDING CLOSING ISSUES (.3); REVIEW WAIVER TO CONDITIONS PRECEDENT EMAILS AND VARIOUS DOCUMENTS REGARDING SAME (.5); MULTIPLE CALLS AND EMAILS WITH A. GREENE REGARDING PLAN SUPPLEMENT DOCUMENTS AND RELATED ISSUES (.7); REVISE LANGUAGE REGARDING BOEM ADJUDICATION ISSUE (.6); CALL WITH M. DANE REGARDING CLOSING ISSUES (.4); CALL WITH FLFO LENDER'S COUNSEL REGARDING CLOSING (.2); CALL WITH CO-WORKING INTEREST OWNER'S COUNSEL REGARDING CLOSING (.2). | | | | |
| 07/23/21 | Vinson, Elizabeth Blaine | 1.50 | 1,342.50 | 007 | 62501021 |
| | REVISE GUARANTY AGREEMENT TO MATCH REPS IN LOAN AGREEMENT (.7); ORDER CHARTERS AND GOOD STANDINGS (.2); REVIEW UCC DRAFTS AND REQUEST REVISED DRAFTS (.2); DRAFT 2L EXHIBITS (.4). | | | | |
| 07/23/21 | George, Jason | 3.20 | 2,464.00 | 007 | 62520445 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL WITH WEIL TEAM (0.5); CALL WITH USSIC COUNSEL TO DISCUSS PAYMENT AND INDEMNITY AGREEMENT CLOSING (0.5); CALL WITH J. NOE AND WEIL TEAM TO DISCUSS ALLOCATION OF PROPERTIES PURSUANT TO DIVISIVE MERGERS (0.8); DRAFT AND REVISE INSERT FOR BOEM ASSIGNMENT FORMS (1.0); PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.4). | | | | |
| 07/23/21 | Riles, Richard Roy | 0.80 | 616.00 | 007 | 62493213 |
| | CORRESPOND WITH L. VINSON REGARDING CLOSING AND SIGNATURE PAGES (0.2); REVISE SIGNATURE PAGE TRACKER AND PACKET (0.6). | | | | |
| 07/23/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 007 | 62484479 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING BOND COMMITMENT LETTER (0.1); REVIEW COMMITMENT LETTER REGARDING BONDS (0.2); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING BOND COMMITMENT LETTER (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 62517686 |
| | ATTEND PLAN SUPPLEMENT CALL. | | | | |
| 07/23/21 | Wheeler, Emma | 5.90 | 3,717.00 | 007 | 62517812 |
| | CALL WITH F. RAHMAN, J. LIOU, S. PECA REGARDING RIGHTS OFFERING TRANSFER RESTRICTIONS (0.4); PREPARE FOR CALL REGARDING SAME (0.2); CORRESPONDENCE REGARDING CONDITIONS PRECEDENT TO EFFECTIVENESS (2.9); DRAFT WAIVER REGARDING FLTL EQUITY RIGHTS OFFERING BACKSTOP AGREEMENT (2.4). | | | | |
| 07/23/21 | Choi, Erin Marie | 0.30 | 330.00 | 007 | 62852341 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 07/23/21 | Hong, Jeesun | 0.60 | 591.00 | 007 | 62490728 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 07/23/21 | James, Hillarie | 2.30 | 2,058.50 | 007 | 62633861 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING/PLAN SUPPLEMENT (1.0); REVIEW AND UPDATE CLOSING CHECKLIST/DOCUMENTS (1.3). | | | | |
| 07/23/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 007 | 62605951 |
| | CALL REGARDING PLAN SUPPLEMENT (0.5); CORRESPONDENCE REGARDING CLOSING MATERIALS (1.3). | | | | |
| 07/23/21 | Greene, Anthony L. | 4.20 | 4,368.00 | 007 | 62706259 |
| | TEAM PLAN SUPPLEMENT CALLS (0.8); RESEARCH PLAN EFFECTIVE DATE ISSUES PER CALL WITH C. CARLSON (3.1); CORRESPONDENCE WITH C. CARLSON REGARDING OPEN EFFECTIVE DATE ITEMS (.3). | | | | |
| 07/23/21 | Cotton-O'Brien, Peter Roy D. | 0.30 | 268.50 | 007 | 62493973 |
| | CLOSING CORRESPONDENCE. | | | | |
| 07/23/21 | Sierra, Tristan M. | 0.30 | 231.00 | 007 | 62529379 |
| | ATTEND PLAN SUPPLEMENT CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/21 | Thomas, April M. | 0.60 | 177.00 | 007 | 62547937 |
| | PREPARE UCC CHECKLIST PER L. VINSON AND SEND SAME. | | | | |
| 07/24/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 62493100 |
| | CONFERENCE CALL WITH T. ALLEN, J. LIOU, AND C. CARLSON REGARDING GOM SHELF ISSUES. | | | | |
| 07/24/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 62494361 |
| | CORRESPONDENCE AND REVIEW REGARDING WAIVERS. | | | | |
| 07/24/21 | Liou, Jessica | 0.60 | 795.00 | 007 | 62492074 |
| | REVIEW AND RESPOND TO EMAILS REGARDING KYC DILIGENCE (.3); REVIEW AND COMMENT ON DRAFT AMENDMENT TO FLTL BACKSTOP AGREEMENT (.3). | | | | |
| 07/24/21 | Conley, Brendan C. | 0.60 | 660.00 | 007 | 62488617 |
| | PREPARE FOR AND PARTICIPATE ON RECORDING SCHEDULE CALL. | | | | |
| 07/24/21 | Wheeler, Emma | 1.60 | 1,008.00 | 007 | 62517752 |
| | REVISE WAIVER REGARDING FLTL EQUITY RIGHTS OFFERING BACKSTOP AGREEMENT. | | | | |
| 07/25/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 62493131 |
| | VARIOUS COMMUNICATIONS WITH J. LIOU AND T. ALLEN REGARDING SURETY LETTER AGREEMENT. | | | | |
| 07/25/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 007 | 62501242 |
| | REVIEW SIGNATURE PAGE TRACKER AND DISCUSS WITH WEIL FINANCE TEAM. | | | | |
| 07/25/21 | Riles, Richard Roy | 0.70 | 539.00 | 007 | 62493270 |
| | REVISE SIGNATURE TRACKER AND PACKET. | | | | |
| 07/25/21 | Bailey, Edgar Scott | 1.30 | 1,352.00 | 007 | 62484496 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW COMMITMENT LETTER REGARDING BONDS (0.1); DRAFT ASSUMPTION AGREEMENT REGARDING BOND COMMITMENT LETTER (0.7); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING BOND COMMITMENT LETTER (0.3). EMAIL COMMUNICATIONS WITH FWE AND WEIL TEAM REGARDING MERGERS (0.2). | | | | |
| 07/25/21 | Hosch, Patrick B. | 1.50 | 945.00 | 007 | 62488107 |
| | COMPILE SIGNATURE PACKETS FOR THIRD PARTIES. | | | | |
| 07/25/21 | Smith, Samantha Nicole | 3.30 | 2,079.00 | 007 | 62492835 |
| | CONTINUE TO RESEARCH AND ANALYZE POTENTIAL DAMAGES AND CLAIMS UNDER VARIOUS CONTRACTS WITH BP (3.3). | | | | |
| 07/26/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 62503519 |
| | WEIL WIP CALL REGARDING EFFECTIVE DATE. | | | | |
| 07/26/21 | Perez, Alfredo R. | 1.80 | 2,871.00 | 007 | 62503553 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING OPEN ISSUES TO CLOSING (.4); COMMUNICATIONS WITH J. LIOU REGARDING NEXT STEPS (.1); REVIEW LLOG ORDER AND FOLLOW-UP (.4); TELEPHONE CONFERENCE WITH E. CHOI REGARDING NEXT STEPS ON APPEAL (.2); REVIEW SOURCES AND USES (.2); VARIOUS COMMUNICATIONS WITH ALIX AND M. DANE REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING OPEN ISSUES FOR CLOSING (.3). | | | | |
| 07/26/21 | Liou, Jessica | 1.00 | 1,325.00 | 007 | 62503842 |
| | CONFER WITH R. RUSSELL REGARDING NEXT STEPS AND CLOSING (.5); CONFER WITH DPW, HL, ALIX, R/I REGARDING CLOSING CHECKLIST (.5). | | | | |
| 07/26/21 | Peca, Samuel C. | 5.60 | 6,860.00 | 007 | 62498128 |
| | PARTICIPATE ON STEPS MEMO CALL (0.4); CALL WITH FWE REGARDING LITIGATION SCHEDULE (1.6); WORK ON CLOSING WORKSTREAMS (3.6). | | | | |
| 07/26/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62495847 |
| | CORRESPONDENCE REGARDING ASSIGNMENTS WITH B. CONLEY. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Conley, Brendan C. | 4.00 | 4,400.00 | 007 | 62500432 |

CALL WITH WEIL INTERNAL REGARDING STATUS (.5); REVIEW STEPS MEMO; COORDINATE REGARDING FLFO CONSENT (.5); REVIEW STEPS MEMO (1.4); REVIEW SIGNATURE CHECKLIST (.3); DISCUSS FILING WITH R. HUNSAKER (.5); COORDINATE REGARDING UPDATED CREDIT AGREEMENT (.5); COORDINATE REGARDING SIGNATURES(.1); REVIEW 2L AND SCHEDULES (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 007 | 62546060 |

PARTICIPATE ON CALL WITH J. GEORGE REGARDING MOTION TO DISMISS SURETY APPEALS (.4); REVIEW CLOSING CHECKLIST AND EMAILS REGARDING SAME (1.2); MULTIPLE CALLS AND EMAILS WITH E. CHOI AND J. GEORGE REGARDING SURETY APPEALS (1.0); MULTIPLE CALLS AND EMAILS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.4); CALLS WITH H. JAMES REGARDING CLOSING ITEMS (.3); CALL WITH B. CONLEY REGARDING MORTGAGE WORKSTREAMS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Vinson, Elizabeth Blaine | 2.10 | 1,879.50 | 007 | 62503888 |

UPDATE HEDGE NOTICE EXHIBIT (.1); REVIEW UCC-1 CHECKLIST AND CIRCULATE TO UCC COMMITTEE FOR REVIEW (.7); REVIEW DUTCH RELEASE DOCUMENTS AND UPDATE ACCORDINGLY (.6); REVISE 2L FOR 1L UPDATES (.5); REVIEW SIGNATURE PAGE TRACKER (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | George, Jason | 0.80 | 616.00 | 007 | 62530065 |

CALLS WITH C. CARLSON AND E. CHOI TO DISCUSS APPEALS OF CONFIRMATION ORDER.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Riles, Richard Roy | 2.50 | 1,925.00 | 007 | 62510432 |

CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (1.8); REVISE SIGNATURE PACKET AND CHECKLIST (0.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Bailey, Edgar Scott | 0.80 | 832.00 | 007 | 62500829 |

TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CHAPTER 11 PLAN (0.2). REVIEW AND REVISE ASSIGNMENT AND ASSUMPTION AGREEMENT REGARDING BOND COMMITMENT LETTER (0.4); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING BOND COMMITMENT LETTER (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Smith, Samantha Nicole | 6.40 | 4,032.00 | 007 | 62502334 |

REVIEW NEW COMPLEX CASE PROCEDURES (.2); FINISH RESEARCHING AND ANALYZING POTENTIAL DAMAGES CLAIMS AGAINST BP (6.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/26/21 | Wheeler, Emma | 1.50 | 945.00 | 007 | 62654862 |
| | REVIEW BACKSTOP FUNDING NOTICE (0.2); CORRESPONDENCE REGARDING RIGHTS OFFERING AND PLAN DISTRIBUTIONS (1.3). | | | | |
| 07/26/21 | Choi, Erin Marie | 0.90 | 990.00 | 007 | 62500475 |
| | CALLS WITH WEIL TEAM REGARDING SURETY APPEALS. | | | | |
| 07/26/21 | Niles-Weed, Robert B. | 0.40 | 416.00 | 007 | 62508726 |
| | CALL REGARDING CONFIRMATION APPEAL. | | | | |
| 07/26/21 | James, Hillarie | 3.10 | 2,774.50 | 007 | 62646105 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING (1.0); DRAFT AND COORDINATE DISTRIBUTION OF SIGNATURE PACKETS (2.1). | | | | |
| 07/26/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 007 | 62605938 |
| | CORRESPONDENCE REGARDING CLOSING MATERIALS. | | | | |
| 07/26/21 | Greene, Anthony L. | 0.80 | 832.00 | 007 | 62586958 |
| | CORRESPONDENCE WITH T. ALLEN REGARDING IMPLEMENTATION ISSUES (.5); REVIEW AND REVISE CLOSING CHECKLIST (.3). | | | | |
| 07/27/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 007 | 62510329 |
| | PRE-CALL WITH MANAGEMENT, J. NOE, AND WEIL TEAM REGARDING CLOSING (.5); CONFERENCE CALL WITH DAVIS POLK, MANAGEMENT, J. NOE, AND WEIL TEAM REGARDING CLOSING (.5); TELEPHONE CONFERENCE WITH E. CHOI REGARDING APPEALS (.1); TELEPHONE CONFERENCE WITH M. DANE REGARDING NEXT STEPS (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING ISSUES (.1); FOLLOW-UP COMMUNICATIONS WITH S. ROSEN REGARDING XTO (.1); VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME, AND J. SMITH REGARDING ENI RELATED ISSUES (.1); VARIOUS COMMUNICATIONS WITH J. NOE REGARDING DISCUSSIONS WITH THE GOVERNMENT (.2); REVIEW CLOSING CHECKLISTS (.3); COMMUNICATIONS WITH J. DUCK REGARDING STATUS (.1); REVIEW COMMUNICATION FROM B. SKELTON REGARDING CLOSING (.1); REVIEW BSEE PRESENTATION (.2); REVIEW SURETY LETTER (.1); VARIOUS COMMUNICATIONS WITH OAKTREE AND WEIL TEAM REGARDING TREATMENT OF FLTL CLAIMS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/21 | Kronman, Ariel | 0.30 | 390.00 | 007 | 62512009 |
| | DOCUMENT REVIEW REGARDING EXIT. | | | | |
| 07/27/21 | Rahman, Faiza N. | 0.90 | 1,147.50 | 007 | 62511813 |
| | REVIEW MATTERS REGARDING WARRANT ASSIGNMENTS (0.8); CALL WITH F. ADAMS REGARDING SAME (0.1). | | | | |
| 07/27/21 | Peca, Samuel C. | 6.30 | 7,717.50 | 007 | 62508399 |
| | DAILY COORDINATION CALL (0.2); FILING MEMO CALL (0.6); CLOSING PROCESS CALL WITH FWE (0.5); WORK ON CLOSING WORKSTREAMS (4.8); PLAN ADMIN CLOSING WORKSTREAMS CALL (0.2). | | | | |
| 07/27/21 | Delaney, Scott Michael | 0.20 | 230.00 | 007 | 62710961 |
| | CONFERENCE WITH PLAN ADMINISTRATOR. | | | | |
| 07/27/21 | Conley, Brendan C. | 3.10 | 3,410.00 | 007 | 62507085 |
| | COORDINATE REGARDING MEXICAN PLEDGE (.4); REVIEW FEE PROVISIONS (.4); REVIEW 2L CREDIT AGREEMENT (.5); PREPARE FOR AND PARTICIPATE ON STEPS CALL (.5); PREPARE FOR AND PARTICIPATE ON PRECLOSING MEETING (.5); COORDINATE REGARDING UCC3S (.2); REVIEW EXHIBITS (.4); REVIEW PLAN ADMINISTRATOR REQUIREMENTS (0.2). | | | | |
| 07/27/21 | Carlson, Clifford W. | 4.00 | 4,400.00 | 007 | 62546096 |
| | CALL WITH S. BAILEY REGARDING USSIC TRANSACTION AND EMAILS REGARDING SAME (.5); REVIEW USSIC TRANSACTION DOCUMENTS (.3); PARTICIPATE ON PLAN ADMINISTRATOR CLOSING CALL (.3); PARTICIPATE ON CALL WITH E. CHOI REGARDING SURETY APPEALS (.7); PARTICIPATE ON CALL WITH CLIENT REGARDING CLOSING (.5); REVIEW AND REVISE CLOSING CHECKLIST AND EMAILS REGARDING SAME (.5); REVIEW BACKSTOP FUNDING NOTICE AND RELATED DOCUMENTS (.3); REVIEW SOURCES AND USES AND MULTIPLE EMAILS WITH ALIXPARTNERS REGARDING SAME (.4); CALL WITH USSIC'S COUNSEL REGARDING TRANSACTION DOCUMENTS (.2); CALL WITH B. CONLEY REGARDING VARIOUS FINANCE WORKSTREAMS (.3). | | | | |
| 07/27/21 | Simmons, Kevin Michael | 1.40 | 1,253.00 | 007 | 62507690 |
| | RESEARCH KEY DATES IN GENOVESA DISPUTE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Vinson, Elizabeth Blaine | 1.90 | 1,700.50 | 007 | 62528865 |

REVIEW DUTCH RELEASE/SECURITY DOCUMENTS AND UPDATE FOR PLEDGE INFORMATION (.9); CIRCULATE DUTCH RELEASE LETTERS FOR CANTOR/CORTLAND (.2); FINANCE SIGNATURE PAGES (.5); UCC-3 DRAFTS (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | George, Jason | 3.50 | 2,695.00 | 007 | 62530053 |

PARTICIPATE ON PLAN ADMINISTRATOR CLOSING CALL (0.2); CALL WITH S. SMITH TO DISCUSS APPEAL OF CONFIRMATION ORDER (0.6); RESEARCH ISSUES RELATED TO APPEAL BY SURETIES (2.5); CORRESPONDENCE WITH P. HOSCH REGARDING FARMOUT AND SUBORDINATION AGREEMENT WITH APACHE SURETIES (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 007 | 62510345 |

TELEPHONE CALL WITH WEIL TEAM REGARDING BOND COMMITMENT LETTER (0.1); EMAIL COMMUNICATIONS WITH DPW AND WEIL TEAM REGARDING BOND COMMITMENT LETTER (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Smith, Samantha Nicole | 3.90 | 2,457.00 | 007 | 62510460 |

RESEARCH AND ANALYZE 5TH CIRCUIT LAW REGARDING EQUITABLE MOOTNESS (3.6); UPDATE CASE EVENT TIMELINE FOR USE IN FUTURE BRIEFING (.3).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Wheeler, Emma | 0.90 | 567.00 | 007 | 62654893 |

CORRESPONDENCE REGARDING RIGHTS OFFERING.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Choi, Erin Marie | 0.40 | 440.00 | 007 | 62510381 |

DAILY COORDINATION CALL (0.2); PLAN ADMINISTRATOR CALL (0.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62710966 |

PLAN ADMINISTRATOR CALL.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/27/21 | Thomas, April M. | 0.40 | 118.00 | 007 | 62548016 |

PREPARE UCC-3 TERMINATIONS PER L. VINSON AND SEND SAME.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 07/28/21 | Perez, Alfredo R. | 2.60 | 4,147.00 | 007 | 62519393 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH MANAGEMENT REGARDING TALON PROSPECT (.1); COMMUNICATIONS WITH B. CUPID AND T. LAMME REGARDING SURETY LETTER (.1); REVIEW EMAIL FROM S. PECA REGARDING FWE III (.2); REVIEW HESS QUARTERLY REPORT (.2); REVIEW MOTION FOR STATUS CONFERENCE (.1); VARIOUS COMMUNICATIONS WITH D. BRESCIA, WEIL TEAM AND T. ALLEN REGARDING APACHE AND FWE I ISSUES (.3); VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL REGARDING WAIVER OF FINAL ORDER REQUIREMENT (.1); COMMUNICATIONS WITH B. SKELTON REGARDING CLOSING (.1); CONFERENCE CALL WITH WEIL TEAM REGARDING TRANSACTION STEPS (.6); CONFERENCE CALL WITH WEIL TEAM REGARDING SURETY APPEALS (.7); TELEPHONE CONFERENCE WITH E. CHOI REGARDING APPEALS (.1). | | | | |
| 07/28/21 | Kronman, Ariel | 0.40 | 520.00 | 007 | 62516182 |
| | DOCUMENT (0.3) AND EMAIL (0.1) REVIEW REGARDING PLAN APPROVAL. | | | | |
| 07/28/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 62548529 |
| | REVIEW BACKSTOP NOTICES. | | | | |
| 07/28/21 | Liou, Jessica | 0.80 | 1,060.00 | 007 | 62517952 |
| | REVIEW CONTRACT OPERATING AGREEMENT AND FUNDING AGREEMENT AND RESPOND TO EMAILS FROM S. PECA REGARDING SAME, CONFER WITH S. PECA REGARDING SAME. | | | | |
| 07/28/21 | Peca, Samuel C. | 0.20 | 245.00 | 007 | 62514574 |
| | TRANSACTION STEPS CALL WITH WEIL LITIGATION. | | | | |
| 07/28/21 | Peca, Samuel C. | 5.40 | 6,615.00 | 007 | 62710971 |
| | WORK ON CLOSING WORKSTREAMS. | | | | |
| 07/28/21 | Tripp, Zachary D. | 1.50 | 1,912.50 | 007 | 62534701 |
| | CALL WITH A. PÉREZ AND TEAM TO DISCUSS REMAINING SURETY APPEALS AND STRATEGY FOR MOVING TO DISMISS. | | | | |
| 07/28/21 | Conley, Brendan C. | 5.70 | 6,270.00 | 007 | 62517348 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p style="text-align:center;">**ITEMIZED SERVICES - 45327.0007 – Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE REGARDING CHECKLIST CALL (.2); REVIEW AND REVISE EXHIBITS (1.8); PARTICIPATE ON CHECKLIST CALL (.4); REVIEW NOTE (.2); COORDINATE REGARDING INSURANCE CERTIFICATES (.3); REVISE 2L CREDIT AGREEMENT (2.0); REVISE SCHEDULES AND DISTRIBUTE (.6); CALL WITH G. GALLOWAY REGARDING INSURANCE (.1); FOLLOW UP REGARDING CONA CONTACTS (.1). | | | | |
| 07/28/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 007 | 62546191 |
| | PARTICIPATE ON CALL WITH A. PEREZ, E. CHOI, S. SMITH, AND J. GEORGE REGARDING SURETY APPEALS (1.3); PARTICIPATE ON CALL WITH A. PEREZ, E. CHOI, S. SMITH, J. GEORGE, AND Z. TRIPP REGARDING SURETY APPEALS (.5); PARTICIPATE ON CALL WITH MCMORAN AND ITS COUNSEL REGARDING TERM SHEET (.5); PARTICIPATE ON CALL WITH J. SMITH AND T. ALLEN REGARDING MCMORAN TERM SHEET (.2); REVISE MCMORAN TERM SHEET AND EMAILS REGARDING SAME (.6); PARTICIPATE ON CALL REGARDING CONTRACT OPERATING AGREEMENT AND FUNDING AGREEMENT (.5); PARTICIPATE ON MULTIPLE CALLS WITH J. GEORGE REGARDING MOTION TO DISMISS APPEALS (.5); CALL WITH VINSON & ELKINS REGARDING CLOSING (.3). | | | | |
| 07/28/21 | Vinson, Elizabeth Blaine | 3.20 | 2,864.00 | 007 | 62528868 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH V&E AND WEIL REGARDING FIRST LIEN AND CLOSING STATUS (0.4); PREPARE EXECUTION VERSIONS OF DOCUMENTS (.7); UPDATE CREDIT AGREEMENT AND SECURITY AGREEMENT SCHEDULES (1.4); DRAFT INTERCOMPANY NOTE AND ALLONGE (.3); UCC-3 TERMINATION CHECKLIST PREPARATION (.2); CIRCULATE UPDATED 2L DOCUMENTS TO VINSON AND ELKINS TEAM (.2). | | | | |
| 07/28/21 | George, Jason | 5.00 | 3,850.00 | 007 | 62530126 |
| | CALL WITH A. PEREZ, S. PECA, C. CARLSON, E. CHOI AND S. SMITH REGARDING TRANSACTION STEPS MEMO (1.3); CALL WITH C. CARLSON REGARDING SURETIES APPEAL (0.2); CALL WITH A. PEREZ, Z. TRIPP, AND R. NILES-WEED TO DISCUSS SURETIES' APPEAL (0.7); RESEARCH ISSUES RELATED TO APPEAL OF CONFIRMATION ORDER (2.6); CORRESPONDENCE WITH G. GALLOWAY REGARDING SURETY BONDS ASSOCIATED WITH APPEAL (0.1); EMAIL E. CHOI REGARDING OBJECTIONS TO APPELLANT SURETIES' PROOFS OF CLAIM (0.1). | | | | |
| 07/28/21 | Riles, Richard Roy | 1.70 | 1,309.00 | 007 | 62525283 |
| | CORRESPOND WITH L. VINSON REGARDING SIGNATURE PAGES AND CLOSING, AND REVISE SIGNATURE PACKETS (1.0); COORDINATE UCC CHECKLIST WITH PARALEGAL (0.7). | | | | |
| 07/28/21 | Bailey, Edgar Scott | 0.60 | 624.00 | 007 | 62518191 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH FWE ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES (0.3). EMAIL COMMUNICATIONS WITH DPW AND WEIL TEAM REGARDING CLOSING DOCUMENTS/WORKSTREAMS (0.3). | | | | |
| 07/28/21 | Hosch, Patrick B. | 0.30 | 189.00 | 007 | 62516180 |
| | UPDATE CLOSING CHECKLIST. | | | | |
| 07/28/21 | Smith, Samantha Nicole | 2.70 | 1,701.00 | 007 | 62517904 |
| | CONTINUE TO RESEARCH AND ANALYZE POTENTIAL ARGUMENTS FOR A MOTION TO DISMISS APPEALS OF THE CONFIRMATION ORDER (2.3); REVIEW AND ANALYZE LOCAL REVIEW GOVERNING A POTENTIAL MOTION TO DISMISS APPEALS OF THE CONFIRMATION ORDER (.4). | | | | |
| 07/28/21 | Wheeler, Emma | 3.50 | 2,205.00 | 007 | 62654897 |
| | REVISE PLAN (1.7); REVISE BACKSTOP FUNDING NOTICES (0.7); CORRESPONDENCE REGARDING RIGHTS OFFERING (0.9); CORRESPONDENCE REGARDING WAIVERS (0.2). | | | | |
| 07/28/21 | Choi, Erin Marie | 6.60 | 7,260.00 | 007 | 62518069 |
| | CALL REGARDING MOTION TO DISMISS APPEALS (1.3); CALL REGARDING APPEAL STRATEGY (0.7); PREPARE APPELLATE RECORD COUNTER-DESIGNATIONS (4.6). | | | | |
| 07/28/21 | Niles-Weed, Robert B. | 0.80 | 832.00 | 007 | 62530196 |
| | PARTICIPATE ON CALL REGARDING CONFIRMATION APPEAL. | | | | |
| 07/28/21 | James, Hillarie | 6.20 | 5,549.00 | 007 | 62605703 |
| | REVISE CLOSING CHECKLIST (2.0); DRAFT SIGNING CHECKLIST AND SIGNATURE PACKAGES (3.9); REVIEW PAYMENT MATRICES AND CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SAME (0.3). | | | | |
| 07/28/21 | Thomas, April M. | 2.60 | 767.00 | 007 | 62548406 |
| | PREPARE UCC-3 TERMINATION CHECKLIST PER R. RILES. | | | | |
| 07/29/21 | Perez, Alfredo R. | 2.40 | 3,828.00 | 007 | 62546867 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

TELEPHONE CONFERENCE WITH E. CHOI REGARDING APPEAL (.1); VARIOUS COMMUNICATIONS WITH T. ALLEN AND J. LIOU REGARDING SURETIES (.2); REVIEW APPELLATE DESIGNATIONS (.6); REVIEW PLAN ADMINISTRATOR CLOSING CHECK LIST (.2); COMMUNICATIONS WITH D. DUNN REGARDING STATUS (.1); VARIOUS COMMUNICATIONS WITH C. CARLSON, M. DANE, AND T. LAMME REGARDING ATLANTIC AND PLAN ADMINISTRATOR ISSUES (.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT AND WEIL TEAM REGARDING CLOSING ISSUES, TIMELINE, CANTOR'S FEE, AND OTHER OPEN ISSUES (.6); VARIOUS COMMUNICATIONS WITH J. WHITLOCK, P. EISENBERG AND WEIL TEAM REGARDING CLOSING (.2); VARIOUS COMMUNICATIONS WITH S. ROSEN AND ALIX REGARDING XTO OPEN ISSUES (.2).

| 07/29/21 | Kronman, Ariel | 0.60 | 780.00 | 007 | 62523130 |
|----------|----------------|------|--------|-----|----------|

DOCUMENT AND EMAIL REVIEW REGARDING EXIT. (0.3). REVIEW NOTICE OF SECURED HEDGING OBLIGATIONS (0.2) AND CREDIT AGREEMENT REGARDING SAME (0.1).

| 07/29/21 | Rahman, Faiza N. | 2.50 | 3,187.50 | 007 | 62548589 |
|----------|------------------|------|----------|-----|----------|

REVIEW DOCUMENTS AND CORRESPONDENCE REGARDING RIGHTS OFFERING SHARES AND MECHANICS (0.9); CALL WITH WEIL, PRIME CLERK, HOULIHAN AND ALIX PARTNERS REGARDING BACKSTOP MECHANICS (0.6); REVIEW AND CORRESPONDENCE REGARDING BACKSTOP NOTICES (1.0).

| 07/29/21 | Liou, Jessica | 3.10 | 4,107.50 | 007 | 62526949 |
|----------|---------------|------|----------|-----|----------|

REVIEW AND RESPOND TO EMAILS REGARDING FIELDWOOD CLOSING, REVIEW AND REVISE CURE STIPULATION WITH MACQUARIE (.4); PLAN ADMINISTRATOR CALL (.6); CONFER WITH C. GRING REGARDING EQUITY ALLOCATION SCHEDULES (.2); REVIEW AND RESPOND TO EMAILS FROM C. GRING, EMAILS FROM S. PECA, E. WHEELER AND F. RAHMAN REGARDING BACKSTOP COMMITMENT AGREEMENT (.8); CONFER WITH PRIME CLERK, ALIX, HOULIHAN, WEIL REGARDING NEXT STEPS FOR CLOSING, EQUITY RIGHTS OFFERING AND DEBT OFFERING ISSUES (.5); CONFER WITH B. CONLEY REGARDING SAME (.3); CONFER WITH M. HANEY REGARDING SAME (.3).

| 07/29/21 | Peca, Samuel C. | 7.30 | 8,942.50 | 007 | 62521273 |
|----------|-----------------|------|----------|-----|----------|

DISCUSS FWE IV DOCUMENTS WITH K&S (0.3); COORDINATION CALL WITH WEIL CORPORATE TEAM (0.4); CLOSING PROCESS CALL WITH DPW (0.4); WORK ON CLOSING CHECKLIST WORKSTREAMS AND RELATED EMAIL (5.9); PLAN ADMINISTRATOR CHECKLIST CALL (.3).

| 07/29/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62524969 |
|----------|---------------------|------|--------|-----|----------|

CONFERENCE WITH B. CONLEY REGARDING CLOSING MATTERS.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62712738 |

CONFERENCE WITH PLAN ADMINISTRATOR REGARDING OPEN ISSUES.

| 07/29/21 | Smith, Leslie S. | 2.20 | 2,420.00 | 007 | 62525196 |

CORRESPONDENCE WITH S. PECA, M. MALONEY REGARDING CREDIT BID PURCHASE ABOS, DEEDS, AND AFFIDAVIT REVISIONS (0.5); TELEPHONE CALL WITH M. MALONEY (0.2); CORRESPONDENCE WITH B. CONLEY, M. MALONEY REGARDING UCC INTERESTS AND CONTINUING FILINGS ON EXIT (0.8); REVIEW INFORMATION ON ONSHORE INTERESTS (0.3); REVIEW CORRESPONDENCE ON CLOSING REQUIREMENTS (0.4).

| 07/29/21 | Conley, Brendan C. | 8.50 | 9,350.00 | 007 | 62520444 |

COORDINATE REGARDING DUTCH REQUESTS (.4); REVIEW UCC CHECKLIST (1.5); REVIEW SCHEDULE RESPONSES (1.0); REVIEW FEE LETTER (.5); COORDINATE REGARDING CANTOR FEE LETTER (2.5); FINALIZE AND DISTRIBUTE SCHEDULES (2.0); REVIEW CHANGES TO 2L CREDIT AGREEMENT (.6).

| 07/29/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 007 | 62546227 |

PREPARE FOR AND PARTICIPATE ON PLAN ADMINISTRATOR CALL (.5); PARTICIPATE ON CALL WITH E. WHEELER, PRIME CLERK, AND ALIX REGARDING EQUITY RIGHTS OFFERING WORKSTREAMS (.3); PARTICIPATE ON CALLS WITH E. WHEELER REGARDING VARIOUS CLOSING ITEMS (.4); PARTICIPATE ON CALL WITH CLIENT AND DPW REGARDING CLOSING (.3); PARTICIPATE ON CALL WITH J. LIOU REGARDING CLOSING ITEMS (.3); MULTIPLE CALLS AND EMAILS WITH J. GEORGE AND E. CHOI REGARDING MOTION TO DISMISS SURETY APPEALS (.5); MULTIPLE EMAILS WITH PARTIES REGARDING CLOSING (.3); MULTIPLE EMAILS REGARDING USSIC TRANSACTION CLOSING DOCUMENTS (.4); REVIEW AND REVISE BACKSTOP FUNDING NOTICES (.3); MULTIPLE EMAILS WITH WEIL AND ALIXPARTNERS REGARDING EQUITY ALLOCATIONS (.3).

| 07/29/21 | Vinson, Elizabeth Blaine | 2.40 | 2,148.00 | 007 | 62528869 |

REVISE 2L DOCUMENTS (1.3); REVISE AND CIRCULATE INTERCOMPANY NOTE AND ALLONGE TO VINSON AND ELKINS/DPW TEAMS (.2); REVISE UCC-1 CHECKLIST FOR UPDATED UCC-1S FROM VINSON AND ELKINS (.6); REVIEW UPDATED UCC PLAN (.1); UPDATE SCHEDULES (.2).

| 07/29/21 | George, Jason | 9.70 | 7,469.00 | 007 | 62530179 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON PLAN ADMINISTRATOR CLOSING CALL (.3); RESEARCH ISSUES RELATED TO APPEAL OF CONFIRMATION ORDER (0.6); OUTLINE AND DRAFT MOTION TO DISMISS SURETIES' APPEAL OF CONFIRMATION ORDER (8.8). | | | | |
| 07/29/21 | Riles, Richard Roy | 0.60 | 462.00 | 007 | 62525337 |
| | CORRESPOND WITH L. VINSON REGARDING SIGNATURE PAGES AND CLOSING, AND REVISE SIGNATURE PACKETS (0.4); COORDINATE UCC CHECKLIST WITH PARALEGAL (0.2). | | | | |
| 07/29/21 | Bailey, Edgar Scott | 1.40 | 1,456.00 | 007 | 62524470 |
| | REVIEW CORPORATE GOVERNANCE DOCUMENTS REGARDING WHITE SHOALS PIPELINE CORPORATION (0.4). DRAFT ASSIGNMENT REGARDING EQUITY INTEREST IN WHITE SHOALS (0.5); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WHITE SHOALS EQUITY ASSIGNMENT (0.2); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING CLOSING ITEMS (0.3). | | | | |
| 07/29/21 | Smith, Samantha Nicole | 6.90 | 4,347.00 | 007 | 62525357 |
| | CONTINUE RESEARCHING AND ANALYZING 5TH CIRCUIT CASE LAW ON EQUITABLE MOOTNESS (6.9). | | | | |
| 07/29/21 | Wheeler, Emma | 7.70 | 4,851.00 | 007 | 62654845 |
| | CALL WITH ALIX, PRIME CLERK, C. CARLSON REGARDING RIGHTS OFFERING (0.3); CALL WITH ALIX, PRIME CLERK, HOULIHAN, J. LIOU, F. RAHMAN, AND S. PECA REGARDING RIGHTS OFFERING (0.6); DRAFT AGREEMENT REGARDING BACKSTOP COMMITMENT TRANSFER (2.4); RESEARCH AND CORRESPONDENCE REGARDING BACKSTOP COMMITMENT TRANSFER (4.2); ATTEND PARTIAL PLAN ADMINISTRATOR CALL (0.2). | | | | |
| 07/29/21 | Choi, Erin Marie | 4.10 | 4,510.00 | 007 | 62523475 |
| | PLAN ADMINISTRATOR CALL (0.2); CALL WITH FWE TEAM REGARDING BP (0.5); CALLS WITH C. CARLSON AND A. PEREZ REGARDING APPEAL COUNTER-DESIGNATIONS (0.3); FINALIZE AND FILE APPEAL COUNTER-DESIGNATIONS (1.5); ANALYZE MATERIALS IN CONNECTION WITH MOTION TO DISMISS APPEALS (1.6). | | | | |
| 07/29/21 | James, Hillarie | 3.60 | 3,222.00 | 007 | 62645948 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING (1.5); REVISE CLOSING CHECKLIST (1.5); COORDINATE WITH WEIL TEAM REGARDING SIGNATURE PAGES AND EXECUTION VERSIONS OF TRANSACTION DOCUMENTS (0.6). | | | | |
| 07/29/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 007 | 62545171 |
| | CLOSING UPDATES. | | | | |
| 07/29/21 | Thomas, April M. | 0.70 | 206.50 | 007 | 62548367 |
| | PREPARE UCC-1S FOR THE UCC TERMINATION CHECKLIST PER L. VINSON. | | | | |
| 07/30/21 | Perez, Alfredo R. | 2.80 | 4,466.00 | 007 | 62546733 |
| | CONFERENCE CALL WITH S. ROSEN REGARDING XTO ISSUES (.3); CONFERENCE CALL WITH D. DUNN REGARDING PLAN ADMINISTRATOR ISSUES (.5); VARIOUS COMMUNICATIONS WITH ALIX AND WEIL TEAM REGARDING XTO DILIGENCE ITEMS (.2); VARIOUS COMMUNICATIONS WITH ROTHSCHILD AND WEIL TEAMS REGARDING WAIVER OF CONDITIONS (.2); CONFERENCE CALL WITH APACHE, HUNTON, THE SURETIES, AND WEIL TEAM (.9); CONFERENCE CALL WITH M. DANE, T. LAMME AND C. CARLSON REGARDING OPEN CLOSING ITEMS (.3); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING CLOSING (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE APPEAL (.2). | | | | |
| 07/30/21 | Yoon, Andrew J. | 0.40 | 580.00 | 007 | 62529092 |
| | REVIEW OPINION. | | | | |
| 07/30/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 62530060 |
| | DOCUMENT AND EMAIL REVIEW REGARDING CLOSING. | | | | |
| 07/30/21 | Rahman, Faiza N. | 3.20 | 4,080.00 | 007 | 62549095 |
| | FACILITATE DOCUMENTATION REGARDING EQUITY ISSUANCES (1.5); PARTIAL ATTENDANCE ON CLOSING COORDINATION CALL (1.1) EMAIL CORRESPONDENCE REGARDING CLOSING MATTERS (0.6). | | | | |
| 07/30/21 | Liou, Jessica | 5.20 | 6,890.00 | 007 | 62538462 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO MULTIPLE EMAILS REGARDING SEASONING DOCUMENTS, 2L BACKSTOP COMMITMENT AGREEMENT AMENDMENT, AND EQUITY RIGHTS OFFERING FUNDING NOTICES (1.3); PLAN SUPPLEMENT CALL (.5); CONFER WITH C. CARLSON REGARDING CLOSING ITEMS AND NEXT STEPS (.5); CLOSING CHECKLIST CALL WITH CORE WEIL TEAM (2.9). | | | | |
| 07/30/21 | Liou, Jessica | 1.10 | 1,457.50 | 007 | 62876822 |
| | REVIEW AND RESPOND TO EMAILS REGARDING EQUITY RIGHTS OFFERING FUNDING NOTICES. | | | | |
| 07/30/21 | Peca, Samuel C. | 10.50 | 12,862.50 | 007 | 62529105 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.4); PARTICIPATE ON FILING PROCESS CALL (1.2); PARTICIPATE ON CHECKLIST CALL WITH WEIL TEAMS (2.8); WORK ON CLOSING WORKSTREAMS (6.1). | | | | |
| 07/30/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 007 | 62537629 |
| | REVIEW CORRESPONDENCE (.2); AND OPEN ISSUES (.9); REGARDING CLOSING AND CORRESPONDENCE WITH TEAM REGARDING SAME (.1); AND CLIENT (.1). | | | | |
| 07/30/21 | Tripp, Zachary D. | 0.50 | 637.50 | 007 | 62532086 |
| | CALL WITH A. CURTIS TO DISCUSS APPEAL STRATEGY AND POSSIBLE MOTION TO DISMISS. | | | | |
| 07/30/21 | Nagar, Roshelle A. | 0.20 | 240.00 | 007 | 62546541 |
| | INTERNAL CONFERENCE REGARDING OPINION. | | | | |
| 07/30/21 | Delaney, Scott Michael | 0.80 | 920.00 | 007 | 62712734 |
| | REVIEW STEPS MEMO AND RELATED CORRESPONDENCE (0.4); PLAN SUPPLEMENT CALL (0.4). | | | | |
| 07/30/21 | Smith, Leslie S. | 7.10 | 7,810.00 | 007 | 62537307 |
| | CORRESPONDENCE WITH CLOSING WORKING GROUP REGARDING CALLS TO DISCUSS CLOSING STEPS AND CLOSING REQUIREMENTS (0.5); TELEPHONE CALL WITH B. CONLEY REGARDING CLOSING ISSUES (0.2); TELEPHONE CALL WITH B. CONLEY REGARDING SAME (0.2); CORRESPONDENCE REGARDING DISCREPANCIES IN EXHIBITS (0.3); ATTEND WEIL PLAN SUPPLEMENT CONFERENCE CALL (0.4); ATTEND FILING PROCESS CONFERENCE CALL (1.2); ATTEND CONFERENCE CALL WITH S. PECA, A. THOMAS, A. ROBERTSON (0.3); ATTEND CLOSING COORDINATION CALL (3.0); DRAFT REVISIONS TO ASSIGNMENTS (1.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/21 | Conley, Brendan C. | 8.30 | 9,130.00 | 007 | 62528930 |

COORDINATE REGARDING BORROWING REQUEST AND FEE LETTER (2.0); COORDINATE REGARDING 2L CREDIT AGREEMENT (.2); COORDINATE REGARDING SIGNATURE RELEASE (.3); DISCUSS STATUS WITH S. PECA (.2); REVIEW CLOSING CHECKLIST (.3); PARTICIPATE ON CLOSING CHECKLIST CALL (.5) COORDINATE REGARDING CLOSING LOGISTICS (1.5); CALL WITH WEIL INTERNAL REGARDING CLOSING CHECKLIST (2.8); REVIEW UCC CHANGES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/21 | Carlson, Clifford W. | 7.40 | 8,140.00 | 007 | 62546215 |

REVIEW VARIOUS CLOSING DOCUMENTS RELATED TO ISSUANCE OF EQUITY AND MULTIPLE EMAILS REGARDING SAME (.7); REVISE AND DISTRIBUTE GOVERNMENT SETTLEMENT AGREEMENT AND OTHER CLOSING DOCUMENTS (.4); MULTIPLE CALLS AND EMAILS REGARDING ASSUMPTION AND CURE ISSUES (.6); PREPARE FOR AND PARTICIPATE ON CALL WITH DPW REGARDING CLOSING (.7); PARTICIPATE ON PLAN SUPPLEMENT CALL (.5); PARTICIPATE ON CALL WITH E. CHOI AND J. GEORGE REGARDING SURETY APPEALS (.3); PARTICIPATE ON CALL WITH E. CHOI, J. GEORGE, AND A. CURTIS REGARDING SURETY APPEALS (.7); CALLS AND EMAILS WITH DPW REGARDING CLOSING ITEMS (.5); PARTICIPATE ON CLOSING CALL WITH WEIL TEAM (3.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/21 | Vinson, Elizabeth Blaine | 3.80 | 3,401.00 | 007 | 62545559 |

REVISE CLOSING CHECKLIST (.3); REVIEW UCC CHECKLIST AND UCC-3 DRAFTS AND UPDATE UCC TERMINATION CHART (2.8); PREPARE UCC-1 CHECKLIST FOR UCC COMMITTEE REVIEW (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/21 | George, Jason | 8.40 | 6,468.00 | 007 | 62530182 |

PARTICIPATE ON PLAN SUPPLEMENT WIP CALL WITH WEIL TEAM TO DISCUSS POST-CONFIRMATION WORKSTREAMS (.4); CALL WITH WEIL TEAM TO DISCUSS CLOSING WORKSTREAMS FOR RESTRUCTURING TRANSACTIONS (.5); CALL WITH E. CHOI AND A. CURTIS REGARDING APPEAL OF CONFIRMATION ORDER (1.5); DRAFT MOTION TO DISMISS SURETIES' APPEAL OF CONFIRMATION ORDER (6.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/30/21 | Riles, Richard Roy | 4.00 | 3,080.00 | 007 | 62544594 |

CORRESPOND AND CONFERENCE WITH WEIL TEAM AND OPPOSING COUNSEL(S) INCLUDING FWE STANDING CALL AND B&F CALLS (3.0); CORRESPOND WITH L. VINSON REGARDING SIGNATURE PAGES AND CLOSING (0.3); REVISE SIGNATURE PACKETS (0.3); COORDINATE UCC CHECKLIST WITH PARALEGAL (0.4).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Curtis, Aaron J. | 2.60 | 2,704.00 | 007 | 62545257 |

CALL WITH Z. TRIPP TO DISCUSS THE BANKRUPTCY APPEAL (.5); VIDEOCONFERENCE WITH E. CHOI AND J. GEORGE TO DISCUSS THE BANKRUPTCY APPEAL (1.5); REVIEW DOCUMENTS REGARDING THE BANKRUPTCY APPEAL (.4); REVIEW AND RESPOND TO EMAILS REGARDING THE BANKRUPTCY APPEAL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Bailey, Edgar Scott | 2.00 | 2,080.00 | 007 | 62530588 |

DRAFT STOCK TRANSFER REGARDING WHITE SHOALS PIPELINE CORP (0.3); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING STOCK TRANSFER (0.2). REVIEW ASSIGNMENT OF PRODUCTION PAYMENT FROM FWE TO US BANK REGARDING CHEVRON ASPA (0.3); REVIEW CUSA IMPLEMENTATION AGREEMENT (0.3); DRAFT ASSIGNMENT/REGARDING-CONVEYANCE OF PRODUCTION PAYMENT FROM US BANK TO FWE (0.7); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING ASSIGNMENT (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Hosch, Patrick B. | 0.60 | 378.00 | 007 | 62534740 |

UPDATE CLOSING CHECKLIST.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Smith, Samantha Nicole | 5.40 | 3,402.00 | 007 | 62543356 |

FINISH RESEARCHING AND ANALYZING 5TH CIRCUIT CASE LAW ON EQUITABLE MOOTNESS (4.4); REVIEW TRANSACTION STRUCTURE CHART IN PREPARATION FOR DRAFTING M. DANE'S DECLARATION (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Wheeler, Emma | 9.80 | 6,174.00 | 007 | 62668947 |

CORRESPONDENCE REGARDING CLOSING (1.9); CALL WITH WEIL TEAM REGARDING CLOSING (2.9); UPDATE CLOSING CHECKLIST (1.7); CORRESPONDENCE REGARDING RIGHTS OFFERING (1.7); DRAFT WARRANT AND EQUITY INSTRUCTION LETTERS (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 62668949 |

ATTEND PLAN ADMINISTRATOR COORDINATION CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 007 | 62542042 |

PLAN SUPPLEMENT CALL (0.4); CALL WITH A. CURTIS AND J. GEORGE REGARDING SURETY APPEALS (1.5); REVIEW AND ANALYZE DRAFT OUTLINE OF MOTION TO DISMISS SURETY APPEALS AND CASE LAW IN CONNECTION THEREWITH (2.5).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/30/21 | James, Hillarie | 6.50 | 5,817.50 | 007 | 62605825 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING COORDINATION AND PLAN SUPPLEMENT (4.0); REVIEW OIL AND GAS SCHEDULES FOR PLAN SUPPLEMENT AND CORRESPONDENCE WITH ALIXPARTNERS TEAM REGARDING SAME (1.0); COORDINATE SIGNATURE PAGES AND EXECUTION VERSIONS OF DOCUMENTS (1.5). | | | | |
| 07/30/21 | Marzocca, Anthony P. | 2.30 | 2,265.50 | 007 | 62605934 |
| | CALL REGARDING CLOSING CHECKLIST. | | | | |
| 07/30/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62587023 |
| | PLAN SUPPLEMENT CALL. | | | | |
| 07/30/21 | Greene, Anthony L. | 3.10 | 3,224.00 | 007 | 62712716 |
| | FWE CLOSING COORDINATION CALLS. | | | | |
| 07/30/21 | Thomas, April M. | 4.70 | 1,386.50 | 007 | 62563495 |
| | FURTHER PREPARE UCC-3 TERMINATION CHECKLIST; CONFERENCE CALL WITH S. PECA; A. ROBERTSON FROM CT; S. DELANEY AND P. HOSCH REGARDING CERTIFICATE OF FORMATION AND CONVERSION FILINGS. | | | | |
| 07/30/21 | Pal, Himansu | 0.30 | 78.00 | 007 | 62570425 |
| | ASSIST WITH PREPARATION OF FLTL EQUITY RIGHTS OFFERING BACKSTOP COMMITMENT AGREEMENT WAIVER EXECUTION FOR E. WHEELER'S REVIEW. | | | | |
| 07/31/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 007 | 62546775 |
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE, ALIX AND WEIL TEAMS REGARDING CLOSING LOGISTICS (1.2); VARIOUS COMMUNICATIONS WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING CLOSING ITEMS, BOEM ISSUES AND EQUITY CAP TABLE (.5). | | | | |
| 07/31/21 | Liou, Jessica | 3.00 | 3,975.00 | 007 | 62538678 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS REGARDING PLAN EFFECTIVE DATE, CLOSING ITEMS (0.4); EMAILS WITH S. PECA, C. CARLSON, B. CONLEY REGARDING SAME (0.8); CONFERS WITH B. CONLEY (0.9); CONFERS WITH S. PECA REGARDING SAME (0.9). | | | | |
| 07/31/21 | Nemunaitis, Vynessa | 0.10 | 122.50 | 007 | 62530795 |
| | REVIEW OPINION. | | | | |
| 07/31/21 | Margolis, Steven M. | 0.20 | 245.00 | 007 | 62535556 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME. | | | | |
| 07/31/21 | Conley, Brendan C. | 10.20 | 11,220.00 | 007 | 62529782 |
| | DISCUSS EXHIBIT WITH P. HOUGH (.3); CALL WITH FWE TEAM REGARDING STATUS (1.0); REVIEW AND REVISE PAYOFF LETTERS (2.0); REVISE 2L MORTGAGES (3.5); UPDATE ALL SCHEDULES (1.0); COORDINATE REGARDING RELEASE DOCUMENTS STATUS (2.4). | | | | |
| 07/31/21 | Carlson, Clifford W. | 4.70 | 5,170.00 | 007 | 62536892 |
| | REVIEW CLOSING CHECKLIST AND MULTIPLE EMAILS REGARDING SAME (.8); MULTIPLE EMAILS REGARDING EQUITY RIGHTS OFFERING AND EQUITY ALLOCATIONS (.3); REVIEW AMENDED PLAN AND PLAN SUPPLEMENT DOCUMENTS AND EMAILS REGARDING SAME (.7); CALLS WITH A. GREENE REGARDING VARIOUS CLOSING ITEMS (.5); REVIEW USSIC TRANSACTION DOCUMENTS AND EMAILS REGARDING SAME (.4); PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING CLOSING (1.5); INTERNAL FOLLOW UP CALL REGARDING SAME (0.5). | | | | |
| 07/31/21 | Vinson, Elizabeth Blaine | 1.70 | 1,521.50 | 007 | 62553632 |
| | REVIEW UPDATED OPINION DOCUMENTS (.2); ORDER GOOD STANDINGS (.1); UPDATE SIGNATURE PAGES FOR OFFICER/DIRECTOR INFORMATION (1.2); REVIEW STOCK POWERS (.2). | | | | |
| 07/31/21 | George, Jason | 5.00 | 3,850.00 | 007 | 62530156 |
| | EMAIL J. NOE REGARDING BOEM ADJUDICATION FORMS (0.1); PARTICIPATE ON CLOSING CALL WITH M. DANE, T. LAMME, AND WEIL TEAM (1.1); DRAFT MOTION TO DISMISS SURETIES' APPEAL OF CONFIRMATION ORDER (3.8). | | | | |
| 07/31/21 | Bailey, Edgar Scott | 3.60 | 3,744.00 | 007 | 62530586 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW UPDATED SPLITS REGARDING WARRANTS (0.3). REVIEW AND REVISE WARRANT AGREEMENTS FOR NEW MONEY WARRANTS, SLTL TRANCHE 1, SLTL TRANCHE 2 AND GUC WARRANTS (1.7); TELEPHONE CALL WITH WEIL TEAM REGARDING WARRANT AGREEMENT (0.2); EMAIL COMMUNICATIONS WITH DPW, KASOWITZ, STROOCK AND WEIL TEAM REGARDING WARRANT AGREEMENTS (0.7); REVIEW AND REVISE DRAFT ASSIGNMENT/REGARDING-CONVEYANCE OF PRODUCTION PAYMENT FROM US BANK TO FWE (0.5); EMAIL COMMUNICATIONS WITH FWE AND WEIL TEAM REGARDING ASSIGNMENT (0.2). | | | | |
| 07/31/21 | Hosch, Patrick B. | 7.70 | 4,851.00 | 007 | 62534655 |
| | COMPILE FINAL WORD DOCUMENTS FOR CLOSING SITE (5.0); UPDATE CHECKLIST (1.0); UPLOAD DOCUMENTS ONTO CLOSING SITE AND COORDINATE OBTAINING ACCESS FOR INDIVIDUALS TO CLOSING SITE (1.0); DRAFT FIRPTA CERTIFICATES (.7). | | | | |
| 07/31/21 | Smith, Samantha Nicole | 0.30 | 189.00 | 007 | 62543544 |
| | CALL WITH E. CHOI TO DISCUSS M. DANE'S DECLARATION IN SUPPORT OF THE MOTION TO DISMISS. | | | | |
| 07/31/21 | Wheeler, Emma | 4.70 | 2,961.00 | 007 | 62668959 |
| | DRAFT WARRANT AND EQUITY INSTRUCTION LETTERS (3.5); REVISE AGREEMENT REGARDING BACKSTOP COMMITMENT TRANSFER (0.4); CORRESPONDENCE REGARDING CLOSING (0.8). | | | | |
| 07/31/21 | James, Hillarie | 4.90 | 4,385.50 | 007 | 62605823 |
| | REVIEW OIL AND GAS SCHEDULES FOR PLAN SUPPLEMENT (1.0); TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIETN REGARDING CLOSING (1.3); DRAFT SIGNATURE PACKETS AND SIGNATURE CHECKLIST (2.6). | | | | |
| 07/31/21 | Greene, Anthony L. | 8.10 | 8,424.00 | 007 | 62587008 |
| | CORRESPONDENCE WITH F. RAHMAN (.3); DRAFT SECURITIES INSTRUCTION LETTERS (2.5); CALL WITH J. BRYSCH REGARDING PLAN OF MERGER SCHEDULES (0.3); CLOSING COORDINATION CALLS WITH C. CARLSON (1.5); PREPARE CLOSING DATE PRE-CALL ISSUES LIST PER C. CARLSON EMAIL (2.2); REVIEW AND REVISE CLOSING CHECKLIST (.9); CORRESPONDENCE WITH C. CARLSON AND J. LIOU REGARDING OUTSTANDING CLOSING ITEMS (.4). | | | | |
| 07/31/21 | Fubara, Samuel E. | 1.20 | 1,248.00 | 007 | 62852402 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO NUMEROUS EMAILS INCLUDING FROM S. PECA AND S. DELANEY. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **848.70** | **$838,794.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/12/21 | Carlson, Clifford W. | 0.50 | 550.00 | 008 | 62536610 |
| | PREPARE DRAFT EMAIL FOR BOARD OF DIRECTORS. | | | | |
| 07/13/21 | Perez, Alfredo R. | 0.30 | 478.50 | 008 | 62409714 |
| | REVIEW BOARD EMAIL AND ATTACHMENTS. | | | | |
| 07/13/21 | Liou, Jessica | 0.70 | 927.50 | 008 | 62409845 |
| | REVIEW AND RESPOND TO PROPOSED BOARD UPDATE EMAILS (.2); CONFER WITH MUDRICK REGARDING TAX STRUCTURING QUESTIONS (.5). | | | | |
| 07/22/21 | George, Jason | 0.20 | 154.00 | 008 | 62471369 |
| | CORRESPONDENCE WITH P. HOSCH REGARDING FIELDWOOD DIRECTOR AND OFFICER LIST. | | | | |
| 07/28/21 | Fubara, Samuel E. | 3.30 | 3,432.00 | 008 | 62533411 |
| | REVIEW TEXAS AND DELAWARE MERGER STATUTES TO CONFIRM PERMISSIBILITY OF CONVERSION OF SURVIVING ENTITY (1.3); DRAFT CONVERSION DOCUMENTS (2.0). | | | | |
| 07/29/21 | Fubara, Samuel E. | 8.20 | 8,528.00 | 008 | 62521383 |
| | REVIEW TEXAS AND DELAWARE MERGER STATUTES TO CONFIRM PERMISSIBILITY OF CONVERSION OF SURVIVING ENTITY (2.0); DRAFT GOM SHELF CONVERSION DOCUMENTS; JOIN CONFERENCE CALLS (4.2); DRAFT FW GOM PIPELINE CONSENTS (2.0). | | | | |
| 07/30/21 | Delaney, Scott Michael | 1.70 | 1,955.00 | 008 | 62712733 |
| | REVIEW DRAFTS OF DISSOLUTION AND MERGER FILINGS AND CORRESPONDENCE REGARDING SAME. | | | | |
| 07/30/21 | Fubara, Samuel E. | 1.30 | 1,352.00 | 008 | 62529508 |
| | REVIEW S. PECA COMMENTS TO CONSENTS; REVISE AND SEND SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/21 | Rahman, Faiza N. | 1.70 | 2,167.50 | 008 | 62548536 |
| | EMAIL CORRESPONDENCE WITH CORPORATE TEAM REGARDING EQUITY ISSUANCE MECHANICS. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **17.90** | **$19,544.50** | | |
| 07/02/21 | Perez, Alfredo R. | 0.10 | 159.50 | 009 | 62346882 |
| | REVIEW VENDOR LIEN SUMMARY. | | | | |
| 07/02/21 | Choi, Erin Marie | 1.40 | 1,540.00 | 009 | 62850424 |
| | CALL WITH PLAN ADMINISTRATOR TO DISCUSS UNDERLYING VENDOR LIENS (0.5); FOLLOW-UP CALL WITH WEIL AND ALIX TEAMS REGARDING UNDERLYING VENDOR LIENS (0.5); CALL WITH J. GEORGE REGARDING APPEALS (.2) AND VENDOR LIEN ISSUES (0.2). | | | | |
| 07/07/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 009 | 62478633 |
| | CORRESPONDENCE REGARDING TRADE AGREEMENT ISSUE. | | | | |
| 07/12/21 | Smith, Leslie S. | 0.60 | 660.00 | 009 | 62391420 |
| | REVIEW MORTGAGE FILINGS FOR CERTAIN LEASES UNDER VARIOUS VENDORS' CLAIMS. | | | | |
| 07/16/21 | Smith, Leslie S. | 2.50 | 2,750.00 | 009 | 62478389 |
| | REVIEW MATERIALS ON LLOG ISSUES AND GAPS (1.8); CORRESPONDENCE TO GROUP REGARDING SAME (0.2); REVIEW MORTGAGE DATES FOR J. CHIANG (0.5). | | | | |
| 07/21/21 | Smith, Leslie S. | 0.80 | 880.00 | 009 | 62459413 |
| | CORRESPONDENCE WITH J. GEORGE, LOCAL COUNSEL REGARDING APPLICABLE LIEN LAWS. | | | | |
| 07/22/21 | Smith, Leslie S. | 4.70 | 5,170.00 | 009 | 62477924 |
| | ANALYZE CLAIMS FOR ECOPETROL AND TALOS (1.5); CORRESPONDENCE WITH J. GEORGE, K. DOODY REGARDING PERFECTION REQUIREMENTS (0.5); TELEPHONE CALL WITH J. GEORGE REGARDING SAME (0.2); TELEPHONE CALL WITH K. DOODY REGARDING MORTGAGES AND BOEM FILINGS, LLOG CLAIMS (0.5); SEARCH AND REVIEW ARTICLES ON SUBLEASES (2.0). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/23/21 | Smith, Leslie S. | 1.40 | 1,540.00 | 009 | 62544544 |
| | REVIEW ARTICLES ON CLAIMS, SECURITY ON LOUISIANA MINERAL INTERESTS (1.0); CORRESPONDENCE WITH K. DOODY (0.2); TELEPHONE CALL WITH E. CHOI REGARDING NEW ORDER (0.2). | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **11.70** | **$12,896.50** | | |
| 07/08/21 | Conley, Brendan C. | 0.30 | 330.00 | 010 | 62743319 |
| | REVIEW AND REVISE DIP WAIVER. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **0.30** | **$330.00** | | |
| 07/13/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 011 | 62478628 |
| | CALLS WITH CLAIMANT REGARDING VOTING ISSUE. | | | | |
| **SUBTOTAL TASK 011 - Disclosure Statement / Solicitation / Voting:** | | **0.20** | **$197.00** | | |
| 07/01/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 62325438 |
| | REVIEW CLOSING CHECKLIST AND RELATED EMPLOYEE  ISSUES (0.3); CONFER WITH R. TAHILIANI ON SAME (0.4). | | | | |
| 07/01/21 | Tahiliani, Radhika | 2.30 | 2,265.50 | 012 | 62344081 |
| | DRAFT CLOSING CHECKLIST FOR FIELDWOOD (1.5), REVIEW WITH S. MARGOLIS (0.4), REVISE AND SEND TO CORPORATE (0.4). | | | | |
| 07/02/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62343787 |
| | REVIEW ISSUES ON CLOSING AND EMPLOYEE ISSUES. | | | | |
| 07/06/21 | Margolis, Steven M. | 0.30 | 367.50 | 012 | 62352909 |
| | REVIEW NEW DRAFT OF PURCHASE AGREEMENT FOR EMPLOYEE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/21 | Margolis, Steven M. | 0.80 | 980.00 | 012 | 62370374 |
| | REVIEW EMPLOYEE ISSUES FOR CLOSING CHECKLIST AND TREATMENT OF EMPLOYEES AND BENEFIT PLANS (0.6); CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.2). | | | | |
| 07/08/21 | Tahiliani, Radhika | 0.80 | 788.00 | 012 | 62370092 |
| | REVIEW CLOSING CHECKLIST AND DRAFT LIST OF DOCUMENTS (0.4), COORDINATE CALL TO DISCUSS CLOSING ITEMS WITH S. MARGOLIS AND DPW (0.3) AND CORRESPOND REGARDING SAME WITH S. MARGOLIS (0.1). | | | | |
| 07/09/21 | Margolis, Steven M. | 1.70 | 2,082.50 | 012 | 62381306 |
| | PREPARE FOR CALL WITH DAVIS POLK ON EMPLOYEE CLOSING ISSUES AND REVIEW APACHE (0.5); CONFER AND CORRESPONDENCE WITH A. KAMINSKY AND R. TAHILIANI ON SAME (0.4); REVIEW CHECKLIST AND RELATED ISSUES (0.4); CONFER WITH B. SERGESKETTER AND R. TAHILIANI ON EMPLOYEE MATTERS (0.4). | | | | |
| 07/09/21 | George, Jason | 0.10 | 77.00 | 012 | 62375214 |
| | EMAIL J. CHIANG REGARDING NOTICE OF KERP PAYMENTS. | | | | |
| 07/09/21 | Tahiliani, Radhika | 0.60 | 591.00 | 012 | 62385518 |
| | REVIEW CHECKLIST AND LIST OF DOCUMENTS FOR EMPLOYEE-RELATED ISSUES (0.3), CORRESPOND WITH FIELDWOOD AND WEIL INTERNAL REGARDING CLOSING ISSUES (0.3). | | | | |
| 07/12/21 | Margolis, Steven M. | 0.90 | 1,102.50 | 012 | 62391161 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH R. TAHILIANI ON CLOSING CHECKLIST ISSUES AND REVIEW SAME (0.3); CONFER AND CORRESPONDENCE WITH A. KAMINSKY (DPW) ON CLOSING CHECKLIST AND DPW OBLIGATIONS (0.4); CONFER AND CORRESPONDENCE WITH FIELDWOOD TEAM ON EMPLOYEE ISSUES, NEW EMPLOYER, PLAN SPONSOR ISSUES (0.2). | | | | |
| 07/12/21 | Tahiliani, Radhika | 0.80 | 788.00 | 012 | 62395518 |
| | DISCUSS EMPLOYEE-RELATED CLOSING ISSUES WITH DPW (0.2); DISCUSS SAME WITH S. MARGOLIS (0.2); CORRESPOND WITH FIELDWOOD REGARDING EMPLOYING ENTITIES (0.2); REVIEW CLOSING CHECKLIST (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/13/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 012 | 62407782 |
| | REVIEW EMPLOYEE CLOSING ISSUES, COORDINATION WITH A. KAMINSKY (DPW) ON SAME (0.4); CORRESPONDENCE WITH R. TAHILIANI ON CLOSING ISSUES (0.2); REVIEW UPDATED CLOSING CHECKLIST AND COMMENTS (0.2); REVIEW ISSUES FROM M. DANE ON DIRECTOR FEES (0.1); REVIEW NEW VERSION OF PSA (0.3). | | | | |
| 07/13/21 | Tahiliani, Radhika | 0.40 | 394.00 | 012 | 62407673 |
| | REVISE CHECKLIST FOR EMPLOYEE WORKSTREAMS. | | | | |
| 07/15/21 | Margolis, Steven M. | 0.80 | 980.00 | 012 | 62422254 |
| | REVIEW NEW DRAFT OF PURCHASE AGREEMENT (0.3); REVIEW ISSUES ON CLOSING CHECKLIST AND CORRESPONDENCE WITH A. KAMINSKY (DPW) ON SAME (0.3); REVIEW EMPLOYMENT AGREEMENT ISSUES AND CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.2). | | | | |
| 07/15/21 | George, Jason | 0.20 | 154.00 | 012 | 62439813 |
| | CORRESPONDENCE WITH J. LIOU AND J. CHIANG REGARDING NOTICE OF KERP PAYMENTS. | | | | |
| 07/15/21 | Tahiliani, Radhika | 0.70 | 689.50 | 012 | 62423023 |
| | REVIEW AND REVISE EMPLOYMENT AGREEMENTS (0.5); CORRESPOND WITH S. MARGOLIS (0.2). | | | | |
| 07/16/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 62434718 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH S. PECA, R. TAHILIANI ON EMPLOYEE ISSUES, RESOLUTIONS AND EMPLOYMENT AGREEMENTS AND REVIEW COMMENTS ON SAME (0.4). | | | | |
| 07/16/21 | George, Jason | 0.10 | 77.00 | 012 | 62439817 |
| | EMAIL T. LAMME REGARDING NOTICE OF KERP PAYMENTS. | | | | |
| 07/18/21 | George, Jason | 0.20 | 154.00 | 012 | 62439759 |
| | CORRESPONDENCE WITH STROOCK TEAM AND UST REGARDING NOTICE OF UPCOMING KERP PAYMENTS. | | | | |
| 07/19/21 | Margolis, Steven M. | 0.30 | 367.50 | 012 | 62445572 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CLOSING CHECKLIST AND CORRESPONDENCE ON SAME REGARDING EMPLOYEE ISSUES. | | | | |
| 07/20/21 | Margolis, Steven M. | 0.60 | 735.00 | 012 | 62453691 |
| | REVIEW ISSUES ON EMPLOYMENT AGREEMENTS, CLOSING CHECKLIST AND EMPLOYEE ISSUES (0.4) AND CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.2). | | | | |
| 07/20/21 | Tahiliani, Radhika | 2.30 | 2,265.50 | 012 | 62478717 |
| | UPDATE EMPLOYMENT AGREEMENTS (1.7); RUN REDLINES AND SEND TO S. MARGOLIS FOR REVIEW (0.2); DISCUSS NECESSARY CLOSING DOCUMENTS AND DELIVERABLES WITH S. MARGOLIS (0.4). | | | | |
| 07/22/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 62477762 |
| | REVIEW ISSUES ON EMPLOYEES, PLAN TRANSFERS AND ASSUMPTION, CHANGES TO EMPLOYMENT AGREEMENTS (0.3) AND CORRESPONDENCE WITH R. TAHILIANI ON SAME (0.1). | | | | |
| 07/23/21 | Margolis, Steven M. | 0.70 | 857.50 | 012 | 62491053 |
| | VARIOUS CONFERS AND CORRESPONDENCE WITH R. TAHILIANI, FIELDWOOD HR, DPW ON CLOSING DOCUMENTS, TRANSFER/ASSUMPTION OF PLANS, EMPLOYMENT AGREEMENTS. | | | | |
| 07/23/21 | Tahiliani, Radhika | 1.80 | 1,773.00 | 012 | 62543517 |
| | CORRESPOND WITH WEIL CORPORATE AND RESTRUCTURING REGARDING EMPLOYMENT AGREEMENTS AND SECTION 6.8 EMPLOYEES (0.5); DISCUSS ASSUMPTION OF EMPLOYEE PLANS WITH R. SERGESKETTER (0.5); SEND CALL NOTES TO S. MARGOLIS (0.4); DRAFT E-MAIL REGARDING SECTION 6.8 EMPLOYEES AND SEND TO WEIL CORPORATE (0.4). | | | | |
| 07/24/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62491274 |
| | VARIOUS CONFER AND CORRESPONDENCE WITH A. KAMINSKY AND R. TAHILIANI ON EMPLOYEE CLOSING ISSUES AND DOCUMENTATION. | | | | |
| 07/26/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62501171 |
| | CORRESPONDENCE WITH S. PECA REGARDING BOARD CONSENTS, EMPLOYEE TRANSFERS. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **19.70** | **$21,531.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/12/21 | Carlson, Clifford W. | 0.20 | 220.00 | 013 | 62536230 |
| | REVISE CERTIFICATE OF NO OBJECTION ON MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 07/12/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 013 | 62478377 |
| | PREPARE CNO FOR MOTION TO EXTEND EXCLUSIVITY (0.6); CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| **SUBTOTAL TASK 013 - Exclusivity:** | | **1.20** | **$1,205.00** | | |
| 07/01/21 | Wheeler, Emma | 0.90 | 567.00 | 014 | 62332273 |
| | CALL WITH ANKOR COUNSEL REGARDING CONTRACTS (0.2); CORRESPONDENCE REGARDING CURE DISPUTES (0.7). | | | | |
| 07/02/21 | Wheeler, Emma | 1.10 | 693.00 | 014 | 62351987 |
| | CALL WITH WALTER COUNSEL REGARDING CONTRACT OBJECTION (0.3); CALL WITH GENESIS COUNSEL REGARDING CONTRACT OBJECTION (0.3); CORRESPONDENCE REGARDING CONTRACT OBJECTIONS (0.5). | | | | |
| 07/02/21 | Greene, Anthony L. | 4.60 | 4,784.00 | 014 | 62583936 |
| | CALL WITH COUNTERPARTIES TO ADJOURNED ASSUMPTION DISPUTE (1.2); CALL WITH E. WHEELER REGARDING 365 RESEARCH (.5); RESOLVE CURE AMOUNT OBJECTIONS (2.9). | | | | |
| 07/06/21 | Wheeler, Emma | 1.90 | 1,197.00 | 014 | 62352054 |
| | UPDATE CURE OBJECTION CHART. | | | | |
| 07/06/21 | James, Hillarie | 0.30 | 268.50 | 014 | 62651451 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING SUBLEASE AMENDMENT. | | | | |
| 07/06/21 | Greene, Anthony L. | 3.60 | 3,744.00 | 014 | 62583941 |
| | CORRESPONDENCE WITH E. WHEELER AND A. MARZOCCA REGARDING CURE AMOUNT OBJECTIONS (0.8); REVIEW AND REVISE ASSUMPTION DISPUTE MEMORANDUM (1.7); CORRESPONDENCE WITH CLIENT REGARDING ASSERTED CURE CLAIMS (1.1). | | | | |
| 07/07/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 62850687 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING CURE DISPUTES. | | | | |
| 07/07/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 014 | 62366241 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAMS, JONES WALKER, V&E TEAMS REGARDING REAL ESTATE WORK STREAMS (.5); COORDINATE CALL ON REAL ESTATE TRANSACTIONS REGARDING CREDIT BID PURCHASER (.1). | | | | |
| 07/07/21 | Wheeler, Emma | 4.80 | 3,024.00 | 014 | 62373536 |
| | CALL WITH A. GREENE AND A. MARZOCCA REGARDING CONTRACT DISPUTES (0.4); UPDATE CONTRACT OBJECTION CHART (0.9); CORRESPONDENCE REGARDING CURE DISPUTES (2.5); ATTEND CALL WITH ALIX, WEIL REGARDING CONTRACT DISPUTES (0.5); CALL WITH ALIX, J. BRYSCH AND A. GREENE REGARDING CONTRACTS (0.5). | | | | |
| 07/07/21 | James, Hillarie | 0.20 | 179.00 | 014 | 62652940 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING SUBLEASE AMENDMENTS. | | | | |
| 07/07/21 | Marzocca, Anthony P. | 3.20 | 3,152.00 | 014 | 62478275 |
| | CALL WITH A. GREENE AND E. WHEELER REGARDING CURE DISPUTES (0.3); CORRESPONDENCE REGARDING SAME (1.0); CALL REGARDING CURE DISPUTES (1.0); CALL WITH A. GREENE REGARDING SAME (0.4); RESPOND TO CURE DISPUTE INQUIRIES (0.5). | | | | |
| 07/07/21 | Greene, Anthony L. | 4.00 | 4,160.00 | 014 | 62584532 |
| | CALL WITH CLIENT REGARDING INDIVIDUAL CONTRACT ISSUES (1); CALL WITH J. BRYSCH REGARDING DISPUTED CURE AMOUNTS (.8); EMAIL C. CARLSON REGARDING 365 ISSUES (.2); RESOLVE ADJOURNED ASSUMPTION DISPUTES (1.1); REVISE CURE DISPUTE MEMO (.4); CORRESPONDENCE WITH E. WHEELER REGARDING CURE CLAIMS (.5). | | | | |
| 07/08/21 | Delaney, Scott Michael | 0.40 | 460.00 | 014 | 62876820 |
| | CONFERENCE WITH FIELDWOOD AND ALIX PARTNERS TEAM REGARDING 365 CONTRACT MATTERS. | | | | |
| 07/08/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62410985 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING CURE ISSUES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/21 | Wheeler, Emma | 3.80 | 2,394.00 | 014 | 62373556 |
| | CALL WITH COX REGARDING CONTRACT OBJECTION (0.4); CALL WITH A. GREENE REGARDING CONTRACTS (0.4); CORRESPONDENCE REGARDING CONTRACT OBJECTIONS (1.9); UPDATE CONTRACT OBJECTION CHART (0.6); CALL WITH SBM REGARDING CONTRACT OBJECTION (0.5). | | | | |
| 07/08/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 014 | 62478624 |
| | CALL REGARDING CURE DISPUTE (0.4); CORRESPONDENCE REGARDING SAME (0.7). | | | | |
| 07/08/21 | Greene, Anthony L. | 3.60 | 3,744.00 | 014 | 62584504 |
| | CORRESPONDENCE REGARDING ADJOURNED ASSUMPTION DISPUTES (1.6); REVIEW CURE CLAIMS MATERIALS RELATED TO ADJOURNED ASSUMPTION DISPUTES (.7); CORRESPOND WITH T. ALLEN REGARDING CLOSING ACTION ITEMS (.4); CALL WITH C. CARLSON REGARDING CURE ISSUES (.5); CALL WITH E. WHEELER REGARDING CONTRACTS (.4). | | | | |
| 07/09/21 | Wheeler, Emma | 2.20 | 1,386.00 | 014 | 62478986 |
| | UPDATE CONTRACT OBJECTION CHART (0.4); CORRESPONDENCE REGARDING CONTRACT OBJECTIONS (0.2); DRAFT FORM CURE STIPULATION (1.6). | | | | |
| 07/09/21 | Marzocca, Anthony P. | 1.20 | 1,182.00 | 014 | 62654475 |
| | CORRESPONDENCE REGARDING CURE DISPUTES. | | | | |
| 07/09/21 | Greene, Anthony L. | 3.80 | 3,952.00 | 014 | 62584535 |
| | CALL WITH C. GRING REGARDING CURE AMOUNTS (.3); REVIEW AND REVISE CURE DISPUTES MEMO (1.1); DRAFT STIPULATIONS RESOLVING ADJOURNED ASSUMPTION DISPUTES (2.4). | | | | |
| 07/12/21 | Peca, Samuel C. | 0.70 | 857.50 | 014 | 62712697 |
| | CALL WITH RESTRUCTURING TEAM REGARDING CURE DISPUTES. | | | | |
| 07/12/21 | Smith, Leslie S. | 2.40 | 2,640.00 | 014 | 62391403 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH B. CONLEY, V. NEMUNAITIS REGARDING MORTGAGES (0.3); CORRESPONDENCE REGARDING SAME (0.2); ATTEND CONFERENCE CALL WITH T. LAMME, LISKOW, B. CONLEY, V. NEMUNAITIS REGARDING MORTGAGE PROCESSES (0.5); CONFERENCE CALL ON MORTGAGES WITH T. LAMME, LISKOW, THOMPSON & KNIGHT, WEIL (0.6); TELEPHONE CONFERENCE WITH S. PECA, S. DELANEY (0.3); REVIEW NOTES AND INFORMATION ON MORTGAGES, RESTRUCTURING (0.5). | | | | |
| 07/12/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62658006 |
| | PARTICIPATE ON CALL REGARDING CURE ISSUES. | | | | |
| 07/12/21 | Marzocca, Anthony P. | 1.20 | 1,182.00 | 014 | 62478314 |
| | PARTICIPATE ON CALL REGARDING CURE DISPUTES (0.8); CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| 07/12/21 | Greene, Anthony L. | 5.30 | 5,512.00 | 014 | 62584558 |
| | PREPARE MATERIALS FOR CURE DISPUTE UPDATE CALL (.7); CURE DISPUTE UPDATE CALL WITH ALIX AND WEIL RX (.6); CORRESPONDENCE WITH T. ALLEN REGARDING SURETY AGREEMENTS (.3); CORRESPONDENCE WITH T. ALLEN REGARDING INDIVIDUAL LEASE ISSUES (.5); 365 RESEARCH RELATED TO ADEQUATE ASSURANCE ISSUES (1.5); CORRESPONDENCE WITH J. GEORGE REGARDING CONFIRMATION INDEMNIFICATION ISSUES (.6); RESOLVE CURE CLAIM ISSUES (1.1). | | | | |
| 07/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62658024 |
| | MULTIPLE CALLS AND EMAILS WITH A. GREENE REGARDING CURE DISPUTES. | | | | |
| 07/13/21 | George, Jason | 0.30 | 231.00 | 014 | 62439669 |
| | CALL WITH J. SMITH, T. ALLEN, AND T. SECHRIST REGARDING CURE DISPUTES. | | | | |
| 07/13/21 | Marzocca, Anthony P. | 2.00 | 1,970.00 | 014 | 62478519 |
| | CALL REGARDING CURE DISPUTES (1.1); CORRESPONDENCE REGARDING SAME (0.9). | | | | |
| 07/13/21 | Greene, Anthony L. | 9.50 | 9,880.00 | 014 | 62585516 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE MATERIALS FOR ALL-HANDS CURE DISPUTE CALL WITH CLIENT (1.2); CLIENT MORGAN STANLEY TEAMS CURE DISPUTE CALL (1.5); P&A ISSUES CALL (.3); CORRESPONDENCE WITH P. BURCH REGARDING GC LEASES (.3); CORRESPONDENCE WITH N. KRAMER REGARDING ASSUMPTION SCHEDULES (.4); CORRESPONDENCE WITH CURE DISPUTE COUNTERPARTIES (2.7); REVIEW DOCUMENTATIONS SUBMITTED IN SUPPORT OF DISPUTED CURE AMOUNTS BY VARIOUS COUNTERPARTIES (1.5); CORRESPONDENCE WITH CLIENT REGARDING DISPUTED CURE AMOUNTS (1.1); CALLS AND EMAILS WITH C. CARLSON REGARDING CURE DISPUTES (.5). | | | | |
| 07/14/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 62956926 |
| | CALL WITH B. CONLEY REGARDING MORTGAGE PROCESS. | | | | |
| 07/14/21 | George, Jason | 0.20 | 154.00 | 014 | 62439797 |
| | CALL WITH A. GREENE REGARDING CURE DISPUTES. | | | | |
| 07/14/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 014 | 62478461 |
| | CORRESPONDENCE REGARDING CURE OBJECTIONS. | | | | |
| 07/14/21 | Greene, Anthony L. | 7.50 | 7,800.00 | 014 | 62585580 |
| | CORRESPONDENCE WITH T. ALLEN REGARDING PSA AND CONTRACT ASSIGNMENT QUESTIONS (.5); RESEARCH RELATED TO ADJOURNED ASSUMPTION DISPUTE (1.9); CORRESPONDENCE WITH C. CARLSON REGARDING INDIVIDUAL CONTRACT ISSUES (.6); REVIEW AND REVISE DRAFT STIPULATIONS RESOLVING ADJOURNED ASSUMPTION DISPUTES (1.8); CORRESPONDENCE WITH COUNTERPARTIES TO ADJOURNED ASSUMPTION DISPUTES (2.0); UPDATE CURE DISPUTE MEMO AND CHART (.5); CALL WITH J. GEORGE REGARDING CURE DISPUTES (0.2). | | | | |
| 07/15/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62657765 |
| | PARTICIPATE ON CURE DISPUTE UPDATE CALL WITH COMPANY AND A. GREENE. | | | | |
| 07/15/21 | George, Jason | 0.50 | 385.00 | 014 | 62439776 |
| | CALL WITH FIELDWOOD TEAM TO DISCUSS CURE DISPUTES. | | | | |
| 07/15/21 | Wheeler, Emma | 1.50 | 945.00 | 014 | 62478822 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH COMPANY, ALIX REGARDING CONTRACT DISPUTES (0.8); CORRESPONDENCE REGARDING CONTRACT DISPUTES (0.7). | | | | |
| 07/15/21 | Marzocca, Anthony P. | 1.30 | 1,280.50 | 014 | 62478559 |
| | PARTICIPATE ON CALL REGARDING CURE DISPUTE (0.8); CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 07/15/21 | Greene, Anthony L. | 7.10 | 7,384.00 | 014 | 62586689 |
| | PARTICIPATE ON CURE DISPUTE UPDATE CALL WITH FWE TEAM AND ALIX (.8); CALLS WITH CONTRACT COUNTERPARTIES REGARDING WITHDRAWAL OF OBJECTIONS (3.5); REVIEW AND REVISE CURE DISPUTE MEMO AND CHART (1.5); CORRESPONDENCE WITH J. BRYSCH AND T. ALLEN REGARDING INDIVIDUAL CURE OBJECTIONS (1.3). | | | | |
| 07/16/21 | Smith, Leslie S. | 0.30 | 330.00 | 014 | 62956928 |
| | CORRESPONDENCE ON MORTGAGE EXHIBITS. | | | | |
| 07/16/21 | Conley, Brendan C. | 0.80 | 880.00 | 014 | 62667834 |
| | COORDINATE REGARDING DUTCH PLEDGE STATUS (.5); COORDINATE REGARDING VINSON AND ELKINS MORTGAGE REQUESTS (.3). | | | | |
| 07/16/21 | George, Jason | 1.10 | 847.00 | 014 | 62439768 |
| | CALL WITH A. GREENE REGARDING CURE DISPUTES (0.4); CALL WITH ALIX TEAM TO DISCUSS CURE DISPUTES (0.7). | | | | |
| 07/16/21 | Smith, Samantha Nicole | 3.90 | 2,457.00 | 014 | 62436982 |
| | REVIEW AND ANALYZE POTENTIAL CLAIMS AGAINST BP UNDER THE PSA, PHA, AND LSPS OA. | | | | |
| 07/16/21 | Wheeler, Emma | 1.00 | 630.00 | 014 | 62478860 |
| | CALL WITH SBM COUNSEL REGARDING CONTRACT DISPUTE (0.2); CALL WITH A. GREENE, J. GEORGE, AND ALIX TEAM REGARDING CONTRACT DISPUTES (0.7); CORRESPONDENCE REGARDING CONTRACT DISPUTES (0.1). | | | | |
| 07/16/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 014 | 62478253 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING CURE OBJECTIONS. | | | | |
| 07/16/21 | Greene, Anthony L. | 5.40 | 5,616.00 | 014 | 62586773 |
| | CORRESPONDENCE WITH J. GEORGE REGARDING CURE CLAIM ISSUES (.3); CORRESPONDENCE REGARDING WITHDRAWAL OF CURE OBJECTIONS (2.9); CORRESPONDENCE WITH ALIX TEAM REGARDING CURE CLAIM RECONCILIATION PROCESS (1.7); CORRESPONDENCE WITH E. WHEELER REGARDING OUTSTANDING CURE DISPUTES (.5). | | | | |
| 07/18/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 014 | 62433990 |
| | REVIEW DRAFT LEASE MEMOS (.5); VARIOUS COMMUNICATIONS WITH J. GEORGE (.2) AND J. NOE (.1) REGARDING LEASE MEMO. | | | | |
| 07/19/21 | Conley, Brendan C. | 4.30 | 4,730.00 | 014 | 62444609 |
| | COORDINATE REGARDING MORTGAGE STATUS (.3); COORDINATE REGARDING REAL ESTATE STATUS (.4); PREPARE REAL ESTATE CHECKLIST (2.5); COORDINATE REGARDING SCHEDULES (1.1). | | | | |
| 07/19/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62478268 |
| | PARTICIPATE ON CALL WITH ALIXPARTNERS TEAM REGARDING CURE ISSUES. | | | | |
| 07/19/21 | Wheeler, Emma | 2.10 | 1,323.00 | 014 | 62478742 |
| | CALL WITH COMPANY, ALIX TEAM AND A. GREENE REGARDING CONTRACT DISPUTES (0.5); CALL WITH A. GREENE AND A. MARZOCCA REGARDING CONTRACT DISPUTES (0.2); CALL WITH COMPANY, A. GREENE, AND A. MARZOCCA CORRESPONDENCE REGARDING CONTRACT DISPUTES (0.4); REVIEW TALOS OBJECTION MATERIALS (1.0). | | | | |
| 07/19/21 | Marzocca, Anthony P. | 2.50 | 2,462.50 | 014 | 62478335 |
| | CALL REGARDING CURE DISPUTES (0.8); CALL REGARDING SAME (0.4); CALL WITH A. GREENE REGARDING CURE DISPUTE (0.8); CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 07/19/21 | Greene, Anthony L. | 5.40 | 5,616.00 | 014 | 62586825 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH J. GEORGE REGARDING CURE CLAIM ISSUES (.3); CORRESPONDENCE REGARDING WITHDRAWAL OF CURE OBJECTIONS (2.9); CORRESPONDENCE WITH ALIX TEAM REGARDING CURE CLAIM RECONCILIATION PROCESS (1.7); CORRESPONDENCE WITH E. WHEELER REGARDING OUTSTANDING CURE DISPUTES (.5). | | | | |
| 07/19/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 014 | 62462747 |
| | REVIEW LEASE ASSIGNMENT MEMO AND CORRESPONDENCE REGARDING CLOSING. | | | | |
| 07/20/21 | Smith, Leslie S. | 2.30 | 2,530.00 | 014 | 62456091 |
| | CORRESPONDENCE WITH B. CONLEY, M. MALONEY REGARDING MORTGAGES AND FIRST LIEN (0.7); REVIEW MORTGAGE FORM AND COMMENTS (1.0); REVIEW CORRESPONDENCE FROM FIELDWOOD AND LOCAL COUNSELS ON RELEASES, MORTGAGES, EXHIBITS (0.6). | | | | |
| 07/20/21 | Conley, Brendan C. | 0.20 | 220.00 | 014 | 62956930 |
| | CORRESPOND REGARDING MORTGAGES. | | | | |
| 07/20/21 | Wheeler, Emma | 2.80 | 1,764.00 | 014 | 62478663 |
| | CORRESPONDENCE REGARDING CONTRACT DISPUTES. | | | | |
| 07/20/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 014 | 62478488 |
| | CORRESPONDENCE REGARDING CURE DISPUTES (1.3); EMAIL J. GEORGE REGARDING SAME (0.2). | | | | |
| 07/20/21 | Greene, Anthony L. | 5.60 | 5,824.00 | 014 | 62586924 |
| | DRAFT STIPULATIONS RESOLVING ADDITIONAL ADJOURNED ASSUMPTION DISPUTES (3.1); CORRESPONDENCE WITH CONTRACT COUNTERPARTIES REGARDING DISPUTED CURE AMOUNTS (2.5). | | | | |
| 07/21/21 | Liou, Jessica | 0.50 | 662.50 | 014 | 62463683 |
| | CALL WITH ALIXPARTNERS, C. CARLSON, A. GREENE REGARDING CURE AMOUNTS, ETC. | | | | |
| 07/21/21 | Smith, Leslie S. | 0.20 | 220.00 | 014 | 62956931 |
| | CORRESPONDENCE WITH COMMENT REGARDING MORTGAGE FORM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Conley, Brendan C. | 0.50 | 550.00 | 014 | 62958139 |
| | COORDINATE WITH L. SMITH REGARDING MORTGAGES (.1); CORRESPOND REGARDING WEIL MORTGAGE COMMENTS (.4). | | | | |
| 07/21/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 62478304 |
| | REVIEW STIPULATIONS REGARDING ASSUMPTION ISSUES (0.4); MULTIPLE CALLS AND EMAILS WITH A. GREENE REGARDING CURE ISSUES (0.4). | | | | |
| 07/21/21 | George, Jason | 1.00 | 770.00 | 014 | 62467874 |
| | CALL WITH FIELDWOOD TEAM REGARDING CURE DISPUTES. | | | | |
| 07/21/21 | Wheeler, Emma | 3.30 | 2,079.00 | 014 | 62478759 |
| | CALL WITH COMPANY, ALIX TEAM, E. CHOI, A. GREENE, A. MARZOCCA, H. JAMES REGARDING CONTRACT OBJECTIONS (1.0); CALL WITH J. BRYSCH REGARDING PLAINS GAS CONTRACT DISPUTE (0.1); CORRESPONDENCE REGARDING CURE DISPUTES (2.1); CALL WITH ALIX TEARM REGARDING CONTRACT OBJECTIONS (0.1). | | | | |
| 07/21/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 014 | 62705336 |
| | CALL REGARDING CURE DISPUTES. | | | | |
| 07/21/21 | James, Hillarie | 1.00 | 895.00 | 014 | 62710932 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS AND CLIENT REGARDING CURE DISPUTES. | | | | |
| 07/21/21 | Greene, Anthony L. | 4.90 | 5,096.00 | 014 | 62586907 |
| | PARTICIPATE ON CURE DISPUTE UPDATE CALL WITH FWE TEAM (1.1); RESOLVE OUTSTANDING OBJECTIONS TO CURE NOTICE (1.8); CORRESPONDENCE WITH J. BRYSCH REGARDING DISPUTED CURE AMOUNTS (.5); REVIEW ASSIGNMENT DOCUMENTS SENT BY P. BURCH (.8); CORRESPONDENCE WITH DPW REGARDING CURE DISPUTES (.3); CALLS AND EMAILS WITH C. CARLSON REGARDING CURE ISSUES (.4). | | | | |
| 07/22/21 | Delaney, Scott Michael | 0.70 | 805.00 | 014 | 62705604 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE REGARDING ASSIGNED 365 CONTRACTS (0.4); CORRESPONDENCE REGARDING 365 CONTRACTS (0.3). | | | | |
| 07/22/21 | Smith, Leslie S. | 0.80 | 880.00 | 014 | 62477732 |
| | CORRESPONDENCE REGARDING MORTGAGES AND MORTGAGE COMMENTS (0.3); CORRESPONDENCE REGARDING FORMS OF ASSIGNMENTS AND AFFIDAVITS (0.5). | | | | |
| 07/22/21 | Hosch, Patrick B. | 0.50 | 315.00 | 014 | 62876823 |
| | REVIEW 365 CONTRACTS SCHEDULE PER S. PECA. | | | | |
| 07/22/21 | Wheeler, Emma | 1.80 | 1,134.00 | 014 | 62478897 |
| | UPDATE CHART TRACKING CONTRACT DISPUTES (0.6); CORRESPONDENCE REGARDING CONTRACT DISPUTES (0.2); CONDUCT RESEARCH REGARDING SCHEDULE OF ASSUMED CONTRACTS PRECEDENT (1.0). | | | | |
| 07/22/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 014 | 62478404 |
| | CALL REGARDING CURE DISPUTE (0.4); REVIEW MATERIALS REGARDING SAME (1.4). | | | | |
| 07/22/21 | Greene, Anthony L. | 5.20 | 5,408.00 | 014 | 62586897 |
| | CORRESPONDENCE WITH J. SMITH REGARDING ORRI ISSUES (.5); CORRESPONDENCE WITH ALIX REGARDING REVISED ASSET DIVISION SCHEDULES (.9); CORRESPONDENCE WITH C. CARLSON REGARDING INDIVIDUAL CONTRACT ISSUES (.3); REVIEW CURE DISPUTE SUMMARIES PREPARED BY ALIX (1); CORRESPONDENCE WITH S. PECA REGARDING PSA CONTRACT ISSUES (.3); REVIEW AND REVISE DRAFT STIPULATIONS RESOLVING ASSUMPTION DISPUTES PER UPDATES FROM FWE TEAM (1.7); CORRESPONDENCE WITH E. WHEELER REGARDING REVISED CURE DISPUTE MEMO (.5). | | | | |
| 07/23/21 | Wheeler, Emma | 1.30 | 819.00 | 014 | 62517726 |
| | CALL WITH SBM COUNSEL REGARDING CURE OBJECTION (0.3); RESEARCH EXAMPLES REGARDING AMENDED CONTRACT ASSUMPTION SCHEDULES (1.0). | | | | |
| 07/23/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 014 | 62710976 |
| | CORRESPONDENCE REGARDING CURE DISPUTES. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/21 | Greene, Anthony L. | 10.40 | 10,816.00 | 014 | 62586966 |
| | DRAFT EMAIL AGREEMENTS RESOLVING INDIVIDUAL ADJOURNED ASSUMPTION DISPUTES (3.9); CORRESPONDENCE WITH T. ALLEN REGARDING INDIVIDUAL CONTRACT ISSUES (.4); REVIEW CONTRACTS SENT BY J. BRYSCH (.9); REVIEW CURE MATERIALS PREPARED BY T. SECHRIST (1.9); RESEARCH RELATED TO CURE ISSUES (3.3). | | | | |
| 07/26/21 | Conley, Brendan C. | 0.30 | 330.00 | 014 | 62956933 |
| | COORDINATE REGARDING MORTGAGE OPINION. | | | | |
| 07/26/21 | Wheeler, Emma | 1.20 | 756.00 | 014 | 62654887 |
| | UPDATE CURE OBJECTION CHART. | | | | |
| 07/26/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 014 | 62710982 |
| | CORRESPONDENCE REGARDING CURE DISPUTES. | | | | |
| 07/26/21 | Greene, Anthony L. | 5.20 | 5,408.00 | 014 | 62586984 |
| | CORRESPONDENCE WITH COUNTER PARTIES REGARDING ADJOURNED ASSUMPTION DISPUTES (3.5); REVIEW AND REVISE CURE DISPUTE MEMO (1.4); CORRESPONDENCE WITH E. WHEELER REGARDING WITHDRAWAL OF CURE OBJECTIONS (.3). | | | | |
| 07/27/21 | Smith, Leslie S. | 1.10 | 1,210.00 | 014 | 62525433 |
| | CORRESPONDENCE WITH M. MALONEY, S. PECA REGARDING STEPS MEMO (0.2); TELEPHONE CALL WITH M. MALONEY (0.1); ATTEND STEPS FOR RECORDATION/CLOSING FWE CONFERENCE CALL (0.6); FOLLOW UP CALL WITH B. CONLEY (0.2). | | | | |
| 07/27/21 | Wheeler, Emma | 2.40 | 1,512.00 | 014 | 62654878 |
| | CALL WITH COMPANY AND ALIX REGARDING CONTRACT DISPUTES (1.2); UPDATE CURE OBJECTION CHART (1.2). | | | | |
| 07/27/21 | Marzocca, Anthony P. | 1.60 | 1,576.00 | 014 | 62605937 |
| | CALL WITH A. GREENE, ALIX PARTNERS, AND COMPANY REGARDING CURE DISPUTES (1.2); CORRESPONDENCE REGARDING SAME (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/27/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 014 | 62586945 |
| | CURE DISPUTE UPDATE CALLS WITH FWE TEAM (1.5); REVIEW INDIVIDUAL CONTRACTS PER EMAILS FROM N. KRAMER AND M. DANE (2.2); REVIEW AND UPDATE CURE DISPUTE SUMMARY CHART (.9); REVIEW AND REVISE STIPULATIONS RESOLVING ADJOURNED ASSUMPTION DISPUTES PER CALL WITH J. BRYSCH (1.2). | | | | |
| 07/28/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 014 | 62711659 |
| | PARTICIPATE ON CALL WITH DPW REGARDING VARIOUS CLOSING ITEMS (0.8); PARTICIPATE ON CALL WITH A. GREENE REGARDING CURE ISSUES (.5); REVIEW AND REVISE STIPULATIONS REGARDING ASSUMPTION DISPUTES (.3); PARTICIPATE ON CALL WITH A. GREENE AND E. WHEELER REGARDING CURE ISSUES (.5). | | | | |
| 07/28/21 | George, Jason | 0.40 | 308.00 | 014 | 62530154 |
| | CALL WITH E. WHEELER REGARDING CURE ANALYSIS. | | | | |
| 07/28/21 | Wheeler, Emma | 4.90 | 3,087.00 | 014 | 62654869 |
| | CALL WITH COMPANY, ALIX, A. GREENE, AND A. MARZOCCA REGARDING CONTRACT DISPUTES (0.9); CALL WITH SBM COUNSEL REGARDING CURE OBJECTION (0.3); CORRESPONDENCE REGARDING CONTRACT DISPUTES (3.3); CALL WITH J. GEORGE REGARDING CURE ANALYSIS (.4). | | | | |
| 07/28/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 014 | 62605958 |
| | CALL WITH A. GREENE, ALIX PARTNERS, AND COMPANY REGARDING CURE DISPUTES (1.0); CORRESPONDENCE REGARDING SAME (0.4). | | | | |
| 07/28/21 | Greene, Anthony L. | 6.70 | 6,968.00 | 014 | 62586949 |
| | CURE DISPUTE UPDATE CALL (1.3); FOLLOW-UP CALL WITH FWE TEAM REGARDING CURE DISPUTE ISSUES (.5); CALL WITH CURE DISPUTE COUNTERPARTIES REGARDING REVISED CURE AMOUNTS (1.1); CORRESPONDENCE WITH C. CARLSON REGARDING INDIVIDUAL CURE OBJECTIONS (.5); CORRESPONDENCE WITH J. PRITCHETT REGARDING ASSUMPTION ISSUES (.3); DRAFT AGREEMENT RESOLVING INDIVIDUAL CURE ISSUE (1.2); CALL WITH J. BRYSCH REGARDING RESOLUTION OF INDIVIDUAL CURE DISPUTE (1.0); CORRESPONDENCE REGARDING ADJOURNED ASSUMPTION DISPUTES (.8). | | | | |
| 07/29/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 62712742 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW VARIOUS STIPULATIONS REGARDING CURE DISPUTES AND CALL WITH A. GREENE REGARDING SAME. | | | | |
| 07/29/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 014 | 62958138 |
| | REVIEW UPDATED MORTGAGE DOCUMENTS. | | | | |
| 07/29/21 | Wheeler, Emma | 2.50 | 1,575.00 | 014 | 62654873 |
| | CORRESPONDENCE REGARDING CONTRACT DISPUTES. | | | | |
| 07/29/21 | Greene, Anthony L. | 8.10 | 8,424.00 | 014 | 62587020 |
| | FINALIZE STIPULATION RESOLVING ADJOURNED ASSUMPTION DISPUTE (.5); CORRESPONDENCE WITH C. CARLSON REGARDING REVISED STIPULATIONS RESOLVING CURE DISPUTES (.2); CALL WITH J. BRYSCH REGARDING INDIVIDUAL OPERATING AGREEMENTS (.4); REVIEW AND REVISE CURE DISPUTE MEMO (.7); CORRESPONDENCE WITH E. WHEELER REGARDING CURE DISPUTE DISCUSSIONS (.3); CORRESPONDENCE WITH J. LIOU REGARDING DISPUTED CURE AMOUNTS (.4); REVIEW AND REVISE AGREEMENTS RESOLVING ADJOURNED ASSUMPTION DISPUTES PER J. LIOU AND C. CARLSON COMMENTS (3.1); CALL REGARDING ADJOURNED ASSUMPTION DISPUTE (.5); CORRESPONDENCE WITH DPW REGARDING ADJOURNED ASSUMPTION DISPUTES (.4); REVIEW INDIVIDUAL AGREEMENTS RELATED TO DISPUTED CURE AMOUNTS (.9); REVIEW DEFINITIVE DOCUMENTS PER EMAIL FROM J. LIOU (.3); REVIEW AND REVISE EMAIL AGREEMENT REGARDING ASSUMPTION OF INDIVIDUAL CONTRACT (.4);. | | | | |
| 07/30/21 | Liou, Jessica | 0.40 | 530.00 | 014 | 62712723 |
| | REVIEW AND REVISE CURE STIPULATIONS. | | | | |
| 07/30/21 | Smith, Leslie S. | 0.90 | 990.00 | 014 | 62742373 |
| | CORRESPONDENCE DISCUSSING MORTGAGE COMMENTS WITH M. MALONEY, B. CONLEY (0.5); CORRESPONDENCE WITH T. HOUGH, M. DAVIS, B. CONLEY REGARDING MISSISSIPPI MORTGAGE INTERESTS (0.4). | | | | |
| 07/30/21 | Smith, Leslie S. | 3.30 | 3,630.00 | 014 | 62958140 |
| | REVIEW REVISIONS TO MORTGAGES (2.0); REVIEW COMMENTS ON MORTGAGES (1.3). | | | | |
| 07/30/21 | Wheeler, Emma | 2.50 | 1,575.00 | 014 | 62668940 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH COMPANY, ALIX AND A. GREENE REGARDING CONTRACT DISPUTES (1.0); UPDATE CONTRACT OBJECTIONS CHART (1.1); CORRESPONDENCE REGARDING XTO CURE OBJECTION (0.4). | | | | |
| 07/30/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 014 | 62711306 |
| | CALL WITH COMPANY AND ALIX REGARDING CURE DISPUTES. | | | | |
| 07/30/21 | Greene, Anthony L. | 8.40 | 8,736.00 | 014 | 62587013 |
| | CURE DISPUTE UPDATE CALL (1); CORRESPONDENCE RELATED TO RESOLUTION OF CURE DISPUTES (2.9); CORRESPONDENCE WITH N. KRAMER RELATED TO REVISED ASSET DIVISION SCHEDULES (.4); CORRESPONDENCE WITH J. LIOU REGARDING RESOLUTION OF CURE DISPUTES (.4); CORRESPONDENCE WITH DPW REGARDING ASSUMPTION AND ASSIGNMENT ISSUES (.9); CORRESPONDENCE WITH J. BLOOM REGARDING CURE DISPUTE ISSUES (.3); CALL WITH N. KRAMER REGARDING REVISED SCHEDULES (1); REVIEW AND REVISE AGREEMENTS RESOLVING CURE DISPUTES PER J. LIOU COMMENTS (1.5). | | | | |
| 07/31/21 | Smith, Leslie S. | 9.20 | 10,120.00 | 014 | 62544597 |
| | CORRESPONDENCE ON CLOSING CALL ATTENDEES (0.5); UPDATE STEPS MEMO (1.5); REVIEW CHANGES ON RELEASES, MORTGAGES (1.5); ATTEND CLOSING COORDINATION CALL (1.1); REVIEW COMMENTS ON AFFIDAVITS (1.0); CORRESPONDENCE REGARDING OFFICER TITLES, MORTGAGE CERTIFICATES (0.5); CORRESPONDENCE REGARDING TIMING FOR CLOSING DATE AND NOTARY REQUIREMENTS (0.4); CORRESPONDENCE REGARDING BOEM POAS (0.2); REVIEW ASSIGNMENT OF PRODUCTION PAYMENT (0.2); CORRESPONDENCE REGARDING SAME AND REVIEW ORIGINAL (0.3); CORRESPONDENCE AND REVISIONS WITH B. CONLEY REGARDING A&R MORTGAGES (1.0); REVIEW CHANGES FOR OTHER MORTGAGES (1.0). | | | | |
| 07/31/21 | Wheeler, Emma | 0.40 | 252.00 | 014 | 62668950 |
| | REVISE CONTRACT OBJECTIONS CHART. | | | | |
| 07/31/21 | Greene, Anthony L. | 2.40 | 2,496.00 | 014 | 62587017 |
| | CALL WITH C. CARLSON REGARDING PLAN SUPPLEMENT ISSUES (.5); REVIEW REVISED SCHEDULE OF ASSUMED CONTRACTS (.8); CORRESPONDENCE WITH J. LIOU AND C. CARLSON REGARDING ASSET DIVISION SCHEDULES (.6); CORRESPONDENCE WITH S. DELANEY REGARDING ASSET DIVISION SCHEDULES (.2); CORRESPONDENCE RELATED TO CURE NOTICE OBJECTION (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **236.30** | **$226,988.00** | | |
| 07/01/21 | Liou, Jessica<br>PARTICIPATE ON WIP CALL. | 0.30 | 397.50 | 015 | 62331101 |
| 07/01/21 | Peca, Samuel C.<br>PARTICIPATE ON WIP CALL. | 0.40 | 490.00 | 015 | 62647014 |
| 07/01/21 | Delaney, Scott Michael<br>ATTEND WIP CONFERENCE. | 0.40 | 460.00 | 015 | 62647042 |
| 07/01/21 | Smith, Leslie S.<br>PARTICIPATE ON WIP CONFERENCE CALL. | 0.30 | 330.00 | 015 | 62477933 |
| 07/01/21 | Conley, Brendan C.<br>PARTICIPATE ON WIP CALL. | 0.40 | 440.00 | 015 | 62647036 |
| 07/01/21 | George, Jason<br>PARTICIPATE ON WIP CALL. | 0.40 | 308.00 | 015 | 62647122 |
| 07/01/21 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | 0.30 | 312.00 | 015 | 62319655 |
| 07/01/21 | Wheeler, Emma<br>ATTEND HL/ALIX DAILY COORDINATION CALL (0.6); ATTEND WIP CALL (0.4). | 1.00 | 630.00 | 015 | 62647125 |
| 07/02/21 | Cotton-O'Brien, Peter Roy D.<br>PARTICIPATE ON WIP CALL. | 0.40 | 358.00 | 015 | 62342544 |
| 07/06/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 62357637 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 07/06/21 | Delaney, Scott Michael<br>ATTEND WIP CONFERENCE. | 0.40 | 460.00 | 015 | 62651182 |
| 07/06/21 | Conley, Brendan C.<br>ATTEND WIP CALL. | 0.40 | 440.00 | 015 | 62650904 |
| 07/06/21 | Carlson, Clifford W.<br>PARTICIPATE ON WIP CALL. | 0.80 | 880.00 | 015 | 62410905 |
| 07/06/21 | Vinson, Elizabeth Blaine<br>PREPARE FOR AND PARTICIPATE ON WIP CALL WITH WEIL TEAMS (.4); DISCUSS STATUS/STAFFING WITH WEIL FINANCE TEAM AND CONCLUSION OF HEARINGS (.6). | 1.00 | 895.00 | 015 | 62353525 |
| 07/06/21 | Bailey, Edgar Scott<br>CALL WITH WEIL TEAM REGARDING WIP. | 0.30 | 312.00 | 015 | 62353745 |
| 07/06/21 | Wheeler, Emma<br>ATTEND WIP CALL. | 0.70 | 441.00 | 015 | 62651200 |
| 07/06/21 | Choi, Erin Marie<br>PARTICIPATE ON WIP CALL. | 0.40 | 440.00 | 015 | 62651278 |
| 07/06/21 | Marzocca, Anthony P.<br>PARTICIPATE ON WIP CALL. | 1.00 | 985.00 | 015 | 62478261 |
| 07/07/21 | Delaney, Scott Michael<br>REVIEW WIP LIST. | 0.20 | 230.00 | 015 | 62651762 |
| 07/09/21 | Liou, Jessica | 1.30 | 1,722.50 | 015 | 62383957 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/09/21 | Peca, Samuel C. | 0.50 | 612.50 | 015 | 62654235 |
| | CALL WITH WEIL TEAM REGARDING WORKSTREAMS. | | | | |
| 07/12/21 | Liou, Jessica | 0.70 | 927.50 | 015 | 62398701 |
| | REVIEW AND RESPOND TO EMAILS (.1); CONFER WITH C. CARLSON REGARDING NEXT STEPS, OPEN ISSUES, CLOSING CHECKLIST COMMENTS (.6). | | | | |
| 07/13/21 | Rahman, Faiza N. | 0.40 | 510.00 | 015 | 62712702 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/13/21 | Liou, Jessica | 1.00 | 1,325.00 | 015 | 62409852 |
| | CONFER WITH C. CARLSON REGARDING OPEN ISSUES AND NEXT STEPS (.5); STRATEGY AND UPDATE CALL WITH HL, ALIX AND WEIL (.5). | | | | |
| 07/13/21 | Peca, Samuel C. | 0.40 | 490.00 | 015 | 62658040 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/13/21 | Delaney, Scott Michael | 0.40 | 460.00 | 015 | 62658023 |
| | WIP CONFERENCE. | | | | |
| 07/13/21 | Conley, Brendan C. | 0.40 | 440.00 | 015 | 62658020 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/13/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 015 | 62537068 |
| | PARTICIPATE ON COORDINATION CALL (0.5); PARTICIPATE ON WIP CALL (0.8). | | | | |
| 07/13/21 | George, Jason | 0.80 | 616.00 | 015 | 62712705 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 07/13/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 62712706 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 07/13/21 | Choi, Erin Marie | 0.80 | 880.00 | 015 | 62658045 |
| | DAILY COORDINATION CALL (0.5); PARTICIPATE ON WIP CALL (.3). | | | | |
| 07/13/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 015 | 62478283 |
| | CALL WITH HL, ALIX, AND WEIL REGARDING DAILY COORDINATION (0.8); PARTICIPATE ON WIP CALL (0.2). | | | | |
| 07/14/21 | Goldring, Stuart J. | 0.40 | 718.00 | 015 | 62712710 |
| | PARTICIPATE ON WEEKLY ADVISOR CALL. | | | | |
| 07/14/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 62416258 |
| | CONFER WITH C. CARLSON. | | | | |
| 07/14/21 | Peca, Samuel C. | 0.20 | 245.00 | 015 | 62658013 |
| | PARTIAL ATTENDANCE ON STATUS CALL. | | | | |
| 07/14/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 62658016 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 07/14/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 62542957 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 07/14/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 62416360 |
| | TELEPHONE CALL WITH DPW, FWE ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES. | | | | |
| 07/14/21 | Choi, Erin Marie | 0.30 | 330.00 | 015 | 62658015 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 07/15/21 | Liou, Jessica | 0.80 | 1,060.00 | 015 | 62438760 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/15/21 | Peca, Samuel C. | 0.70 | 857.50 | 015 | 62738995 |
| | WIP CALL. | | | | |
| 07/15/21 | Delaney, Scott Michael | 0.70 | 805.00 | 015 | 62657770 |
| | WIP CONFERENCE. | | | | |
| 07/15/21 | Conley, Brendan C. | 0.70 | 770.00 | 015 | 62657764 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/15/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 62657766 |
| | PARTICIPATE ON WIP CALL (.8) AND PREPARE FOR SAME (.2). | | | | |
| 07/15/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 015 | 62657768 |
| | DRAFT EMAIL S. SMITH ON UPCOMING ASSIGNMENTS (0.1); MEET WITH E. CHOI, S. SMITH ON UPCOMING ASSIGNMENTS (0.7); RESPOND TO E. CHOI COMMENTS (0.1). | | | | |
| 07/15/21 | George, Jason | 0.90 | 693.00 | 015 | 62439751 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/15/21 | Wheeler, Emma | 0.40 | 252.00 | 015 | 62657772 |
| | ATTEND PARTIAL WIP CALL. | | | | |
| 07/15/21 | Choi, Erin Marie | 0.70 | 770.00 | 015 | 62657774 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/16/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62667833 |
| | ATTEND WIP CALL. | | | | |
| 07/19/21 | Rahman, Faiza N. | 0.30 | 382.50 | 015 | 62667967 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/19/21 | Peca, Samuel C. | 0.30 | 367.50 | 015 | 62667971 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 07/19/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 015 | 62448289 |
| | PARTICIPATE ON UPDATE CALLS WITH ADVISORS. | | | | |
| 07/19/21 | Margolis, Steven M. | 0.70 | 857.50 | 015 | 62445507 |
| | PARTICIPATE ON COORDINATION CALL (0.6) AND REVIEW WIP (0.1). | | | | |
| 07/19/21 | Delaney, Scott Michael | 0.30 | 345.00 | 015 | 62668385 |
| | WIP CONFERENCE. | | | | |
| 07/19/21 | Smith, Leslie S. | 0.30 | 330.00 | 015 | 62455250 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 07/19/21 | Conley, Brendan C. | 0.30 | 330.00 | 015 | 62668117 |
| | ATTEND WEIL INTERNAL UPDATE CALL. | | | | |
| 07/19/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 62478330 |
| | PREPARE FOR AND PARTICIPATE ON ADVISORS COORDINATION CALL (0.4); PARTICIPATE ON WIP CALL (0.6). | | | | |
| 07/19/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 015 | 62447533 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL FINANCE TEAM REGARDING STATUS (.3); PREPARE FOR AND PARTICIATE IN WIP CALL (.6). | | | | |
| 07/19/21 | George, Jason | 0.50 | 385.00 | 015 | 62467723 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 07/19/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 015 | 62445269 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP (0.3). EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WIP/CLOSING ITEMS (0.2). | | | | |
| 07/19/21 | Wheeler, Emma <br> ATTEND WIP CALL. | 0.60 | 378.00 | 015 | 62668365 |
| 07/19/21 | Choi, Erin Marie <br> PARTICIPATE ON WIP CALL. | 0.50 | 550.00 | 015 | 62668369 |
| 07/19/21 | Tahiliani, Radhika <br> ATTEND WIP CALL. | 0.40 | 394.00 | 015 | 62668373 |
| 07/19/21 | James, Hillarie <br> TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CASE STRATEGY. | 0.70 | 626.50 | 015 | 62668383 |
| 07/19/21 | Marzocca, Anthony P. <br> CALL REGARDING WIP. | 0.50 | 492.50 | 015 | 62478472 |
| 07/19/21 | Greene, Anthony L. <br> PARTICIPATE ON TEAM WIP CALL (1); CLIENT UPDATE CALL WITH T. SECHRIST (.4). | 1.40 | 1,456.00 | 015 | 62586778 |
| 07/19/21 | Cotton-O'Brien, Peter Roy D. <br> PARTICIPATE ON WIP CALL. | 0.40 | 358.00 | 015 | 62668375 |
| 07/19/21 | Sierra, Tristan M. <br> ATTEND WIP CALL. | 0.50 | 385.00 | 015 | 62477914 |
| 07/20/21 | Liou, Jessica <br> CONFER WITH C. CARLSON REGARDING NEXT STEPS (.1); CONFER WITH ALIX, HL, WEIL REGARDING NEXT STEPS AND STRATEGY (.6). | 0.70 | 927.50 | 015 | 62453753 |
| 07/20/21 | Peca, Samuel C. | 0.60 | 735.00 | 015 | 62668122 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | FWE ADVISORS CALL (PARTIAL). | | | | |
| 07/20/21 | Choi, Erin Marie | 0.30 | 330.00 | 015 | 62741978 |
| | PARTICIPATE ON LIT TEAM CATCH-UP CALL. | | | | |
| 07/20/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 015 | 62478233 |
| | CALL WITH HL, ALIX, AND WEIL REGARDING DAILY COORDINATION. | | | | |
| 07/20/21 | Greene, Anthony L. | 0.90 | 936.00 | 015 | 62586930 |
| | WEIL/ALIX UPDATE CALL (.5); CORRESPONDENCE WITH C. CARLSON AND B. CONLEY REGARDING OPEN ITEMS (.4). | | | | |
| 07/21/21 | Rahman, Faiza N. | 0.40 | 510.00 | 015 | 62478523 |
| | WEEKLY ADVISORS CALL. | | | | |
| 07/21/21 | Peca, Samuel C. | 1.80 | 2,205.00 | 015 | 62705071 |
| | CALL WITH FWE REGARDING OPEN WORKSTREAMS (PARTIAL ATTENDANCE) (1.1); CALL WITH J. LIOU REGARDING VARIOUS WORKSTREAM STATUS (0.3); WEEKLY ADVISORS CALL (0.4). | | | | |
| 07/21/21 | Smith, Leslie S. | 0.40 | 440.00 | 015 | 62705042 |
| | ATTEND ADVISORS CONFERENCE CALL. | | | | |
| 07/21/21 | Smith, Samantha Nicole | 1.10 | 693.00 | 015 | 62461259 |
| | CALL WITH CLIENT REGARDING CASE STATUS AND STRATEGY. | | | | |
| 07/21/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 015 | 62478465 |
| | PARTICIPATE ON WEIL UPDATE CALL. | | | | |
| 07/22/21 | Liou, Jessica | 1.20 | 1,590.00 | 015 | 62481391 |
| | CONFER WITH C. CARLSON REGARDING OPEN ISSUES (.7); CONFER WITH C. CARLSON (.5). | | | | |
| 07/22/21 | Barr, Matthew S. | 0.90 | 1,615.50 | 015 | 62492677 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VIEW AND RESPOND TO EMAILS WITH TEAM REGARDING OPEN ITEMS (.2); MEET WITH TEAM REGARDING SAME (.7). | | | | |
| 07/22/21 | Wheeler, Emma | 0.60 | 378.00 | 015 | 62478884 |
| | ATTEND COORDINATION CALL WITH WEIL, ALIX, AND HL. | | | | |
| 07/22/21 | Greene, Anthony L. | 0.90 | 936.00 | 015 | 62586921 |
| | WEIL/ALIX UPDATE CALL (.5); FWE OPEN ITEMS CALL (.4). | | | | |
| 07/26/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 015 | 62706361 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/26/21 | Rahman, Faiza N. | 0.80 | 1,020.00 | 015 | 62511907 |
| | WIP CALL (0.6); REVIEW CORRESPONDENCE (0.2). | | | | |
| 07/26/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 62503923 |
| | WIP CALL (PARTIAL). | | | | |
| 07/26/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 015 | 62706362 |
| | WIP CALL. | | | | |
| 07/26/21 | Margolis, Steven M. | 0.80 | 980.00 | 015 | 62501142 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 07/26/21 | Delaney, Scott Michael | 0.80 | 920.00 | 015 | 62706368 |
| | WIP CONFERENCE. | | | | |
| 07/26/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 015 | 62546069 |
| | REVIEW WIP (.5) AND PARTICIPATE ON WIP CALL (.8). | | | | |
| 07/26/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 015 | 62503852 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL WITH WEIL TEAMS. | | | | |
| 07/26/21 | George, Jason | 0.90 | 693.00 | 015 | 62706370 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 07/26/21 | Bailey, Edgar Scott | 0.80 | 832.00 | 015 | 62500918 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 07/26/21 | Wheeler, Emma | 0.90 | 567.00 | 015 | 62710979 |
| | ATTEND WIP CALL. | | | | |
| 07/26/21 | Hong, Jeesun | 0.80 | 788.00 | 015 | 62500721 |
| | WIP CALL. | | | | |
| 07/26/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 015 | 62605929 |
| | CALL REGARDING WIP. | | | | |
| 07/26/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 62586990 |
| | TEAM WIP CALL AND PREPARE FOR SAME. | | | | |
| 07/26/21 | Cotton-O'Brien, Peter Roy D. | 1.00 | 895.00 | 015 | 62502967 |
| | PARTICIPATE ON WIP CALL AND PREPARE FOR SAME. | | | | |
| 07/27/21 | Liou, Jessica | 0.60 | 795.00 | 015 | 62517722 |
| | CONFER WITH HL AND ALIX REGARDING OPEN ISSUES (.3); CONFER WITH M. DANE, J. NOE, A. PEREZ, C. CARLSON, T. LAMME (.3). | | | | |
| 07/27/21 | Wheeler, Emma | 0.20 | 126.00 | 015 | 62654885 |
| | ATTEND COORDINATION CALL WITH ALIX AND HL. | | | | |
| 07/27/21 | Marzocca, Anthony P. | 3.00 | 2,955.00 | 015 | 62605977 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH HL AND ALIX PARTNERS REGARDING DAILY COORDINATION. | | | | |
| 07/29/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 015 | 62524449 |
| | TELEPHONE CALL WITH WEIL CORPORATE TEAM REGARDING WIP/CLOSING ITEMS. | | | | |
| 07/30/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 015 | 62529522 |
| | CONFERENCE WITH B. CONLEY REGARDING CORPORATE MATTERS. | | | | |
| 07/30/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62712736 |
| | PARTICIPATE ON WIP CALL. | | | | |
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **68.20** | **$73,099.00** | | |
| 07/01/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 62647033 |
| | PREPARE AND ELECTRONICALLY FILE MONTHLY OPERATING REPORT FOR MAY 2021. | | | | |
| 07/02/21 | Olvera, Rene A. | 1.50 | 607.50 | 016 | 62647146 |
| | PREPARE AND ELECTRONICALLY FILE (I) ALIXPARTNERS THIRD INTERIM FEE APPLICATION; (II) HOULIHAN THIRD INTERIM FEE APPLICATION; AND (III) OBJECTION TO BP LIFT STAY MOTION. | | | | |
| 07/06/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 016 | 62647593 |
| | PARTICIPATE ON HEARING AND FOLLOW-UP DEBRIEF. | | | | |
| 07/06/21 | Liou, Jessica | 2.10 | 2,782.50 | 016 | 62650856 |
| | HEARING ON MOTION TO RECONSIDER AND MOTION FOR STAY. | | | | |
| 07/06/21 | Barr, Matthew S. | 3.70 | 6,641.50 | 016 | 62353657 |
| | PREPARE FOR HEARING (.9); CALL WITH TEAM REGARDING SAME (.2); ATTEND HEARING REGARDING APPEAL (1.8); AND FOLLOW UP WITH TEAM (.8). | | | | |
| 07/06/21 | Genender, Paul R. | 1.30 | 1,755.00 | 016 | 62351944 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR JULY 9 HEARINGS ON RULE 2004 DISCOVERY AND BP'S MOTION FOR RELIEF FROM AUTOMATIC STAY. | | | | |
| 07/06/21 | Tripp, Zachary D. ATTEND HEARING. | 2.00 | 2,550.00 | 016 | 62651281 |
| 07/06/21 | Carlson, Clifford W. PARTICIPATE ON HEARING RELATING TO MOTION TO STAY CONFIRMATION ORDER (2.0); REVIEW AND REVISE OBJECTION TO MOTION TO STAY CONFIRMATION ORDER (1.0); REVIEW WITNESS AND EXHIBIT LIST (.3); REVIEW DOCUMENTS REGARDING LLOG HEARING (.8). | 4.10 | 4,510.00 | 016 | 62410913 |
| 07/06/21 | George, Jason PARTICIPATE ON HEARING REGARDING SURETIES MOTION TO STAY PENDING APPEAL. | 2.70 | 2,079.00 | 016 | 62375172 |
| 07/06/21 | Choi, Erin Marie ATTEND HEARING ON MOTION TO STAY (2.0); FOLLOW-UP CALL REGARDING SAME (0.5). | 2.50 | 2,750.00 | 016 | 62651277 |
| 07/06/21 | Lee, Kathleen Anne DRAFT AGENDA FOR JULY 6, 2021 (.5); ASSIST WITH PREPARATION OF HEARING ON SAME (.4); UPDATE AGENDA LETTER (.2); UPDATE MATERIALS FOR HEARING ON SAME (.4); CORRESPOND WITH R. OLVERA SAME (.5); DRAFT AGENDA FOR HEARING ON JULY 7, 2021 (.9); ASSIST WITH PREPARATION OF HEARING ON SAME (1.9); DRAFT AGENDA FOR HEARING ON JULY 8, 2021 (.5); ASSIST WITH PREPARATION OF HEARING ON SAME (.5); DRAFT AGENDA FOR HEARING ON JULY 9, 2021 (.5); ASSIST WITH PREPARATION OF HEARING ON SAME (.5). | 6.80 | 3,128.00 | 016 | 62368967 |
| 07/06/21 | Jalomo, Chris ASSIST WITH THE PREPARATION AND ELECTRONIC FILING OF WITNESS AND EXHIBIT LIST WITH EXHIBITS FOR JULY 8, 2020 HEARING. | 1.50 | 480.00 | 016 | 62409874 |
| 07/06/21 | Olvera, Rene A. | 4.00 | 1,620.00 | 016 | 62546457 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE, FINALIZE AND ELECTRONICALLY FILE (I) OBJECTION TO STAY PENDING APPEAL; (II) DANE DECLARATION IN SUPPORT OF OPPOSITION TO STAY PENDING APPEAL; AND (III) DEBTORS' MASTER SERVICE LIST (2.0); DRAFT WITNESS AND EXHIBIT LIST FOR JULY 6, 2021 HEARING AND PREPARE/STAMP EXHIBITS IN CONNECTION WITH SAME (1.0); PREPARE EXHIBITS IN CONNECTION WITH WITNESS AND EXHIBIT LIST FOR JULY 8, 2021 HEARING AND PREPARE/STAMP EXHIBITS IN CONNECTION WITH SAME (1.0). | | | | |
| 07/07/21 | Lee, Kathleen Anne | 2.80 | 1,288.00 | 016 | 62369116 |
| | DRAFT AGENDA FOR HEARING ON JULY 15 TH (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); REVIEW JUDGES CALENDAR REGARDING SAME (.2); ASSIST WITH PREPARATION OF HEARING ON JULY 8 (.6); ASSIST WITH PREPARATION FOR HEARING ON JULY 15 (.2); CORRESPOND WITH R. OLVERA REGARDING CANCELLATION OF HEARING (.2). REVISE AGENDA FOR JULY 9 (.5); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); OBTAIN WITNESS AND EXHIBIT LISTS FOR HEARING ON JULY 9 (.5). | | | | |
| 07/07/21 | Olvera, Rene A. | 3.20 | 1,296.00 | 016 | 62545258 |
| | PREPARE/STAMP EXHIBITS IN CONNECTION WITH JULY 9, 2021 HEARING (.8); PREPARE AND ELECTRONICALLY FILE (I) PROPOSED ORDER DENYING MOTION FOR STAY PENDING APPEAL; AND (II) WITNESS AND EXHIBIT LIST FOR JULY 9, 2021 HEARING (INCLUDING 11 EXHIBITS) (1.0); PREPARE EMAIL K. SIMMONS ATTACHING STAMPED EXHIBITS IN CONNECTION WITH JULY 9, 2021 HEARING (.2); PREPARE MATERIALS AND COORDINATE PREPARATION OF HEARING BINDERS IN CONNECTION WITH JULY 8, 2021 HEARING (1.2). | | | | |
| 07/08/21 | Perez, Alfredo R. | 0.30 | 478.50 | 016 | 62653199 |
| | PARTICIPATE ON LLOG HEARING (.2); DEBRIEF WITH M. DANE, T. LAMME AND WEIL TEAM REGARDING LLOG HEARING (.1). | | | | |
| 07/08/21 | Liou, Jessica | 0.30 | 397.50 | 016 | 62369906 |
| | ATTEND LLOG HEARING. | | | | |
| 07/08/21 | Smith, Leslie S. | 0.10 | 110.00 | 016 | 62653204 |
| | ATTEND LLOG HEARING. | | | | |
| 07/08/21 | Carlson, Clifford W. | 0.50 | 550.00 | 016 | 62653446 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE AT HEARING (.2); FOLLOW UP CALL REGARDING SAME (.3). | | | | |
| 07/08/21 | Choi, Erin Marie<br>ATTEND LLOG HEARING. | 0.10 | 110.00 | 016 | 62654059 |
| 07/08/21 | Lee, Kathleen Anne<br>ASSIST WITH PREPARATION OF HEARING ON JULY 9TH (.3); UPDATE AGENDA (.2); REVISE AGENDA FOR JULY 8 (.2); OBTAIN ADDITIONAL PLEADING FILED FOR HEARING ON JULY 8TH (.2); DRAFT AGENDA FOR HEARING ON JULY 19, 2021 (.2). | 1.10 | 506.00 | 016 | 62385715 |
| 07/08/21 | Olvera, Rene A.<br>PREPARE COVERSHEETS AND EMAILS REGARDING SUBMISSION OF UNDER SEAL MATERIALS IN CONNECTION WITH (I) EXHIBITS FILED UNDER SEAL REGARDING WITNESS & EXHIBIT LIST FOR JULY 8, 2021 HEARING; AND (II) EXHIBITS FILED UNDER SEAL REGARDING WITNESS & EXHIBIT LIST FOR JULY 9, 2021 HEARING (1.0); PREPARE AND ELECTRONICALLY FILE (I) DEBTORS' REPLY TO LLOG'S CONFIRMATION OBJECTION; AND (II) AGENDA FOR JULY 9, 2021 HEARING (.8); DRAFT LISTING OF ECF LABELED EXHIBITS FOR BOTH DEBTORS AND LLOG IN CONNECTION WITH JULY 8TH HEARING (.5); DRAFT LISTING OF ECF LABELED EXHIBITS IN CONNECTION WITH JULY 9TH HEARING (.5); PREPARE AND ELECTRONICALLY FILE RESPONSE TO BP'S SETOFF MOTION (.5). | 3.30 | 1,336.50 | 016 | 62545264 |
| 07/09/21 | Perez, Alfredo R.<br>PARTICIPATE IN MOTION TO LIFT STAY HEARING (1.5); CONFERENCE CALL WITH M. DANE, T. LAMME AND WEIL TEAM REGARDING DEBRIEF (.3). | 1.80 | 2,871.00 | 016 | 62741209 |
| 07/09/21 | Obaro, Bambo<br>ATTEND HEARING ON MOTION TO COMPEL ARBITRATION (1.8); CORRESPOND WITH INTERNAL TEAM REGARDING SAME (0.5). | 2.30 | 2,817.50 | 016 | 62387860 |
| 07/09/21 | Liou, Jessica<br>ATTEND BP HEARING (1.3); AND BP DEBRIEF (0.5). | 1.80 | 2,385.00 | 016 | 62384309 |
| 07/09/21 | Genender, Paul R. | 1.90 | 2,565.00 | 016 | 62654304 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 – Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND HEARINGS ON LIFT STAY AND MOTIONS TO QUASH AND ARGUE SAME FOR FWE (1.5); DEBRIEF SESSION WITH CLIENT TEAM AFTER HEARINGS (.4). | | | | |
| 07/09/21 | Cohen, Alexander Paul | 2.30 | 2,058.50 | 016 | 62385071 |
| | ATTEND TELEPHONIC HEARING (1.4); PREPARE FOR AND CORRESPOND WITH WEIL TEAM REGARDING SAME (0.5); CORRESPOND WITH M. MACBRIDE REGARDING SAME (0.2); REVIEW CORRESPONDENCE REGARDING POST-HEARING SUPPLEMENTAL BRIEFING (0.2). | | | | |
| 07/09/21 | Smith, Samantha Nicole | 1.40 | 882.00 | 016 | 62741656 |
| | ATTEND AND SUPPORT HEARING ON THE MOTION TO LIFT STAY TO COMMENCE ARBITRATION AND THE RULE 2004 MOTIONS. | | | | |
| 07/09/21 | Choi, Erin Marie | 4.30 | 4,730.00 | 016 | 62654418 |
| | PREPARE FOR (2.9) AND ATTEND HEARING ON MOTIONS TO QUASH AND MOTION TO LIFT STAY TO COMMENCE ARBITRATION (1.4). | | | | |
| 07/09/21 | Lee, Kathleen Anne | 0.60 | 276.00 | 016 | 62400993 |
| | UPDATE HEARING MATERIAL FOR JULY 9TH. | | | | |
| 07/09/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 62545322 |
| | PREPARE REQUEST FOR JULY 9, 2021 HEARING TRANSCRIPT AND ELECTRONICALLY FILE SAME. | | | | |
| 07/12/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 62712699 |
| | PREPARE AND ELECTRONICALLY FILE CERTIFICATE OF NO OBJECTION REGARDING THIRD MOTION TO EXTEND EXCLUSIVITY. | | | | |
| 07/13/21 | Lee, Kathleen Anne | 1.40 | 644.00 | 016 | 62543615 |
| | REVISE AGENDA FOR JULY 15 (.5); ASSIST WITH PREPARATION OF HEARING ON JULY 15 (.5); OBTAIN ADDITIONAL LATE OBJECTIONS (.2); PROVIDE SAME TO R.OLVERA (.2). | | | | |
| 07/13/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 62741230 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE WITNESS AND EXHIBIT LIST FOR JULY 15, 2021 HEARING (.5); PREPARE COVERSHEET TO SEALED DOCUMENT REGARDING WITNESS AND EXHIBIT LIST FOR JULY 15, 2021 HEARING (.3); PREPARE EMAIL REGARDING SUBMISSION OF SEALED DOCUMENTS TO BANKRUPTCY COURT (.2). | | | | |
| 07/15/21 | Perez, Alfredo R.<br>PARTICIPATE IN BP HEARING. | 0.30 | 478.50 | 016 | 62657486 |
| 07/15/21 | Choi, Erin Marie<br>ATTEND BP SETOFF HEARING TO DISCUSS CONTINUANCE. | 0.30 | 330.00 | 016 | 62858469 |
| 07/16/21 | Lee, Kathleen Anne<br>REVISE AGENDA FOR JULY 19TH (.2); UPDATE MATERIALS FOR SAME (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | 0.60 | 276.00 | 016 | 62549100 |
| 07/19/21 | Perez, Alfredo R.<br>PARTICIPATE ON LLOG HEARING (1.4); FOLLOW-UP TELEPHONE CONFERENCE WITH C. CARLSON REGARDING HEARING (.1). | 1.50 | 2,392.50 | 016 | 62448017 |
| 07/19/21 | Genender, Paul R.<br>ATTEND LLOG HEARING (PARTIAL). | 0.40 | 540.00 | 016 | 62446336 |
| 07/19/21 | Carlson, Clifford W.<br>PARTICIPATE AT HEARING ON LLOG LIEN ISSUE. | 1.80 | 1,980.00 | 016 | 62668120 |
| 07/19/21 | Lee, Kathleen Anne<br>UPDATE AGENDA LETTER FOR LLOG OBJECTION TO CONFIRMATION OF THE FOURTH AMENDED JOINT CHAPTER 11 PLAN OF FIELDWOOD ENERGY, LLC, AND ITS AFFILIATED DEBTORS AND OPT-OUT OF RELEASES FOR HEARING ON JULY 19, 2021 (.2); UPDATE MATERIALS FOR SAME (.2); REVISE SAME (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). DRAFT AGENDA FOR HEARING ON JULY 28, 2021 (.7); PREPARE MATERIALS FOR SAME (.8); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | 2.50 | 1,150.00 | 016 | 62544616 |
| 07/21/21 | Lee, Kathleen Anne | 0.60 | 276.00 | 016 | 62544931 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AGENDA FOR JULY 28, 2021 AGENDA (.2); UPDATE MATERIALS FOR SAME (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 07/21/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 62741233 |
| | PREPARE AND ELECTRONICALLY FILE (I) PROPOSED ORDER REGARDING ASSUMPTION ISSUES. | | | | |
| 07/23/21 | Olvera, Rene A. | 0.80 | 324.00 | 016 | 62741340 |
| | COMPILE, FINALIZE AND ELECTRONICALLY FILE (I) JONES WALKER SECOND INTERIM FEE APPLICATION; AND (II) JONES WALKER THIRD INTERIM FEE APPLICATION. | | | | |
| 07/26/21 | Lee, Kathleen Anne | 0.70 | 322.00 | 016 | 62527931 |
| | REVISE AGENDA AND MATERIALS FOR HEARING ON JULY 28TH (.5); CORRESPOND WITH R. OLVERA REGARDING SAME (.2);. | | | | |
| 07/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 016 | 62706374 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL AND SURETIES REGARDING STATUS CONFERENCE. | | | | |
| 07/27/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 62532277 |
| | REVISE, FINALIZE AND ELECTRONICALLY FILE (I) NOTICE OF REVISED OCP LIST; (II) BAKER DONELSON DECLARATION; AND (III) KELLER DECLARATION (1.0). | | | | |
| 07/28/21 | Perez, Alfredo R. | 0.10 | 159.50 | 016 | 62742274 |
| | VARIOUS COMMUNICATIONS WITH SURETIES REGARDING STATUS CONFERENCE. | | | | |
| 07/28/21 | Olvera, Rene A. | 1.30 | 526.50 | 016 | 62741522 |
| | PREPARE AND ELECTRONICALLY FILE CERTIFICATES OF NO OBJECTION FOR (I) ALIXPARTNERS THIRD FEE APPLICATION; AND (II) HOULIHAN LOKEY'S THIRD FEE APPLICATION (.8); SEARCH DOCKET REPORT AND DISCUSSION WITH BANKRUPTCY COURT INTAKE CLERK REGARDING JANUARY 4, 2021 HEARING TRANSCRIPT; PREPARE EMAIL E. CHOI REGARDING SAME (.5). | | | | |
| 07/29/21 | Perez, Alfredo R. | 0.20 | 319.00 | 016 | 62742299 |
| | VARIOUS COMMUNICATIONS WITH C. CARLSON REGARDING APACHE STATUS CONFERENCE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/29/21 | Lee, Kathleen Anne | 4.70 | 2,162.00 | 016 | 62527900 |
| | RESEARCH CASES IN WHICH JUDGE GEORGE HANKS OF THE U.S.D.C. FOR THE S.D. OF TEXAS PRESIDED FOR J. GEORGE AND PROVIDE PLEADINGS FILED IN SAME (2.9); CONFERENCE WITH P. FABSIK REGARDING SAME (.2); OBTAIN JUDGE HANKS PROCEDURES AND RULES FOR SAME (.3); OBTAIN DISTRICT COURT ORDER AND MEMORANDUM OPINION AND THE APPELLEE'S MOTION TO DISMISS THE APPEAL AS EQUITABLY MOOT IN THE FIFTH CIRCUIT FOR J. GEORGE (.6); CORRESPOND WITH P. FABSIK REGARDING JUDGE HANK CASES (.2); DRAFT DISTRICT COURT PRO-HAC VICE MOTION (.4); CORRESPOND WITH R. OLVERA REGARDING SAME (.1). | | | | |
| 07/29/21 | Jalomo, Chris | 0.50 | 160.00 | 016 | 62546185 |
| | PREPARE AND ELECTRONICALLY FILE APPEAL COUNTER DESIGNATIONS AS REQUESTED BY E. CHOI. | | | | |
| 07/30/21 | Obaro, Bambo | 0.30 | 367.50 | 016 | 62542841 |
| | REVIEW DRAFT JOINT NOTICE OF HEARING AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 07/30/21 | Olvera, Rene A. | 0.50 | 202.50 | 016 | 62712721 |
| | EMAILS WITH TEAM AND COURT REPORTER IN CONNECTION WITH JULY 6, 2021 HEARING TRANSCRIPT. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **85.50** | **$72,097.50** | | |
| 07/06/21 | Kronman, Ariel | 1.00 | 1,300.00 | 017 | 62352193 |
| | CONFER WITH MORGAN STANLEY REGARDING ISDA (0.2); DOCUMENT REVIEW AND EMAIL REGARDING SAME (0.8). | | | | |
| 07/06/21 | Lombardo, Ryan | 0.40 | 308.00 | 017 | 62388789 |
| | CALL WITH MORGAN STANLEY TO REVIEW COMMENTS TO FIELDWOOD/MORGAN STANLEY ISDA SCHEDULE. | | | | |
| 07/12/21 | Kronman, Ariel | 0.60 | 780.00 | 017 | 62388295 |
| | REVIEW MORGAN STANLEY COMMENTS TO HEDGE (0.5).  EMAIL REGARDING SAME (0.1). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/13/21 | Kronman, Ariel | 0.80 | 1,040.00 | 017 | 62408614 |
| | CALL WITH R. LOMBARDO REGARDING MORGAN STANLEY AND GS ISDAS. (0.3) REVIEW REVISIONS AND EMAILS. (0.5). | | | | |
| 07/13/21 | Lombardo, Ryan | 1.20 | 924.00 | 017 | 62408645 |
| | DISCUSSION WITH GS, CLEARY AND FIELDWOOD REGARDING UPDATED J.ARON ISDA SCHEDULE AND APPROACH TOWARDS NOVATIONS; UPDATE DRAFT MORGAN STANLEY SCHEDULE WITH MORGAN STANLEY COMMENTS AND PARTNER COMMENTS; INCORPORATE ENTITY NAMES INTO J.ARON AND MORGAN STANLEY SCHEDULES. | | | | |
| 07/16/21 | Kronman, Ariel | 0.50 | 650.00 | 017 | 62426248 |
| | DOCUMENT REVIEW (0.3), EMAILS (0.2) REGARDING MORGAN STANLEY ISDA. | | | | |
| 07/19/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 62447081 |
| | EMAILS (0.1) DOCUMENT REVIEW REGARDING MORGAN STANLEY AND GS HEDGES (0.2). | | | | |
| 07/19/21 | Lombardo, Ryan | 1.40 | 1,078.00 | 017 | 62551994 |
| | REVIEW AND UPDATE DRAFT MORGAN STANLEY/FIELDWOOD ISDA SCHEDULE WITH SIDLEY AND PARTNER COMMENTS AND CIRCULATE UPDATED DRAFT TO SIDLEY FOR REVIEW. | | | | |
| 07/20/21 | Kronman, Ariel | 0.50 | 650.00 | 017 | 62450567 |
| | REVIEW CREDIT AGREEMENTS, NOTICES REGARDING HEDGES AND GUARANTEES. (0.4) EMAILS REGARDING SAME. (0.1). | | | | |
| 07/21/21 | Kronman, Ariel | 0.70 | 910.00 | 017 | 62461931 |
| | DRAFT MORGAN STANLEY NOVATION. | | | | |
| 07/22/21 | Kronman, Ariel | 1.00 | 1,300.00 | 017 | 62483471 |
| | DOCUMENT REVIEW AND REVISION (0.8) EMAILS (0.1) AND CALL (0.1) REGARDING MORGAN STANLEY AND GOLDMAN SACHS HEDGE NOVATIONS. | | | | |
| 07/22/21 | Lombardo, Ryan | 2.30 | 1,771.00 | 017 | 62552045 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DRAFT INITIAL DRAFT NOVATION AGREEMENT FOR FIELDWOOD/MORGAN STANLEY ISDA SCHEDULE AND CIRCULATE DRAFT FOR PARTNER REVIEW; CORRESPOND WITH MORGAN STANLEY, GOLDMAN AND CLIENT TO RECEIVE TRADE DATA AND CONFIRMATIONS FOR RECONCILIATION PURPOSES. | | | | |
| 07/23/21 | Kronman, Ariel | 0.50 | 650.00 | 017 | 62495805 |
| | DOCUMENT AND EMAIL REVIEW REGARDING HEDGE NOVATIONS. | | | | |
| 07/23/21 | Lombardo, Ryan | 1.40 | 1,078.00 | 017 | 62552004 |
| | REVIEW AND UPDATE DRAFT MORGAN STANLEY/FIELDWOOD NOVATION AGREEMENT WITH PARTNER COMMENTS AND CIRCULATE UPDATED DRAFT TO CLIENT FOR SIGN-OFF AND TO MORGAN STANLEY FOR REVIEW; CORRESPOND WITH MORGAN STANLEY AND CLIENT REGARDING TRADE DATA IN CONNECTION WITH FINALIZING DRAFT NOVATIONS. | | | | |
| 07/25/21 | Lombardo, Ryan | 1.30 | 1,001.00 | 017 | 62552029 |
| | REVIEW TRADE DATA PROVIDED BY CLIENT AGAINST MORGAN STANLEY AND GS TRADE CONFIRMATIONS TO FLAG ANY POTENTIAL DISCREPANCIES. | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **13.90** | **$13,830.00** | | |
| 07/02/21 | Perez, Alfredo R. | 0.30 | 478.50 | 018 | 62346833 |
| | REVIEW EMAIL REGARDING D&O ISSUES. | | | | |
| 07/06/21 | Perez, Alfredo R. | 0.10 | 159.50 | 018 | 62353297 |
| | COMMUNICATIONS WITH C. CARLSON REGARDING SURETY LITIGATION. | | | | |
| 07/12/21 | Liou, Jessica | 0.80 | 1,060.00 | 018 | 62398606 |
| | REVIEW AND RESPOND TO EMAILS REGARDING SSPA/SURETY CALL, OPEN EQUITY RIGHTS OFFERING ISSUES (.3); PARTICIPATE ON CALL WITH APACHE AND SURETIES REGARDING APACHE SURETY SETTLEMENT (.3); CONFER WITH A. PEREZ AND D. GRYZB REGARDING SURETY ISSUES (.2). | | | | |
| 07/13/21 | Sierra, Tristan M. | 0.50 | 385.00 | 018 | 62712709 |
| | ATTEND CALL REGARDING BONDS AND P&A ESTIMATES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/14/21 | Fliman, Ariel | 0.70 | 752.50 | 018 | 62414269 |
| | ANALYZE D&O INSURANCE COVERAGE STRUCTURE ISSUES AND SCOPE. | | | | |
| 07/20/21 | Liou, Jessica | 0.20 | 265.00 | 018 | 62453794 |
| | CONFER WITH DPW, WEIL, GAMB, J. NOE REGARDING GOVERNMENTAL AND SURETY OPEN ISSUES. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **2.60** | **$3,100.50** | | |
| 07/06/21 | Perez, Alfredo R. | 0.10 | 159.50 | 019 | 62353371 |
| | VARIOUS COMMUNICATIONS WITH E. CHOI REGARDING TRAVELERS LITIGATION. | | | | |
| 07/07/21 | Perez, Alfredo R. | 0.10 | 159.50 | 019 | 62387076 |
| | REVIEW DISMISSAL OF TRAVELER'S LAWSUIT. | | | | |
| 07/07/21 | Lee, Kathleen Anne | 1.10 | 506.00 | 019 | 62369066 |
| | RESEARCH STAY PENDING APPEALS FOR P. FABSIK (.7); CORRESPOND REGARDING SAME (.1); OBTAIN DISTRICT COURT APPEAL INFORMATION FOR APPEALS OF THE CONFIRMATION ORDER FOR R. OLVERA (.3). | | | | |
| 07/19/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 019 | 62544584 |
| | OBTAIN CANCELLATION OF STATUS CONFERENCE IN APPEAL HANOVER INSURANCE COMPANY, LIBERTY MUTUAL INSURANCE COMPANY, TRAVELERS CASUALTY & SURETY COMPANY OF AMERICA AND XL SPECIALTY INSURANCE COMPANY FILED A NOTICE OF APPEAL (.2); CORRESPOND WITH P. FABSIK REGARDING SAME (.1); AND R. OLVERA REGARDING SAME (.1). | | | | |
| 07/21/21 | Smith, Samantha Nicole | 0.80 | 504.00 | 019 | 62461442 |
| | CONTINUE TO ANALYZE CONTRACTS WITH BP FOR POTENTIAL DAMAGES CLAIMS. | | | | |
| **SUBTOTAL TASK 019 - Non-Bankruptcy Litigation:** | | **2.50** | **$1,513.00** | | |
| 07/11/21 | George, Jason | 0.10 | 77.00 | 021 | 62439713 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAIL J. SMITH AND G. GALLOWAY REGARDING GOVERNMENT PROPOSALS. | | | | |
| 07/12/21 | Perez, Alfredo R. | 0.20 | 319.00 | 021 | 62712695 |
| | VARIOUS COMMUNICATIONS WITH J. NOE AND C. CARLSON REGARDING DOI SETTLEMENT. | | | | |
| 07/12/21 | Carlson, Clifford W. | 0.80 | 880.00 | 021 | 62536519 |
| | MULTIPLE EMAILS WITH WEIL TEAM REGARDING GOVERNMENT SETTLEMENT AGREEMENT (0.3); PARTICIPATE ON CALL WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT (0.5). | | | | |
| 07/12/21 | George, Jason | 2.00 | 1,540.00 | 021 | 62439658 |
| | REVISE DRAFT OF SETTLEMENT AGREEMENT WITH GOVERNMENT REGARDING CIVIL PENALTIES. | | | | |
| 07/13/21 | Perez, Alfredo R. | 0.30 | 478.50 | 021 | 62712701 |
| | CONFERENCE CALL WITH MANAGEMENT, J. NOE AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT ISSUES. | | | | |
| 07/13/21 | Liou, Jessica | 1.60 | 2,120.00 | 021 | 62409829 |
| | REVIEW DRAFT GOVERNMENT SETTLEMENT AGREEMENT AND COMMENT ON SAME (.9); CONFER WITH C. CARLSON AND J. GEORGE REGARDING EDITS TO GOVERNMENT SETTLEMENT AGREEMENT (.7). | | | | |
| 07/13/21 | Peca, Samuel C. | 0.30 | 367.50 | 021 | 62876818 |
| | PARTICIPATE ON WEEKLY PREDECESSOR CALL. | | | | |
| 07/13/21 | Conley, Brendan C. | 0.30 | 330.00 | 021 | 62658019 |
| | ATTEND GOVERNMENT UPDATE CALL. | | | | |
| 07/13/21 | Carlson, Clifford W. | 2.50 | 2,750.00 | 021 | 62658025 |
| | REVIEW GOVERNMENT SETTLEMENT AGREEMENT (1.5); PARTICIPATE ON CALL WITH J. GEORGE AND J. LIOU REGARDING SAME (1.0). | | | | |
| 07/13/21 | George, Jason | 2.60 | 2,002.00 | 021 | 62439659 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH J. LIOU AND C. CARLSON REGARDING GOVERNMENT SETTLEMENT (1.1); REVISE DRAFT OF SETTLEMENT AGREEMENT WITH GOVERNMENT (1.4); EMAIL J. NOE REGARDING SAME (0.1). | | | | |
| 07/14/21 | Liou, Jessica | 0.30 | 397.50 | 021 | 62416185 |
| | EMAILS AND CONFERS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT. | | | | |
| 07/15/21 | Perez, Alfredo R. | 0.20 | 319.00 | 021 | 62657485 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM AND J. NOE REGARDING IMPLEMENTATION OF DOI SETTLEMENT AND RELATED ISSUES. | | | | |
| 07/15/21 | Delaney, Scott Michael | 0.20 | 230.00 | 021 | 62657771 |
| | REVIEW GOVERNMENT SETTLEMENT AGREEMENT. | | | | |
| 07/15/21 | George, Jason | 3.00 | 2,310.00 | 021 | 62439849 |
| | CALL WITH C. CARLSON REGARDING ISSUES RELATED TO ASSET DIVISIONS (0.5); DRAFT MEMO REGARDING ALLOCATION OF PROPERTIES PURSUANT TO DIVISIVE MERGERS (2.5). | | | | |
| 07/16/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 62545504 |
| | CALL WITH J. NOE REGARDING REGULATORY MATTERS (.3); REVISE MEMORANDUM FOR BOEM ASSIGNMENT FORMS (.3). | | | | |
| 07/17/21 | George, Jason | 1.50 | 1,155.00 | 021 | 62439769 |
| | REVISE DRAFT OF MEMO REGARDING ALLOCATION OF PROPERTIES PURSUANT TO DIVISIVE MERGERS. | | | | |
| 07/19/21 | Perez, Alfredo R. | 0.20 | 319.00 | 021 | 62667963 |
| | VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING MEMORANDUM TO DOI. | | | | |
| 07/19/21 | Liou, Jessica | 0.40 | 530.00 | 021 | 62445602 |
| | REVIEW GOVERNMENT MEMO. | | | | |
| 07/19/21 | Peca, Samuel C. | 0.20 | 245.00 | 021 | 62667969 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW NOE MEMO. | | | | |
| 07/19/21 | George, Jason | 1.20 | 924.00 | 021 | 62467684 |
| | REVISE DRAFT OF MEMO REGARDING ALLOCATION OF PROPERTIES PURSUANT TO DIVISIVE MERGERS (1.0); CORRESPONDENCE WITH A. PEREZ, J. LIOU, AND J. NOE REGARDING SAME (0.2). | | | | |
| 07/21/21 | Carlson, Clifford W. | 0.30 | 330.00 | 021 | 62478280 |
| | CALL WITH J. NOE REGARDING GOVERNMENT ISSUES. | | | | |
| 07/23/21 | Carlson, Clifford W. | 0.70 | 770.00 | 021 | 62741993 |
| | PARTICIPATE ON CALL WITH J. NOE, A. PEREZ, AND J. LIOU REGARDING GOVERNMENT ISSUES. | | | | |
| 07/28/21 | Perez, Alfredo R. | 0.30 | 478.50 | 021 | 62710967 |
| | VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING SETTLEMENT WITH THE DOI. | | | | |
| 07/28/21 | Liou, Jessica | 0.30 | 397.50 | 021 | 62517958 |
| | REVIEW AND RESPOND TO EMAILS FROM J. NOE AND S. PECA REGARDING GOVERNMENT SETTLEMENT. | | | | |
| 07/29/21 | Perez, Alfredo R. | 0.30 | 478.50 | 021 | 62742298 |
| | VARIOUS COMMUNICATIONS WITH J. NOE AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT. | | | | |
| 07/29/21 | Carlson, Clifford W. | 0.30 | 330.00 | 021 | 62712743 |
| | CALL WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT. | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **20.70** | **$20,738.00** | | |
| 07/01/21 | George, Jason | 0.30 | 231.00 | 022 | 62375160 |
| | CALL WITH J. CHIANG TO DISCUSS OCP RETENTIONS. | | | | |
| 07/13/21 | George, Jason | 0.50 | 385.00 | 022 | 62439672 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH T. SAMSON OF THOMPSON AND KNIGHT TO DISCUSS OCP RETENTION (0.3); CORRESPONDENCE WITH J. LIOU AND C. CARLSON REGARDING SAME (0.2). | | | | |
| 07/14/21 | Perez, Alfredo R. | 0.20 | 319.00 | 022 | 62447944 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING OCP ISSUES. | | | | |
| 07/14/21 | George, Jason | 0.20 | 154.00 | 022 | 62439853 |
| | CORRESPONDENCE WITH J. LIOU REGARDING OCP FEES. | | | | |
| 07/15/21 | Perez, Alfredo R. | 0.10 | 159.50 | 022 | 62423072 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THOMPSON & KNIGHT AS OCP. | | | | |
| 07/15/21 | George, Jason | 0.30 | 231.00 | 022 | 62439772 |
| | REVISE DRAFT OF NOTICE OF REVISED OCP LISTS (0.2); CORRESPONDENCE WITH J. LIOU AND C. CARLSON REGARDING SAME (0.1). | | | | |
| 07/19/21 | Perez, Alfredo R. | 0.10 | 159.50 | 022 | 62448005 |
| | COMMUNICATIONS WITH J. GEORGE REGARDING OCP ISSUES. | | | | |
| 07/19/21 | George, Jason | 0.50 | 385.00 | 022 | 62467818 |
| | CALL WITH T. SAMSON REGARDING OCP RETENTION (0.2); CORRESPONDENCE WITH A. PEREZ, J. LIOU AND C. CARLSON REGARDING SAME (0.3). | | | | |
| 07/19/21 | James, Hillarie | 0.50 | 447.50 | 022 | 62668381 |
| | DRAFT CNOS FOR HOULIHAN AND ALIXPARTNERS FEE APPLICATIONS. | | | | |
| 07/20/21 | Perez, Alfredo R. | 0.10 | 159.50 | 022 | 62455404 |
| | COMMUNICATIONS WITH J. LIOU AND J. GEORGE REGARDING ORDINARY COURSE PROFESSIONAL ISSUES. | | | | |
| 07/21/21 | George, Jason | 1.50 | 1,155.00 | 022 | 62469555 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH S. MILLMAN AND M. PERA REGARDING OCP REGARDING-DESIGNATION (0.2); CORRESPONDENCE WITH T. LAMME, T. SAMSON, S. STATHAM, M. PERA, AND J. LIOU REGARDING SAME (1.3). | | | | |
| 07/22/21 | Liou, Jessica | 0.50 | 662.50 | 022 | 62481325 |
| | REVIEW OCP EMAILS FROM J. GEORGE AND RESPONSE TO SAME (.1); CONFER WITH J. GEORGE REGARDING OCP ISSUES (.4). | | | | |
| 07/22/21 | George, Jason | 1.10 | 847.00 | 022 | 62471584 |
| | CORRESPONDENCE WITH M. PERA, T. SAMSON, C. NICHOLSON REGARDING OCP REGARDING-DESIGNATION (0.3); CALL WITH S. MILLMAN REGARDING SAME (0.1); CALL WITH J. LIOU REGARDING OCP RETENTIONS (0.4); REVISE NOTICE OF REVISED OCP LISTS (0.3). | | | | |
| 07/23/21 | George, Jason | 0.50 | 385.00 | 022 | 62520426 |
| | CALL WITH T. DOUGHTY REGARDING OCP RETENTION (0.1); REVISE NOTICE OF REVISED OCP LISTS (0.2) AND CORRESPONDENCE WITH M. PERA AND J. LIOU REGARDING SAME (0.2). | | | | |
| 07/26/21 | George, Jason | 0.10 | 77.00 | 022 | 62530038 |
| | EMAIL M. PERA REGARDING OCP REGARDING-DESIGNATION. | | | | |
| 07/27/21 | Liou, Jessica | 0.10 | 132.50 | 022 | 62517786 |
| | REVIEW AND COMMENT ON OCP FILING. | | | | |
| 07/27/21 | George, Jason | 0.40 | 308.00 | 022 | 62530080 |
| | REVISE NOTICE OF REVISE OCP LISTS (0.2); CORRESPONDENCE WITH T. LAMME, T. SAMSON, J. LIOU, AND R. OLVERA REGARDING SAME (0.2). | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **7.00** | **$6,198.00** | | |
| 07/01/21 | James, Hillarie | 2.00 | 1,790.00 | 023 | 62477974 |
| | REVIEW ALIX PARTNERS FEE APPLICATION (1.5); CORRESPONDENCE REGARDING SAME (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/02/21 | James, Hillarie | 1.60 | 1,432.00 | 023 | 62647275 |
| | REVIEW AND COORDINATE FILING OF HOULIHAN AND ALIXPARTNERS FEE APPLICATIONS. | | | | |
| 07/06/21 | James, Hillarie | 0.70 | 626.50 | 023 | 62601125 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING PROFESSIONALS FEE APPLICATIONS (0.3); REVIEW AND CIRCULATE PAYMENT MATRICES (0.4). | | | | |
| 07/06/21 | Marzocca, Anthony P. | 1.80 | 1,773.00 | 023 | 62478557 |
| | REVIEW OMM FEE APPLICATION (1.5); CORRESPONDENCE REGARDING SAME (0.3). | | | | |
| 07/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 023 | 62410898 |
| | ATTEND TO VARIOUS FEE ISSUES. | | | | |
| 07/12/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 023 | 62398664 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL, FWE AND THOMPSON KNIGHT REGARDING THOMPSON KNIGHT ENGAGEMENT. | | | | |
| 07/12/21 | Cotton-O'Brien, Peter Roy D. | 0.20 | 179.00 | 023 | 62712700 |
| | CORRESPOND WITH R. OLVERA REGARDING FEE STATEMENT. | | | | |
| 07/14/21 | George, Jason | 0.20 | 154.00 | 023 | 62439786 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING PROFESSIONAL FEE ESTIMATES. | | | | |
| 07/14/21 | James, Hillarie | 2.00 | 1,790.00 | 023 | 62710923 |
| | REVIEW JONES WALKER FEE APPLICATION FOR PRIVILEGED INFORMATION. | | | | |
| 07/16/21 | James, Hillarie | 1.00 | 895.00 | 023 | 62851995 |
| | REVIEW JONES WALKER FEE STATEMENTS FOR PRIVILEGED INFORMATION. | | | | |
| 07/22/21 | James, Hillarie | 1.20 | 1,074.00 | 023 | 62705857 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW JONES WALKER FEE APPLICATIONS AND CORRESPONDENCE WITH JONES WALKER TEAM REGARDING SAME. | | | | |
| 07/23/21 | James, Hillarie | 0.50 | 447.50 | 023 | 62710935 |
| | COORDINATE FILING OF JONES WALKER FEE APPLICATIONS. | | | | |
| 07/27/21 | James, Hillarie | 0.20 | 179.00 | 023 | 62710985 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING FEE APPLICATION CNOS. | | | | |
| 07/28/21 | James, Hillarie | 0.40 | 358.00 | 023 | 62711089 |
| | COORDINATE FILING OF FEE APPLICATION CNOS. | | | | |
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **12.70** | **$11,565.00** | | |
| 07/01/21 | Marzocca, Anthony P. | 2.60 | 2,561.00 | 024 | 62478373 |
| | REVIEW APRIL BILL FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 07/02/21 | Friedman, Julie T. | 1.70 | 1,105.00 | 024 | 62341561 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/06/21 | Friedman, Julie T. | 6.00 | 3,900.00 | 024 | 62358038 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/07/21 | James, Hillarie | 0.50 | 447.50 | 024 | 62371590 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING FEE STATEMENTS. | | | | |
| 07/08/21 | James, Hillarie | 1.30 | 1,163.50 | 024 | 62601175 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING FEE APPLICATION (0.5); REVISE WEIL FEE APPLICATION (0.8). | | | | |
| 07/08/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 024 | 62478576 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH J. FREIDMAN REGARDING BILLING STATEMENTS (0.3); CALL WITH H. JAMES REGARDING SAME (0.3); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 07/12/21 | Perez, Alfredo R. | 2.40 | 3,828.00 | 024 | 62395995 |
| | REVIEW AND REVISE WEIL MARCH FEE APPLICATION (2.2); TELEPHONE CONFERENCES WITH J. LIOU AND J. FRIEDMAN REGARDING APPLICATION (.2). | | | | |
| 07/12/21 | Liou, Jessica | 1.80 | 2,385.00 | 024 | 62398579 |
| | EMAILS WITH M. BARR AND A. PEREZ REGARDING MONTHLY FEE STATEMENTS (.6); REVIEW AND RESPOND TO EMAILS REGARDING NAME CHANGE OF ENTITIES AND WEIL MONTHLY FEE STATEMENTS (.2); REVIEW MONTHLY FEE STATEMENTS (.2); REVIEW AND REVISE APRIL MONTHLY FEE STATEMENT (.8). | | | | |
| 07/12/21 | Barr, Matthew S. | 0.20 | 359.00 | 024 | 62436218 |
| | REVIEW AND RESPOND TO EMAILS REGARDING FEE STATEMENTS. | | | | |
| 07/12/21 | Friedman, Julie T. | 1.80 | 1,170.00 | 024 | 62390045 |
| | EMAILS AND CALLS REGARDING OUTSTANDING INVOICES (.4); REVIEW MONTHLY FEE STATEMENT AND COMMENT ON SAME (1.4). | | | | |
| 07/12/21 | George, Jason | 0.10 | 77.00 | 024 | 62439693 |
| | EMAIL H. JAMES REGARDING INTERIM FEE APPLICATION. | | | | |
| 07/12/21 | Marzocca, Anthony P. | 8.00 | 7,880.00 | 024 | 62478363 |
| | REVIEW MAY FEE STATEMENT FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES (7.5); CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 07/12/21 | Olvera, Rene A. | 5.30 | 2,146.50 | 024 | 62542883 |
| | DRAFT WEIL FEE STATEMENTS FOR MARCH 2021 AND APRIL 2021 (5.0); EMAILS WITH TEAM REGARDING SAME (.3). | | | | |
| 07/13/21 | Friedman, Julie T. | 5.10 | 3,315.00 | 024 | 62405980 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/13/21 | James, Hillarie | 0.50 | 447.50 | 024 | 62710920 |
| | REVIEW WEIL FEE STATEMENTS. | | | | |
| 07/13/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 024 | 62478572 |
| | CORRESPONDENCE REGARDING FEE STATEMENTS. | | | | |
| 07/13/21 | Olvera, Rene A. | 2.20 | 891.00 | 024 | 62712703 |
| | REVIEW, REVISE, AND FINALIZE WEIL FEE STATEMENTS FOR MARCH 2021 AND APRIL 2021 (2.0); PREPARE EMAIL FEE NOTICE PARTIES (.2). | | | | |
| 07/14/21 | Liou, Jessica | 1.30 | 1,722.50 | 024 | 62416186 |
| | REVIEW AND REVISE MAY MONTHLY FEE STATEMENT . | | | | |
| 07/14/21 | Friedman, Julie T. | 3.20 | 2,080.00 | 024 | 62413525 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/14/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 024 | 62478620 |
| | CORRESPONDENCE REGARDING MAY INVOICE. | | | | |
| 07/15/21 | Liou, Jessica | 1.00 | 1,325.00 | 024 | 62438739 |
| | REVIEW APRIL MONTHLY FEE STATEMENT. | | | | |
| 07/15/21 | Friedman, Julie T. | 2.60 | 1,690.00 | 024 | 62433423 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/15/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 024 | 62545147 |
| | REVIEW WEIL INVOICES AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 07/16/21 | Friedman, Julie T. | 2.10 | 1,365.00 | 024 | 62433791 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/16/21 | Carlson, Clifford W. | 0.50 | 550.00 | 024 | 62545425 |
| | REVIEW WEIL BILL FOR MAY. | | | | |
| 07/18/21 | Friedman, Julie T. | 3.80 | 2,470.00 | 024 | 62427490 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/19/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 024 | 62478259 |
| | CALL WITH J. FRIEDMAN REGARDING BILLING STATEMENTS. | | | | |
| 07/20/21 | George, Jason | 2.20 | 1,694.00 | 024 | 62467640 |
| | DRAFT BUDGET AND STAFFING PLAN FOR INTERIM FEE PERIOD. | | | | |
| 07/22/21 | Marzocca, Anthony P. | 1.40 | 1,379.00 | 024 | 62478518 |
| | PREPARE ANALYSIS OF BUDGET (0.9); CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 07/26/21 | Friedman, Julie T. | 1.90 | 1,235.00 | 024 | 62495701 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/27/21 | Liou, Jessica | 3.40 | 4,505.00 | 024 | 62517760 |
| | REVIEW MONTHLY FEE STATEMENT. | | | | |
| 07/27/21 | Friedman, Julie T. | 0.60 | 390.00 | 024 | 62508917 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/27/21 | Carlson, Clifford W. | 0.20 | 220.00 | 024 | 62546099 |
| | REVIEW AND REVISE CERTIFICATES OF NO OBJECTION FOR FEE APPLICATIONS. | | | | |
| 07/27/21 | George, Jason | 0.50 | 385.00 | 024 | 62530100 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH M. DANE, J. LIOU, C. CARLSON, AND A. MARZOCCA REGARDING BUDGET AND STAFFING PLAN AND PROFESSIONAL FEE ESCROW ESTIMATE. | | | | |
| 07/28/21 | Friedman, Julie T. | 1.40 | 910.00 | 024 | 62521710 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/29/21 | Liou, Jessica | 3.40 | 4,505.00 | 024 | 62527087 |
| | REVIEW AND COMMENT ON MONTHLY FEE STATEMENT (.3); REVIEW AND REVISE MAY MONTHLY FEE STATEMENT (3.1). | | | | |
| 07/29/21 | Friedman, Julie T. | 3.10 | 2,015.00 | 024 | 62520097 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/29/21 | Olvera, Rene A. | 3.50 | 1,417.50 | 024 | 62741620 |
| | REVIEW AND MARK-UP APRIL 2021 BILL IN CONNECTION WITH J. LIOU'S EDITS TO SAME. | | | | |
| 07/30/21 | Liou, Jessica | 0.30 | 397.50 | 024 | 62538733 |
| | REVIEW AND COMMENT ON MAY INVOICE. | | | | |
| 07/30/21 | Friedman, Julie T. | 3.10 | 2,015.00 | 024 | 62542747 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 07/30/21 | Carlson, Clifford W. | 0.40 | 440.00 | 024 | 62546213 |
| | REVIEW MONTHLY FEE STATEMENT AND EMAILS REGARDING SAME. | | | | |
| 07/30/21 | James, Hillarie | 0.90 | 805.50 | 024 | 62711303 |
| | CORRESPONDENCE REGARDING WEIL FEE STATEMENTS (0.3); REVIEW WEIL FEE APPLICATION (0.6). | | | | |
| 07/30/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 024 | 62605940 |
| | CORRESPONDENCE REGARDING APRIL BILL (0.4); REVIEW SAME (0.4). | | | | |
| 07/30/21 | Olvera, Rene A. | 3.00 | 1,215.00 | 024 | 62532338 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW EDITS TO FINAL BILL AND REVISE WEIL FEE STATEMENT FOR APRIL 2021 ACCORDINGLY (2.0); EMAILS AND DISCUSSIONS WITH TEAM REGARDING SAME (.5); FINALIZE AND PREPARE SERVICE EMAIL FEE NOTICE PARTIES ATTACHING SAME (.5). | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **87.10** | **$70,299.50** | | |
| 07/14/21 | James, Hillarie | 0.20 | 179.00 | 025 | 62710924 |
| | REVIEW AND DISTRIBUTE JIB MATRICES. | | | | |
| 07/21/21 | James, Hillarie | 0.20 | 179.00 | 025 | 62710931 |
| | REVIEW AND DISTRIBUTE JIB MATRIX. | | | | |
| 07/28/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 025 | 62753117 |
| | REVIEW JIB ISSUES PER EMAIL FROM T. SECHRIST. | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **1.60** | **$1,606.00** | | |
| 07/01/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62647043 |
| | UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES. | | | | |
| 07/01/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 026 | 62478299 |
| | CALL WITH DPW. | | | | |
| 07/02/21 | Peca, Samuel C. | 1.40 | 1,715.00 | 026 | 62647134 |
| | CALL REGARDING SIDE PSA AND ORDER WITH ALL HANDS (1.1); REVIEW AND REVISE CREDIT BID PSA (0.3). | | | | |
| 07/02/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 026 | 62338172 |
| | CONFERENCE WITH J. SMITH REGARDING CREDIT BID PSA EXHIBITS AND SCHEDULES (0.2); UPDATE CREDIT BID PSA EXHIBITS AND SCHEDULES (0.7). | | | | |
| 07/06/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62650600 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH DPW. | | | | |
| 07/06/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 026 | 62650859 |
| | REVIEW AND REVISE CREDIT BID PSA (0.9); PARTICIPATE ON DPW CALL (0.3). | | | | |
| 07/06/21 | Delaney, Scott Michael | 3.50 | 4,025.00 | 026 | 62353911 |
| | UPDATE CREDIT BID PSA SCHEDULES REGARDING SUPPLEMENTAL INFORMATION FROM FIELDWOOD (0.8); CONFERENCE WITH R. MOORE REGARDING CREDIT BID PSA (0.1); REVIEW AND REVISE CREDIT BID PSA AND CORRESPONDENCE WITH S. PECA REGARDING SAME (1.0); REVIEW AND REVISE MASTER CHECKLIST (0.8); REVIEW CREDIT BID PSA DISCLOSURE SCHEDULES AND UPDATE OPEN ISSUES LIST (0.3); CONFERENCE WITH FIELDWOOD TEAM REGARDING CREDIT BID PSA EXHIBITS AND SCHEDULES (0.5). | | | | |
| 07/06/21 | Smith, Leslie S. | 0.70 | 770.00 | 026 | 62478009 |
| | REVIEW CREDIT BID PSA. | | | | |
| 07/06/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 62651197 |
| | CORRESPONDENCE REGARDING CREDIT BID PSA. | | | | |
| 07/06/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62651455 |
| | PARTICIPATE ON DPW/ADVISOR CALL. | | | | |
| 07/07/21 | Peca, Samuel C. | 0.60 | 735.00 | 026 | 62361775 |
| | REVIEW CREDIT BID SA (0.2); REVIEW EMAIL AND PRE-CLOSING WORKSTREAMS (0.4). | | | | |
| 07/07/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 026 | 62365519 |
| | REVIEW DILIGENCE ITEMS PROVIDED BY FIELDWOOD TEAM AND UPDATE CREDIT BID PSA EXHIBITS AND SCHEDULES REGARDING SAME (0.7); FURTHER REVISE CREDIT BID PSA (0.2); CORRESPONDENCE REGARDING CLOSING MATTERS (0.2). | | | | |
| 07/07/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62584579 |
| | PARTICIPATE ON WEIL/ADVISORS' CALL (.5); CORRESPONDENCE WITH CLIENT REGARDING PSA (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p style="text-align:center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/08/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 026 | 62385113 |
| | REVIEW REVISED CREDIT BID PSA AND ISSUES LIST (0.4); REVIEW AND REVISE CREDIT BID PSA DISCLOSURE SCHEDULES (1.1). | | | | |
| 07/08/21 | George, Jason | 0.10 | 77.00 | 026 | 62375221 |
| | EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |
| 07/09/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62654116 |
| | CONFERENCE CALL WITH DPW. | | | | |
| 07/09/21 | Liou, Jessica | 0.20 | 265.00 | 026 | 62383965 |
| | CONFER WITH DPW REGARDING NEXT STEPS. | | | | |
| 07/09/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 62654399 |
| | UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES. | | | | |
| 07/09/21 | Conley, Brendan C. | 0.30 | 330.00 | 026 | 62654253 |
| | ATTEND DPW STATUS CALL. | | | | |
| 07/09/21 | George, Jason | 0.20 | 154.00 | 026 | 62375195 |
| | EMAIL DPW TEAM REGARDING APACHE SURETY SUBORDINATION AGREEMENT (0.1); PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.1). | | | | |
| 07/09/21 | Wheeler, Emma | 0.10 | 63.00 | 026 | 62478966 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 07/09/21 | Tahiliani, Radhika | 0.20 | 197.00 | 026 | 62654421 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 07/09/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 026 | 62654488 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON WEIL/DPW CALL (.5); CALL WITH J. BRYSCH AND J. SMITH REGARDING PSA/PLAN OF MERGER SCHEDULES AND EXHIBITS (1.0); REVIEW PSA/PLAN OF MERGER FILED SCHEDULE (1.5). | | | | |
| 07/12/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 026 | 62712698 |
| | DPW COORDINATION CALL (0.4); REVISE PSA (0.5). | | | | |
| 07/12/21 | Delaney, Scott Michael | 3.90 | 4,485.00 | 026 | 62398700 |
| | REVIEW UPDATED PURCHASE AND SALE AGREEMENT AND OPEN ISSUES LIST (0.3); CONFERENCE WITH WEIL TEAM REGARDING MASTER CHECKLIST, CLOSING MATTERS (1.0); CONFERENCE WITH B. SERGESKETTER REGARDING LITIGATION DISCLOSURE MATTERS (0.7); CONDUCT FOLLOW UP DUE DILIGENCE REGARDING LITIGATION MATTERS (0.3); CONFERENCE WITH S. PECA AND L. SMITH REGARDING REAL PROPERTY MATTERS (0.3); REVIEW UPDATED MASTER CHECKLIST (0.4); CONDUCT DUE DILIGENCE AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES REGARDING REAL PROPERTY (0.5); DPW COORDINATION CALL (0.4). | | | | |
| 07/12/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 62536265 |
| | PREPARE FOR, AND PARTICIPATE ON COORDINATION CALL WITH DPW. | | | | |
| 07/12/21 | George, Jason | 0.30 | 231.00 | 026 | 62439662 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS. | | | | |
| 07/12/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62658009 |
| | DPW COORDINATION CALL. | | | | |
| 07/12/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 026 | 62478582 |
| | PARTICIPATE ON CALL WITH DPW. | | | | |
| 07/12/21 | Sierra, Tristan M. | 0.30 | 231.00 | 026 | 62460187 |
| | ATTEND CALL WITH DPW. | | | | |
| 07/13/21 | Liou, Jessica | 0.60 | 795.00 | 026 | 62409807 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFER WITH DPW AND RI REGARDING NEXT STEPS (.3); CONFER WITH B. CONLEY REGARDING SAME (.3). | | | | |
| 07/13/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 62658042 |
| | DISCUSS CLOSING PROCESS WITH DPW (0.3); REVISE CREDIT BID PSA (0.2). | | | | |
| 07/13/21 | Delaney, Scott Michael | 3.80 | 4,370.00 | 026 | 62418763 |
| | REVIEW AND REVISE MASTER CHECKLIST AND CORRESPONDENCE REGARDING SAME (1.8); REVIEW AND CONDUCT DUE DILIGENCE REGARDING LITIGATION DISCLOSURE SCHEDULE AND CORRESPONDENCE WITH B. SERGESKETTER REGARDING SAME (0.5); REVIEW REVISED DRAFT OF ASSET PURCHASE AGREEMENT (0.4); CORRESPONDENCE WITH J. GEORGE REGARDING CONTRACT ASSUMPTION MATTERS (0.3); REVIEW AND UPDATE CREDIT BID PSA SCHEDULES (.8). | | | | |
| 07/13/21 | George, Jason | 0.10 | 77.00 | 026 | 62439679 |
| | EMAIL M. DANE REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |
| 07/13/21 | Choi, Erin Marie | 0.40 | 440.00 | 026 | 62658046 |
| | CALL WITH DPW. | | | | |
| 07/14/21 | Perez, Alfredo R. | 0.40 | 638.00 | 026 | 62417969 |
| | WEEKLY CONFERENCE CALL WITH FLTL ADVISORS. | | | | |
| 07/14/21 | Liou, Jessica | 0.80 | 1,060.00 | 026 | 62416171 |
| | REVIEW AND COMMENT ON EDITS TO CREDIT BID PSA. | | | | |
| 07/14/21 | Conley, Brendan C. | 0.40 | 440.00 | 026 | 62658011 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 07/14/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 026 | 62712712 |
| | REVIEW AND REVISE CREDIT BID PSA. | | | | |
| 07/14/21 | George, Jason | 0.50 | 385.00 | 026 | 62439857 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<p style="text-align:center;"><strong>ITEMIZED SERVICES - 45327.0007 – Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.3); EMAIL S. PECA AND S. DELANEY REGARDING ASSUMPTION OF LIABILITIES IN CREDIT BID PSA (0.2). | | | | |
| 07/14/21 | James, Hillarie | 0.50 | 447.50 | 026 | 62629870 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING. | | | | |
| 07/15/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 62738994 |
| | REVISE CREDIT BID PSA AND CIRCULATE. | | | | |
| 07/15/21 | George, Jason | 0.10 | 77.00 | 026 | 62439810 |
| | EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDER PROFESSIONAL FEES. | | | | |
| 07/15/21 | James, Hillarie | 0.40 | 358.00 | 026 | 62629934 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING. | | | | |
| 07/15/21 | Greene, Anthony L. | 0.90 | 936.00 | 026 | 62753213 |
| | CORRESPONDENCE WITH ALIX REGARDING UPDATED PSA/PLAN OF MERGER SCHEDULES. | | | | |
| 07/16/21 | Moore, Rodney L. | 0.40 | 598.00 | 026 | 62849675 |
| | TELEPHONE CONFERENCE CALL WITH DPW REGARDING CREDIT BID PSA. | | | | |
| 07/16/21 | Rahman, Faiza N. | 0.10 | 127.50 | 026 | 62435146 |
| | PARTICIPATE ON DPW COORDINATION CALL (PARTIAL). | | | | |
| 07/16/21 | Peca, Samuel C. | 0.10 | 122.50 | 026 | 62666914 |
| | CALL WITH DPW (PARTIAL). | | | | |
| 07/16/21 | Delaney, Scott Michael | 0.80 | 920.00 | 026 | 62667836 |
| | DPW COORDINATION CALL (0.4); REVIEW REVISED DRAFT OF PURCHASE AND SALE AGREEMENT AND RELATED CORRESPONDENCE (0.4). | | | | |
| 07/16/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62545454 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 07/16/21 | George, Jason | 0.20 | 154.00 | 026 | 62439780 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS (PARTIAL). | | | | |
| 07/16/21 | Wheeler, Emma | 0.20 | 126.00 | 026 | 62478807 |
| | ATTEND DPW COORDINATION CALL (PARTIAL). | | | | |
| 07/16/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 026 | 62478383 |
| | CALL WITH DPW. | | | | |
| 07/19/21 | Rahman, Faiza N. | 0.20 | 255.00 | 026 | 62455003 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 07/19/21 | Peca, Samuel C. | 0.20 | 245.00 | 026 | 62667970 |
| | PARTICIPATE ON DPW UPDATE CALL. | | | | |
| 07/19/21 | Delaney, Scott Michael | 0.30 | 345.00 | 026 | 62668384 |
| | DPW COORDINATION CALL. | | | | |
| 07/19/21 | Conley, Brendan C. | 0.30 | 330.00 | 026 | 62668118 |
| | ATTEND DPW STATUS CALL. | | | | |
| 07/19/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 026 | 62668387 |
| | PREPARE FOR (.2) AND PARTICIPATE ON DPW COORDINATION CALL (.3). | | | | |
| 07/19/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 62668364 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING WIP. | | | | |
| 07/19/21 | Wheeler, Emma | 0.20 | 126.00 | 026 | 62478709 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL. | | | | |
| 07/19/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.20 | 220.00 | 026 | 62668368 |
| 07/19/21 | Hong, Jeesun<br>PARTICIPATE ON ADVISOR CALL. | 0.20 | 197.00 | 026 | 62668370 |
| 07/19/21 | Tahiliani, Radhika<br>ATTEND DPW COORDINATION CALL. | 0.40 | 394.00 | 026 | 62446324 |
| 07/19/21 | Marzocca, Anthony P.<br>CALL WITH DPW. | 0.30 | 295.50 | 026 | 62478498 |
| 07/19/21 | Greene, Anthony L.<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.40 | 416.00 | 026 | 62668380 |
| 07/20/21 | Liou, Jessica<br>CONFER WITH DPW, WEIL REGARDING CREDIT BID CLOSING PSA. | 0.50 | 662.50 | 026 | 62453816 |
| 07/20/21 | Peca, Samuel C.<br>PARTICIPATE ON DPW CALL REGARDING PREDECESSOR WORKSTREAMS (0.3); PSA CALL WITH DPW (0.6). | 0.90 | 1,102.50 | 026 | 62668121 |
| 07/20/21 | Genender, Paul R.<br>CALL WITH DPW ABOUT PREDECESSOR ISSUES. | 0.20 | 270.00 | 026 | 62741972 |
| 07/20/21 | Delaney, Scott Michael | 2.90 | 3,335.00 | 026 | 62453734 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW CREDIT BID PSA CLOSING CHECKLIST (0.2); CONFERENCE REGARDING CREDIT BID PSA CHECKLIST (0.5); REVIEW AND UPDATE LITIGATION SCHEDULE (0.9); REVIEW CONVERSION AND FORMATION CERTIFICATE PRE-CLEARANCES AND REVISE REGARDING SAME (0.3); CORRESPONDENCE WITH T. ALLEN REGARDING DISCLOSURE SCHEDULES (0.2); UPDATE FIELDWOOD I CHECKLIST (0.3); PREPARE FINAL VERSIONS OF FIELDWOOD I DOCUMENTS (0.5). | | | | |
| 07/20/21 | Conley, Brendan C.<br>ATTEND DPW UPDATE CALL. | 0.30 | 330.00 | 026 | 62743384 |
| 07/20/21 | Carlson, Clifford W.<br>PREPARE FOR AND PARTICIPATE ON CALL WITH LENDERS' ADVISORS. | 0.40 | 440.00 | 026 | 62494603 |
| 07/20/21 | Hosch, Patrick B.<br>ATTEND CREDIT BID PSA CALL. | 0.50 | 315.00 | 026 | 62704740 |
| 07/20/21 | Wheeler, Emma<br>ATTEND PARTIAL CALL WITH DPW AND WEIL REGARDING PLAN CLOSING. | 0.60 | 378.00 | 026 | 62741975 |
| 07/20/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW CALL (0.2); PARTICIPATE ON CREDIT BID PSA/NEWCO CALL (0.6). | 0.80 | 880.00 | 026 | 62704743 |
| 07/20/21 | Marzocca, Anthony P.<br>CALL REGARDING PSA/NEWCO. | 0.50 | 492.50 | 026 | 62478613 |
| 07/20/21 | Greene, Anthony L.<br>PARTICIPATE ON PSA CALL WITH S. PECA (0.5); CORRESPONDENCE WITH ALIX REGARDING REVISIONS TO PLAN OF MERGER/PSA SCHEDULES (0.5). | 1.00 | 1,040.00 | 026 | 62704747 |
| 07/20/21 | Sierra, Tristan M.<br>ATTEND CALL REGARDING CREDIT BID PSA (0.2); ATTEND CALL WITH DPW (0.3). | 0.50 | 385.00 | 026 | 62704758 |
| 07/21/21 | Margolis, Steven M. | 0.50 | 612.50 | 026 | 62460020 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DPW COORDINATION CALL. | | | | |
| 07/21/21 | Delaney, Scott Michael<br>WEEKLY ADVISORS CALL. | 0.40 | 460.00 | 026 | 62705098 |
| 07/21/21 | Conley, Brendan C.<br>CALL WITH DPW REGARDING STATUS (.5); CALL WITH C. CARLSON REGARDING SAME (.1). | 0.60 | 660.00 | 026 | 62743405 |
| 07/21/21 | Carlson, Clifford W.<br>PARTICIPATE ON WEEKLY ADVISORS CALL. | 0.50 | 550.00 | 026 | 62478448 |
| 07/21/21 | George, Jason<br>PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS (0.4); EMAIL M. DANE AND T. LAMME REGARDING SECURED LENDER PROFESSIONAL FEES (0.1). | 0.50 | 385.00 | 026 | 62467923 |
| 07/21/21 | Bailey, Edgar Scott<br>TELEPHONE CALL WITH DPW, FWE ADVISORS AND WEIL TEAM REGARDING FWE CHAPTER 11 CASES (0.3). | 0.30 | 312.00 | 026 | 62461657 |
| 07/21/21 | Wheeler, Emma<br>ATTEND DPW COORDINATION CALL. | 0.40 | 252.00 | 026 | 62478725 |
| 07/21/21 | Choi, Erin Marie<br>WEEKLY ADVISORS CALL. | 0.50 | 550.00 | 026 | 62705337 |
| 07/21/21 | Marzocca, Anthony P.<br>CALL WITH DPW. | 0.50 | 492.50 | 026 | 62478282 |
| 07/21/21 | Greene, Anthony L.<br>REVIEW INDIVIDUAL CONTRACTS TO BE ASSIGNED TO CREDIT BID PURCHASER (1.3); CORRESPONDENCE WITH ALIX REGARDING REVISIONS TO PLAN OF MERGER EXHIBITS (0.3). | 1.60 | 1,664.00 | 026 | 62705362 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/21/21 | Sierra, Tristan M. | 0.30 | 231.00 | 026 | 62478068 |
| | ATTEND WEEKLY ADVISORS' CALL. | | | | |
| 07/22/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62481345 |
| | CONFER WITH DPW, S. PECA, C. CARLSON REGARDING CREDIT BID PSA. | | | | |
| 07/22/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 62705390 |
| | CHECKLIST CALL WITH DPW. | | | | |
| 07/22/21 | Delaney, Scott Michael | 0.60 | 690.00 | 026 | 62705603 |
| | REVIEW UPDATED CREDIT BID PSA CHECKLIST (0.2); CONFERENCE REGARDING CREDIT BID PSA (0.4). | | | | |
| 07/22/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 026 | 62705411 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PSA (0.5); PARTICIPATE ON COORDINATION CALL WITH FIELDWOOD ADVISORS (0.7). | | | | |
| 07/22/21 | George, Jason | 0.30 | 231.00 | 026 | 62469772 |
| | CALL WITH DPW TEAM TO DISCUSS CREDIT BID PSA. | | | | |
| 07/22/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 62478972 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CREDIT BID PSA/CLOSING CHECKLIST. | | | | |
| 07/22/21 | Hosch, Patrick B. | 0.50 | 315.00 | 026 | 62705849 |
| | ATTEND CREDIT BID PSA CALL. | | | | |
| 07/22/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 62478975 |
| | ATTEND DPW COORDINATION CALL REGARDING CLOSING. | | | | |
| 07/22/21 | Choi, Erin Marie | 0.20 | 220.00 | 026 | 62705852 |
| | PARTICIPATE ON CREDIT BID PSA/NEWCO CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62705860 |
| | PARTICIPATE ON PSA/NEWCO UPDATE CALL. | | | | |
| 07/22/21 | Sierra, Tristan M. | 0.30 | 231.00 | 026 | 62705864 |
| | ATTEND CALL REGARDING CREDIT BID PSA. | | | | |
| 07/23/21 | Moore, Rodney L. | 0.40 | 598.00 | 026 | 62705867 |
| | CONFERENCE CALL WITH DPW. | | | | |
| 07/23/21 | Rahman, Faiza N. | 0.40 | 510.00 | 026 | 62705981 |
| | DPW COORDINATION CALL. | | | | |
| 07/23/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62705984 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 07/23/21 | Nemunaitis, Vynessa | 0.10 | 122.50 | 026 | 62705991 |
| | PARTICIPATE ON ADVISOR UPDATE CALLS. | | | | |
| 07/23/21 | Margolis, Steven M. | 0.50 | 612.50 | 026 | 62491116 |
| | PARTICIPATE ON DPW COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 07/23/21 | Delaney, Scott Michael | 1.90 | 2,185.00 | 026 | 62753122 |
| | PARTICIPATE ON DPW COORDINATION CALL (.5); UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (1.2); CONFERENCE WITH B. SERGESKETTER REGARDING LITIGATION SCHEDULE (0.2). | | | | |
| 07/23/21 | Conley, Brendan C. | 0.60 | 660.00 | 026 | 62743435 |
| | CALL WITH APACHE AND DPW REGARDING STATUS. | | | | |
| 07/23/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 026 | 62501194 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING DPW COORDINATION (.4); DISCUSS SIGNATURE PAGE COORDINATION WITH WEIL TEAM (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/23/21 | Wheeler, Emma<br>ATTEND DPW COORDINATION CALL. | 0.40 | 252.00 | 026 | 62517906 |
| 07/23/21 | Choi, Erin Marie<br>PARTICIPATE ON DPW COORDINATION CALL. | 0.40 | 440.00 | 026 | 62706086 |
| 07/23/21 | Hong, Jeesun<br>PARTICIPATE ON ADVISOR CALL. | 0.40 | 394.00 | 026 | 62706091 |
| 07/23/21 | Marzocca, Anthony P.<br>CALL WITH DPW. | 0.40 | 394.00 | 026 | 62605945 |
| 07/23/21 | Greene, Anthony L.<br>CALL WITH DPW REGARDING CLOSING ACTION ITEMS. | 0.50 | 520.00 | 026 | 62586915 |
| 07/25/21 | Moore, Rodney L.<br>ATTENTION TO PSA MATTERS. | 0.30 | 448.50 | 026 | 62706359 |
| 07/26/21 | Peca, Samuel C.<br>DPW COORDINATION CALL. | 0.30 | 367.50 | 026 | 62706363 |
| 07/26/21 | Delaney, Scott Michael<br>REVIEW UPDATED MASTER ASSET DIVISION SCHEDULE AND UPDATE CREDIT BID PSA SCHEDULES (0.4); CONFERENCE WITH B. SERGESKETTER AND S. PECA REGARDING LITIGATION SCHEDULE (1.0); REVIEW AND REVISE FWE IV MERGER DOCUMENTS (0.7); REVIEW AND REVISE SUBSIDIARY MERGER DOCUMENTS (0.6); REVIEW UPDATED STRUCTURE CHART (0.3); DPW COORDINATION CALL (.3). | 3.30 | 3,795.00 | 026 | 62504852 |
| 07/26/21 | Conley, Brendan C.<br>PARTICIPATE ON DPW UPDATE CALL. | 0.40 | 440.00 | 026 | 62743670 |
| 07/26/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62546109 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 07/26/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 026 | 62706366 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING DPW COORDINATION CALL. | | | | |
| 07/26/21 | George, Jason | 0.30 | 231.00 | 026 | 62530035 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS. | | | | |
| 07/26/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 62654848 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 07/26/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 62706371 |
| | DPW COORDINATION CALL. | | | | |
| 07/26/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62706372 |
| | CALL WITH DPW. | | | | |
| 07/27/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62517717 |
| | CREDIT BID PSA CLOSING CALL. | | | | |
| 07/27/21 | Peca, Samuel C. | 0.80 | 980.00 | 026 | 62709226 |
| | DPW CHECKLIST CALL (0.3); CLOSING PROCESS CALL WITH DPW (0.5). | | | | |
| 07/27/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 62508295 |
| | REVIEW ISSUES AND CORRESPONDENCE ON PSA AND TRANSACTION ISSUES (0.4). | | | | |
| 07/27/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 026 | 62710960 |
| | REVIEW CREDIT BID PSA CHECKLIST (0.3); CONFERENCE WITH WEIL AND DPW TEAMS REGARDING CREDIT BID PSA CHECKLIST (0.4); CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING CREDIT BID PSA SCHEDULES (0.4). | | | | |
| 07/27/21 | Conley, Brendan C. | 0.70 | 770.00 | 026 | 62709474 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DISCUSS TRANSACTION STATUS WITH DPW (.2); PARTICIPATE ON DPW UPDATE CALL (.5). | | | | |
| 07/27/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 026 | 62546290 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PURCHASER (0.4); PARTICIPATE ON CALL WITH CLIENT AND DPW REGARDING CLOSING (.5); PARTICIPATE ON CALL WITH DPW REGARDING VARIOUS CLOSING ITEMS (.6). | | | | |
| 07/27/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 62710962 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CREDIT BID PSA. | | | | |
| 07/27/21 | Hosch, Patrick B. | 0.50 | 315.00 | 026 | 62710963 |
| | ATTEND CREDIT BID PSA CALL. | | | | |
| 07/27/21 | Wheeler, Emma | 0.50 | 315.00 | 026 | 62654890 |
| | ATTEND COORDINATION CALL WITH DPW REGARDING CREDIT BID PSA (0.3); ATTEND PLAN ADMINISTRATOR COORDINATION CALL WITH MINTZ, DPW AND WEIL (0.2). | | | | |
| 07/27/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 62710964 |
| | CREDIT BID PSA/NEWCO CALL. | | | | |
| 07/27/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62586988 |
| | PARTICIPATE ON PSA CALL (0.5); ADVISORS COORDINATION CALL (0.5). | | | | |
| 07/28/21 | Rahman, Faiza N. | 0.20 | 255.00 | 026 | 62710968 |
| | WEEKLY ADVISORS CALL. | | | | |
| 07/28/21 | Liou, Jessica | 1.20 | 1,590.00 | 026 | 62710969 |
| | CONFER WITH DPW, GAMB, WEIL REGARDING PLAN ADMINISTRATOR ISSUES (0.6); CONFER WITH ALIX, WEIL, HL, DPW, R/I REGARDING STATUS AND STRATEGY OPEN ISSUES (0.6). | | | | |
| 07/28/21 | Peca, Samuel C. | 0.80 | 980.00 | 026 | 62710970 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH DPW REGARDING FWE III COA AND FUNDING AGREEMENT (0.5); ADVISORS CALL (0.3). | | | | |
| 07/28/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 62516244 |
| | ADVISORS CALL. | | | | |
| 07/28/21 | Delaney, Scott Michael | 2.80 | 3,220.00 | 026 | 62712741 |
| | REVIEW AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME. | | | | |
| 07/28/21 | Conley, Brendan C. | 0.30 | 330.00 | 026 | 62710972 |
| | PARTICIPATE ON DPW UPDATE CALL. | | | | |
| 07/28/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62546221 |
| | PREPARE FOR AND PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 07/28/21 | George, Jason | 0.30 | 231.00 | 026 | 62742278 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CLOSING WORKSTREAMS. | | | | |
| 07/28/21 | Wheeler, Emma | 0.30 | 189.00 | 026 | 62654842 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 07/28/21 | Choi, Erin Marie | 0.30 | 330.00 | 026 | 62742282 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 07/28/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 62517745 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 07/28/21 | James, Hillarie | 0.80 | 716.00 | 026 | 62742285 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING TRANSACTION DOCUMENTS AND CURE DISPUTES. | | | | |
| 07/29/21 | Liou, Jessica | 0.90 | 1,192.50 | 026 | 62526919 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFER WITH DPW, GAMB, WEIL TEAMS REGARDING CREDIT BID PSA (.4); CONFER WITH DPW, M. DANE AND T. LAMME REGARDING CLOSING DATE (.5). | | | | |
| 07/29/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62712730 |
| | PARTICIPATE ON PSA CHECKLIST CALL. | | | | |
| 07/29/21 | Delaney, Scott Michael | 2.90 | 3,335.00 | 026 | 62712739 |
| | REVIEW AND REVISE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE REGARDING SAME (2.5); CONFERENCE REGARDING CREDIT BID PSA (0.4). | | | | |
| 07/29/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 62743690 |
| | CALL WITH DPW REGARDING TIMING. | | | | |
| 07/29/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 62712728 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CREDIT BID PSA. | | | | |
| 07/29/21 | Choi, Erin Marie | 0.40 | 440.00 | 026 | 62712727 |
| | CREDIT BID PSA/NEWCO CALL. | | | | |
| 07/29/21 | Greene, Anthony L. | 0.30 | 312.00 | 026 | 62753118 |
| | CORRESPONDENCE WITH T. ALLEN AND J. BRYSCH REGARDING REVISED PLAN OF MERGER EXHIBITS. | | | | |
| 07/30/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62538134 |
| | TELEPHONE CONFERENCE CALL WITH DPW. | | | | |
| 07/30/21 | Rahman, Faiza N. | 0.50 | 637.50 | 026 | 62712724 |
| | WEIL-DPW COORDINATION CALL. | | | | |
| 07/30/21 | Liou, Jessica | 0.50 | 662.50 | 026 | 62538746 |
| | CONFER WITH DPW, WEIL, R/I, ALIX REGARDING CLOSING AND NEXT STEPS. | | | | |
| 07/30/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62712722 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DPW COORDINATION CALL. | | | | |
| 07/30/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 62712720 |
| | PARTICIPATE ON UPDATE ADVISOR CALL. | | | | |
| 07/30/21 | Margolis, Steven M. | 0.80 | 980.00 | 026 | 62535547 |
| | DPW COORDINATION CALL (0.6); CORRESPONDENCE WITH A. KAMINSKY (DPW) REGARDING OPEN ISSUES AND DILIGENCE (0.2). | | | | |
| 07/30/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 62712732 |
| | DPW COORDINATION CALL. | | | | |
| 07/30/21 | Smith, Leslie S. | 0.50 | 550.00 | 026 | 62712725 |
| | ATTEND DPW STATUS CONFERENCE CALL. | | | | |
| 07/30/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 62712735 |
| | PARTICIPATE ON DPW CALL. | | | | |
| 07/30/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62546186 |
| | MULTIPLE EMAILS REGARDING CREDIT BID PSA AND SCHEDULES. | | | | |
| 07/30/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 026 | 62545535 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING DPW COORDINATION. | | | | |
| 07/30/21 | George, Jason | 0.50 | 385.00 | 026 | 62530136 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS POST-CONFIRMATION WORKSTREAMS. | | | | |
| 07/30/21 | Wheeler, Emma | 0.60 | 378.00 | 026 | 62668956 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 07/30/21 | Choi, Erin Marie | 0.50 | 550.00 | 026 | 62712717 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DPW COORDINATION CALL. | | | | |
| 07/30/21 | Hong, Jeesun | 0.50 | 492.50 | 026 | 62538661 |
| | ADVISOR CALL. | | | | |
| 07/30/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 026 | 62605912 |
| | CALL WITH DPW. | | | | |
| 07/30/21 | Greene, Anthony L. | 0.50 | 520.00 | 026 | 62712715 |
| | DPW COORDINATION CALL. | | | | |
| 07/31/21 | Peca, Samuel C. | 14.80 | 18,130.00 | 026 | 62529855 |
| | WORK ON CLOSING WORKSTREAMS AND PSA. | | | | |
| 07/31/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 026 | 62709235 |
| | ATTEND ADVISOR CHECKLIST CALL. | | | | |
| 07/31/21 | Delaney, Scott Michael | 0.50 | 575.00 | 026 | 62709467 |
| | UPDATE CREDIT BID PSA SCHEDULES AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **124.60** | **$138,459.50** | | |
| 07/01/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 62332119 |
| | EMAIL EXCHANGES WITH DAVIS POLK TAX, M. TIPPETT AND OTHERS REGARDING TAX MODELING (.3); REVIEW EMAIL EXCHANGES WITH DAVIS POLK TAX, M. TIPPETT, T. LAMME AND OTHERS REGARDING MEXICAN SALE (.2). | | | | |
| 07/01/21 | Macke, Jonathan J. | 0.40 | 518.00 | 027 | 62351705 |
| | REVIEW TAX CALCULATION (.2); CORRESPONDENCE REGARDING SAME (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/01/21 | Tippett, Matthew | 0.70 | 752.50 | 027 | 62331334 |
| | COMMUNICATIONS WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |
| 07/02/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 62347235 |
| | PARTICIPATE ON GROUP CALL WITH DAVIS POLK TAX REGARDING TAX MODELING AND CREDIT BID PURCHASE AGREEMENT (.6); FOLLOW-UP DISCUSSION WITH J. LIOU REGARDING SAME (.2); CALL WITH S. PECA REGARDING SAME (.1). | | | | |
| 07/02/21 | Macke, Jonathan J. | 0.70 | 906.50 | 027 | 62351693 |
| | CONFERENCE WITH GIBSON REGARDING POTENTIAL TAX LIABILITY. | | | | |
| 07/02/21 | Liou, Jessica | 0.60 | 795.00 | 027 | 62346982 |
| | PARTICIPATE ON TAX CALL (.3); CONFER WITH S. GOLDRING REGARDING TAX ISSUES (.3). | | | | |
| 07/02/21 | Hong, Jeesun | 1.00 | 985.00 | 027 | 62336552 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); PARTICIPATE ON TAX CALL (0.7). | | | | |
| 07/02/21 | Tippett, Matthew | 1.30 | 1,397.50 | 027 | 62338568 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND OPPOSING COUNSEL. | | | | |
| 07/06/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 62366203 |
| | INTERNAL WEIL GROUP COORDINATION CALL (.4); REVIEW DRAFT CHANGES TO CREDIT BID PURCHASE AGREEMENT (.2). | | | | |
| 07/07/21 | Goldring, Stuart J. | 0.70 | 1,256.50 | 027 | 62366279 |
| | EMAIL EXCHANGES WITH B. SWINGLE, T. LAMME AND OTHERS REGARDING PLAN IMPLEMENTATION PREPARATION. | | | | |
| 07/07/21 | Liou, Jessica | 0.70 | 927.50 | 027 | 62365195 |
| | CONFER WITH HL, ALIX REGARDING FUNDS FLOW AND BANK ACCOUNTS (.6); CONFER WITH S. GOLDRING AND S. PECA REGARDING BANK ACCOUNTS (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/08/21 | Goldring, Stuart J. | 0.10 | 179.50 | 027 | 62372598 |
| | FOLLOW-UP REGARDING PLAN IMPLEMENTATION. | | | | |
| 07/09/21 | Goldring, Stuart J. | 0.50 | 897.50 | 027 | 62385504 |
| | PARTICIPATE ON WEEKLY COORDINATION CALL REGARDING PREPARATION FOR EFFECTIVE DATE (.2); EMAIL EXCHANGE WITH P. HOSCH AND M. TIPPETT REGARDING SCHEDULES FOR CREDIT BID PURCHASE AGREEMENT, AND CHECKLIST (.3). | | | | |
| 07/09/21 | Macke, Jonathan J. | 0.20 | 259.00 | 027 | 62379034 |
| | CORRESPONDENCE REGARDING TAX SHARING AGREEMENTS. | | | | |
| 07/09/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 62408922 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP AND CLIENT REGARDING TAX MATTERS. | | | | |
| 07/12/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 62399580 |
| | EMAIL EXCHANGE WITH M. TIPPETT, J. LIOU AND J. MACKE REGARDING TAX TREATMENT INQUIRY (.3), AND CALL WITH J. MACKE REGARDING SAME (.1); EMAIL EXCHANGE WITH B. SWINGLE, S. PECA AND OTHERS REGARDING FORMATION AGREEMENTS (.3); EMAIL EXCHANGE WITH M. TIPPETT, B. HARRIS AND OTHERS REGARDING WIND UP OF CERTAIN SUBSIDIARIES (.3). | | | | |
| 07/12/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 62409307 |
| | COMMUNICATIONS AND TELEPHONE CONFERENCES WITH WORKING GROUP AND CLIENT REGARDING TAX ISSUES. | | | | |
| 07/13/21 | Goldring, Stuart J. | 1.90 | 3,410.50 | 027 | 62409869 |
| | PARTICIPATE ON COORDINATION CALL (.5); CALL WITH M. TIPPETT AND EMAIL EXCHANGE WITH SAME AND OTHERS REGARDING DRAFT PLEADINGS (.2); REVIEW LATEST DRAFT OF CREDIT BID PURCHASE AGREEMENT (.2); PREPARE FOR CALL WITH CREDITOR REGARDING TAX TREATMENT INQUIRY (.6); GROUP CALL WITH SAME (.4). | | | | |
| 07/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 027 | 62536895 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING TAX STRUCTURE WITH SECOND LIEN HOLDER. | | | | |
| 07/13/21 | Tippett, Matthew | 2.20 | 2,365.00 | 027 | 62415578 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP AND 2L LENDERS (1.5); REVIEW TRANSACTION DOCUMENTS AND COMMUNICATIONS WITH WORKING GROUP (.7). | | | | |
| 07/14/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 62424507 |
| | EMAIL EXCHANGE WITH B. SWINGLE AND WITH S. PECA AND OTHERS REGARDING NAME CHANGE. | | | | |
| 07/15/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 62424478 |
| | REVIEW CIRCULATED DRAFT OF CREDIT BID PURCHASE AGREEMENT (.1); INTERNAL GROUP WORK-IN-PROCESS CALL (.5). | | | | |
| 07/19/21 | Goldring, Stuart J. | 1.10 | 1,974.50 | 027 | 62447798 |
| | FOLLOW-UP WITH S. PECA REGARDING NAME CHANGES (.1); PARTICIPATE ON ADVISOR COORDINATION CALL (.2); INTERNAL EFFECTIVE DATE PREPARATION CALL (.6); REVIEW EMAILS REGARDING EFFECTIVE DATE PREPARATION AND RELATED DOCUMENT REVIEW (.2). | | | | |
| 07/20/21 | Goldring, Stuart J. | 1.60 | 2,872.00 | 027 | 62456263 |
| | EMAIL EXCHANGE WITH J. LIOU REGARDING TAX MODELING (.4), FURTHER CONSIDER SAME (.3); CALLS WITH M. TIPPETT REGARDING SAME (.3); EMAIL EXCHANGE WITH B. SWINGLE AND OTHERS REGARDING SAME (.4); EMAIL EXCHANGE REGARDING CREDIT AGREEMENT EXHIBITS (.2). | | | | |
| 07/20/21 | Budovalcev-Nicholas, Daniel R. | 0.70 | 976.50 | 027 | 62449777 |
| | ATTENTION TO UPDATES TO TAX PROVISIONS OF CREDIT AGREEMENT AND EMAILS REGARDINGS SAME. | | | | |
| 07/20/21 | Tippett, Matthew | 1.20 | 1,290.00 | 027 | 62454139 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP REGARDING TAX ISSUES. | | | | |
| 07/21/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 62482323 |
| | COMMUNICATIONS WITH WORKING GROUP (.7); REVIEW AND REVISE TRANSACTION DOCUMENTS (.8). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/22/21 | Goldring, Stuart J. | 3.00 | 5,385.00 | 027 | 62480568 |
| | EMAIL EXCHANGES WITH, J. LIOU AND OTHERS REGARDING TAX MODELING (.2); CALL WITH J. LIOU, M. TIPPETT, HOULIHAN AND OTHERS REGARDING SAME (.7); REVIEW UPDATED TAX PROJECTIONS FROM COMPANY (.8); CALL WITH S. PECA, B. HARRIS AND B. SWINGLE REGARDING SAME (1.2); CALL J. LIOU REGARDING SAME (.1). | | | | |
| 07/22/21 | Liou, Jessica | 0.80 | 1,060.00 | 027 | 62481389 |
| | CONFER WITH S. GOLDRING, M. TIPPETT, S. PECA, M. HANEY REGARDING TAX ISSUES. | | | | |
| 07/22/21 | Hong, Jeesun | 2.00 | 1,970.00 | 027 | 62477912 |
| | TAX LIABILITY CALL WITH HL AND RX TEAM (0.7); REVISE FIRPTA CERTIFICATE (0.3); REVISE CREDIT BID PSA (1.0). | | | | |
| 07/22/21 | Tippett, Matthew | 1.90 | 2,042.50 | 027 | 62482337 |
| | TELEPHONE CONFERENCE AND COMMUNICATIONS WITH WORKING GROUP REGARDING TAX MATTERS (1.5); REVIEW AND REVISE FIRPTA CERTIFICATES AND COMMUNICATIONS REGARDING SAME (.4). | | | | |
| 07/23/21 | Goldring, Stuart J. | 2.10 | 3,769.50 | 027 | 62493720 |
| | CALL WITH M. TIPPETT REGARDING REVISIONS TO CREDIT BID PURCHASE AGREEMENT AND TAX MODELING (.7); PERIODIC COORDINATION CALL WITH DAVIS POLK, AND FOLLOW-UP SUBSTANTIVE VOICE MAIL TO J. LIOU REGARDING TAX MODELING (.5); CALLS WITH J. LIOU AND OTHERS REGARDING SAME (.6); REVIEW UPDATED TAX MODEL AND EMAIL EXCHANGE WITH B. HARRIS REGARDING SAME (.3). | | | | |
| 07/23/21 | Liou, Jessica | 1.00 | 1,325.00 | 027 | 62490569 |
| | CONFER WITH R. RUSSELL REGARDING APACHE ISSUES, CONFER WITH S. GOLDRING REGARDING TAX LIABILITY ISSUES, CONFER WITH S. PECA REGARDING SAME (.7); CONFER WITH S. PECA AND S. GOLDRING REGARDING TAX LIABILITY ISSUES (.3). | | | | |
| 07/23/21 | Tippett, Matthew | 2.00 | 2,150.00 | 027 | 62482316 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP REGARDING TAX MATTERS (2.0). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/26/21 | Goldring, Stuart J. | 0.90 | 1,615.50 | 027 | 62503398 |
| | FOLLOW-UP WITH B. HARRIS REGARDING TAX MODELING (.1); INTERNAL GROUP WORK IN PROCESS CALL (.8). | | | | |
| 07/26/21 | Tippett, Matthew | 0.50 | 537.50 | 027 | 62512792 |
| | TELEPHONE CONFERENCES WITH WORKING GROUP (.5). | | | | |
| 07/27/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 027 | 62512041 |
| | EMAIL EXCHANGE AND CALL WITH M. TIPPETT REGARDING CREDITOR INQUIRY REGARDING PLAN TAX TREATMENT. | | | | |
| 07/27/21 | Liou, Jessica | 0.50 | 662.50 | 027 | 62517660 |
| | CONFER WITH N. TSIOURIS REGARDING TAX LIABILITY. | | | | |
| 07/27/21 | Tippett, Matthew | 1.80 | 1,935.00 | 027 | 62512789 |
| | TELEPHONE CONFERENCES AND COMMUNICATIONS WITH WORKING GROUP (1.3); DRAFT EMAIL SUMMARIZING TAX CONSEQUENCES FOR FLTL LENDERS (0.5). | | | | |
| 07/28/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 027 | 62519382 |
| | FOLLOW-UP REGARDING STRUCTURE QUESTION (.1); FOLLOW-UP WITH B. HARRIS REGARDING TAX MODELING (.2), AND REVIEW SAME (.3); REVIEW EMAIL EXCHANGES REGARDING CLOSING (.2); REVIEW DRAFT CREDIT BID PURCHASE AGREEMENT CHANGES (.5). | | | | |
| 07/28/21 | Macke, Jonathan J. | 0.40 | 518.00 | 027 | 62515075 |
| | REVIEW FIRPTA CERTIFICATE AND CORRESPONDENCE REGARDING SAME. | | | | |
| 07/28/21 | Tippett, Matthew | 1.00 | 1,075.00 | 027 | 62525929 |
| | REVISE CREDIT BID PSA (.6); COMMUNICATIONS WITH WORKING GROUP (.4). | | | | |
| 07/29/21 | Goldring, Stuart J. | 2.50 | 4,487.50 | 027 | 62526935 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND CONSIDER UPDATED TAX MODEL AND CHANGES, AND FOLLOW-UP REGARDING SAME (1.3); DISCUSS SAME WITH B. SWINGLE, B. HARRIS, M. TIPPETT AND PWC (.6); SUBSTANTIVE VOICE MAIL TO AND CALL WITH J. LIOU REGARDING SAME (.3); REVIEW DRAFT CHANGE TO BID PURCHASE AGREEMENT, AND CALL WITH M. TIPPETT REGARDING SAME (.3). | | | | |
| 07/29/21 | Liou, Jessica | 0.30 | 397.50 | 027 | 62527011 |
| | CONFER WITH S. GOLDRING REGARDING TAX LIABILITIES. | | | | |
| 07/29/21 | Hong, Jeesun | 0.50 | 492.50 | 027 | 62523411 |
| | REVIEW FIRPTA CERTIFICATE. | | | | |
| 07/29/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 62524731 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS (.5); COMMUNICATIONS WITH WORKING GROUP REGARDING TAX MATTERS (1.0). | | | | |
| 07/30/21 | Goldring, Stuart J. | 1.30 | 2,333.50 | 027 | 62547539 |
| | FOLLOW-UP WITH J. LIOU AND WITH DEBTOR REGARDING TAX MODELING (.6); EMAIL EXCHANGE WITH DAVIS POLK REGARDING SAME (.7). | | | | |
| 07/30/21 | Perez, Alfredo R. | 0.20 | 319.00 | 027 | 62742307 |
| | VARIOUS COMMUNICATIONS WITH M. PERA AND S. GOLDRING REGARDING TAX ISSUES. | | | | |
| 07/30/21 | Liou, Jessica | 1.20 | 1,590.00 | 027 | 62538225 |
| | CALLS WITH S. GOLDRING REGARDING TAX ISSUES. | | | | |
| 07/31/21 | Goldring, Stuart J. | 3.70 | 6,641.50 | 027 | 62547634 |
| | REVIEW DAVIS POLK MARK-UP OF APACHE, AND REVISIONS TO SAME (1.1); EMAIL EXCHANGES WITH S. PECA AND OTHERS REGARDING SAME (.2); DISCUSS SAME WITH M. TIPPETT (2.4). | | | | |
| 07/31/21 | Macke, Jonathan J. | 0.50 | 647.50 | 027 | 62544934 |
| | REVIEW PSA (.3); REVIEW FIRPTA CERTIFICATES (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/31/21 | Hong, Jeesun | 0.50 | 492.50 | 027 | 62538503 |
| | REVISE FIRPTA CERTIFICATE. | | | | |
| 07/31/21 | Tippett, Matthew | 3.60 | 3,870.00 | 027 | 62530287 |
| | REVIEW AND REVISE PURCHASE AGREEMENT (2); TELEPHONE CONFERENCES WITH WORKING GROUP REGARDING TAX MATTERS (1.6). | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **60.50** | **$84,849.00** | | |
| 07/01/21 | George, Jason | 0.50 | 385.00 | 029 | 62375149 |
| | REVIEW AND REVISE MAY 2021 MONTHLY OPERATING REPORT IN PREPARATION FOR FILING. | | | | |
| 07/06/21 | Carlson, Clifford W. | 0.10 | 110.00 | 029 | 62410911 |
| | ATTEND TO VARIOUS REPORTING REQUIREMENTS. | | | | |
| 07/13/21 | George, Jason | 0.40 | 308.00 | 029 | 62439718 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING MONTHLY OPERATING REPORTS AND POST-CONFIRMATION OPERATING REPORTS (0.2); CALL WITH J. CHIANG REGARDING SAME (0.2). | | | | |
| 07/14/21 | George, Jason | 0.40 | 308.00 | 029 | 62439799 |
| | CALL WITH S. STATHAM REGARDING MONTHLY OPERATING REPORTS (0.2); CORRESPONDENCE WITH J. CHIANG AND S. STATHAM REGARDING SAME (0.2). | | | | |
| 07/20/21 | George, Jason | 0.10 | 77.00 | 029 | 62467623 |
| | EMAIL S. STATHAM REGARDING MONTHLY OPERATING REPORTS. | | | | |
| 07/21/21 | George, Jason | 0.30 | 231.00 | 029 | 62472274 |
| | CALL WITH S. STATHAM AND J. CHIANG REGARDING MONTHLY OPERATING REPORTS. | | | | |
| 07/31/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 62537055 |
| | REVIEW MONTHLY OPERATING REPORTS AND EMAILS REGARDING SAME. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **2.10** | **$1,749.00** | | |
| 07/01/21 | Moore, Rodney L.<br>REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | 2.50 | 3,737.50 | 031 | 62341491 |
| 07/01/21 | Hosch, Patrick B.<br>REVISE TRANSACTION STRUCTURE CHART (.4); UPDATE MASTER CHECKLIST FOR APACHE TRANSACTIONS (.3). | 0.70 | 441.00 | 031 | 62326443 |
| 07/02/21 | Moore, Rodney L.<br>REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | 2.00 | 2,990.00 | 031 | 62341536 |
| 07/02/21 | George, Jason<br>CORRESPONDENCE WITH C. DIKTABIN REGARDING APACHE DEFINITIVE DOCUMENTS. | 0.50 | 385.00 | 031 | 62375138 |
| 07/02/21 | Hosch, Patrick B.<br>UPDATE CHECKLIST FOR APACHE TRANSACTIONS (.4); REVIEW IMPLEMENTATION AGREEMENTS FOR OUTSIDE TERMINATION DATES (.2). | 0.60 | 378.00 | 031 | 62338643 |
| 07/05/21 | Hosch, Patrick B.<br>UPDATE CLOSING CHECKLIST FOR APACHE TRANSACTIONS. | 0.20 | 126.00 | 031 | 62338613 |
| 07/06/21 | Moore, Rodney L.<br>REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | 3.00 | 4,485.00 | 031 | 62352133 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 07/06/21 | Conley, Brendan C. | 0.70 | 770.00 | 031 | 62650905 |
| | COORDINATE REGARDING APACHE DOCUMENTS (.1); COORDINATE REGARDING APACHE KICKOFF CALL (.3); DISCUSS APACHE STATUS WITH L. VINSON (.3). | | | | |
| 07/06/21 | Hosch, Patrick B. | 0.80 | 504.00 | 031 | 62352979 |
| | COORDINATE SIGNATURE FOR BUYER AUTHORITIES (.4); UPDATE TRANSACTION CHECKLIST (.4). | | | | |
| 07/07/21 | Moore, Rodney L. | 4.00 | 5,980.00 | 031 | 62363264 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/07/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62743309 |
| | PARTICIPATE ON APACHE CALL. | | | | |
| 07/07/21 | Vinson, Elizabeth Blaine | 2.40 | 2,148.00 | 031 | 62743316 |
| | PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAMS AND APACHE TEAM REGARDING APACHE FINANCING DOCUMENTS (.5); COORDINATE RECURRING CALL ON APACHE TRANSACTIONS (.2); DRAFT APACHE OPINION DOCUMENTS (1.4); REVISE OPINION DOCUMENTS FOR OPINION COMMITTEE COMMENTS (.3). | | | | |
| 07/07/21 | Hosch, Patrick B. | 2.30 | 1,449.00 | 031 | 62364384 |
| | UPDATE CHECKLIST FOR APACHE TRANSACTION PER A. GREENE. | | | | |
| 07/08/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 031 | 62371602 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/08/21 | Vinson, Elizabeth Blaine | 3.00 | 2,685.00 | 031 | 62371828 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COORDINATE CHECK IN CALLS REGARDING APACHE WORKSTREAMS AND CREDIT BID PURCHASER WORKSTREAMS (0.3); DRAFT APACHE SECRETARY'S CERTIFICATE, WRITTEN CONSENT, MANAGER'S CERTIFICATE AND OPINION DOCUMENTS (2.4); REVISE OPINION DOCUMENTS FOR WEIL TEAM COMMENTS (.3). | | | | |
| 07/08/21 | Hosch, Patrick B. | 4.70 | 2,961.00 | 031 | 62372328 |
| | BUILD MASTER CHECKLIST FOR APACHE TRANSACTION. | | | | |
| 07/09/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 031 | 62381331 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS (1.5); CONFERENCE CALL WITH APACHE AND FW (.5). | | | | |
| 07/09/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 62383989 |
| | CONFER WITH R. RUSSELL, T. LAMME, T. ALLEN REGARDING APACHE SURETY DOCUMENTS. | | | | |
| 07/09/21 | Delaney, Scott Michael | 3.30 | 3,795.00 | 031 | 62382639 |
| | REVIEW AND REVISE MASTER CHECKLIST AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (1.7); CONFERENCE WITH S. PECA REGARDING SAME (0.2); CONFERENCE REGARDING APACHE TRANSACTIONS (0.5); REVIEW REVISIONS TO FIELDWOOD I DOCUMENTS (0.3); REVIEW CORRESPONDENCE FROM A. GREENE REGARDING 365 CONTRACT MATTERS (0.3); REVIEW UPDATED MASTER CHECKLIST (0.3). | | | | |
| 07/09/21 | Smith, Leslie S. | 0.30 | 330.00 | 031 | 62478145 |
| | ATTEND APACHE WIP CALL. | | | | |
| 07/09/21 | Conley, Brendan C. | 0.90 | 990.00 | 031 | 62654252 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTION (0.6); COORDINATE REGARDING APACHE COMMENTS (0.3). | | | | |
| 07/09/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 031 | 62654331 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING APACHE SURETY SETTLEMENT DOCUMENTS (.6); FOLLOW UP CALL WITH J. LIOU REGARDING SAME (.4). | | | | |
| 07/09/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 031 | 62387059 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE WORKSTREAMS. | | | | |
| 07/09/21 | Hosch, Patrick B. | 7.60 | 4,788.00 | 031 | 62379091 |
| | PREPARE AND UPDATE APACHE CLOSING CHECKLIST. | | | | |
| 07/10/21 | Hosch, Patrick B. | 2.20 | 1,386.00 | 031 | 62379046 |
| | UPDATE APACHE CLOSING CHECKLIST. | | | | |
| 07/11/21 | Hosch, Patrick B. | 5.40 | 3,402.00 | 031 | 62379194 |
| | UPDATE APACHE CLOSING CHECKLIST. | | | | |
| 07/11/21 | James, Hillarie | 0.40 | 358.00 | 031 | 62601893 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING FILED APACHE DOCUMENTS. | | | | |
| 07/12/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 031 | 62400872 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/12/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62738980 |
| | CONFERENCE CALL WITH APACHE. | | | | |
| 07/12/21 | Peca, Samuel C. | 0.20 | 245.00 | 031 | 62876817 |
| | CALL WITH APACHE REGARDING CLOSING PROCESS. | | | | |
| 07/12/21 | Delaney, Scott Michael | 0.50 | 575.00 | 031 | 62658026 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE REGARDING APACHE TRANSACTIONS (0.2); REVIEW AND REVISE APACHE TRANSACTION CHECKLIST (0.3). | | | | |
| 07/12/21 | Smith, Leslie S. | 0.20 | 220.00 | 031 | 62712696 |
| | PARTICIPATE ON APACHE CLOSING CHECKLIST CALL (PARTIAL). | | | | |
| 07/12/21 | Conley, Brendan C. | 2.50 | 2,750.00 | 031 | 62658005 |
| | COORDINATE REGARDING APACHE AND DUTCH RELEASE STATUS (.2); PARTICIPATE ON APACHE CHECKLIST CALL (.5); REVIEW APACHE DOCUMENTATION (1.8). | | | | |
| 07/12/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 031 | 62536262 |
| | PARTICIPATE ON CALL REGARDING APACHE TRANSACTION (.5); PARTICIPATE ON CALL WITH APACHE AND SURETIES REGARDING SUBORDINATION AND SUBROGATION AGREEMENT (.7); REVIEW AND REVISE SUBORDINATION AND SUBROGATION AGREEMENT (.4). | | | | |
| 07/12/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 031 | 62658038 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/12/21 | Hosch, Patrick B. | 3.80 | 2,394.00 | 031 | 62389370 |
| | ATTEND MEETING TO REVIEW DELIVERABLES MOVING FORWARD (1.0); UPDATE APACHE CLOSING CHECKLIST (2.4); PROVIDE DOCUMENTS TO S. PECA (.3); UPDATE TRANSACTION STRUCTURE CHART (.1). | | | | |
| 07/13/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 031 | 62408206 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/13/21 | Conley, Brendan C. | 0.80 | 880.00 | 031 | 62658021 |
| | REVIEW APACHE OPINION AND CONSENT (.6); COORDINATE REGARDING UPDATED APACHE DOCUMENTS (.2). | | | | |
| 07/13/21 | Vinson, Elizabeth Blaine | 1.70 | 1,521.50 | 031 | 62410755 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 – Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE APACHE OPINION DOCUMENTS (.8); REVISE APACHE ANCILLARY DOCUMENTS (.9). | | | | |
| 07/13/21 | Hosch, Patrick B. | 0.50 | 315.00 | 031 | 62414794 |
| | UPDATE APACHE CLOSING CHECKLIST. | | | | |
| 07/14/21 | Moore, Rodney L. | 1.70 | 2,541.50 | 031 | 62417422 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/14/21 | Peca, Samuel C. | 3.20 | 3,920.00 | 031 | 62413599 |
| | REVIEW REVISED FWE IV DOCUMENTS (0.5); WORK ON MASTER CHECKLIST (0.4); REVIEW AND PREPARE ISSUES LIST FOR FWE III COA AND FUNDING AGREEMENT (0.9); REVIEW GOVERNMENT SETTLEMENT AGREEMENT DRAFT (0.2); WORK ON CLOSING WORKSTREAMS (0.9); CALL REGARDING APACHE TRANSACTIONS STATUS (0.3). | | | | |
| 07/14/21 | Smith, Leslie S. | 2.50 | 2,750.00 | 031 | 62436922 |
| | ATTEND APACHE CONFERENCE CALL (0.4); REVISE AFFIDAVIT REGARDING DIVISIVE MERGER (0.5); CORRESPONDENCE REGARDING SAME WITH M. MALONEY, S. PECA, S. DELANEY (0.5); TELEPHONE CALL WITH R. OLVERA REGARDING SAME (0.1); CORRESPONDENCE WITH R. OLVERA REGARDING SAME (0.2); REVISE AFFIDAVIT (0.5); CORRESPONDENCE REGARDING SAME WITH M. MALONEY, M. THOMAS (0.3). | | | | |
| 07/14/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62658010 |
| | PARTICIPATE ON APACHE CALL. | | | | |
| 07/14/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 031 | 62414376 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/14/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 031 | 62956927 |
| | REVISE APACHE OPINION DOCUMENTS AND CIRCULATE TO OPINION COMMITTEE FOR REVIEW. | | | | |
| 07/14/21 | Hosch, Patrick B. | 1.60 | 1,008.00 | 031 | 62414738 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND UPDATE CALL WITH APACHE (.3); UPDATE CHECKLIST PER S. DELANEY AND S. PECA REVISIONS (1.2); ATTEND WEEKLY COORDINATION CALL. (.1). | | | | |
| 07/15/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62421136 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/15/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 031 | 62422328 |
| | CONFERENCE WITH S. PECA REGARDING PLAN OF MERGER (0.2); REVIEW AND REVISE MERGER DOCUMENTS AND CERTIFICATES OF MERGER, AND CORRESPONDENCE REGARDING SAME (1.6). | | | | |
| 07/15/21 | Smith, Leslie S. | 0.50 | 550.00 | 031 | 62657487 |
| | REVIEW MEMO ON DIVISIVE MERGER ISSUES. | | | | |
| 07/15/21 | Hosch, Patrick B. | 0.50 | 315.00 | 031 | 62433760 |
| | UPDATE APACHE CLOSING CHECKLIST. | | | | |
| 07/16/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 031 | 62434800 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/16/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62666911 |
| | TELEPHONE CONFERENCE CALL WITH APACHE. | | | | |
| 07/16/21 | Delaney, Scott Michael | 2.60 | 2,990.00 | 031 | 62432328 |
| | REVIEW AND UPDATE FIELDWOOD I CHECKLIST (0.3); CONFERENCE REGARDING FIELDWOOD I TRANSACTIONS (0.5); CONFERENCE REGARDING PLAN SUPPLEMENT DOCUMENTS (0.5); REVIEW AND REVISE MERGER CERTIFICATES AND CORRESPONDENCE REGARDING SAME (0.4); PREPARE FINAL VERSIONS OF FIELDWOOD I MERGER DOCUMENTS (0.9). | | | | |
| 07/16/21 | Smith, Leslie S. | 0.20 | 220.00 | 031 | 62478609 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND APACHE WIP CALL. | | | | |
| 07/16/21 | Conley, Brendan C. | 1.60 | 1,760.00 | 031 | 62433096 |
| | COORDINATE REGARDING APACHE CALL (.1); PARTICIPATE ON APACHE CALL (.5); FOLLOW UP REGARDING APACHE QUESTIONS (.2); COORDINATE REGARDING APACHE CONDITIONS (.3); COORDINATE REGARDING CONSENTS (.3); SUMMARIZE AND DISTRIBUTE APACHE CONDITIONS (.2). | | | | |
| 07/16/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 031 | 62437005 |
| | PARTICIPATE ON APACHE TRANSACTION CALL (.4); UPDATE LIST FOR APACHE CALLS (.1). | | | | |
| 07/16/21 | Hosch, Patrick B. | 0.80 | 504.00 | 031 | 62433764 |
| | UPDATE CHECKLIST (.3); ATTEND APACHE DEFINITIVE DOCUMENTS CALL (.5). | | | | |
| 07/16/21 | James, Hillarie | 0.70 | 626.50 | 031 | 62956929 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING APACHE DEFINITIVE DOCUMENTS. | | | | |
| 07/17/21 | Perez, Alfredo R. | 0.20 | 319.00 | 031 | 62433634 |
| | VARIOUS COMMUNICATIONS WITH APACHE REGARDING PLAN IMPLEMENTATION AND ISSUES RELATED THERETO. | | | | |
| 07/17/21 | Hosch, Patrick B. | 0.20 | 126.00 | 031 | 62433896 |
| | REVIEW MERGER DOCUMENTS TO PROVIDE UPDATE TO J. GEORGE. | | | | |
| 07/18/21 | Hosch, Patrick B. | 0.20 | 126.00 | 031 | 62433571 |
| | UPDATE J.GEORGE ON CONDITION PRECEDENT. | | | | |
| 07/19/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 031 | 62445686 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/19/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 031 | 62446535 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE REGARDING APACHE TRANSACTIONS (0.2); REVIEW AND PREPARE OPEN ISSUES LIST REGARDING PLANS OF MERGER AND DISCLOSURE SCHEDULES (0.2); REVIEW AND REVISE BUYER CERTIFICATE AND SELLER CERTIFICATE AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (0.4); CORRESPONDENCE REGARDING OPEN PSA ITEMS (0.2). | | | | |
| 07/19/21 | Conley, Brendan C. ATTEND APACHE CALL. | 0.30 | 330.00 | 031 | 62668116 |
| 07/19/21 | Vinson, Elizabeth Blaine PREPARE FOR AND PARTICIPATE ON APACHE TRANSACTION CALL. | 0.30 | 268.50 | 031 | 62668386 |
| 07/19/21 | Hosch, Patrick B. ATTEND APACHE COORDINATION CALL (.4); UPDATE CLOSING PORTAL (1.0); UPDATE CLOSING CHECKLIST (1.0); DRAFT CLOSING CERTIFICATES (.5). | 2.90 | 1,827.00 | 031 | 62449945 |
| 07/19/21 | James, Hillarie CORRESPONDENCE WITH ALIXPARTNERS TEAM REGARDING OIL AND GAS SCHEDULES (0.4); REVIEW AND REVISE DRAFT EXECUTION VERSIONS OF APACHE CLOSING DELIVERABLES (3.4). | 3.80 | 3,401.00 | 031 | 62668382 |
| 07/19/21 | Thomas, April M. UPDATE VIRTUAL CLOSING ROOM PER P. HOSCH. | 4.90 | 1,445.50 | 031 | 62527777 |
| 07/20/21 | Perez, Alfredo R. VARIOUS COMMUNICATIONS WITH D. BRESCIA AND R. RUSSELL REGARDING APACHE IMPLEMENTATION. | 0.20 | 319.00 | 031 | 62668376 |
| 07/20/21 | Moore, Rodney L. REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | 1.30 | 1,943.50 | 031 | 62453654 |
| 07/20/21 | Hosch, Patrick B. | 3.20 | 2,016.00 | 031 | 62449790 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE CLOSING WEBSITE, INCLUDING PUTTING FINAL DOCUMENTS INTO FINAL FORM (2.0); UPDATE CLOSING CERTIFICATES (.5); CONDUCT ANCILLARY TASKS, INCLUDING PROVIDING FINANCE TEAM WITH UPDATE ON NAMES, MAINTAIN THE DESKSITE SYSTEM, AND UPDATING CLOSING CHECKLIST (.7). | | | | |
| 07/21/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62461947 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/21/21 | Liou, Jessica | 0.30 | 397.50 | 031 | 62463730 |
| | CONFER WITH HUUTON, ANDREWS & KURTH, WEIL, FIELDWOOD REGARDING APACHE. | | | | |
| 07/21/21 | Peca, Samuel C. | 0.40 | 490.00 | 031 | 62849747 |
| | UPDATE CALL WITH APACHE. | | | | |
| 07/21/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 031 | 62705086 |
| | PARTICIPATE ON APACHE CLOSING CHECKLIST CALL. | | | | |
| 07/21/21 | Delaney, Scott Michael | 4.70 | 5,405.00 | 031 | 62462842 |
| | CONDUCT DUE DILIGENCE AND PREPARE SCHEDULE 10.17, AND CORRESPONDENCE WITH J. SMITH REGARDING SAME (0.4); CONFERENCE REGARDING APACHE TRANSACTIONS (0.4); CORRESPONDENCE WITH ALIX PARTNERS REGARDING CONTRACT NOVATIONS (0.2); PREPARE LITIGATION SCHEDULE AND CORRESPONDENCE WITH B. SERGESKETTER REGARDING SAME (1.2); CONFERENCE REGARDING PLAN SUPPLEMENT DOCUMENTS (0.5); REVIEW WAIVERS AND CONSENTS CHECKLIST AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (0.3); DRAFT MERGER DOCUMENTS FOR SUBSIDIARY MERGER INTO FEO AND CORRESPONDENCE WITH T. LAMME REGARDING SAME (1.7). | | | | |
| 07/21/21 | Smith, Leslie S. | 0.50 | 550.00 | 031 | 62459431 |
| | ATTEND APACHE CONFERENCE CALL. | | | | |
| 07/21/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62705083 |
| | ATTEND APACHE CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<center>**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 07/21/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 031 | 62463980 |
| | PARTICIPATE ON APACHE STATUS CALL. | | | | |
| 07/21/21 | Vinson, Elizabeth Blaine | 1.00 | 895.00 | 031 | 62956932 |
| | REVISE APACHE ANCILLARY DOCUMENTS TO ADD NEW ENTITY. | | | | |
| 07/21/21 | Riles, Richard Roy | 0.10 | 77.00 | 031 | 62743416 |
| | CORRESPONDENCE AND CONFERENCE REGARDING FWE EXIT, APACHE. | | | | |
| 07/21/21 | Hosch, Patrick B. | 3.70 | 2,331.00 | 031 | 62460438 |
| | UPDATE CONSENTS/WAIVERS CHECKLIST FOR RESTRUCTURING TEAM (1.6); UPDATE INTERNAL CORPORATE CHECKLIST AND UPLOAD DOCUMENTS TO DATA SITE (1.9); UPDATE ABOS TRANSFER DOCUMENT (.2). | | | | |
| 07/22/21 | Perez, Alfredo R. | 0.10 | 159.50 | 031 | 62705387 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL REGARDING APACHE ISSUES. | | | | |
| 07/22/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62491124 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/22/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 031 | 62488782 |
| | REVIEW AND REVISE MERGER DOCUMENTS (1.9); REVIEW MERGER AFFIDAVITS AND RELATED CORRESPONDENCE (0.2); REVIEW PRE-CLEARANCE EVIDENCE AND REVISE CERTIFICATES (0.3). | | | | |
| 07/22/21 | James, Hillarie | 3.00 | 2,685.00 | 031 | 62478116 |
| | REVIEW AND REVISE EXECUTION VERSION OF APACHE CLOSING DELIVERABLES. | | | | |
| 07/23/21 | Moore, Rodney L. | 1.20 | 1,794.00 | 031 | 62491188 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/23/21 | Delaney, Scott Michael | 5.90 | 6,785.00 | 031 | 62489147 |
| | CONFERENCE REGARDING APACHE TRANSACTIONS (0.4); CONFERENCE WITH FIELDWOOD TEAM REGARDING PLAN OF MERGER AND PSA EXHIBITS (0.5); REVISE FIELDWOOD IV MERGER DOCUMENTS AND CONVERSION DOCUMENTS AND CORRESPONDENCE REGARDING SAME (3.2); CONFERENCE WITH S. PECA REGARDING MERGER DOCUMENTS, STEPS MEMO (0.2); CONFERENCE REGARDING STEPS MEMO (0.7); FOLLOW UP CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING FIELDWOOD I PLAN OF MERGER EXHIBITS (0.2); PREPARE FOR SIGNING AND CLOSING (0.7). | | | | |
| 07/23/21 | Smith, Leslie S. | 0.50 | 550.00 | 031 | 62544605 |
| | ATTEND APACHE WIP CALL (0.3); FOLLOW UP WITH M. MALONEY, K. DOODY REGARDING FILINGS REGARDING DIVISIVE MERGER (0.2). | | | | |
| 07/23/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 031 | 62705998 |
| | PARTICIPATE ON CATCHUP CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/23/21 | George, Jason | 0.30 | 231.00 | 031 | 62520443 |
| | CALL WITH APACHE AND HUNTON ANDREW KURTH TEAM TO DISCUSS CLOSING APACHE TRANSACTIONS. | | | | |
| 07/23/21 | Hosch, Patrick B. | 2.30 | 1,449.00 | 031 | 62487909 |
| | UPDATE TRANSACTION CHECKLIST (1.0); ATTEND CALL WITH APACHE (.5); UPLOAD DOCUMENTS TO CLOSING DATA ROOM (.8). | | | | |
| 07/24/21 | Liou, Jessica | 1.20 | 1,590.00 | 031 | 62491970 |
| | PREPARE FOR CLIENT CALL REGARDING FW I (.3); CONFER WITH T. ALLEN, A. PEREZ, C. CARLSON REGARDING FW I ISSUES (.6); EMAILS WITH M. BARR, EMAILS WITH M. DANE, CONFER WITH C. CARLSON (.3). | | | | |
| 07/24/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 031 | 62484004 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE FILING STEPS MEMO (0.6); CALL WITH WEIL AND JW TEAM TO DISCUSS STEPS MEMO (0.6); FURTHER REVISE STEPS MEMO (0.8); REVIEW WAIVER (0.2). | | | | |
| 07/24/21 | Smith, Leslie S. | 0.80 | 880.00 | 031 | 62536235 |
| | REVIEW STEPS MEMO AND STEPS FOR FILING (0.3); CONFERENCE CALL WITH B. CONLEY, S. PECA, J. NOE REGARDING SAME (0.5). | | | | |
| 07/24/21 | Hosch, Patrick B. | 1.70 | 1,071.00 | 031 | 62487942 |
| | COMPILE SIGNATURE PACKETS FOR CHEVRON, ENI, AND OTHER THIRD PARTIES. | | | | |
| 07/25/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62706360 |
| | REVIEW REVISED PLAN OF MERGER (.3); REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS (1.0). | | | | |
| 07/25/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 031 | 62487958 |
| | REVISE STEPS MEMO (0.6); REVIEW AND REVISE VARIOUS MERGER DOCUMENTS (0.5). | | | | |
| 07/25/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 031 | 62488358 |
| | REVIEW COMMENTS TO FIELDWOOD IV MERGER DOCUMENTS AND REVISE SAME (0.7); UPDATE CONVERSION DOCUMENTS AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (0.3); CORRESPONDENCE WITH T. LAMME REGARDING REVISED MERGER AND CONVERSION DOCUMENTS (0.2); REVIEW UPDATED STEPS MEMO (0.3). | | | | |
| 07/26/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62500384 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/26/21 | Peca, Samuel C. | 0.30 | 367.50 | 031 | 62849752 |
| | PARTICIPATE ON APACHE STATUS CALL. | | | | |
| 07/26/21 | Conley, Brendan C. | 0.40 | 440.00 | 031 | 62706365 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALL WITH APACHE REGARDING STATUS. | | | | |
| 07/26/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 031 | 62546217 |
| | PARTICIPATE ON CALL WITH APACHE'S COUNSEL (.5); MULTIPLE EMAILS WITH CLIENT REGARDING CLOSING AND MERGER OF GOM SHELF ENTITY (.6). | | | | |
| 07/26/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 031 | 62706367 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/26/21 | George, Jason | 0.30 | 231.00 | 031 | 62530074 |
| | CALL WITH HUNTON ANDREWS KURTH AND APACHE REGARDING CLOSING APACHE TRANSACTIONS. | | | | |
| 07/26/21 | Hosch, Patrick B. | 3.40 | 2,142.00 | 031 | 62501958 |
| | COORDINATE SIGNATURE (.5); UPDATE CLOSING CERTIFICATES (.5); OBTAIN ACCESS TO CLOSING SITE FOR NECESSARY PARTIES (.4); UPDATE TRANSACTION CHECKLIST (1.0); ATTEND APACHE AND INTERNAL COORDINATION CALLS (1.0). | | | | |
| 07/27/21 | Perez, Alfredo R. | 0.20 | 319.00 | 031 | 62706373 |
| | VARIOUS COMMUNICATIONS WITH T. ALLEN AND C. CARLSON REGARDING APACHE ISSUES. | | | | |
| 07/27/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62508496 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/27/21 | Liou, Jessica | 0.20 | 265.00 | 031 | 62517661 |
| | EMAIL WITH T. ALLEN AND R. RUSSELL REGARDING SURETY CONSENT LETTER FOR GOM MERGER. | | | | |
| 07/27/21 | Delaney, Scott Michael | 3.50 | 4,025.00 | 031 | 62504799 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE WITH R. MOORE AND S. PECA REGARDING SAME (0.8); FURTHER REVIEW AND REVISE PLAN OF MERGER AND CORRESPONDENCE WITH FIELDWOOD AND APACHE TEAMS REGARDING SAME (0.3); CONFERENCE REGARDING STEP-BY-STEP FILING LIST (0.3); DRAFT MERGER DOCUMENTS REGARDING MERGER OF GOM SHELF AND FWE I (2.1). | | | | |
| 07/27/21 | Riles, Richard Roy | 1.00 | 770.00 | 031 | 62510394 |
| | CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (0.4); REVISE SIGNATURE PACKET AND CHECKLIST (0.6). | | | | |
| 07/27/21 | Hosch, Patrick B. | 2.60 | 1,638.00 | 031 | 62507235 |
| | UPDATE CHECKLIST (.6); ATTEND STEPS MEMO CALL (.5); DRAFT CANCELLATION FORMS FOR DISSOLVING SUBSIDIARIES (.6); COORDINATE ADDING INDIVIDUALS TO NEW SITE (.2); ATTEND CALL WITH KING & SPALDING TO REVIEW CHEVRON DOCUMENTS (.7). | | | | |
| 07/28/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 031 | 62522616 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/28/21 | Liou, Jessica | 0.50 | 662.50 | 031 | 62517968 |
| | CONFER WITH APACHE, WEIL, HAK REGARDING APACHE CLOSING DOCUMENTS. | | | | |
| 07/28/21 | Peca, Samuel C. | 0.50 | 612.50 | 031 | 62849755 |
| | PARTICIPATE ON APACHE STATUS CALL. | | | | |
| 07/28/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 031 | 62519871 |
| | CONFERENCE REGARDING APACHE TRANSACTIONS (0.5); REVISE MERGER DOCUMENTS (0.4). | | | | |
| 07/28/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62710973 |
| | PARTICIPATE ON APACHE CALL. | | | | |
| 07/28/21 | Carlson, Clifford W. | 0.50 | 550.00 | 031 | 62546209 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/28/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 031 | 62712740 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/28/21 | George, Jason | 0.20 | 154.00 | 031 | 62530119 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS AND HUNTON ANDREWS KURTH TEAM TO DISCUSS APACHE TRANSACTIONS. | | | | |
| 07/28/21 | Riles, Richard Roy | 0.80 | 616.00 | 031 | 62743673 |
| | CORRESPOND AND CONFERENCE WITH WEIL TEAM AND OPPOSING COUNSEL(S) IN CONNECTION WITH FWE EXIT AND APACHE. | | | | |
| 07/29/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 031 | 62523141 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/29/21 | Delaney, Scott Michael | 2.50 | 2,875.00 | 031 | 62531031 |
| | CORRESPONDENCE REGARDING PRECLEARANCE OF CERTIFICATES (0.2); REVISE GOM SHELF MERGER DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.4); CONFERENCE REGARDING FIELDWOOD IV MERGER DOCUMENTS (0.3); REVIEW GOM SHELF MERGER AGREEMENTS AND REVISE REGARDING SAME (0.4); REVISE FIELDWOOD IV PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME (0.3); CONFERENCE AND FOLLOW UP CORRESPONDENCE WITH B. SERGESKETTER REGARDING LITIGATION SCHEDULES (0.2); PREPARE FOR FILINGS AND CLOSING (0.7). | | | | |
| 07/29/21 | Conley, Brendan C. | 3.20 | 3,520.00 | 031 | 62712745 |
| | COORDINATE REGARDING APACHE CALL (.1); COORDINATE REGARDING BIFURCATED APACHE CLOSING APPROACH (1.5); CALL WITH T. BRANNIG REGARDING APACHE APPROACH (.3); REVIEW UPDATED APACHE CHANGES AND COORDINATE REGARDING CLOSING (1.3). | | | | |
| 07/29/21 | Riles, Richard Roy | 0.20 | 154.00 | 031 | 62743742 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND AND CONFERENCE WITH WEIL TEAM AND OPPOSING COUNSEL(S) IN CONNECTION WITH FWE EXIT AND APACHE. | | | | |
| 07/29/21 | Hosch, Patrick B. | 0.30 | 189.00 | 031 | 62534645 |
| | UPDATE STATUS TRACKER. | | | | |
| 07/30/21 | Moore, Rodney L. | 2.50 | 3,737.50 | 031 | 62712726 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/30/21 | Liou, Jessica | 1.70 | 2,252.50 | 031 | 62538367 |
| | CALL REGARDING APACHE CLOSING ITEMS (.8); APACHE CALL WITH SURETIES COUNSEL, WEIL (.9). | | | | |
| 07/30/21 | Peca, Samuel C. | 0.50 | 612.50 | 031 | 62849758 |
| | PARTICIPATE ON CHECKLIST CALL WITH HAK/APACHE. | | | | |
| 07/30/21 | Delaney, Scott Michael | 5.20 | 5,980.00 | 031 | 62531032 |
| | REVIEW FILING CERTIFICATES AND PRE-CLEARANCE REPORTS (1.1); FILING PROCESS CONFERENCE (0.2); CONFERENCE WITH WEIL TEAM REGARDING CLOSING COORDINATION (2.2); REVIEW AND REVISE FIELDWOOD I LLC AGREEMENT AND CORRESPONDENCE REGARDING SAME (0.4); REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER (0.3); PREPARE CHECKLIST AND PREPARE FOR CLOSING (1.0). | | | | |
| 07/30/21 | Smith, Leslie S. | 0.60 | 660.00 | 031 | 62742374 |
| | ATTEND APACHE STATUS CALL. | | | | |
| 07/30/21 | Conley, Brendan C. | 4.80 | 5,280.00 | 031 | 62712737 |
| | PARTICPATE IN APACHE CALL (.8); COORDINATE REGARDING APACHE OPINION CHANGES (1.0); PREPARE UPDATED APACHE OPINIONS (1.5); PREPARE APACHE SCHEDULES (1.5). | | | | |
| 07/30/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 031 | 62546100 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CLOSING CALL FOR APACHE TRANSACTIONS (.3); PARTICIPATE ON CALL WITH APACHE, SURETIES, AND WEIL TEAM (1.0). | | | | |
| 07/30/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 031 | 62712719 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/30/21 | George, Jason | 0.70 | 539.00 | 031 | 62530152 |
| | PARTICIPATE ON CLOSING CALL REGARDING APACHE TRANSACTIONS. | | | | |
| 07/31/21 | Moore, Rodney L. | 3.80 | 5,681.00 | 031 | 62536979 |
| | REVIEW AGREEMENTS AND COMMENTS RECEIVED, PROVIDE COMMENTS ON DOCUMENTS AND PARTICIPATE ON CALLS REGARDING DOCUMENTS AND CLOSING MECHANICS RELATED TO THE CLOSING OF THE APACHE AND OTHER MERGER TRANSACTIONS. | | | | |
| 07/31/21 | Delaney, Scott Michael | 5.30 | 6,095.00 | 031 | 62531060 |
| | REVIEW ASSET DIVISION SCHEDULES AND UPDATE FIELDWOOD I PLAN OF MERGER EXHIBITS (1.8); REVIEW CONVEYANCE DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.4); REVIEW AND REVISE MERGER AND CONSOLIDATION AGREEMENTS AND PREPARE FOR FILING (1.0); REVIEW ASSET PURCHASE AGREEMENT AND CORRESPONDENCE REGARDING SAME (0.4); REVIEW PROCESS CHART AND CLOSING CHECKLISTS (0.3); REVIEW AND REVISE PLAN OF MERGER (0.4); CORRESPONDENCE REGARDING CLOSING MATTERS (1.0). | | | | |
| 07/31/21 | Riles, Richard Roy | 2.70 | 2,079.00 | 031 | 62544477 |
| | CORRESPOND AND CONFERENCE WITH WEIL TEAM AND OPPOSING COUNSEL(S) IN CONNECTION WITH FWE EXIT AND APACHE (1.7); CORRESPOND WITH L. VINSON REGARDING SIGNATURE PAGES AND CLOSING, AND REVISE SIGNATURE PACKETS (0.4); COORDINATE UCC CHECKLIST WITH PARALEGAL (0.6). | | | | |
| 07/31/21 | Fubara, Samuel E. | 8.20 | 8,528.00 | 031 | 62533254 |
| | DRAFT FWE I AND GOM SHELF MERGER CONSENTS (3.1); DRAFT THIRD AMENDED AND RESTATED OPERATING AGREEMENT FOR GOM SHELF LLC (5.1). | | | | |

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 031 – Apache Definitive Documentation:** | | **224.60** | **$235,174.50** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

| | | |
|---|---|---|
| **Total Fees Due** | **2,623.00** | **$2,608,127.00** |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/06/21 | Moore, Rodney L.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69977; DATE: 05/21/2021 - PHOTOCOPIES REQUEST (RLM) WFH | H025 | 40731910 | 207.79 |
| 07/13/21 | Kleissler, Matthew Joseph<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 70080; DATE: 06/12/2021 - MATERIALS FOR CONFIRMATION HEARING ON ON JUNE 18, 2021 FOR E. CHOI AND P. GENENDER. | H025 | 40736677 | 776.31 |
| 07/13/21 | Fabsik, Paul<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69545; DATE: 04/01/2021 - MINIBOOKS FOR HEARING | H025 | 40736673 | 354.79 |
| 07/16/21 | Carlson, Clifford W.<br>DUPLICATING<br>PAYEE: CANON BUSINESS PROCESS SERVICES, INC. (38967-01); INVOICE#: 45856; DATE: 06/30/2021 - OVERTIME FACILITY MANAGEMENT SERVICES FOR HEARING PREP | H025 | 40739156 | 896.62 |
| 07/22/21 | Genender, Paul R.<br>DUPLICATING<br>PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 70288; DATE: 07/07/2021 - COPY SERVICE | H025 | 40743320 | 354.90 |

**SUBTOTAL DISB TYPE H025:**         **$2,590.41**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/06/21 | Monroe, Shawn M.<br>AIR COURIER/EXPRESS MAIL<br>PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 740123867; DATE: 6/11/2021 - FEDEX INVOICE: 740123867 INVOICE DATE:210611TRACKING #: 438370148371 SHIPMENT DATE: 20210607 SENDER: SHAWN MONROE WEIL, GOTSHAL & MANGES, 700 LOUISIANA ST, HOUSTON, TX 77002 SHIP TO: ERIN CHOI, WEIL GOTSHAL & MANGES, DALLAS, TX 75238 | H071 | 40732429 | 22.47 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/27/21 | Monroe, Shawn M. | H071 | 40749400 | 34.85 |
| | AIR COURIER/EXPRESS MAIL | | | |
| | PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 742398325; DATE: 7/2/2021 - FEDEX INVOICE: 742398325 INVOICE DATE:210702TRACKING #: 438370148463 SHIPMENT DATE: 20210625 SENDER: SHAWN MONROE WEIL, GOTSHAL & MANGES, 700 LOUISIANA ST, HOUSTON, TX 77002 SHIP TO: SURETY BOND DEPT ERIK JANSS, NORTH AMERICAN SPECIALTY INSUR, 650 ELM STREET, MANCHESTER, NH 03101 | | | |

**SUBTOTAL DISB TYPE H071:**                                                                    **$57.32**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/09/21 | Perez, Alfredo R. | H073 | 40735007 | 36.80 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: MACH 5 COURIERS, INC. (21417-02); INVOICE#: 56995; DATE: 06/25/2021 - COURIER SERVICE; FROM OFFICE TO FIELDWOOD ENERGY, 2000 W. SAM HOUSTON PKWY, 77042 ON 6/17/21 | | | |
| 07/19/21 | Wheeler, Emma | H073 | 40740628 | 50.01 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708715; DATE: 6/16/2021 - TAXI CHARGES FOR 2021-06-16 INVOICE #17087151060706810 EMMA WHEELER F446 RIDE DATE: 2021-06-07 FROM: 767 5 AVE, MANHATTAN, NY TO: MANHATTAN, NY RIDE TIME: 21:51 | | | |
| 07/19/21 | Kleissler, Matthew Joseph | H073 | 40740692 | 162.28 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708715; DATE: 6/16/2021 - TAXI CHARGES FOR 2021-06-16 INVOICE #17087151060806996 ANTHONY L GREENE G326 RIDE DATE: 2021-06-08 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 08:22 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/19/21 | Liou, Jessica | H073 | 40740765 | 65.46 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708893; DATE: 6/23/2021 - TAXI CHARGES FOR 2021-06-23 INVOICE #17088931061412036 JESSICA LIOU 5482 RIDE DATE: 2021-06-14 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 14:24 | | | |
| 07/19/21 | Greene, Anthony L. | H073 | 40740736 | 164.08 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708893; DATE: 6/23/2021 - TAXI CHARGES FOR 2021-06-23 INVOICE #17088931061614255 ANTHONY L GREENE G326 RIDE DATE: 2021-06-16 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 20:22 | | | |
| 07/19/21 | Liou, Jessica | H073 | 40739834 | 90.75 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708520; DATE: 6/9/2021 - TAXI CHARGES FOR 2021-06-09 INVOICE #17085201060303503 JESSICA LIOU 5482 RIDE DATE: 2021-06-03 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 08:44 | | | |
| 07/19/21 | Liou, Jessica | H073 | 40739806 | 65.46 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708520; DATE: 6/9/2021 - TAXI CHARGES FOR 2021-06-09 INVOICE #17085201060806944 JESSICA LIOU 5482 RIDE DATE: 2021-06-08 FROM: 767 5 AVE, MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 07:11 | | | |
| 07/19/21 | Stauble, Christopher A. | H073 | 40739810 | 170.83 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1708520; DATE: 6/9/2021 - TAXI CHARGES FOR 2021-06-09 INVOICE #17085201060304143 MATTHEW J KLEISSLER E868 RIDE DATE: 2021-06-03 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 20:46 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/19/21 | Liou, Jessica | H073 | 40739818 | 95.12 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1708520; DATE: 6/9/2021 - TAXI CHARGES FOR 2021-06-09
INVOICE #17085201060102089 JESSICA LIOU 5482 RIDE DATE: 2021-06-01 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 15:09

| 07/27/21 | Liou, Jessica | H073 | 40747803 | 65.46 |
|------|------|-----------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1709477; DATE: 7/14/2021 - TAXI CHARGES FOR 2021-07-14
INVOICE #17094771070627945 JESSICA LIOU 5482 RIDE DATE: 2021-07-06 FROM: 767 5 AVE,
MANHATTAN, NY TO: JACKSON HEIGHTS, NY RIDE TIME: 10:32

| 07/27/21 | Stauble, Christopher A. | H073 | 40747847 | 164.08 |
|------|------|-----------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1709477; DATE: 7/14/2021 - TAXI CHARGES FOR 2021-07-14
INVOICE #17094771070728853 MATTHEW J KLEISSLER E868 RIDE DATE: 2021-07-07 FROM: 767 5
AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 10:44

| 07/27/21 | Pal, Himansu | H073 | 40748056 | 65.46 |
|------|------|-----------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1709476; DATE: 7/14/2021 - TAXI CHARGES FOR 2021-07-14
INVOICE #17094761070327146 JESSICA LIOU 5482 RIDE DATE: 2021-07-03 FROM: 767 5 AVE,
MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 16:33

| 07/29/21 | Duron, Patrick Fabian | H073 | 40750279 | 25.88 |
|------|------|-----------|----------|--------|

FIRM MESSENGER SERVICE
PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 323215; DATE: 07/11/2021 - COURIER /
MESSENGER SERVICE FOR THE DALLAS OFFICE - 7/6/21

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/30/21 | Greene, Anthony L. | H073 | 40752904 | 170.83 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1709866; DATE: 7/28/2021 - TAXI CHARGES FOR 2021-07-28 INVOICE #17098661072002968 ANTHONY L GREENE G326 RIDE DATE: 2021-07-20 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 07:16 | | | |
| 07/30/21 | Kleissler, Matthew Joseph | H073 | 40752928 | 170.98 |
| | FIRM MESSENGER SERVICE | | | |
| | PAYEE: XYZ (37976-01); INVOICE#: 1709866; DATE: 7/28/2021 - TAXI CHARGES FOR 2021-07-28 INVOICE #17098661071600814 ANTHONY L GREENE G326 RIDE DATE: 2021-07-16 FROM: 767 5 AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 13:18 | | | |

**SUBTOTAL DISB TYPE H073:** **$1,563.48**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/20/21 | Choi, Erin Marie | H080 | 40741885 | 60.00 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4648638707201328; DATE: 7/20/2021 - E. CHOI; - ATTORNEY WORKING MEAL, JUL 08, 2021 - (3 PEOPLE) - ERIN M. CHOI, KEVIN M. SIMMONS, SAMANTHA N. SMITH | | | |
| 07/22/21 | Wallace, Allison Zimmerman | H080 | 40742931 | 51.35 |
| | MEALS - LEGAL O/T | | | |
| | INVOICE#: CREX4663251707221334; DATE: 7/22/2021 - LOCAL, JUN 21, 2021 - CATERING LUNCH ORDER FOR RX HEARING - HILLARIE JAMES, TRISTAN M. SIERRA, CLIFFORD W. CARLSON, ALFREDO R. PEREZ (4 PEOPLE) | | | |

**SUBTOTAL DISB TYPE H080:** **$111.35**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/28/21 | Vinson, Elizabeth Blaine | H100 | 40749503 | 873.00 |
| | CORPORATION SERVICES | | | |
| | PAYEE: CT CORPORATION (10791-01); INVOICE#: 22694265-RI; DATE: 07/23/2021 - CHARTER ORDER | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H100:** | | | | **$873.00** |
| 07/06/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64152; DATE: 06/28/2021 - COPY OF JUNE 22, 2021 CONFIRMATION HEARING TRANSCRIPT (DAY 2) | H103 | 40731905 | 566.80 |
| 07/06/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64177; DATE: 07/01/2021 - COPY OF FEBRUARY 1, 2021 HEARING TRANSCRIPT. | H103 | 40731917 | 163.50 |
| 07/06/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64167; DATE: 06/29/2021 - COPY OF CONFIRMATION HEARING TRANSCRIPT (DAY 3) | H103 | 40731907 | 780.45 |
| 07/07/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64202-3; DATE: 06/30/2021 - COPY OF JUNE 24, 2021 HEARING TRANSCRIPT | H103 | 40732390 | 206.40 |
| 07/14/21 | Liou, Jessica<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64088; DATE: 06/10/2021 - COPY OF JUNE 7, 2021 HEARING TRANSCRIPT IN CONNECTION WITH FIELDWOOD ENERGY'S CASE | H103 | 40737754 | 73.20 |
| 07/28/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64263; DATE: 07/14/2021 - JULY 9, 2021 HEARING TRANSCRIPT. | H103 | 40749449 | 69.60 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE H103:** | | | **$1,859.95** |
| 07/20/21 | Liou, Jessica<br>TRANSPORTATION - LOCAL MEETING<br>INVOICE#: CREX4654344707201328; DATE: 7/20/2021 - JUL 13, 2021 - CAR FROM OFFICE TO HOME | H165 | 40741629 | 26.80 |
| | **SUBTOTAL DISB TYPE H165:** | | | **$26.80** |
| 07/13/21 | Perez, Alfredo R.<br>FILING FEES<br>INVOICE#: CREX4645635807131210; DATE: 7/13/2021 - JUN 23, 2021 - ADVERSARY COMPLAINT AGAINST NAS FILED IN FIELDWOOD CASE. | H181 | 40736796 | 350.00 |
| | **SUBTOTAL DISB TYPE H181:** | | | **$350.00** |
| 07/07/21 | Dallas, Office<br>DUPLICATING<br>479 COLOR PRINT(S) MADE IN DALLAS BETWEEN 06/30/2021 TO 07/06/2021 | S011 | 40736451 | 239.50 |
| 07/14/21 | Dallas, Office<br>DUPLICATING<br>1728 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/07/2021 TO 07/13/2021 | S011 | 40755299 | 864.00 |
| 07/21/21 | Dallas, Office<br>DUPLICATING<br>2218 COLOR PRINT(S) MADE IN DALLAS BETWEEN 07/15/2021 TO 07/20/2021 | S011 | 40757038 | 1,109.00 |
| 07/21/21 | WGM, Firm<br>DUPLICATING<br>5 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 07/15/2021 TO 07/20/2021 | S011 | 40757114 | 2.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S011:** | | | **$2,215.00** |
| 07/20/21 | Houston Office, H<br>DUPLICATING<br>12 PAGES SCANNED IN HOUSTON BETWEEN 07/16/2021 TO 07/16/2021 | S016 | 40755567 | 1.20 |
| | **SUBTOTAL DISB TYPE S016:** | | | **$1.20** |
| 07/05/21 | WGM, Firm<br>DUPLICATING<br>569 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/03/2021 TO 07/03/2021 | S017 | 40736243 | 56.90 |
| 07/12/21 | WGM, Firm<br>DUPLICATING<br>1572 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/06/2021 TO 07/07/2021 | S017 | 40755070 | 157.20 |
| 07/12/21 | Dallas, Office<br>DUPLICATING<br>142 PHOTOCOPY(S) MADE IN DALLAS BETWEEN 07/08/2021 TO 07/08/2021 | S017 | 40755064 | 14.20 |
| 07/19/21 | WGM, Firm<br>DUPLICATING<br>1377 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/15/2021 TO 07/16/2021 | S017 | 40756032 | 137.70 |
| 07/26/21 | WGM, Firm<br>DUPLICATING<br>742 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 07/20/2021 TO 07/20/2021 | S017 | 40755514 | 74.20 |
| 07/26/21 | Silicon Valley, WGM<br>DUPLICATING<br>185 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 07/19/2021 TO 07/19/2021 | S017 | 40755541 | 18.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| | **SUBTOTAL DISB TYPE S017:** | | | **$458.70** |
| 07/07/21 | Pal, Himansu<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/03/2021 15:32PM FROM UNIT 12 | S018 | 40736562 | 1.70 |
| 07/07/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/06/2021 10:26AM FROM UNIT 10 | S018 | 40736563 | 1.70 |
| 07/14/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/07/2021 10:24AM FROM UNIT 10 | S018 | 40755107 | 1.70 |
| 07/21/21 | Wheeler, Emma<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/20/2021 03:05AM FROM UNIT 03 | S018 | 40755403 | 1.70 |
| 07/21/21 | Kleissler, Matthew Joseph<br>DOCUMENT BINDING<br>1 DOCUMENT BINDING IN NEW YORK CITY ON 07/15/2021 14:08PM FROM UNIT 03 | S018 | 40755385 | 1.70 |
| | **SUBTOTAL DISB TYPE S018:** | | | **$8.50** |
| 07/16/21 | MacBride, Morgan Donoian<br>COMPUTERIZED RESEARCH<br>SV WESTLAW - MACBRIDE,MORGAN 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40739252 | 52.32 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/19/21 | Rhine, Fredrick | S061 | 40745299 | 400.87 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - RHINE,FREDRICK 06/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | | | |
| 07/19/21 | Wheeler, Emma | S061 | 40747300 | 34.08 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - WHEELER,EMMA 06/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | | | |
| 07/19/21 | Sikka, Yugank | S061 | 40746910 | 101.72 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - SILBER,JOSEPH 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 18 | | | |
| 07/19/21 | Greene, Anthony L. | S061 | 40746534 | 92.18 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GREENE,ANTHONY 06/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 8 | | | |
| 07/19/21 | Wheeler, Emma | S061 | 40746897 | 18.44 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - WHEELER,EMMA 06/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 07/19/21 | Cohen, Alexander Paul | S061 | 40746233 | 64.63 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - COHEN,ALEXANDER 06/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 41 | S061 | 40745275 | 225.73 |
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40746112 | 18.44 |
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40746304 | 34.08 |
| 07/19/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 06/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40747259 | 55.31 |
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40747454 | 18.44 |
| 07/19/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 06/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40746073 | 138.37 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/19/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 06/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40745731 | 18.44 |
| 07/19/21 | Cohen, Alexander Paul<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,ALEXANDER 06/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 50 | S061 | 40745537 | 129.26 |
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 33 | S061 | 40747467 | 319.94 |
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40746223 | 123.48 |
| 07/19/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 06/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40746138 | 18.44 |
| 07/19/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40745622 | 18.44 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/19/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 06/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40746870 | 18.44 |
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40745241 | 18.44 |
| 07/19/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - MARZOCCA,ANTHONY 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40746791 | 55.31 |
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40747306 | 18.44 |
| 07/19/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40745509 | 18.44 |
| 07/19/21 | Cohen, Alexander Paul<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,ALEXANDER 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 40747030 | 138.59 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/19/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 06/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40745174 | 18.44 |
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40745483 | 86.61 |
| 07/19/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 49 | S061 | 40746337 | 184.57 |
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40747465 | 18.44 |
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40745730 | 92.18 |
| 07/19/21 | Cohen, Alexander Paul<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,ALEXANDER 06/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 40747228 | 18.44 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 7 | S061 | 40747040 | 99.47 |
| 07/19/21 | Cohen, Alexander Paul<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - COHEN,ALEXANDER 06/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40746209 | 18.44 |
| 07/19/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 06/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 16 | S061 | 40747080 | 110.61 |
| 07/19/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 06/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 9 | S061 | 40747279 | 221.87 |
| 07/22/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>BLAW USAGE REPORT - JUNE 2021; JENKINS, JAZZMINE; 6 LAW SEARCH; DATE:<br>6/1/2021-6/30/2021 | S061 | 40749651 | 37.01 |
| 07/22/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 06/01/2021-6/30/2021 | S061 | 40748361 | 1.60 |
| 07/22/21 | Hufendick, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751058 | 10.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/22/21 | Ward, Jenae D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40750975 | 1.30 |
| 07/22/21 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40748431 | 25.50 |
| 07/22/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751110 | 364.00 |
| 07/22/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751424 | 1.40 |
| 07/22/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40748423 | 11.90 |
| 07/22/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40748436 | 1.20 |
| 07/22/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751119 | 0.10 |
| 07/22/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40748433 | 260.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/22/21 | Stauble, Christopher A.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751121 | 21.50 |
| 07/22/21 | Peene, Travis J.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40750986 | 0.40 |
| 07/22/21 | Kleissler, Matthew Joseph<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751161 | 47.60 |
| 07/22/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 06/01/2021-6/30/2021 | S061 | 40748352 | 72.10 |
| 07/22/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40748425 | 6.90 |
| 07/22/21 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40751005 | 8.60 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40748465 | 52.43 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40748575 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 06/12/2021 ACCOUNT 424YN6CXS | S061 | 40753987 | 80.24 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | S061 | 40748570 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 61 | S061 | 40748470 | 277.18 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40748566 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 06/13/2021 ACCOUNT 424YN6CXS | S061 | 40753974 | 76.98 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 101 | S061 | 40748468 | 114.41 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 8 | S061 | 40748483 | 17.48 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40748450 | 17.48 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40748541 | 34.95 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40748449 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 11 | S061 | 40748495 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40748533 | 32.31 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 23 | S061 | 40748559 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 83 | S061 | 40748516 | 69.90 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 5 | S061 | 40748550 | 17.48 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 06/12/2021 ACCOUNT 424YN6CXS | S061 | 40753972 | 1,385.68 |
| 07/27/21 | MacBride, Morgan Donoian<br>COMPUTERIZED RESEARCH<br>SILICON VALLEY PACER SERVICE CENTER CHARGED 6/1/2021-6/30/2021 | S061 | 40749230 | 7.70 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SIMMONS, KEVIN 06/13/2021 ACCOUNT 424YN6CXS | S061 | 40753975 | 80.24 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 20 | S061 | 40748489 | 69.90 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 439 | S061 | 40748487 | 495.93 |
| 07/27/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 06/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 180 | S061 | 40748580 | 34.95 |
| 07/27/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 06/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40748529 | 17.48 |
| 07/27/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 06/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40748518 | 49.79 |
| 07/27/21 | Ward, Jenae D.<br>COMPUTERIZED RESEARCH<br>DA LEXIS - WARD, JENAE 06/09/2021 ACCOUNT 424YN6CXS | S061 | 40753984 | 80.24 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40750018 | 24.06 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750047 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40750068 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750074 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750024 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40750028 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750002 | 1.97 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750072 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750053 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40749998 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40750030 | 12.23 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750027 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 10 | S061 | 40750077 | 137.65 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-------------------|-----------|----------|--------|
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40749997 | 1.97 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 34 | S061 | 40750020 | 69.81 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 33 | S061 | 40750007 | 69.81 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40750071 | 1.97 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 50 | S061 | 40750045 | 18.93 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40750051 | 1.97 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40750058 | 12.23 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40750015 | 1.97 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | S061 | 40750029 | 1.97 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40750033 | 1.97 |
| 07/28/21 | Jalomo, Chris COMPUTERIZED RESEARCH HOUSTON WESTLAW - JALOMO,CHRIS 06/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 58 | S061 | 40750056 | 25.54 |
| 07/28/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 06/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 4 | S061 | 40750057 | 18.93 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750044 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40750048 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 6 | S061 | 40750012 | 69.81 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750023 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40750069 | 1.97 |
| 07/28/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 06/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40750011 | 18.93 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 07/28/21 | Jalomo, Chris<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - JALOMO,CHRIS 06/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 98 | S061 | 40750067 | 220.48 |
| 07/29/21 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 06/08/2021 ACCOUNT 424YN6CXS | S061 | 40754496 | 77.60 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/04/2021 ACCOUNT 424YN6CXS | S061 | 40754157 | 107.01 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/18/2021 ACCOUNT 424YN6CXS | S061 | 40754163 | 107.01 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/08/2021 ACCOUNT 424YN6CXS | S061 | 40754436 | 297.87 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/21/2021 ACCOUNT 424YN6CXS | S061 | 40754560 | 155.19 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/18/2021 ACCOUNT 424YN6CXS | S061 | 40754170 | 513.47 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/18/2021 ACCOUNT 424YN6CXS | S061 | 40754286 | 74.47 |
| 07/29/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 06/09/2021 ACCOUNT 424YN6CXS | S061 | 40754400 | 77.60 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/09/2021 ACCOUNT 424YN6CXS | S061 | 40754724 | 465.57 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/20/2021 ACCOUNT 424YN6CXS | S061 | 40754172 | 107.01 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/12/2021 ACCOUNT 424YN6CXS | S061 | 40754554 | 775.94 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/07/2021 ACCOUNT 424YN6CXS | S061 | 40754859 | 543.17 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/20/2021 ACCOUNT 424YN6CXS | S061 | 40754171 | 410.78 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/19/2021 ACCOUNT 424YN6CXS | S061 | 40754234 | 41.54 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/19/2021 ACCOUNT 424YN6CXS | S061 | 40754165 | 102.69 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/13/2021 ACCOUNT 424YN6CXS | S061 | 40754284 | 232.79 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/04/2021 ACCOUNT 424YN6CXS | S061 | 40754161 | 205.39 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/13/2021 ACCOUNT 424YN6CXS | S061 | 40754598 | 148.93 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/19/2021 ACCOUNT 424YN6CXS | S061 | 40754853 | 232.79 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/03/2021 ACCOUNT 424YN6CXS | S061 | 40754162 | 214.04 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/19/2021 ACCOUNT 424YN6CXS | S061 | 40754174 | 214.04 |
| 07/29/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MARZOCCA, ANTHONY 06/03/2021 ACCOUNT 424YN6CXS | S061 | 40754709 | 74.47 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/03/2021 ACCOUNT 424YN6CXS | S061 | 40754829 | 155.20 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/08/2021 ACCOUNT 424YN6CXS | S061 | 40754236 | 1,163.92 |
| 07/29/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 06/02/2021 ACCOUNT 424YN6CXS | S061 | 40754863 | 77.60 |
| 07/29/21 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 06/08/2021 ACCOUNT 424YN6CXS | S061 | 40754472 | 41.54 |
| 07/29/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HO LEXIS - SIERRA, TRISTAN 06/03/2021 ACCOUNT 424YN6CXS | S061 | 40754159 | 102.69 |
| 07/29/21 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 06/08/2021 ACCOUNT 424YN6CXS | S061 | 40754515 | 332.35 |
| 07/29/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MARZOCCA, ANTHONY 06/23/2021 ACCOUNT 424YN6CXS | S061 | 40754322 | 620.76 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/10/2021 ACCOUNT 424YN6CXS | S061 | 40754595 | 155.19 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/29/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY LEXIS - WHEELER, EMMA 06/13/2021 ACCOUNT 424YN6CXS | S061 | 40754380 | 465.58 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/11/2021 ACCOUNT 424YN6CXS | S061 | 40754291 | 77.60 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754567 | 74.47 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/07/2021 ACCOUNT 424YN6CXS | S061 | 40754876 | 223.40 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/03/2021 ACCOUNT 424YN6CXS | S061 | 40754250 | 148.93 |
| 07/29/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 06/22/2021 ACCOUNT 424YN6CXS | S061 | 40754868 | 620.76 |
| 07/29/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MARZOCCA, ANTHONY 06/03/2021 ACCOUNT 424YN6CXS | S061 | 40754415 | 77.60 |
| 07/29/21 | Jenkins, Jazzmine<br>COMPUTERIZED RESEARCH<br>NY LEXIS - JENKINS, JAZZMINE 06/08/2021 ACCOUNT 424YN6CXS | S061 | 40754426 | 83.09 |

Weil, Gotshal & Manges LLP

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME / DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|--------------------|-----------|----------|--------|
| 07/29/21 | Carmant, Marie <br> COMPUTERIZED RESEARCH <br> NY LEXIS - CARMANT, MARIE 06/20/2021 ACCOUNT 424YN6CXS | S061 | 40754606 | 77.60 |
| 07/29/21 | George, Jason <br> COMPUTERIZED RESEARCH <br> NY LEXIS - GEORGE, JASON 06/18/2021 ACCOUNT 424YN6CXS | S061 | 40754817 | 310.37 |
| 07/29/21 | George, Jason <br> COMPUTERIZED RESEARCH <br> NY LEXIS - GEORGE, JASON 06/17/2021 ACCOUNT 424YN6CXS | S061 | 40754664 | 465.58 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$18,200.49** |
| 07/07/21 | Dallas, Office <br> DUPLICATING <br> 1441 PRINT(S) MADE IN DALLAS BETWEEN 06/30/2021 TO 07/06/2021 | S117 | 40736387 | 144.10 |
| 07/14/21 | Dallas, Office <br> DUPLICATING <br> 961 PRINT(S) MADE IN DALLAS BETWEEN 07/07/2021 TO 07/13/2021 | S117 | 40755211 | 96.10 |
| 07/14/21 | Houston Office, H <br> DUPLICATING <br> 6503 PRINT(S) MADE IN HOUSTON BETWEEN 07/07/2021 TO 07/13/2021 | S117 | 40755234 | 650.30 |
| 07/21/21 | WGM, Firm <br> DUPLICATING <br> 85 PRINT(S) MADE IN NEW YORK BETWEEN 07/15/2021 TO 07/20/2021 | S117 | 40757067 | 8.50 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010570

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 07/21/21 | Houston Office, H<br>DUPLICATING<br>154 PRINT(S) MADE IN HOUSTON BETWEEN 07/15/2021 TO 07/16/2021 | S117 | 40757078 | 15.40 |
| 07/21/21 | Dallas, Office<br>DUPLICATING<br>554 PRINT(S) MADE IN DALLAS BETWEEN 07/15/2021 TO 07/20/2021 | S117 | 40757075 | 55.40 |
| 07/28/21 | WGM, Firm<br>DUPLICATING<br>252 PRINT(S) MADE IN NEW YORK BETWEEN 07/23/2021 TO 07/26/2021 | S117 | 40755956 | 25.20 |

**SUBTOTAL DISB TYPE S117:**                                      **$995.00**

**TOTAL DISBURSEMENTS**                                      **$29,311.20**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62783325 |
| | REVIEW MARK-UP OF ATLANTIC STIPULATION AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME. | | | | |
| 08/02/21 | Carlson, Clifford W. | 1.20 | 1,320.00 | 002 | 62615816 |
| | PARTICIPATE ON CALL WITH CHEVRON'S COUNSEL REGARDING NAS ADVERSARY PROCEEDING (.5); MULTIPLE EMAILS REGARDING NAS ADVERSARY PROCEEDING AND CALL WITH E. CHOI REGARDING SAME (.3); REVISE STIPULATION WITH ATLANTIC (.4). | | | | |
| 08/02/21 | George, Jason | 3.30 | 2,541.00 | 002 | 62601799 |
| | RESEARCH ISSUES IN CONNECTION WITH NAS LAWSUIT V. CHEVRON AND ENI (3.0); CALL WITH E. RIPLEY, E. CHOI AND C. CARLSON REGARDING NAS LAWSUIT (0.3). | | | | |
| 08/02/21 | Choi, Erin Marie | 0.60 | 660.00 | 002 | 62807450 |
| | NAS LAWSUIT CALL WITH E. RIPLEY (0.4); CALL WITH C. CARLSON REGARDING NAS LAWSUIT (0.2). | | | | |
| 08/02/21 | Sierra, Tristan M. | 0.70 | 539.00 | 002 | 62670601 |
| | DRAFT STIPULATION TO EXTEND AUTOMATIC STAY IN ATLANTIC LITIGATION. | | | | |
| 08/02/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 002 | 62599438 |
| | RESEARCH DEFICIENCY FOR APPEAL (.2); CORRESPOND WITH R. OLVERA WITH RELATED DOCUMENTS (.2). | | | | |
| 08/03/21 | Perez, Alfredo R. | 0.60 | 957.00 | 002 | 62570693 |
| | REVIEW ATLANTIC STIPULATION (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING SAME (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING NAS (.4). | | | | |
| 08/03/21 | George, Jason | 1.00 | 770.00 | 002 | 62602613 |
| | CALL WITH E. CHOI TO DISCUSS RESPONSE TO NAS DISTRICT COURT LAWSUIT. | | | | |
| 08/03/21 | Choi, Erin Marie | 2.50 | 2,750.00 | 002 | 62807461 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS WITH WEIL TEAM MEMBERS REGARDING NAS STATUS CONFERENCE AND APPEAL STRATEGY. | | | | |
| 08/03/21 | Sierra, Tristan M. | 1.10 | 847.00 | 002 | 62670783 |
| | DRAFT POST-EMERGENCE STIPULATION TO EXTEND STAY IN ATLANTIC LITIGATION. | | | | |
| 08/03/21 | Lee, Kathleen Anne | 0.60 | 276.00 | 002 | 62599164 |
| | DRAFT AGENDA FOR FIELDWOOD V. NORTH AMERICAN SPECIALTY INSURANCE COMPANY ADVERSARY PROCEEDING PRE-TRIAL CONFERENCE (.3); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); CORRESPOND WITH P. FABSIK REGARDING INVITE FOR SAME (.1). | | | | |
| 08/04/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62807464 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING NAS LAWSUIT. | | | | |
| 08/04/21 | Carlson, Clifford W. | 0.70 | 770.00 | 002 | 62621964 |
| | MULTIPLE EMAILS REGARDING ATLANTIC ADVERSARY PROCEEDING (.3); PARTICIPATE ON CALL WITH NAS'S COUNSEL REGARDING ADVERSARY PROCEEDING (.4). | | | | |
| 08/04/21 | George, Jason | 1.20 | 924.00 | 002 | 62602602 |
| | CALLS WITH S. LEO, C. CARLSON AND E. CHOI IN PREPARATION FOR HEARING ON NAS ADVERSARY PROCEEDING. | | | | |
| 08/04/21 | Choi, Erin Marie | 2.10 | 2,310.00 | 002 | 62807487 |
| | CALL WITH S. LEO REGARDING NAS ADVERSARY PROCEEDING (0.4); PREPARE FOR CONFERENCE REGARDING NAS ADVERSARY PROCEEDING (1.7). | | | | |
| 08/04/21 | Sierra, Tristan M. | 0.40 | 308.00 | 002 | 62670845 |
| | FINALIZE AND FILE POST-EMERGENCE STIPULATION TO EXTEND STAY IN ATLANTIC LITIGATION. | | | | |
| 08/04/21 | Olvera, Rene A. | 0.50 | 202.50 | 002 | 62807744 |
| | EMAILS AND DISCUSSIONS WITH TEAM REGARDING SERVICE OF NAS ADVERSARY PROCEEDING COMPLAINT. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/04/21 | Morris, Sharron | 0.40 | 162.00 | 002 | 62593293 |
| | EMAILS WITH TEAM REGARDING SERVICE ADDRESS FOR NORTH AMERICAN SPECIALTY INSURANCE COMPANY (.2); RESEARCH REGARDING SAME (.2). | | | | |
| 08/05/21 | Obaro, Bambo | 0.20 | 245.00 | 002 | 62606478 |
| | REVIEW AND REVISE NOTICE OF DISPUTE AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 08/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 002 | 62615819 |
| | MULTIPLE EMAILS AND CALL REGARDING NAS ADVERSARY PROCEEDING. | | | | |
| 08/09/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 002 | 62802844 |
| | RESEARCH STEPS THAT NEED TO BE TAKEN TO SERVE NAS WITH THE ADVERSARY PROCEEDING SUMMONS AND COMPLAINT. | | | | |
| 08/10/21 | Smith, Samantha Nicole | 1.00 | 630.00 | 002 | 62803717 |
| | RESEARCH STEPS THAT NEED TO BE COMPLETED TO SERVE NAS WITH THE ADVERSARY PROCEEDING SUMMONS AND BEGIN TO IMPLEMENT SAME. | | | | |
| 08/11/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62634757 |
| | COMMUNICATIONS WITH E. CHOI REGARDING NAS ADVERSARY PROCEEDING. | | | | |
| 08/11/21 | Olvera, Rene A. | 0.10 | 40.50 | 002 | 62807748 |
| | PREPARE EMAIL TO S. SMITH REGARDING FILING OF SUMMONS IN NAS ADVERSARY. | | | | |
| 08/12/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 002 | 62633392 |
| | CORRESPOND WITH R. OLVERA REGARDING SUMMONS (.2); CORRESPOND WITH P. FABSIK REGARDING DATES FOR SAME (.2). | | | | |
| 08/12/21 | Olvera, Rene A. | 0.40 | 162.00 | 002 | 62752473 |
| | PREPARE EMAIL TO TEAM ATTACHING SUMMONS FOR NAS ADVERSARY PROCEEDING. | | | | |
| 08/13/21 | Smith, Samantha Nicole | 0.10 | 63.00 | 002 | 62807135 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFIRM NAS ADVERSARY PROCEEDING DOCUMENTS ARE FORMALLY SERVED. | | | | |
| 08/13/21 | Morris, Sharron | 0.20 | 81.00 | 002 | 62638275 |
| | PREPARE SUBPOENA FOR SERVICE ON NAS (.1); EMAILS WITH TEAM REGARDING SAME AND STATUS (.1). | | | | |
| 08/16/21 | Morris, Sharron | 1.50 | 607.50 | 002 | 62653519 |
| | EMAILS WITH TEAM REGARDING DRAFT DEPOSITION NOTICES FOR BP EXPLORATION AND SHELL OIL (.3); WORK ON SAME (1.2). | | | | |
| 08/17/21 | Sierra, Tristan M. | 0.90 | 693.00 | 002 | 62671049 |
| | DRAFT SECOND POST-EMERGENCE STIPULATION TO EXTEND THE STAY IN ATLANTIC LITIGATION. | | | | |
| 08/19/21 | Carlson, Clifford W. | 0.40 | 440.00 | 002 | 62723942 |
| | REVISE ATLANTIC STIPULATION AND EMAILS REGARDING SAME. | | | | |
| 08/20/21 | Carlson, Clifford W. | 0.30 | 330.00 | 002 | 62723818 |
| | CALL WITH A. MARZOCCA REGARDING STIPULATION DISMISSING ADVERSARY PROCEEDING. | | | | |
| 08/20/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 002 | 62674948 |
| | CORRESPONDENCE REGARDING STIPULATION OF DISMISSAL (0.1); CALL WITH C. CARLSON REGARDING SAME (0.3). | | | | |
| 08/21/21 | Simmons, Kevin Michael | 0.10 | 89.50 | 002 | 62682392 |
| | EMAIL LITIGATION TEAM (0.1). | | | | |
| 08/23/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62695580 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING ATLANTIC STAY (.1); VARIOUS COMMUNICATIONS WITH KIRKLAND REGARDING THE EXTENSION OF THE STAY (.1). | | | | |
| 08/23/21 | Carlson, Clifford W. | 0.20 | 220.00 | 002 | 62725108 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | EMAILS REGARDING ATLANTIC STIPULATION. | | | | |
| 08/23/21 | Marzocca, Anthony P. | 2.20 | 2,167.00 | 002 | 62696645 |
| | PREPARE STIPULATION OF DISMISSAL FOR ADVERSARY PROCEEDING (1.3); CORRESPONDENCE REGARDING SAME (0.6); CALL WITH C. CARLSON REGARDING SAME (0.3). | | | | |
| 08/23/21 | Sierra, Tristan M. | 0.30 | 231.00 | 002 | 62700877 |
| | FINALIZE AND FILE SECOND POST-EMERGENCE STIPULATION TO EXTEND THE STAY IN ATLANTIC LITIGATION. | | | | |
| 08/24/21 | Carlson, Clifford W. | 0.20 | 220.00 | 002 | 62725077 |
| | REVISE STIPULATION DISMISSING ADVERSARY PROCEEDING AND EMAILS REGARDING SAME. | | | | |
| 08/24/21 | Marzocca, Anthony P. | 1.10 | 1,083.50 | 002 | 62696646 |
| | PREPARE STIPULATION OF DISMISSAL (0.3); CORRESPONDENCE REGARDING SAME (0.6); CALL WITH C. CARLSON REGARDING SAME (0.2). | | | | |
| 08/24/21 | Lee, Kathleen Anne | 1.30 | 598.00 | 002 | 62704447 |
| | RESEARCH AUTOMATIC STAY AND RELATED DOCUMENTS (.4); RESEARCH HEARING TRANSCRIPTS REGARDING STAY HEARINGS (.7); CORRESPOND WITH SAME REGARDING ADVERSARY PROCEEDING REGARDING SAME (.2). | | | | |
| 08/25/21 | Perez, Alfredo R. | 0.20 | 319.00 | 002 | 62706469 |
| | REVIEW RENAISSANCE STIPULATION AND VARIOUS COMMUNICATIONS WITH R. PADDOCK AND C. CARLSON REGARDING SAME (.2). | | | | |
| 08/25/21 | Carlson, Clifford W. | 0.10 | 110.00 | 002 | 62725148 |
| | EMAILS REGARDING STIPULATION DISMISSING ADVERSARY PROCEEDING. | | | | |
| 08/25/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 002 | 62702623 |
| | UPDATE STIPULATION OF DISMISSAL OF ADVERSARY PROCEEDING (0.4); CORRESPONDENCE REGARDING SAME (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/21 | Perez, Alfredo R. | 0.10 | 159.50 | 002 | 62712455 |
| | REVIEW FINAL RENAISSANCE STIPULATION. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 002 - Adversary Proceedings:** | | **31.30** | **$27,160.50** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 003 | 63007884 |
| | DRAFT 1L AND 2L SOLVENCY CERTIFICATES AND CIRCULATE TO VE AND DPW TEAMS. | | | | |
| 08/03/21 | Vinson, Elizabeth Blaine | 2.30 | 2,058.50 | 003 | 63007887 |
| | PREPARE EXECUTION VERSIONS OF 1L DOCUMENTS AND CIRCULATE FOR SIGNOFF (1.2); PREPARE EXECUTION VERSIONS OF 2L DOCUMENTS AND CIRCULATE FOR FINAL SIGNOFF(1.1). | | | | |
| 08/11/21 | Perez, Alfredo R. | 0.20 | 319.00 | 003 | 62634638 |
| | VARIOUS COMMUNICATIONS WITH T. SAMPSON AND WEIL TEAM REGARDING MEXICO SALE. | | | | |
| 08/12/21 | Perez, Alfredo R. | 0.20 | 319.00 | 003 | 62634729 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING CLOSING OF SALE TRANSACTION WITH MEXICO (.2). | | | | |
| 08/12/21 | Liou, Jessica | 0.20 | 265.00 | 003 | 63005772 |
| | EMAILS WITH T. LAMME AND C. CARLSON REGARDING MEXICO TRANSACTION DOCUMENTS. | | | | |
| 08/12/21 | Carlson, Clifford W. | 1.10 | 1,210.00 | 003 | 62647079 |
| | REVIEW DOCUMENTS REGARDING SIDE PURCHASE AGREEMENT (.3); CALLS AND EMAILS WITH E. WHEELER REGARDING MOTION TO APPROVE PURCHASE AGREEMENT (.6); CALL WITH A. HWANG REGARDING SAME (.2). | | | | |
| 08/12/21 | Wheeler, Emma | 5.40 | 3,402.00 | 003 | 62668963 |
| | CALLS AND EMAILS WITH C. CARLSON REGARDING SALE MOTION (0.6); DRAFT SALE MOTION (4.8). | | | | |
| 08/13/21 | Carlson, Clifford W. | 4.40 | 4,840.00 | 003 | 62647104 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE DRAFT MOTION SEEKING APPROVAL OF SALE OF MEXICO BUSINESS (3.2); MULTIPLE CALLS AND EMAILS WITH E. WHEELER REGARDING SAME (.9); PARTICIPATE ON CALL WITH THOMPSON & KNIGHT REGARDING SAME (.3). | | | | |
| 08/13/21 | Wheeler, Emma | 5.90 | 3,717.00 | 003 | 62668996 |
| | DRAFT SALE MOTION (5.3); REVISE SALE ORDER (0.6). | | | | |
| 08/14/21 | Perez, Alfredo R. | 0.10 | 159.50 | 003 | 62644678 |
| | COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING MEXICO SALE MOTION. | | | | |
| 08/14/21 | Liou, Jessica | 0.90 | 1,192.50 | 003 | 62645300 |
| | REVIEW (.2) AND RESPOND TO MULTIPLE EMAILS WITH C. CARLSON REGARDING MOTION TO AUTHORIZE SALE OF FW MEXICO ASSETS (.2), CONFERS WITH C. BROWN REGARDING SAME (.3); EMAIL M. DANE, T. LAMME REGARDING SAME (.1); EMAIL DPW REGARDING SAME (.1). | | | | |
| 08/14/21 | Carlson, Clifford W. | 1.70 | 1,870.00 | 003 | 62647053 |
| | REVISE MOTION TO APPROVE SALE AGREEMENT (.8); MULTIPLE CALLS AND EMAILS WITH E. WHEELER REGARDING SAME (.6); PARTICIPATE ON CALL WITH J. LIOU REGARDING SAME (.3). | | | | |
| 08/14/21 | Wheeler, Emma | 5.60 | 3,528.00 | 003 | 62668985 |
| | REVISE MOTION TO APPROVE SALE (4.2); CORRESPONDENCE REGARDING MOTION TO APPROVE SALE (0.8); CALLS AND EMAILS WITH C. CARLSON REGARDING MOTION TO MOTION TO APPROVE SALE AGREEMENT (.6). | | | | |
| 08/15/21 | Wheeler, Emma | 0.80 | 504.00 | 003 | 62668989 |
| | FINALIZE MOTION TO APPROVE SALE FOR FILING. | | | | |
| 08/16/21 | Carlson, Clifford W. | 0.50 | 550.00 | 003 | 62703740 |
| | PARTICIPATE ON CALL WITH BRACEWELL REGARDING FINANCING TRANSACTION FOR MEXICO BUSINESS. | | | | |
| 08/18/21 | Simmons, Kevin Michael | 0.20 | 179.00 | 003 | 63005426 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE STIPULATION FOR D. WHITE. | | | | |
| 08/19/21 | Carlson, Clifford W. | 0.40 | 440.00 | 003 | 62723874 |
| | EMAILS AND CALL REGARDING FINANCING TRANSACTION FOR MEXICO BUSINESS. | | | | |
| 08/26/21 | Wheeler, Emma | 2.10 | 1,323.00 | 003 | 63005442 |
| | PREPARE NOTICE OF WITHDRAWAL OF SALE MOTION. | | | | |
| 08/27/21 | Carlson, Clifford W. | 0.50 | 550.00 | 003 | 62725288 |
| | REVISE NOTICE OF WITHDRAWAL OF MOTION FOR APPROVAL OF SIDE PURCHASE AGREEMENT (.2); EMAILS WITH BUYER'S COUNSEL REGARDING SAME (.3). | | | | |
| 08/27/21 | Wheeler, Emma | 1.20 | 756.00 | 003 | 62724164 |
| | REVISE NOTICE OF WITHDRAWAL OF SALE MOTION (0.4); FINALIZE NOTICE OF WITHDRAWAL OF SALE MOTION FOR FILING (0.3). | | | | |
| **SUBTOTAL TASK 003 - Asset Acquisitions/ Dispositions/ 363 Matters:** | | **34.60** | **$27,988.00** | | |
| 08/02/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 62562267 |
| | REVIEW AUTOMATIC STAY STIPULATION WITH BP AND SHELL. | | | | |
| 08/18/21 | Perez, Alfredo R. | 0.20 | 319.00 | 004 | 62666378 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING LIFT STAY AGREEMENT (.1); REVIEW STIPULATION (.1). | | | | |
| 08/18/21 | Olvera, Rene A. | 0.30 | 121.50 | 004 | 62748947 |
| | PREPARE AND ELECTRONICALLY FILE DWIGHT WHITE LIFT STAY STIPULATION. | | | | |
| 08/20/21 | Perez, Alfredo R. | 0.50 | 797.50 | 004 | 62683737 |
| | REVIEW BP'S AUTOMATIC STAY EXHIBITS (.3); TELEPHONE CONFERENCE WITH E. CHOI REGARDING SAME (.1); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING ATLANTIC STAY ISSUES (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/26/21 | Perez, Alfredo R. | 0.10 | 159.50 | 004 | 62712445 |
| | COMMUNICATIONS WITH B. SKELTON REGARDING BP ISSUES. | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 004 - Automatic Stay:** | | **1.20** | **$1,557.00** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Obaro, Bambo | 0.50 | 612.50 | 005 | 62675273 |
| | INTERNAL LITIGATION TEAM CALL REGARDING BP/FWE DISPUTE. | | | | |
| 08/02/21 | Ward, Jenae D. | 0.60 | 462.00 | 005 | 62562302 |
| | CALL WITH WEIL LIT REGARDING BP TEAM CALL. | | | | |
| 08/02/21 | Smith, Samantha Nicole | 0.60 | 378.00 | 005 | 62558514 |
| | ATTEND CALL WITH LITIGATION TEAM REGARDING NEXT STEPS FOR BP ISSUES. | | | | |
| 08/03/21 | Genender, Paul R. | 0.20 | 270.00 | 005 | 62569248 |
| | WORK SESSION ON POTENTIAL ARBITRATORS IN BP DISPUTES. | | | | |
| 08/04/21 | George, Jason | 1.00 | 770.00 | 005 | 62602665 |
| | RESEARCH ISSUES RELATED TO FIELDWOOD'S PROOF OF CLAIM V. CASTEX (0.5) AND CORRESPONDENCE WITH A. GREENE REGARDING SAME (0.2); CALL WITH W. ROBBINS REGARDING CASTEX PROOF OF CLAIM (0.2) AND CORRESPONDENCE WITH W. ROBBINS REGARDING SAME (0.1). | | | | |
| 08/04/21 | Smith, Samantha Nicole | 1.10 | 693.00 | 005 | 62578269 |
| | DRAFT NOTICE OF DISPUTE AND NOTICE OF ARBITRATION LETTERS. | | | | |
| 08/05/21 | George, Jason | 0.40 | 308.00 | 005 | 62602638 |
| | CALL WITH B. STEWART REGARDING CASTEX PROOF OF CLAIM (0.3); EMAIL WITH T. SECHRIST REGARDING SAME (0.1). | | | | |
| 08/09/21 | Obaro, Bambo | 0.60 | 735.00 | 005 | 62647897 |
| | PARTICIPATE ON LITIGATION TEAM CALL REGARDING LITIGATION STRATEGY FOR FWE/BP DISPUTE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/21 | Simmons, Kevin Michael | 0.70 | 626.50 | 005 | 62928166 |
| | CALL WITH LITIGATION TEAM RE BP/GENOVESA WORK STREAMS. | | | | |
| 08/09/21 | Simmons, Kevin Michael | 2.20 | 1,969.00 | 005 | 63005401 |
| | DRAFT COMBINED CLAIMS AND DAMAGES MEMO. | | | | |
| 08/09/21 | Ward, Jenae D. | 1.10 | 847.00 | 005 | 62612380 |
| | WEIL TEAM CALL REGARDING BP LITIGATION (0.5); PREPARE MEMO REGARDING BP LITIGATION (0.6). | | | | |
| 08/09/21 | Smith, Samantha Nicole | 1.30 | 819.00 | 005 | 62612182 |
| | REVISE NOTICE OF DISPUTE (.9); REVIEW AND INCORPORATE TEAM COMMENTS INTO DAMAGES ANALYSIS (.4). | | | | |
| 08/09/21 | Smith, Samantha Nicole | 0.70 | 441.00 | 005 | 62928169 |
| | ATTEND BP ISSUES WORK STREAM UPDATE CALL. | | | | |
| 08/09/21 | Choi, Erin Marie | 0.70 | 770.00 | 005 | 62928172 |
| | CALL WITH TEAM REGARDING BP WORK STREAMS. | | | | |
| 08/10/21 | Genender, Paul R. | 0.20 | 270.00 | 005 | 62621040 |
| | WORK ON ARBITRATION DEMAND NOTICE TO BP. | | | | |
| 08/10/21 | Simmons, Kevin Michael | 7.20 | 6,444.00 | 005 | 62617419 |
| | CALL WITH S. SMITH ON MEMO (0.3); DRAFT COMBINED CLAIMS AND DAMAGES MEMO (6.9). | | | | |
| 08/10/21 | Smith, Samantha Nicole | 0.70 | 441.00 | 005 | 62928557 |
| | CONSOLIDATE CLAIMS ANALYSIS AND DAMAGES ANALYSIS FOR VARIOUS BP CONTRACTS. | | | | |
| 08/10/21 | Smith, Samantha Nicole | 0.20 | 126.00 | 005 | 63005420 |
| | UPDATE PROTECTIVE ORDER TRACKER. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Simmons, Kevin Michael | 7.70 | 6,891.50 | 005 | 62626729 |
| | DRAFT COMBINED CLAIMS AND DAMAGES MEMO. | | | | |
| 08/12/21 | Simmons, Kevin Michael | 9.40 | 8,413.00 | 005 | 62633123 |
| | CALL WITH E. CHOI ON MEMO (0.5); CALLS WITH S. SMITH ON MEMO (2.3); DRAFT COMBINED CLAIMS AND DAMAGES MEMO (6.6). | | | | |
| 08/12/21 | Smith, Samantha Nicole | 3.10 | 1,953.00 | 005 | 62931344 |
| | ANALYZE POTENTIAL CLAIMS AND RELATED DAMAGES AGAINST BP. | | | | |
| 08/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 005 | 62647073 |
| | MULTIPLE EMAILS REGARDING ASSIGNMENT OF INTEREST TO LLOG (.3); CALL WITH GORDON ARATA REGARDING SAME (.2). | | | | |
| 08/13/21 | Simmons, Kevin Michael | 9.50 | 8,502.50 | 005 | 62642590 |
| | CALL WITH S. SMITH ON MEMO (0.5); DRAFT COMBINED CLAIMS AND DAMAGES MEMO (9.0). | | | | |
| 08/13/21 | Smith, Samantha Nicole | 7.80 | 4,914.00 | 005 | 62645423 |
| | FINISH ANALYZING POTENTIAL CLAIMS AND DAMAGES FIELDWOOD MAY HAVE AGAINST BP. | | | | |
| 08/13/21 | Choi, Erin Marie | 0.40 | 440.00 | 005 | 63005423 |
| | ANALYZE  BP DISPUTE ISSUES. | | | | |
| 08/14/21 | Obaro, Bambo | 2.90 | 3,552.50 | 005 | 62648022 |
| | REVIEW MEMO REGARDING POTENTIAL CLAIMS AGAINST BP AND RESEARCH CITED IN MEMO AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME. | | | | |
| 08/16/21 | Obaro, Bambo | 2.40 | 2,940.00 | 005 | 62687478 |
| | REVIEW UPDATED MEMO REGARDING POTENTIAL CLAIMS AGAINST BP AND SHELL (1.2); REVIEW BACKGROUND CORRESPONDENCE BETWEEN BP AND FWE (1.2). | | | | |
| 08/16/21 | Obaro, Bambo | 1.30 | 1,592.50 | 005 | 62931378 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | INTERNAL TEAM CALL REGARDING CASE STRATEGY AND TASK LIST. | | | | |
| 08/16/21 | Simmons, Kevin Michael | 8.30 | 7,428.50 | 005 | 62650391 |
| | PREPARE FOR LITIGATION MEETING (0.8); MEET WITH B. OBARO AND GENOVESA LITIGATION TEAM (2.8); DRAFT TALKING POINTS FOR MOTION TO QUASH HEARING (3.9); DRAFT PROOF CHART (0.8). | | | | |
| 08/16/21 | Ward, Jenae D. | 2.30 | 1,771.00 | 005 | 62653636 |
| | REVIEW MEMO AND RESEARCH REGARDING BP LITIGATION ISSUES (1.0); CALLS WITH WEIL LIT REGARDING BP LITIGATION ISSUES (1.3). | | | | |
| 08/16/21 | Smith, Samantha Nicole | 8.00 | 5,040.00 | 005 | 62658642 |
| | PREPARE RULE 2004 DEPOSITION NOTICES (.4); DRAFT NARRATIVE SUMMARY OF FACTS FOR POTENTIAL DISPUTES WITH BP (5.2); ATTEND BP LITIGATION TEAM CALL (2.4). | | | | |
| 08/16/21 | Choi, Erin Marie | 2.90 | 3,190.00 | 005 | 62931381 |
| | CALLS WITH WEIL TEAM REGARDING BP DISPUTE. | | | | |
| 08/16/21 | Miller, Ronald Lee | 7.00 | 7,280.00 | 005 | 62653507 |
| | CONFERENCE WITH LITIGATION TEAM REGARDING BP DISPUTE (1.5); ANALYZE MATERIALS TO ASSESS CLAIMS AND DAMAGES MODEL FOR BP DISPUTE (5.5). | | | | |
| 08/17/21 | Obaro, Bambo | 5.20 | 6,370.00 | 005 | 62687491 |
| | REVIEW DOCUMENTS AND EMAIL CORRESPONDENCE OF POTENTIAL BP WITNESSES AND DEVELOP CASE STRATEGY FOR FWE/BP LITIGATION (3.7); REVIEW DOCUMENTS AND EMAIL CORRESPONDENCE OF POTENTIAL BP WITNESSES AND DEVELOP CASE STRATEGY FOR FWE/BP LITIGATION (1.5). | | | | |
| 08/17/21 | Genender, Paul R. | 0.80 | 1,080.00 | 005 | 62658633 |
| | WORK SESSION ON DAMAGES ANALYSIS RELATED TO BP. | | | | |
| 08/17/21 | Carlson, Clifford W. | 0.20 | 220.00 | 005 | 62704637 |
| | REVISE ATLANTIC STIPULATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/21 | Simmons, Kevin Michael | 7.10 | 6,354.50 | 005 | 62657071 |
| | CALL WITH S. SMITH (0.9); DRAFT PROOF CHART (6.2). | | | | |
| 08/17/21 | Smith, Samantha Nicole | 6.00 | 3,780.00 | 005 | 62658617 |
| | REVIEW DRAFT RULE 2004 DEPOSITION NOTICE (.2); CONTINUE TO DRAFT NARRATIVE SUMMARY OF FACTS (5.8). | | | | |
| 08/17/21 | Miller, Ronald Lee | 2.20 | 2,288.00 | 005 | 62659330 |
| | CONTINUE ANALYZING BP DISPUTE MATERIALS. | | | | |
| 08/18/21 | Obaro, Bambo | 4.50 | 5,512.50 | 005 | 62687461 |
| | REVIEW DOCUMENTS AND EMAIL CORRESPONDENCE OF POTENTIAL BP WITNESSES AND DEVELOP CASE STRATEGY FOR FWE/BP LITIGATION. | | | | |
| 08/18/21 | Simmons, Kevin Michael | 4.70 | 4,206.50 | 005 | 62662135 |
| | DRAFT PROOF CHART. | | | | |
| 08/18/21 | Smith, Samantha Nicole | 7.50 | 4,725.00 | 005 | 62670565 |
| | CONTINUE TO DRAFT NARRATIVE SUMMARY OF FACTS FOR POTENTIAL CLAIMS AGAINST BP. | | | | |
| 08/18/21 | Miller, Ronald Lee | 0.10 | 104.00 | 005 | 62666525 |
| | CORRESPOND WITH VENDOR AND LITIGATION TEAM REGARDING DISCOVERY VENDOR SERVICES FOR BP DISPUTE. | | | | |
| 08/19/21 | Simmons, Kevin Michael | 2.90 | 2,595.50 | 005 | 62669794 |
| | DRAFT PROOF CHART (1.3); INCORPORATE B. OBARO'S AND E. CHOI'S COMMENTS INTO COMBINED MEMO (1.6). | | | | |
| 08/19/21 | Smith, Samantha Nicole | 7.80 | 4,914.00 | 005 | 62670614 |
| | CONTINUE TO DRAFT THE NARRATIVE SUMMARY OF FACTS FOR POTENTIAL CLAIMS AGAINST BP. | | | | |
| 08/20/21 | Genender, Paul R. | 1.20 | 1,620.00 | 005 | 62685230 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR 8/24 HEARING ON RULE 2004 DISCOVERY AGAINST BP AND SHELL. | | | | |
| 08/20/21 | Simmons, Kevin Michael | 3.60 | 3,222.00 | 005 | 62682103 |
| | CALL WITH S. SMITH ON COMBINED MEMO (0.4); DRAFT PROOF CHART (1.7); DRAFT SLIDES FOR MOTION TO QUASH HEARING (1.5). | | | | |
| 08/20/21 | Smith, Samantha Nicole | 4.80 | 3,024.00 | 005 | 62703810 |
| | FINISH DRAFTING THE NARRATIVE SUMMARY OF FACTS FOR POTENTIAL CLAIMS AGAINST BP (2.7); UPDATE AND INCORPORATE TEAM COMMENTS INTO THE POTENTIAL CLAIMS AND DAMAGES ANALYSIS (2.1). | | | | |
| 08/20/21 | Greene, Anthony L. | 1.10 | 1,144.00 | 005 | 62696428 |
| | CORRESPONDENCE RELATED TO CLAIMS RESERVE. | | | | |
| 08/21/21 | Genender, Paul R. | 1.50 | 2,025.00 | 005 | 62685991 |
| | PREPARE FOR 8/24 HEARING ON RULE 2004 DISCOVERY FROM BP AND SHELL. | | | | |
| 08/22/21 | Genender, Paul R. | 1.00 | 1,350.00 | 005 | 62686162 |
| | WORK SESSION TO PREPARE FOR 8/24 HEARING ON RULE 2004 DISCOVERY FROM BP AND SHELL. | | | | |
| 08/23/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 63005432 |
| | REVIEW SUPPLEMENTAL REPLY BY BP. | | | | |
| 08/23/21 | Obaro, Bambo | 4.30 | 5,267.50 | 005 | 62706601 |
| | REVIEW BACKGROUND CORRESPONDENCE BETWEEN BP AND FWE IN ANTICIPATION OF BP/FWE LITIGATION (1.2); REVIEW SLIDES FOR MOTION TO QUASH HEARING (.2); DEVELOP STRATEGY FOR BP/FWE LITIGATION AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME (2.5) REVIEW SUR REPLY TO MOTION TO QUASH 2004 REQUESTS AND CORRESPOND WITH INTERNAL TEAM REGARDING SAME (.4). | | | | |
| 08/23/21 | Genender, Paul R. | 2.80 | 3,780.00 | 005 | 62692740 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PREPARE FOR HEARING ON RULE 2004 MOTIONS AGAINST BP AND SHELL (1.9); REVIEW BP'S SUPPLEMENTAL REPLY ON RULE 2004 (.3); ANALYZE SAME (.4); CALL WITH M. DANE ABOUT 8/24 HEARING (.2). | | | | |
| 08/23/21 | Simmons, Kevin Michael | 7.10 | 6,354.50 | 005 | 62693617 |
| | CALL WITH E. CHOI ON MOTION TO QUASH HEARING (0.3); PREPARE FOR HEARING ON MOTION TO QUASH (3.7); PER P. GENENDER COMMENTS REVISE SLIDES FOR MOTION TO QUASH (0.7); DRAFT REVIEW PROTOCOL FOR BP / SHELL DOCUMENTS (2.4). | | | | |
| 08/23/21 | Simmons, Kevin Michael | 1.30 | 1,163.50 | 005 | 62858604 |
| | CALL WITH TEAM ON GENOVESA LITIGATION. | | | | |
| 08/23/21 | Choi, Erin Marie | 8.40 | 9,240.00 | 005 | 62693368 |
| | PREPARE FOR HEARING ON BP AND SHELL MOTIONS TO QUASH (7.1); BP TEAM CHECK-IN CALL (1.3). | | | | |
| 08/23/21 | Miller, Ronald Lee | 4.30 | 4,472.00 | 005 | 62693691 |
| | CONFERENCE WITH LITIGATION TEAM REGARDING BP DISPUTE AND RELATED WORKSTREAMS (0.3); ANALYZE BP DISPUTE MATERIALS (3.5); PREPARE DISCOVERY REVIEW PROTOCOL (0.5). | | | | |
| 08/23/21 | Morris, Sharron | 2.20 | 891.00 | 005 | 62705498 |
| | MULTIPLE EMAILS AND WORK SESSIONS WITH TEAM REGARDING PREPARATIONS FOR UPCOMING HEARING (.7); CONTINUE PREPARATIONS FOR SAME (.9); CROSS-REFERENCE PRIOR BP EXHIBITS WITH UPDATED LISTING (.6). | | | | |
| 08/24/21 | Perez, Alfredo R. | 0.20 | 319.00 | 005 | 62878139 |
| | VARIOUS COMMUNICATIONS WITH FIELDWOOD AND WEIL TEAMS REGARDING ARBITRATION. | | | | |
| 08/24/21 | Obaro, Bambo | 4.50 | 5,512.50 | 005 | 62706621 |
| | REVIEW MEMO AND UNDERLYING RESEARCH REGARDING VIABILITY OF CLAIMS AGAINST BP (2.4); REVIEW DRAFT OF ARBITRATION NOTICE TO BP (0.3); CORRESPOND WITH E.CHOI REGARDING CASE STRATEGY (0.6); REVIEW PROOF CHART (1.2). | | | | |
| 08/24/21 | Genender, Paul R. | 1.30 | 1,755.00 | 005 | 62699265 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | WORK SESSION ON MOTION TO RECONSIDER COURT'S REFUSAL TO HEAR RULE 2004 REQUESTS (1.0); WORK ON ARBITRATION NOTICE TO BP (.2); EMAILS WITH CLIENT ABOUT STRATEGY, NEXT STEPS (.1). | | | | |
| 08/24/21 | Simmons, Kevin Michael | 10.30 | 9,218.50 | 005 | 62698769 |
| | CALL WITH E. CHOI (0.5); CALL WITH M. CLOUD ON MOTION TO RECONSIDER (0.2); RESEARCH MOTION TO RECONSIDER (0.7); DRAFT MOTION TO RECONSIDER (8.9). | | | | |
| 08/24/21 | Simmons, Kevin Michael | 1.90 | 1,700.50 | 005 | 62878137 |
| | DRAFT DOCUMENT REVIEW PROTOCOL. | | | | |
| 08/24/21 | Cloud, Megan Elizabeth | 4.10 | 3,157.00 | 005 | 62700283 |
| | DISCUSS RULE 2004 RESEARCH QUESTION IN SUPPORT OF MOTION TO RECONSIDER WITH E. CHOI (.2); DISCUSS RULE 2004 RESEARCH QUESTION IN SUPPORT OF MOTION TO RECONSIDER WITH K. SIMMONS (.2); CONDUCT RESEARCH AND ANALYZE WHETHER POTENTIAL DEFENSES TO CLAIMS PRECLUDE RULE 2004 EXAMINATION (2.4); DRAFT MOTION INSERT REGARDING SAME (1.3). | | | | |
| 08/24/21 | Choi, Erin Marie | 4.50 | 4,950.00 | 005 | 62878143 |
| | PREPARE MOTION TO RECONSIDER COURT'S DECISION REGARDING 2004 MOTIONS. | | | | |
| 08/25/21 | Obaro, Bambo | 5.80 | 7,105.00 | 005 | 62706662 |
| | REVIEW AND REVISE MOTION FOR RECONSIDERATION ON MOTION TO QUASH AND REVIEW CASES CITED IN MOTION (3.9); REVIEW PROOF CHART AND UNDERLYING DOCUMENTS REFERENCED IN PROOF CHART (1.9). | | | | |
| 08/25/21 | Genender, Paul R. | 1.40 | 1,890.00 | 005 | 62705304 |
| | WORK SESSION ON MOTION TO RECONSIDER COURT'S DECISION REGARDING 2004 DISCOVERY (1.2); WORK ON ARBITRATION NOTICE TO BP (.2). | | | | |
| 08/25/21 | Cloud, Megan Elizabeth | 0.30 | 231.00 | 005 | 62705133 |
| | DRAFT RULE 2004 MOTION TO RECONSIDER INSERT. | | | | |
| 08/25/21 | Choi, Erin Marie | 4.40 | 4,840.00 | 005 | 62705918 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONTINUE TO DRAFT MOTION TO RECONSIDER MOTIONS TO QUASH RULE 2004 DISCOVERY (3.3); REVISE ARBITRATION LETTER BASED ON CLIENT COMMENTS (1.1). | | | | |
| 08/25/21 | Miller, Ronald Lee | 4.20 | 4,368.00 | 005 | 62703565 |
| | CONTINUE PREPARING DOCUMENT REVIEW PROTOCOL FOR BP DISPUTE. | | | | |
| 08/26/21 | Perez, Alfredo R. | 0.40 | 638.00 | 005 | 62878154 |
| | VARIOUS COMMUNICATIONS WITH FIELDWOOD AND WEIL TEAM REGARDING ARBITRATION NOTICE AND MOTION TO RECONSIDER. | | | | |
| 08/26/21 | Obaro, Bambo | 3.00 | 3,675.00 | 005 | 62725146 |
| | CALL WITH E. CHOI REGARDING LITIGATION STRATEGY FOR FWE/BP DISPUTE (.5); DEVELOP CASE STRATEGY FOR BP/FWE LITIGATION (2.5). | | | | |
| 08/26/21 | Genender, Paul R. | 1.70 | 2,295.00 | 005 | 62711037 |
| | WORK ON EMERGENCY MOTION TO RECONSIDER REGARDING RULE 2004 DISCOVERY. | | | | |
| 08/26/21 | Simmons, Kevin Michael | 8.00 | 7,160.00 | 005 | 62709342 |
| | REVISE B. OBARO'S AND E. CHOI'S COMMENTS PER COMBINED MEMO (1.4); REVISE P. GENENDER'S COMMENTS AND MOTION TO RECONSIDER PER M. DANE'S COMMENTS (2.9); REVISE MOTION TO RECONSIDER (2.2); RESEARCH DAMAGES REGARDING BP CLAIMS (1.5). | | | | |
| 08/26/21 | Choi, Erin Marie | 1.10 | 1,210.00 | 005 | 62878160 |
| | CONTINUE TO DRAFT MOTION TO RECONSIDER MOTIONS TO QUASH 2004 REQUESTS. | | | | |
| 08/27/21 | Obaro, Bambo | 1.60 | 1,960.00 | 005 | 62725069 |
| | PARTICIPATE ON TEAM CALL WITH FWE REGARDING BP/ FWE DISPUTE(0.9); CORRESPOND WITH E. CHOI REGARDING SAME (0.4); CORRESPOND WITH E. CHOI REGARDING BP/FWE DISPUTE (.3). | | | | |
| 08/27/21 | Genender, Paul R. | 1.40 | 1,890.00 | 005 | 62722174 |
| | PREPARE FOR CLIENT CALL ON MOTION TO RECONSIDER AND ARBITRATION NOTICE, INCLUDING WORK ON MOTION TO CONSIDER (.9); PARTICIPATE ON CLIENT CALL ON SAME (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/27/21 | Simmons, Kevin Michael | 6.80 | 6,086.00 | 005 | 62719058 |
| | CALL WITH CLIENT ON MOTION TO RECONSIDER (0.8); CALL WITH E. CHOI ON MOTION TO RECONSIDER (0.4); DRAFT MOTION TO RECONSIDER (1.4); DRAFT COMBINED CLAIMS AND DAMAGES MEMO (4.2). | | | | |
| 08/27/21 | Choi, Erin Marie | 3.60 | 3,960.00 | 005 | 62719504 |
| | CONTINUE TO DRAFT MOTION TO RECONSIDER 2004 REQUESTS AND CALL WITH CLIENT REGARDING SAME. | | | | |
| **SUBTOTAL TASK 005 – Bar Date and Claims Matters:** | | **256.80** | **$241,383.50** | | |
| 08/01/21 | Bailey, Edgar Scott | 1.40 | 1,456.00 | 006 | 63005067 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP/CLOSING ITEMS (1.0); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WIP/CLOSING ITEMS (0.4). | | | | |
| 08/02/21 | George, Jason | 0.60 | 462.00 | 006 | 62601757 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 08/02/21 | Kleissler, Matthew Joseph | 0.30 | 82.50 | 006 | 62705474 |
| | REVIEW RECENT PLEADINGS AND UPDATE CASE CALENDAR. | | | | |
| 08/06/21 | James, Hillarie | 0.50 | 447.50 | 006 | 63005270 |
| | DRAFT AND COORDINATE FILING OF LATEST MASTER SERVICE LIST. | | | | |
| 08/09/21 | George, Jason | 0.50 | 385.00 | 006 | 62650973 |
| | REVISE DRAFT OF WIP LIST. | | | | |
| 08/15/21 | Wheeler, Emma | 1.50 | 945.00 | 006 | 62668977 |
| | REVIEW AND REVISE WIP LIST. | | | | |
| 08/16/21 | Peca, Samuel C. | 0.50 | 612.50 | 006 | 62808075 |
| | REVIEW AND RESPOND TO EMAIL AND CLOSING WORKSTREAMS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/16/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.30 | 189.00 | 006 | 62669007 |
| 08/16/21 | Greene, Anthony L.<br>CALL WITH E. WHEELER REGARDING WIP ISSUES. | 0.20 | 208.00 | 006 | 62858616 |
| 08/21/21 | Peca, Samuel C.<br>UPDATE OPEN WORKSTREAMS STATUS. | 0.30 | 367.50 | 006 | 62858601 |
| 08/22/21 | Wheeler, Emma<br>REVISE WIP LIST. | 0.30 | 189.00 | 006 | 62704424 |
| 08/23/21 | Wheeler, Emma<br>REVISING WIP LIST. | 0.30 | 189.00 | 006 | 62704341 |
| 08/25/21 | Olvera, Rene A.<br>PREPARE EMAIL TO COURT REPORTER REQUESTING HEARING TRANSCRIPT FOR AUGUST 24, 2021. | 0.10 | 40.50 | 006 | 62742612 |
| 08/26/21 | Olvera, Rene A.<br>EMAILS WITH COURT REPORTER AND TEAM REGARDING STATUS OF AUGUST 24TH HEARING TRANSCRIPT (.2); PREPARE EMAIL TO K. HILDEBRAND ATTACHING AUGUST 24TH HEARING TRANSCRIPT (.1). | 0.30 | 121.50 | 006 | 62742631 |
| **SUBTOTAL TASK 006 - Case Administration (WIP and Calendar):** | | **7.10** | **$5,695.00** | | |
| 08/01/21 | Perez, Alfredo R.<br>CONFERENCE CALL WITH C. CARLSON REGARDING STATUS (.1); REVIEW VARIOUS EMAILS RELATED TO CLOSING ISSUES (.6). | 0.70 | 1,116.50 | 007 | 62547368 |
| 08/01/21 | Rahman, Faiza N. | 1.80 | 2,295.00 | 007 | 62597803 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<p align="center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL REGARDING CLOSING MECHANICS (PARTIAL) (0.6); REVIEW AND COMMENT ON WORKSTREAM CHECKLISTS (1.2). | | | | |
| 08/01/21 | Liou, Jessica | 2.10 | 2,782.50 | 007 | 62538650 |
| | REVIEW AND RESPOND TO EMAILS FROM S. PECA, B. CONLEY, AND WEIL TEAM REGARDING CLOSING ITEMS (.8); CLOSING PREPARATION CALL WITH WEIL TEAM (1.0); CONFER WITH C. CARLSON AND S. PECA REGARDING NEXT STEPS (.3). | | | | |
| 08/01/21 | Peca, Samuel C. | 14.90 | 18,252.50 | 007 | 62566112 |
| | WORK ON CLOSING DOCUMENTS AND PROCESS FWE I TRANSACTION (3.0); FWE IV TRANSACTION (3.0); QNE TRANSACTION (5.9); POST-EFFECTIVE DATE DEBTORS (3.0). | | | | |
| 08/01/21 | Delaney, Scott Michael | 2.30 | 2,645.00 | 007 | 62783322 |
| | CONFERENCE WITH WEIL TEAM RE CLOSING COORDINATION (1.0); PREPARE FOR CLOSING (1.3). | | | | |
| 08/01/21 | Smith, Leslie S. | 0.50 | 550.00 | 007 | 62966692 |
| | ATTEND CLOSING COORDINATION CALL (0.5). | | | | |
| 08/01/21 | Conley, Brendan C. | 5.90 | 6,490.00 | 007 | 62532256 |
| | COORDINATE REGARDING OPINION REVIEW (.5); INTERNAL CALL WITH L. SMITH (.5); CALL WITH LISKOW LEWIS (.5); INTERNAL CALL WITH V. NEMUNAITIS AND S. PECA (.5); CALL WITH V&E (.3); COORDINATE CLOSING WITH V&E (.3); CALL WITH FWE AND GAMB (1.0); CALL WITH N. PLOTKIN AND C. FISCHER (1.0); COORDINATE REGARDING TERMINATION OF SECURITY INTERESTS (1.0); REVIEW CONSENTS AND OFFICER APPOINTMENTS (.3). | | | | |
| 08/01/21 | Conley, Brendan C. | 1.00 | 1,100.00 | 007 | 62783320 |
| | PARTICIPATE ON CALL WITH WEIL INTERNAL RE CLOSING PREPARATION. | | | | |
| 08/01/21 | Vinson, Elizabeth Blaine | 2.60 | 2,327.00 | 007 | 62554884 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE 2L DOCUMENTS FOR COMMENTS FROM GOODWIN (.3); COMPILE SIGNATURE PAGES (.7); REVIEW AND CIRCULATE UPDATED INSURANCE CERTIFICATES TO VE/DPW/APACHE FOR REVIEW (.3); REVIEW STOCK POWERS (.2); REVIEW UCC CHART AND TERMINATION CHECKLIST (.5); CIRCULATE UCC-3 ASSIGNMENT/AMENDMENT TO LISKOW TEAM FOR REVIEW (.2); UPDATE CLOSING CHECKLIST AND CIRCULATE TO GOODWIN (.4). | | | | |
| 08/01/21 | George, Jason | 3.50 | 2,695.00 | 007 | 62602014 |
| | PARTICIPATE ON CLOSING CALL WITH WEIL TEAM (1.0); DRAFT MOTION TO DISMISS SURETIES' APPEAL OF CONFIRMATION ORDER (2.5). | | | | |
| 08/01/21 | Bailey, Edgar Scott | 1.30 | 1,352.00 | 007 | 62545859 |
| | REVIEW AND REVISE ASSIGNMENT REGARDING EQUITY INTEREST IN WHITE SHOALS (0.2); EMAIL COMMUNICATIONS WITH DPW AND WEIL TEAM REGARDING WHITE SHOALS EQUITY ASSIGNMENT (0.2). EMAIL COMMUNICATIONS WITH DPW AND WEIL TEAM REGARDING WARRANT AGREEMENTS (0.5). TELEPHONE CALL WITH WEIL TEAM REGARDING FWE/QNE POWER OF ATTORNEY (0.1); EMAIL COMMUNICATIONS WITH LISKOW LEWIS, JONES WALKER AND WEIL TEAM REGARDING POWER OF ATTORNEY (0.3). | | | | |
| 08/01/21 | James, Hillarie | 3.60 | 3,222.00 | 007 | 62605770 |
| | DRAFT SIGNATURE CHECKLIST AND SIGNATURE PACKETS (2.1); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING PLAN AND PLAN SUPPLEMENT EXHIBITS (0.5); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING CLOSING (1.0). | | | | |
| 08/01/21 | Greene, Anthony L. | 2.20 | 2,288.00 | 007 | 62587118 |
| | PARTICIPATE ON CLOSING COORDINATION CALLS (1); PLAN SUPPLEMENT UPDATE CALL WITH ALIX AND FWE TEAM (.5); REVISE INSTRUCTION LETTERS PER F. RAHMAN COMMENTS (.3); CORRESPONDENCE WITH M. HANEY REGARDING WARRANT AGREEMENTS (.1); CORRESPONDENCE WITH C. CARLSON REGARDING ALLOCATION OF EQUITY AND WARRANTS (.2); CORRESPONDENCE WITH C. CARLSON REGARDING PLAN SUPPLEMENT ISSUES (.1). | | | | |
| 08/01/21 | Fubara, Samuel E. | 0.90 | 936.00 | 007 | 62548269 |
| | PARTICIPATE ON CLOSING PLANNING CALL (0.6); CALL P. HOSCH REGARDING CHECKLIST OF DOCUMENTS (0.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/01/21 | Kleissler, Matthew Joseph | 2.00 | 550.00 | 007 | 62546875 |

ASSIST WITH PREPARATION OF MATERIALS REGARDING CLOSING WARRANTS FOR A. GREENE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 007 | 62562175 |

VARIOUS CALLS AND COMMUNICATIONS WITH C. CARLSON REGARDING CLOSING ISSUES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING THE STRATEGY ON THE APPEALS AND COMMUNICATIONS FROM THE COURT (.3); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING OPEN ISSUES REGARDING THE CLOSING (.6); REVIEW SURETY WAIVER LETTER (.2); VARIOUS COMMUNICATIONS WITH D. BRESCIA, T. ALLEN AND A. GREENE REGARDING INFORMATION SHARING (.1); REVIEW HELIS ADJOURNMENT (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 62966680 |

SIGNING LOGISTICS/PLAN ADMIN CALL (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Liou, Jessica | 0.60 | 795.00 | 007 | 62614947 |

CONFER WITH C. CARLSON REGARDING NEXT STEPS FOR CLOSING AND PLAN EFFECTIVE DATE (.2); REVIEW AND RESPOND TO EMAILS FROM S. BAILEY REGARDING WARRANTS, REVIEW AND RESPOND TO S. MILLMAN EMAIL REGARDING CLOSING (.1); PLAN ADMINISTRATOR CALL WITH MINTZ, WEIL (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Peca, Samuel C. | 8.30 | 10,167.50 | 007 | 62566164 |

SIGNING LOGISTICS CALL (.5); COORDINATION CALL REGARDING SIGNATURE PAGES (.3); CONFERENCE CALL WITH WEIL TEAM TO DISCUSS CLOSING PROCESS (1.0); CALL TO DISCUSS FWE III COA AND FUNDING AGREEMENT (1.0); COORDINATE CLOSING PROCESS AND WORKSTREAMS (5.0); REVIEW CHECKLIST (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 007 | 63005445 |

WORK ON FWE I DOCUMENTATION.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Nemunaitis, Vynessa | 4.80 | 5,880.00 | 007 | 62554924 |

PARTICIPATE ON ADVISOR CHECKLIST CALLS (3); CONFERENCE WITH B. CONLEY REGARDING CORPORATE MATTERS (1); CORRESPONDENCE WITH COUNSEL REGARDING HEDGE COMMENTS (.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Tripp, Zachary D. | 1.20 | 1,530.00 | 007 | 62600374 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH TEAM REGARDING TIMING AND STRATEGY OF A MOTION TO DISMISS AND EFFORT TO ABATE THE SCHEDULE FOR BRIEFING THE MERITS. | | | | |
| 08/02/21 | Smith, Leslie S. | 1.81 | 1,994.14 | 007 | 62966694 |
| | CORRESPONDENCE REGARDING CLOSING REQUIREMENTS (0.4); ATTEND SIGNING LOGISTICS CALL (0.5); ATTEND CLOSING CONFERENCE CALL (0.5); CORRESPONDENCE REGARDING CLOSING DOCUMENTS AND TASKS (0.5). | | | | |
| 08/02/21 | Conley, Brendan C. | 3.40 | 3,740.00 | 007 | 62966695 |
| | CALL WITH DPW REGARDING UCCS (.4); CALL WITH L. SMITH REGARDING SIGNING (.5); REVIEW HEDGE BANK COMMENTS (.4); REVIEW SIGNATURE PAGES (.6); PREPARE 2L SIGNATURE PAGES (1.5). | | | | |
| 08/02/21 | Carlson, Clifford W. | 4.20 | 4,620.00 | 007 | 62615827 |
| | PARTICIPATE ON CALL WITH THE COMPANY, WEIL, AND PRIME CLERK REGARDING ISSUANCE OF EQUITY PURSUANT TO PLAN (.4); CALLS WITH J. LIOU AND A. GREENE REGARDING CLOSING ITEMS (.3); PARTICIPATE ON CLOSING CALL WITH WEIL, DPW, AND CLIENT (.5); PARTICIPATE ON CALL WITH WEIL, AST, PRIME CLERK, AND ALIX PARTNERS REGARDING EQUITY ISSUANCE (.3); PARTICIPATE ON CLOSING CALL WITH THE COMPANY (.6); PARTICIPATE ON CALL REGARDING CONTRACT OPERATING AGREEMENT AND FUNDING AGREEMENT (1.2); PARTICIPATE ON MULTIPLE CALLS AND EMAILS WITH S. PECA REGARDING CLOSING ITEMS (.3); REVIEW AND REVISE UPDATED PLAN AND PLAN SUPPLEMENT DOCUMENTS AND EMAILS REGARDING SAME (.3); REVISE USSIC TRANSACTION DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME (.4). | | | | |
| 08/02/21 | Vinson, Elizabeth Blaine | 1.50 | 1,342.50 | 007 | 62566803 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING SIGNING INSTRUCTIONS/PLAN ADMIN CALL (.5); PREPARE FOR AND PARTICIPATE ON CALL REGARDING RELEASE DOCUMENTATION (.5); PREPARE FOR AND PARTICIPATE ON CALL REGARDING CLOSING PROCESS (.5). | | | | |
| 08/02/21 | George, Jason | 0.60 | 462.00 | 007 | 62601793 |
| | CALL WITH Z. TRIPP TO DISCUSS MOTION TO DISMISS APPEALS (.2); REVISE INSERT FOR BOEM ASSIGNMENT FORMS REGARDING ALLOCATION OF PROPERTIES IN DIVISIVE MERGERS (0.2) AND CORRESPONDENCE WITH E. RIPLEY, R. RUSSELL REGARDING SAME (0.2). | | | | |
| 08/02/21 | Bailey, Edgar Scott | 5.90 | 6,136.00 | 007 | 62569314 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALLS WITH WEIL TEAM REGARDING CLOSING/PLAN (1.0); EMAIL COMMUNICATIONS WITH FWE, AST, DPW AND WEIL TEAM REGARDING CLOSING/PLAN (1.2). TELEPHONE CALL WITH FWE, AST, PRIME CLERK, ALIX PARTNERS, AND WEIL TEAM REGARDING INSTRUCTION LETTERS/WARRANTS (0.3); TELEPHONE CALL WITH KASOWTIZ, HOULIHAN LOKEY AND WEIL TEAM REGARDING WARRANT AGREEMENTS (0.2); EMAIL COMMUNICATIONS WITH DPW, STROOCK, KASOWITZ AND WEIL TEAM REGARDING WARRANT AGREEMENTS (1.1). DRAFT ANCILLARY DOCUMENTS REGARDING BOEM FILINGS (1.6); TELEPHONE CALLS WITH WEIL TEAM REGARDING BOEM FILING ANCILLARY DOCUMENTS (0.2); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING BOEM FILING ANCILLARY DOCUMENTS (0.3). | | | | |
| 08/02/21 | Smith, Samantha Nicole | 4.60 | 2,898.00 | 007 | 62558116 |
| | DRAFT M. DANE'S DECLARATION IN SUPPORT OF THE MOTION TO DISMISS THE SURETIES' APPEALS. | | | | |
| 08/02/21 | Choi, Erin Marie | 4.30 | 4,730.00 | 007 | 62555908 |
| | SIGNING LOGISTICS CALL (0.5); CLOSING PROCESS CHECK-IN CALL (0.5); FWE III CONTRACT OPERATING AGREEMENT CALL (1.2); FINALIZE AND FILE JOINT NOTICE WITH BP AND SHELL (0.3); REVIEW DRAFT MOTION TO DISMISS APPEALS AND ANALYZE CASES IN CONNECTION THEREWITH (1.8). | | | | |
| 08/02/21 | James, Hillarie | 12.70 | 11,366.50 | 007 | 62633397 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING CLOSING COORDINATION (2.7); DRAFT CLOSING SIGNATURE CHECKLIST/SIGNATURE PACKETS (4.0); REVIEW TRANSACTION DOCUMENTS FOR APPROPRIATE SIGNATORIES (2.5); DRAFT NOTICE OF FILING AMENDED PLAN (1.0); DRAFT NOTICE OF FILING REDLINE OF AMENDED PLAN (1.0); REVISE PLAN (1.5). | | | | |
| 08/02/21 | Marzocca, Anthony P. | 1.70 | 1,674.50 | 007 | 62670547 |
| | CALL REGARDING CLOSING DOCUMENTS (0.5); CORRESPONDENCE REGARDING SAME (0.7); CALL RE CLOSING CHECKLIST (0.5). | | | | |
| 08/02/21 | Cotton-O'Brien, Peter Roy D. | 0.40 | 358.00 | 007 | 62586952 |
| | CORRESPONDENCE REGARDING CLOSING. | | | | |
| 08/02/21 | Sierra, Tristan M. | 1.00 | 770.00 | 007 | 62934982 |
| | ATTEND CALL REGARDING SIGNING LOGISTICS AND PLAN ADMINISTRATION (.5); ATTEND CALL REGARDING CLOSING PROCESS (.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Merlin, Ann | 0.40 | 162.00 | 007 | 62564579 |

EMAIL COMMUNICATION REGARDING ARRANGEMENTS FOR OBTAINING EXECUTED AGREEMENTS.

| 08/03/21 | Perez, Alfredo R. | 2.70 | 4,306.50 | 007 | 62570675 |

TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING (.1); TELEPHONE CONFERENCE WITH E. CHOI AND Z. TRIPP REGARDING APPEAL (.3); TELEPHONE CONFERENCE WITH T. LAMME AND M. DANE REGARDING CLOSING (.2); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING ISSUES (.2); VARIOUS COMMUNICATIONS WITH T. LAMME REGARDING CLOSING (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND FWE REGARDING OPEN ISSUES FOR THE CLOSING (.8); VARIOUS COMMUNICATIONS WITH APA AND THE SURETIES REGARDING THE CONSENT AND THE RELATED DOCUMENTS (.3); REVIEW PLAN MODIFICATIONS AND COMMUNICATIONS WITH C. CARLSON REGARDING SAME (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING INFORMATION SHARING WITH SURETIES (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN ADMINISTRATOR ISSUES (.3).

| 08/03/21 | Peca, Samuel C. | 13.40 | 16,415.00 | 007 | 62566110 |

WORK ON CLOSING DOCUMENTS AND PROCESS FOR FWE I TRANSACTION (2.5); FWE IV TRANSACTION (2.5); FOR QNE TRANSACTION (5.9); FOR POST-EFFECTIVE DATE DEBTORS (2.5).

| 08/03/21 | Nemunaitis, Vynessa | 3.70 | 4,532.50 | 007 | 62566795 |

PARTICIPATE WITH WEIL TEAM IN CLOSING CHECKLIST UPDATE CALLS (2); REVIEW UCC CHECKLIST (1); REVIEW CLOSING DOCUMENTS (.7).

| 08/03/21 | Tripp, Zachary D. | 1.30 | 1,657.50 | 007 | 62600857 |

COMMUNICATIONS WITH TEAM REGARDING POSSIBLE BRIEFING SCHEDULE AND TIMING OF MOTION TO DISMISS (0.5); COMMUNICATIONS WITH A. PEREZ AND E. CHOI REGARDING APPELLATE STANDING (0.8).

| 08/03/21 | Delaney, Scott Michael | 2.00 | 2,300.00 | 007 | 62567026 |

CONFERENCE WITH WEIL TEAM REGARDING OPEN WORKSTREAMS (0.3); CORRESPONDENCE REGARDING CERTIFICATE FILINGS (0.3); CONFERENCE WITH ALIX PARTNERS REGARDING ASSET SCHEDULES (0.2); REVIEW AND REVISE CONSENTS (0.2).

| 08/03/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62807489 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CONFERENCE WITH PLAN ADMINISTRATOR. | | | | |
| 08/03/21 | Conley, Brendan C. | 7.10 | 7,810.00 | 007 | 62565126 |
| | COORDINATE REGARDING CLOSING DATE SIGNING MECHANICS AND CLOSING ROOM (2.5); PREPARE EXECUTION VERSIONS OF CREDIT AGREEMENT (2.3); REVIEW COMMENTS TO SCHEDULES (1.4); ATTENTION TO CLOSING TIMING AND LOGISTICS (.9). | | | | |
| 08/03/21 | Carlson, Clifford W. | 5.80 | 6,380.00 | 007 | 62621454 |
| | PARTICIPATE ON CALL WITH WEIL LITIGATION AND RESTRUCTURING REGARDING MOTION TO DISMISS APPEALS (.4); PARTICIPATE ON CALL WITH THE COMPANY REGARDING USSIC TRANSACTION (.6); MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING MOTION TO DISMISS APPEALS (.9); PARTICIPATE ON CALL WITH USSIC REGARDING TRANSACTION DOCUMENTS (.5): REVISE USSIC DOCUMENTS AND MULTIPLE EMAILS REGARDING SAME (.6); PARTICIPATE ON CALL WITH PLAN ADMINISTRATOR'S COUNSEL (.4); MULTIPLE CALLS AND EMAILS WITH DPW REGARDING EQUITY ISSUANCE AND RELATED ISSUES (1.5); EMAILS WITH PRIME CLERK TEAM REGARDING EQUITY DISTRIBUTIONS (.9). | | | | |
| 08/03/21 | Vinson, Elizabeth Blaine | 0.90 | 805.50 | 007 | 62589985 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING CLOSING PUNCH LIST (.6); DISCUSS UCC TERMINATION CHECKLIST WITH WEIL TEAM (.3). | | | | |
| 08/03/21 | George, Jason | 8.30 | 6,391.00 | 007 | 62602394 |
| | CALL WITH E. CHOI, AND S. SMITH REGARDING APPEAL OF CONFIRMATION ORDER (0.8); DRAFT MOTION TO DISMISS SURETIES' APPEAL OF CONFIRMATION ORDER (7.5). | | | | |
| 08/03/21 | Curtis, Aaron J. | 0.20 | 208.00 | 007 | 62572283 |
| | REVIEW EMAILS REGARDING PROPOSED SCHEDULE FOR THE MOTION TO DISMISS. | | | | |
| 08/03/21 | Bailey, Edgar Scott | 3.70 | 3,848.00 | 007 | 62574542 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH FWE AND WEIL TEAM REGARDING USSIC BONDS (0.3); EMAIL COMMUNICATIONS WITH FWE, USSIC COUNSEL, DPW AND WEIL TEAM REGARDING BONDS/ISSUANCE AGREEMENTS (0.2); TELEPHONE CALLS WITH USSIC, USSIC COUNSEL AND WEIL TEAM REGARDING BONDS/ISSUANCE AGREEMENTS (0.9). EMAIL COMMUNICATIONS WITH FWE, MINTZ AND WEIL TEAM REGARDING CONSENT (0.5); TELEPHONE CALL WITH WEIL TEAM REGARDING CONSENT (0.1). EMAIL COMMUNICATIONS WITH FWE, DPW, PRIME CLERK, AST AND WEIL TEAM REGARDING WARRANTS/EFFECTIVE DATE (0.9); EMAIL COMMUNICATIONS WITH WEIL TEAM RE: WIP/CLOSING ITEMS (.8). | | | | |
| 08/03/21 | Smith, Samantha Nicole | 8.50 | 5,355.00 | 007 | 62569300 |
| | ATTEND INTERNAL TEAM CALL REGARDING THE STATUS OF THE MOTION TO DISMISS APPEALS (.9); REVIEW AND ANALYZE CONFIRMATION HEARING TRANSCRIPTS FOR MOTION TO DISMISS APPEALS (7.6). | | | | |
| 08/03/21 | Choi, Erin Marie | 6.00 | 6,600.00 | 007 | 62568870 |
| | CALL WITH WEIL TEAM REGARDING MOTION TO DISMISS APPEALS (0.8); PLAN ADMINISTRATOR CALL (0.4); REVIEW AND REVISE DANE DECLARATION IN SUPPORT OF MOTIONS TO DISMISS AND PROVIDE COMMENTS ON SAME (1.9); REVIEW AND REVISE DRAFT MOTION TO DISMISS APPEALS (2.9). | | | | |
| 08/03/21 | James, Hillarie | 13.00 | 11,635.00 | 007 | 62633780 |
| | TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CLOSING (2.3); DRAFT NOTICE OF EFFECTIVE DATE (1.0); COORDINATE SIGNATURE PAGE EXECUTION AND UPDATE CHECKLIST (8.2); CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (1.5). | | | | |
| 08/03/21 | Marzocca, Anthony P. | 1.20 | 1,182.00 | 007 | 62670696 |
| | CALL WITH HL AND ALIX PARTNERS REGARDING COORDINATION (0.3); CALL REGARDING NEWCO ISSUES (0.5); CALL REGARDING PLAN ADMINISTRATOR (0.4). | | | | |
| 08/03/21 | Greene, Anthony L. | 1.60 | 1,664.00 | 007 | 62587418 |
| | DRAFT LETTER AGREEMENT PER CALL FROM C. CARLSON (1.1); PLAN ADMINISTRATOR OPEN ISSUES CALL (.5). | | | | |
| 08/03/21 | Greene, Anthony L. | 0.30 | 312.00 | 007 | 62966696 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH ALIX REGARDING PLAN OF MERGER EXHIBITS (.3). | | | | |
| 08/03/21 | Cotton-O'Brien, Peter Roy D. | 1.20 | 1,074.00 | 007 | 62586989 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/03/21 | Sierra, Tristan M. | 0.30 | 231.00 | 007 | 62670869 |
| | ATTEND PLAN ADMINISTRATOR CLOSING CALL. | | | | |
| 08/03/21 | Fubara, Samuel E. | 7.70 | 8,008.00 | 007 | 62569071 |
| | JOIN WORK-STREAM CONFERENCE CALL (1.0); DRAFT CONSENTS FOR GOM P&A SERVICES AND FW FINCO (2.5); EMAIL S. DELANEY AND READ EMAIL FROM S. DELANEY (0.7); INCORPORATE S. DELANEY COMMENTS INTO CONSENTS (1.5); EMAIL P. HOSCH REGARDING CONSENT SIGNATORY INFORMATION (0.5); PROVIDE FWE CONSENT LANGUAGE TO BANKING AND FINANCE TEAM (0.5); EMAIL MINTZ TEAM FOR COMMENT AND SIGN-OFF ON CONSENTS (0.5); REVISE FWE I INDEPENDENT DIRECTOR CONSENT (0.5). | | | | |
| 08/03/21 | Merlin, Ann | 4.90 | 1,984.50 | 007 | 62575401 |
| | PRINT OUT SIGNATURE PAGES TO BE EXECUTED (.3); OBTAIN EXECUTED SIGNATURE PAGES OF AGREEMENTS (4.1); EMAIL CORRESPONDENCE WITH L. SMITH AND B. CONLEY REGARDING EXECUTION OF AGREEMENTS (.1); IMAGE EXECUTED SIGNATURE PAGES AND FORWARD TO L. SMITH AND B. CONLEY (.4). | | | | |
| 08/04/21 | Perez, Alfredo R. | 1.60 | 2,552.00 | 007 | 62583708 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING TIMELINE (.1); CONFERENCE CALL WITH M. DANE AND WEIL TEAM REGARDING CLOSING (.3); VARIOUS COMMUNICATIONS WITH HUNTON AK, THE SURETIES, DAVIS POLK, FWE, AND WEIL TEAMS REGARDING CLOSING ITEMS INCLUDING BOEM ISSUES, PSA ISSUES, APA RELATED ISSUES, INFORMATION SHARING AGREEMENT AND GOM SHELF ITEMS (1.2). | | | | |
| 08/04/21 | Kronman, Ariel | 2.30 | 2,990.00 | 007 | 62573334 |
| | CALLS, EMAILS, DOCUMENT REVIEW AND REVISION REGARDING EXIT FACILITY. | | | | |
| 08/04/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 63010954 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | EMAIL CORRESPONDENCE WITH S PECA REGARDING PSA (0.2); CALL WITH S PECA REGARDING CLOSING ITEMS (0.1). | | | | |
| 08/04/21 | Peca, Samuel C. | 12.60 | 15,435.00 | 007 | 62574583 |
| | WORK ON CLOSING DOCUMENTS AND PROCESS FOR FWE I TRANSACTION (2.5); FWE IV TRANSACTION (2.5); QNE TRANSACTION (5.1); POST-EFFECTIVE DATE DEBTORS (2.5). | | | | |
| 08/04/21 | Delaney, Scott Michael | 7.20 | 8,280.00 | 007 | 62593257 |
| | REVIEW AND REVISE ANCILLARY DOCUMENTS (1.2); REVIEW AND REVISE PLANS OF MERGER AND RELATED DOCUMENTS AND CORRESPONDENCE REGARDING SAME (2.3); FINALIZE CLOSING DOCUMENTS (1.0); PRE-CLOSING CALL (0.2); CORRESPONDENCE REGARDING CONVERSION AND MERGER FILINGS (0.5); REVIEW CLOSING CHECKLISTS AND PREPARE FOR CLOSING (2.0). | | | | |
| 08/04/21 | Smith, Leslie S. | 0.40 | 440.00 | 007 | 62807506 |
| | ATTEND CLOSING CALL (0.2); CLOSING CONFERENCE CALL (0.2). | | | | |
| 08/04/21 | Smith, Leslie S. | 2.10 | 2,310.00 | 007 | 62967247 |
| | TELEPHONE CALL WITH S. PECA REGARDING DISTRIBUTIONS AND REVIEW OF CLOSING DOCUMENTS (0.2); CORRESPONDENCE WITH CORPORATE TEAM REGARDING SIGNATURE BLOCKS,, SIGNATORIES, TITLES AND REVIEW BLOCKS FROM H. JAMES (0.9); REVIEW CORRESPONDENCE REGARDING CLOSING DOCUMENTS (0.5); CORRESPONDENCE REGARDING STEPS MEMO (0.5). | | | | |
| 08/04/21 | Conley, Brendan C. | 1.60 | 1,760.00 | 007 | 62967248 |
| | CALL WITH S. PECA AND C. CARLSON REGARDING STATUS (.5); PARTICIPATE ON FUNDS FLOW CALL (.7); COORDINATE SIGNING LOGISTICS FOR CLOSING (.4). | | | | |
| 08/04/21 | Carlson, Clifford W. | 2.20 | 2,420.00 | 007 | 62621948 |
| | PARTICIPATE ON ADVISORS COORDINATION CALL REGARDING CLOSING (.8); MULTIPLE CALLS AND EMAILS REGARDING EQUITY DISTRIBUTIONS (.4); MULTIPLE CALLS WITH S. PECA AND B. CONLEY REGARDING CLOSING (.5); REVISE USSIC BOND TRANSACTION DOCUMENTS AND EMAILS REGARDING SAME (.5). | | | | |
| 08/04/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 007 | 62807469 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE FOR AND PARTICIPATE ON CALL RE: CLOSING PRECALL. | | | | |
| 08/04/21 | George, Jason | 1.20 | 924.00 | 007 | 62602369 |
| | REVISE MOTION TO DISMISS SURETY APPEALS (1.0); PARTICIPATE ON CLOSING CALL (.2). | | | | |
| 08/04/21 | Curtis, Aaron J. | 2.20 | 2,288.00 | 007 | 62586971 |
| | REVIEW MATERIALS REGARDING BANKRUPTCY APPEAL. | | | | |
| 08/04/21 | Bailey, Edgar Scott | 3.30 | 3,432.00 | 007 | 62593338 |
| | TELEPHONE CALL WITH FWE ADVISORS AND WEIL TEAM REGARDING IMPLEMENTATION OF PLAN/CLOSING (0.7). TELEPHONE CALL REGARDING CLOSING WITH FWE, LENDERS, LENDERS' COUNSEL AND WEIL TEAM (0.1). EMAIL COMMUNICATIONS WITH FWE, DPW, KING & SPALDING, LOCKE LORD, MINTZ, OTHER COUNSEL AND WEIL TEAM REGARDING IMPLEMENTATION OF PLAN/CLOSING (2.0). EMAIL COMMUNICATIONS WITH GORDON ARATA, DPW AND WEIL TEAM REGARDING BONDS (0.2); REVIEW CLOSING DOCUMENTS REGARDING BONDS (0.3). | | | | |
| 08/04/21 | Smith, Samantha Nicole | 4.50 | 2,835.00 | 007 | 62578290 |
| | UPDATE M. DANE'S DECLARATION IN SUPPORT OF THE MOTION TO DISMISS APPEALS (1.2); FINISH REVIEWING AND ANALYZING THE CONFIRMATION HEARING TRANSCRIPT FOR MOTION TO DISMISS (3.3). | | | | |
| 08/04/21 | Choi, Erin Marie | 7.80 | 8,580.00 | 007 | 62592082 |
| | CALL WITH WEIL TEAM REGARDING POST-CONFIRMATION (0.9); CLOSING PRE-CALL (0.1); CONTINUE TO DRAFT MOTION TO DISMISS APPEALS (6.9). | | | | |
| 08/04/21 | Hong, Jeesun | 0.10 | 98.50 | 007 | 62577082 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 08/04/21 | James, Hillarie | 8.60 | 7,697.00 | 007 | 62647566 |
| | UPDATE CLOSING AND SIGNATURE CHECKLISTS (4.0); COORDINATE DISTRIBUTION AND RECEIPT OF SIGNATURE PAGES (4.1); CORRESPONDENCE WITH WEIL AND ALIXPARTNERS TEAMS REGARDING OIL AND GAS SCHEDULES (0.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Marzocca, Anthony P. | 8.20 | 8,077.00 | 007 | 62670468 |

CORRESPONDENCE REGARDING EFFECTIVE DATE (1.0); CALL REGARDING PLAN DISTRIBUTIONS (0.3); CALL WITH P. HOSCH REGARDING CLOSING DOCUMENTS (0.2); REVISE AND UPDATE SAME (2.3); REVISE FERC PETITION (1.3); CALL REGARDING CLOSING DATE UPDATES (0.3); UPDATE CLOSING DOCUMENTS (0.6); CORRESPONDENCE REGARDING CLOSING DATE (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Greene, Anthony L. | 2.60 | 2,704.00 | 007 | 62601198 |

REVISE SURETY LETTER AGREEMENT (.3); CORRESPONDENCE RELATED TO CLOSING DATE ACTION ITEMS AND UPDATES (1.1); CALLS WITH ALIX REGARDING REVISED PLAN SUPPLEMENT DOCUMENTS (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Greene, Anthony L. | 0.50 | 520.00 | 007 | 62967249 |

CALL WITH C. CARLSON REGARDING PLAN OF MERGER EXHIBITS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Sierra, Tristan M. | 0.20 | 154.00 | 007 | 62807476 |

ATTEND CALL RE CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Fubara, Samuel E. | 2.50 | 2,600.00 | 007 | 62586834 |

REVIEW AND RESPOND TO S. DELANEY EMAILS (0.5); CONFERENCE CALL REGARDING CLOSING COORDINATION (1.0); DRAFT ADDITIONAL CONSENTS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Lee, Kathleen Anne | 0.30 | 138.00 | 007 | 62599558 |

REVIEW APPEAL DOCKETS FOR SCHEDULING ORDERS AND RECORDS RECEIVED (.2). CORRESPOND WITH R. OLVERA REGARDING SAME (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Thomas, April M. | 0.80 | 236.00 | 007 | 62653533 |

ORGANIZE FILED EVIDENCE ELECTRONICALLY RECEIVED FROM SERVICE COMPANY.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Peene, Travis J. | 3.80 | 1,045.00 | 007 | 62603975 |

ASSIST WITH PREPARATION, AND REVIEW CLOSING SIGNATURE PAGES FOR ATTORNEY REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Perez, Alfredo R. | 1.50 | 2,392.50 | 007 | 62591040 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH APA, HUNTON AK, THE SURETIES, T. LAMME, AND WEIL TEAM REGARDING SURETY LETTERS AND OPEN ISSUES REGARDING APA AND FWE I (.7); CONFERENCE CALL WITH M. DANE AND LENDERS REGARDING CLOSING (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND FWE REGARDING CLOSING (.7). | | | | |
| 08/05/21 | Moore, Rodney L. | 0.70 | 1,046.50 | 007 | 62591419 |
| | TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING SAME. | | | | |
| 08/05/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 62919717 |
| | PLAN ADMIN CLOSING CALL (0.4); CLOSING DISCUSSION CALL WITH FWE, WEIL, GAMB AND DPW (0.5); PLAN ADMINISTRATOR FOLLOW UP CALL (0.3). | | | | |
| 08/05/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 007 | 62604554 |
| | REVIEW UCC CHECKLIST (1); CONFERENCE WITH B. CONLEY REGARDING STATUS (.5). | | | | |
| 08/05/21 | Margolis, Steven M. | 0.50 | 612.50 | 007 | 62590670 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME (0.4); CORRESPONDENCE WITH A. KAMINSKY ON CLOSING ISSUES (0.1). | | | | |
| 08/05/21 | Delaney, Scott Michael | 3.70 | 4,255.00 | 007 | 62593454 |
| | PLAN ADMINISTRATOR CALL (0.5); REVIEW AND REVISE MERGER DOCUMENTS AND CORRESPONDENCE REGARDING SAME (1.4); PREPARE FOR MERGER FILINGS (0.5); CONFERENCE WITH WEIL TEAM REGARDING CLOSING MATTERS (0.3); PREPARE FOR CLOSING (1.0). | | | | |
| 08/05/21 | Smith, Leslie S. | 5.50 | 6,050.00 | 007 | 62670258 |
| | CALL WITH B. CONLEY REGARDING SIGNING (0.1); CONFERENCE CALL ON SIGNATURES AND TIMING FOR SIGNATORIES (0.3); CONFERENCE CALL ON SIGNING LOGISTICS (0.7); REVIEW EXHIBITS FOR PLANS OF MERGER (0.7); REVIEW CORRESPONDENCE AND COMMENTS REGARDING CLOSING STEPS MEMO (0.5); PREPARE COMMENTS TO SAME (0.4); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING AFFIDAVITS (0.6); CORRESPONDENCE REGARDING TRACKER (0.3); CONFERENCE CALL WITH C. CARLSON REGARDING GC 201 (0.2); CALL WITH B. CONLEY ON STATUS (0.2); REVISE AFFIDAVITS (1.5). | | | | |
| 08/05/21 | Carlson, Clifford W. | 3.40 | 3,740.00 | 007 | 62615830 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 – Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH WEIL TEAM REGARDING SIGNING PROCESS (.3); PARTICIPATE ON CALL WITH DAVIS POLK REGARDING VARIOUS CLOSING WORKSTREAMS (.5); CALL WITH H. JAMES REGARDING PLAN SUPPLEMENT DOCUMENTS AND OTHER CLOSING ITEMS (.3); PARTICIPATE ON CALL WITH PLAN ADMINISTRATOR'S COUNSEL (.5); PARTICIPATE ON MULTIPLE CALLS WITH S. PECA REGARDING VARIOUS CLOSING DOCUMENTS (.5); MULTIPLE EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.3); PARTICIPATE ON MULTIPLE CALLS AND EMAILS REGARDING CONFIRMATION APPEALS (.7); REVIEW AND REVISE CLOSING CHECKLIST AND CALLS REGARDING SAME (.3). | | | | |
| 08/05/21 | Vinson, Elizabeth Blaine | 7.10 | 6,354.50 | 007 | 62602554 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING CLOSING MECHANICS (.7); DISCUSS STATUS OF FINANCING WITH WEIL TEAM (.1); REVISE SCHEDULES AND EXHIBITS FOR FINAL FORM (1.9); GOOD STANDING ORDERS FOR CLOSING (.1); REVIEW GOVERNING DOCUMENTS AND CONFIRM WITH PE TEAM (.5); PREPARE EXECUTION VERSIONS OF CLOSING DOCUMENTS AND CIRCULATE FOR SIGN-OFF (1.1); EXECUTE DOCUMENTS AND COMPILE FOR CLOSING (.1.5); REVIEW AND DISCUSS UCC-3S AND UCC TERMINATION CHECKLIST (1.2). | | | | |
| 08/05/21 | George, Jason | 0.40 | 308.00 | 007 | 62602474 |
| | PARTICIPATE ON CLOSING CALL WITH PLAN ADMINISTRATOR. | | | | |
| 08/05/21 | Curtis, Aaron J. | 0.60 | 624.00 | 007 | 62593228 |
| | REVIEW MATERIALS REGARDING BANKRUPTCY APPEAL. | | | | |
| 08/05/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 007 | 63008047 |
| | EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING FWE III FUNDING AGREEMENT. | | | | |
| 08/05/21 | Smith, Samantha Nicole | 8.10 | 5,103.00 | 007 | 62594126 |
| | CONDUCT RESEARCH REGARDING APPEALS. | | | | |
| 08/05/21 | Choi, Erin Marie | 6.30 | 6,930.00 | 007 | 62592201 |
| | PARTICIPATE ON DAILY COORDINATION CALL (0.1); PARTICIPATE ON PLAN ADMINISTRATOR CLOSING CALL (0.4); CALLS WITH WEIL TEAM REGARDING POST-CONFIRMATION WORK STREAMS (0.2); CONTINUE TO DRAFT MOTION TO DISMISS APPEALS AND DANE DECLARATION IN SUPPORT OF SAME (5.6). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/05/21 | James, Hillarie | 6.60 | 5,907.00 | 007 | 62647678 |
| | TELEPHONE CONFERENCES REGARDING TRANSACTION DOCUMENTS AND CLOSING (1.0); UPDATE CLOSING AND SIGNATURE CHECKLIST (2.8); COORDINATE DISTRIBUTION AND RECEIPT OF SIGNATURE PAGES (2.8). | | | | |
| 08/05/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 007 | 62670574 |
| | CALL REGARDING PLAN ADMINISTRATOR UPDATES. | | | | |
| 08/05/21 | Greene, Anthony L. | 2.10 | 2,184.00 | 007 | 62601763 |
| | PLAN ADMINISTRATOR OPEN ISSUES CALLS (0.9); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.4); CORRESPONDENCE WITH J. GEORGE RELATED TO CLAIMS PROCESS (.3); CORRESPONDENCE WITH CLIENT REGARDING EFFECTIVE DATE ISSUES (.2); CORRESPONDENCE WITH P. HOSCH REGARDING CLOSING DATA ROOM (.3). | | | | |
| 08/05/21 | Greene, Anthony L. | 0.80 | 832.00 | 007 | 62807486 |
| | PREPARE FOR FWE/ALIX TEAM CALL REGARDING REVISED PLAN SUPPLEMENT DOCUMENTS (.6); FWE/ALIX MS TEAMS CALL REGARDING OUTSTANDING PLAN SUPPLEMENT ISSUES (1.3); CALLS WITH J. BRYSCH AND ALIX REGARDING REVISED PLAN SUPPLEMENT (.8). | | | | |
| 08/05/21 | Sierra, Tristan M. | 0.50 | 385.00 | 007 | 62670825 |
| | ATTEND PLAN ADMINISTRATOR CLOSING CALL. | | | | |
| 08/06/21 | Perez, Alfredo R. | 2.00 | 3,190.00 | 007 | 62601108 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING CLOSING ISSUES (.4); COMMUNICATIONS WITH E. CHOI REGARDING APPEALS (.1); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND MANAGEMENT REGARDING BOEM ISSUES (.3); VARIOUS COMMUNICATIONS WITH M. DANE AND M. BARR REGARDING PLAN TERMS (.2); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND FIELDWOOD REGARDING ORRI AND NPI (.2); REVIEW CASE LAW FOR APPEAL (.4); VARIOUS COMMUNICATIONS WITH WEIL TEAM AND DAVIS POLK REGARDING CLOSING (.3); REVIEW ENTERPRISE STIPULATION (.1). | | | | |
| 08/06/21 | Rahman, Faiza N. | 1.90 | 2,422.50 | 007 | 62603229 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PRE-CLOSING CALL (PARTIAL) (0.1); PARTIAL INTERNAL WEIL CALL REGARDING OPEN ITEMS (0.2); EMAIL CORRESPONDENCE WITH PRIME CLERK REGARDING EQUITY ALLOCATIONS (0.8); EMAIL CORRESPONDENCE WITH WEIL TEAM REGARDING INSTRUCTIONS TRANSFER AGENT MATTERS (0.3); EMAIL CORRESPONDENCE REGARDING CLOSING MECHANICS AND TIMING (0.3); UPDATE CLOSING CHECKLIST (0.2). | | | | |
| 08/06/21 | Peca, Samuel C. | 6.10 | 7,472.50 | 007 | 62595256 |
| | PRE-CLOSING CALL (0.1); CALL WITH CORPORATE TEAM REGARDING OPEN ITEMS LIST (0.5); PLAN SUPPLEMENT CALL WITH WEIL TEAM (0.5); CHECKLIST CALL WITH P. HOSCH (1.0); COORDINATE CLOSING WORKSTREAMS (2.5); OVERSEE SIGNATURE PAGE PROCESS (0.3); COORDINATE WITH L. SMITH REGARDING REAL PROPERTY FILINGS (0.5); WORK ON FWE I DOCUMENTATION (0.7). | | | | |
| 08/06/21 | Nemunaitis, Vynessa | 2.00 | 2,450.00 | 007 | 62605319 |
| | CONFERENCE WITH WEIL TEAM REGARDING CLOSING DOCUMENTS AND MECHANICS (1); REVIEW CHECKLIST (.5); CORRESPONDENCE WITH WEIL TEAM REGARDING OPINIONS (.5). | | | | |
| 08/06/21 | Barr, Matthew S. | 1.10 | 1,974.50 | 007 | 62595903 |
| | REVIEW ISSUES AND NEXT STEPS (.8); CORRESPONDENCE WITH TEAM REGARDING SAME (.2); CORRESPONDENCE WITH CLIENT REGARDING SAME (.1). | | | | |
| 08/06/21 | Tripp, Zachary D. | 1.30 | 1,657.50 | 007 | 62600001 |
| | REVIEW RECENT EIGHTH CIRCUIT DECISION ON EQUITABLE MOOTNESS AND COMMUNICATIONS WITH E. CHOI REGARDING SAME AND STRATEGY FOR MOTION TO DISMISS (0.8); FOLLOW UP CALL WITH E. CHOI, A. CURTIS, AND A. PEREZ TO DISCUSS SAME (0.5). | | | | |
| 08/06/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 62601206 |
| | PRE-CLOSING CALL (0.2); REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME (0.2). | | | | |
| 08/06/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 007 | 62599629 |
| | PRE-CLOSING CALL (0.3); CONFERENCE WITH ALIX PARTNERS REGARDING CONTRACTS EXHIBITS (0.5); PLAN SUPPLEMENT CALL (0.5); PREPARE FOR CLOSING (0.5). | | | | |
| 08/06/21 | Smith, Leslie S. | 1.10 | 1,210.00 | 007 | 62807493 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND PRE-CLOSE CONFERENCE CALL (0.2); ATTEND CONFERENCE CALL ON PLAN SUPPLEMENT (0.5); ATTEND CLOSING CALL (0.4). | | | | |
| 08/06/21 | Conley, Brendan C. | 2.30 | 2,530.00 | 007 | 62594293 |
| | COORDINATE REGARDING CLOSING CALL (.3); CHECKLIST CALL WITH WEIL INTERNAL (1.0); UPDATE CLOSING CHECKLISTS (1.0). | | | | |
| 08/06/21 | Carlson, Clifford W. | 5.50 | 6,050.00 | 007 | 62615825 |
| | MULTIPLE CALLS AND EMAILS REGARDING APACHE SURETY DOCUMENTS (1.1); PARTICIPATE ON CALL WITH LITIGATION AND CORPORATE TEAMS REGARDING MOTION TO DISMISS APPEALS (.5); CALL WITH E. CHOI REGARDING SAME (.5); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT CALL (.5); PARTICIPATE ON CALL WITH WEIL TEAM REGARDING CLOSING MATTERS (.4); PARTICIPATE ON CALL WITH WEIL AND ALIXPARTNERS TEAMS REGARDING CONTRACT EXHIBITS (.5); REVIEW AND REVISE USSIC BOND TRANSACTION DOCUMENTS AND MULTIPLE CALLS AND EMAILS REGARDING SAME (.5); CALL AND EMAILS WITH COMPANY REGARDING SAME (.2); CALL WITH USSIC'S COUNSEL REGARDING SAME (.2); MULTIPLE CALLS AND EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.6); PREPARE LIST OF CLOSING ITEMS AND CIRCULATE TO DPW TEAM (.3); EMAIL UPDATE TO THE CLIENT REGARDING CLOSING (.2). | | | | |
| 08/06/21 | Vinson, Elizabeth Blaine | 4.90 | 4,385.50 | 007 | 62610903 |
| | REVISE 1L AND 2L WEIL OPINIONS AND CIRCULATE FOR REVIEW BY VE/DPW (.4); PREPARE COMBINED PDF OF ALL UCC-3 DRAFTS (.3); UPDATE ALL EXECUTION VERSIONS FOR NEW CLOSING DATE (1.2); UPDATE SCHEDULES AND RECIRCULATE (.4); PREPARE FOR AND PARTICIPATE ON PRE-CLOSING CALL (.2); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM REGARDING STATUS OF CLOSING ITEMS (.5); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT (.5); PREPARE FOR AND PARTICIPATE ON CALL REGARDING CLOSING STEPS (.5); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL FINANCE TEAM REGARDING CLOSING (.9). | | | | |
| 08/06/21 | George, Jason | 4.00 | 3,080.00 | 007 | 62602440 |
| | REVISE DRAFT OF MOTION TO DISMISS SURETY APPEALS (2.5); CALLS WITH E. CHOI AND S. PECA REGARDING MOTION TO DISMISS APPEALS (1.0); PARTICIPATE ON PLAN SUPPLEMENT CALL WITH WEIL TEAM (.4); PARTICIPATE ON PRE-CLOSING CALL (.1). | | | | |
| 08/06/21 | Curtis, Aaron J. | 4.10 | 4,264.00 | 007 | 62596300 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

VIDEOCONFERENCE WITH Z. TRIPP AND E. CHOI TO DISCUSS THE MOTION TO DISMISS (1.0); REVIEW CASE LAW REGARDING EQUITABLE MOOTNESS (.5); REVIEW AND RESPOND TO EMAILS REGARDING MOTION TO DISMISS (.5); REVIEW OUTLINE FOR THE MOTION TO DISMISS (.2); REVIEW BACKGROUND MATERIALS REGARDING THE APPEAL (2.4).

| 08/06/21 | Bailey, Edgar Scott | 3.50 | 3,640.00 | 007 | 62607801 |

TELEPHONE CALL WITH WEIL TEAM REGARDING CLOSING/OPEN ITEMS (0.5). EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING BONDS/BOND ISSUANCE AGREEMENTS (0.2); REVIEW BOND ISSUANCE AGREEMENTS/PAYMENT INDEMNITY AGREEMENT (0.4); REVIEW CONSENTS REGARDING PAYMENT INDEMNITY AGREEMENT (0.3); DRAFT SECRETARY'S CERTIFICATE REGARDING BOND ISSUANCE/PIA AGREEMENTS (0.5); TELEPHONE CALL WITH WEIL TEAM REGARDING FERC CONTRACTS AND RELATED ASSIGNMENTS (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING FERC CONTRACTS AND RELATED ASSIGNMENTS (0.2); DRAFT ASSIGNMENT AND ASSUMPTIONS REGARDING FERC CONTRACTS (1.3).

| 08/06/21 | Smith, Samantha Nicole | 5.60 | 3,528.00 | 007 | 62603920 |

CONTINUE TO RESEARCH ISSUES REGARDING MOTION TO DISMISS (5.1); ATTEND UPDATE CALL REGARDING GOING EFFECTIVE AND OUTSTANDING APPEALS (.5).

| 08/06/21 | Choi, Erin Marie | 8.20 | 9,020.00 | 007 | 62601987 |

CALLS REGARDING MOTIONS TO DISMISS APPEALS (2.3); PLAN SUPPLEMENT CALL (0.5); CONTINUE TO DRAFT MOTION TO DISMISS APPEALS AND SUPPORTING DECLARATION (5.4).

| 08/06/21 | James, Hillarie | 7.10 | 6,354.50 | 007 | 62647696 |

COORDINATE DISTRIBUTION AND RECEIPT OF SIGNATURE PAGES (2.3); UPDATE CLOSING AND SIGNING CHECKLISTS (2.3); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING CLOSING AND PLAN SUPPLEMENT DOCUMENTS (1.5); REVIEW PLAN SUPPLEMENT EXHIBITS (1.0).

| 08/06/21 | Marzocca, Anthony P. | 1.50 | 1,477.50 | 007 | 62670646 |

CALL REGARDING CLOSING DATE UPDATES (0.2); CORRESPONDENCE REGARDING CLOSING (0.8); CALL REGARDING CLOSING DATE OPEN ITEMS (0.5).

| 08/06/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 007 | 62603958 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PRE-CLOSING CALL (.2); CALLS WITH S. PECA AND P. HOSCH REGARDING OPEN ISSUES (.5); CALLS WITH WEIL TEAM REGARDING PLAN SUPPLEMENT ISSUES (.7). | | | | |
| 08/07/21 | Rahman, Faiza N. | 0.60 | 765.00 | 007 | 62603203 |
| | REVIEW DRAFT RIGHTS OFFERING ALLOCATIONS. | | | | |
| 08/07/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 007 | 62595282 |
| | COORDINATE CLOSING WORKSTREAMS. | | | | |
| 08/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 007 | 62621951 |
| | MULTIPLE EMAILS WITH WEIL CORPORATE TEAM REGARDING CLOSING ITEMS. | | | | |
| 08/07/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 007 | 62610737 |
| | UPDATE SECOND LIEN CREDIT AGREEMENT SCHEDULES AND CIRCULATE TO DPW FOR REVIEW. | | | | |
| 08/07/21 | James, Hillarie | 2.00 | 1,790.00 | 007 | 62629908 |
| | REVIEW CLOSING DOCUMENTS AND REVISE CLOSING SIGNATURE CHECKLIST. | | | | |
| 08/08/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 007 | 62597754 |
| | COORDINATE CLOSING WORKSTREAMS. | | | | |
| 08/08/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62604563 |
| | CORRESPONDENCE REGARDING CLOSING DOCUMENTS. | | | | |
| 08/08/21 | Conley, Brendan C. | 0.50 | 550.00 | 007 | 62599346 |
| | COORDINATE REGARDING CLOSING DATE LOGISTICS. | | | | |
| 08/08/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 007 | 62610671 |
| | UPDATE 1L/2L CLOSING CHECKLIST. | | | | |
| 08/08/21 | James, Hillarie | 0.50 | 447.50 | 007 | 62605676 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<p align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE COMPILING OF SIGNATURE PAGES. | | | | |
| 08/08/21 | Greene, Anthony L. | 0.40 | 416.00 | 007 | 62621440 |
| | CORRESPONDENCE REGARDING CLOSING ISSUES. | | | | |
| 08/09/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 007 | 62614724 |
| | VARIOUS COMMUNICATIONS WITH J. NOE, CLIENT, DAVIS POLK, AND WEIL TEAM REGARDING OPEN ISSUES ON CLOSING AND NEXT STEPS. | | | | |
| 08/09/21 | Kronman, Ariel | 1.00 | 1,300.00 | 007 | 62607529 |
| | PARTICIPATE ON PRE-CLOSING CALLS. | | | | |
| 08/09/21 | Rahman, Faiza N. | 1.40 | 1,785.00 | 007 | 62621426 |
| | REVIEW WARRANT ALLOCATION SPREADSHEET (0.8); CORRESPONDENCE WITH DPW REGARDING DISBURSEMENT LETTER (0.2); REVIEW 1145 MATTERS (0.4). | | | | |
| 08/09/21 | Liou, Jessica | 2.70 | 3,577.50 | 007 | 62615022 |
| | CONFER WITH S. PECA, C. CARLSON AND WEIL TEAM REGARDING CLOSING ITEMS (.8); REVIEW AND RESPOND TO EMAILS FROM ALIX PARTNERS AND V. NEMUNAITIS REGARDING CLOSING (.3); CONFER WITH WEIL TEAM REGARDING CLOSING ISSUES (.9); CONFER WITH DPW, R/I, GAMB, WEIL, HL, ALIX REGARDING CLOSING ITEMS (.7). | | | | |
| 08/09/21 | Peca, Samuel C. | 3.80 | 4,655.00 | 007 | 62612653 |
| | CALL WITH JW AND DPW REGARDING CERTAIN CLOSING MATTERS (0.7); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.9); COORDINATE VARIOUS CLOSING WORKSTREAMS (2.2). | | | | |
| 08/09/21 | Nemunaitis, Vynessa | 1.40 | 1,715.00 | 007 | 62614906 |
| | REVIEW DEBT DOCUMENTS REGARDING TERMINATION EVENTS (.3); REVIEW COMMENTS TO LEGAL OPINION (.3); REVIEW CLOSING CHECKLISTS (.5); CONFERENCE WITH L. VINSON REGARDING CLOSING MATTERS (.3). | | | | |
| 08/09/21 | Barr, Matthew S. | 0.50 | 897.50 | 007 | 62622890 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING OPEN ISSUE AND CLOSING. | | | | |
| 08/09/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62611744 |
| | REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME AND PREPARE FOR CLOSING. | | | | |
| 08/09/21 | Delaney, Scott Michael | 2.00 | 2,300.00 | 007 | 62616169 |
| | REVIEW REVISIONS TO MERGER DOCUMENTS AND CORRESPONDENCE REGARDING SAME (0.5); CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT ITEMS (1.0); PREPARE FOR CLOSING (0.5). | | | | |
| 08/09/21 | Conley, Brendan C. | 0.80 | 880.00 | 007 | 62621477 |
| | COORDINATE REGARDING CLOSING LOGISTICS (.5); COORDINATE REGARDING OPINIONS AND OPEN ITEMS (.3). | | | | |
| 08/09/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 007 | 62647243 |
| | REVIEW AND REVISE MOTION IN AID OF CONFIRMATION AND MULTIPLE EMAILS REGARDING SAME (.8); PARTICIPATE ON CALL WITH DPW REGARDING CLOSING ITEMS (.4); PARTICIPATE ON CALL WITH J. LIOU REGARDING CLOSING ITEMS (.3); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT DOCUMENTS (.9); PARTICIPATE ON CALLS WITH J. GEORGE REGARDING MOTION TO DISMISS APPEALS (.3). | | | | |
| 08/09/21 | Carlson, Clifford W. | 0.30 | 330.00 | 007 | 62802715 |
| | REVIEW AND REVISE MOTION IN AID OF CONFIRMATION AND MULTIPLE EMAILS REGARDING SAME (.8); PARTICIPATE ON CALL WITH DPW REGARDING CLOSING ITEMS (.4); PARTICIPATE ON CALL WITH J. LIOU REGARDING CLOSING ITEMS (.3); PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT DOCUMENTS (.9); PARTICIPATE ON CALLS WITH J. GEORGE REGARDING MOTION TO DISMISS APPEALS (.3). | | | | |
| 08/09/21 | Simmons, Kevin Michael | 3.00 | 2,685.00 | 007 | 62609758 |
| | CALL WITH S. SMITH ON APPELLATE ISSUES (1.1); RESEARCH APPELLATE ISSUES (1.9). | | | | |
| 08/09/21 | Vinson, Elizabeth Blaine | 2.40 | 2,148.00 | 007 | 62624154 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | UPDATE REAL ESTATE CLOSING CHECKLIST FOR COMMENTS FROM PEMA AND REGARDING TEAMS AND CIRCULATE TO ALL TEAMS (1.1); CANCEL GOOD STANDINGS AND REORDER FOR NEW CLOSING DATE (.1); REVISE FUNDING ACCOUNT NOTICE AND SEND TO COMPANY FOR SIGNATURE (.5); DISCUSS FILING OF ALL UCC-3S AND UCC-1S WITH WEIL, DPW AND VE TEAMS (.7). | | | | |
| 08/09/21 | Riles, Richard Roy | 0.30 | 231.00 | 007 | 62612423 |
| | CORRESPOND WITH WEIL FINANCE TEAM REGARDING CLOSING AND REVIEW AND ORGANIZE TRANSACTION CORRESPONDENCE. | | | | |
| 08/09/21 | Bailey, Edgar Scott | 0.90 | 936.00 | 007 | 62607838 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CLOSING/IMPLEMENTATION OF PLAN (0.5). EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING CLOSING ITEMS AND WARRANT AGREEMENTS (0.3); TELEPHONE CALL WITH WEIL TEAM REGARDING CLOSING ITEMS (0.1). | | | | |
| 08/09/21 | Smith, Samantha Nicole | 5.50 | 3,465.00 | 007 | 62612194 |
| | UPDATE M. DANE'S DECLARATION IN SUPPORT OF MOTION TO DISMISS APPEALS (2.9); CONDUCT RESEARCH REGARDING APPEALS (2.6). | | | | |
| 08/09/21 | Choi, Erin Marie | 6.10 | 6,710.00 | 007 | 62612421 |
| | CALLS REGARDING ARENA PRE-PETITION PAYMENT QUESTION (0.5); CALL WITH J. SMITH REGARDING ANKOR INFORMATION REQUEST (0.1); DRAFT MOTION TO DISMISS APPEALS AND SUPPORTING DECLARATION (4.8); REVIEW AND PROVIDE COMMENTS ON BP DAMAGES MEMO (0.7). | | | | |
| 08/09/21 | James, Hillarie | 7.20 | 6,444.00 | 007 | 62647742 |
| | DRAFT NOTICE OF PLAN SUPPLEMENT (0.5); REVIEW PLAN SUPPLEMENT EXHIBITS (2.3); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING CLOSING AND PLAN SUPPLEMENT EXHIBITS (2.4); REVISE CLOSING CHECKLIST (2.0). | | | | |
| 08/09/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 007 | 62670635 |
| | CORRESPONDENCE REGARDING CLOSING UPDATES. | | | | |
| 08/09/21 | Greene, Anthony L. | 1.50 | 1,560.00 | 007 | 62803186 |
| | CALL WITH J. LIOU, S. PECA AND C. CARLSON REGARDING OUTSTANDING CLOSING ITEMS (1.5). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Cotton-O'Brien, Peter Roy D. | 0.60 | 537.00 | 007 | 62803286 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/10/21 | Perez, Alfredo R. | 2.50 | 3,987.50 | 007 | 62619268 |
| | TELEPHONE CONFERENCE WITH E. CHOI REGARDING APPEALS (.1); CONFERENCE CALL WITH M. DANE, T. LAMME, J. NOE, C. CARLSON, AND J. LIOU REGARDING OPEN ISSUES AND NEXT STEPS (1.1); CONFERENCE CALL WITH M. DANE, T. LAMME, J. NOE, AND C. CARLSON REGARDING CALL WITH LENDERS AND OPEN ISSUES (.5); VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME, J. NOE, DAVIS POLK, AND WEIL TEAMS REGARDING CLOSING ISSUES (.8). | | | | |
| 08/10/21 | Rahman, Faiza N. | 0.70 | 892.50 | 007 | 62621376 |
| | EMAIL CORRESPONDENCE REGARDING AST EQUITY ALLOCATIONS. | | | | |
| 08/10/21 | Liou, Jessica | 5.10 | 6,757.50 | 007 | 62619472 |
| | CONFER WITH J. NOE, DPW, R. LAMME (.8); CONFER WITH V. NEMUNAITIS REGARDING CLOSING TIMING AND REVIEW AND RESPOND TO EMAILS (.1); REVIEW AND RESPOND TO EMAILS REGARDING VARIOUS CREDIT BID PSA AND PLAN ADMINISTRATOR ISSUES (.7); CONFER WITH C. CARLSON REGARDING NEXT STEPS (.4); CONFER WITH A. PEREZ AND C. CARLSON REGARDING NPA ISSUES (.3); CONFER WITH M. DANE, T. LAMME, J. NOE, C. CARLSON REGARDING NEXT STEPS ON CLOSING (1.1); EMAILS REGARDING CLOSING ISSUES WITH S. PECA AND V. NEMUNAITIS (.2); CONFER WITH GOVERNMENT, J. NOE, DPW REGARDING CLOSING ISSUES (1.0); CONFER WITH J. NOE, M. DANE, C. CARLSON REGARDING NEXT STEPS (.5). | | | | |
| 08/10/21 | Peca, Samuel C. | 6.00 | 7,350.00 | 007 | 62617105 |
| | CALL WITH MINTZ REGARDING OPEN ITEMS (0.4); DISCUSS SIGNATURE PAGE PROCESS WITH WEIL CORPORATE (0.3); DISCUSS HYDROCARBON PURCHASE AGREEMENTS WITH FWE TEAM (0.5); DISCUSS FERC MATTERS WITH FERC COUNSEL AND FWE (0.4); NEXT STEPS CALL WITH WEIL, JW AND FWE (0.3); REVIEW FERC FILING (0.4); COORDINATE ON VARIOUS PRE CLOSING WORKSTREAMS (3.3); REVIEW AND REVISE CONTRACT OPERATING AGREEMENT (0.4). | | | | |
| 08/10/21 | Nemunaitis, Vynessa | 1.30 | 1,592.50 | 007 | 62624097 |
| | REVIEW CHECKLIST (.5); CONFERENCE WITH WEIL TEAM REGARDING CLOSING (.8). | | | | |
| 08/10/21 | Tripp, Zachary D. | 0.40 | 510.00 | 007 | 62641830 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | COMMUNICATIONS WITH E. CHOI AND A. CURTIS REGARDING MOTIONS TO DISMISS AND RECENT DEVELOPMENTS IN EQUITABLE MOOTNESS LAW. | | | | |
| 08/10/21 | Smith, Leslie S. | 1.60 | 1,760.00 | 007 | 62627637 |
| | REVIEW CORRESPONDENCE, CLOSING DOCUMENT REVISIONS (1.5); TELEPHONE CALL WITH V. NEMUNAITIS (0.1). | | | | |
| 08/10/21 | Carlson, Clifford W. | 3.50 | 3,850.00 | 007 | 62647223 |
| | PARTICIPATE ON CALLS WITH J. LIOU REGARDING VARIOUS CLOSING ITEMS (.5); PARTICIPATE ON CALL WITH J. LIOU AND A. PEREZ REGARDING CLOSING ITEMS (.8); MULTIPLE CALLS WITH S. PECA REGARDING VARIOUS CORPORATE WORKSTREAMS (.3); CALL WITH A. PEREZ AND J. LIOU REGARDING POTENTIAL CHANGE TO CORPORATE STRUCTURE (.3); PARTICIPATE ON CATCH UP CALL WITH COMPANY AND ADVISORS REGARDING PLAN CLOSING (.8); PARTICIPATE ON CALL WITH THE CLIENT REGARDING CLOSING (.3); MULTIPLE EMAILS REGARDING CONSENT AND WAIVERS TO CLOSING DATE (.3); MULTIPLE CALLS AND EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.3). | | | | |
| 08/10/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 007 | 62624135 |
| | DISCUSS STATUS AND TIMING AND PUNCH LIST WITH WEIL TEAM. | | | | |
| 08/10/21 | Curtis, Aaron J. | 3.60 | 3,744.00 | 007 | 62620745 |
| | VIDEOCONFERENCE WITH Z. TRIPP AND E. CHOI TO DISCUSS THE BANKRUPTCY APPEAL (.4); REVIEW MATERIALS REGARDING SAME (3.0); REVIEW AND RESPOND TO EMAILS REGARDING THE BANKRUPTCY APPEAL (.2). | | | | |
| 08/10/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 007 | 62624358 |
| | EMAIL COMMUNICATIONS WITH CREDITORS' COUNSEL AND WEIL TEAM REGARDING WARRANTS. | | | | |
| 08/10/21 | Smith, Samantha Nicole | 6.10 | 3,843.00 | 007 | 62621062 |
| | ATTEND CALL WITH ALIXPARTNERS REGARDING DISTRIBUTIONS TO BE MADE ON EFFECTIVE DATE (.5); UPDATE M. DANE'S DECLARATION (4.4); DRAFT RULE 7.1 CORPORATE DISCLOSURE STATEMENT (.3); DRAFT MOTION TO ABATE BRIEFING SCHEDULE (.9). | | | | |
| 08/10/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 007 | 62619980 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | DAILY COORDINATION CALL (0.3); CALL WITH ALIX TO DISCUSS FUNDS FLOW (0.5); PARTICIPATE ON PLAN ADMINISTRATOR CLOSING CALL (0.5); CALLS REGARDING APPEAL WORK STREAMS (0.7). | | | | |
| 08/10/21 | James, Hillarie | 6.20 | 5,549.00 | 007 | 62646104 |
| | UPDATE CLOSING SIGNATURE CHECKLIST (2.3); CORRESPONDENCE REGARDING PAYMENT MATRICES (0.3); TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING CLOSING (1.9); UPDATE CLOSING CHECKLIST (1.7). | | | | |
| 08/10/21 | Greene, Anthony L. | 2.60 | 2,704.00 | 007 | 62621236 |
| | CONDUCT RESEARCH RELATED TO PLAN IMPLEMENTATION ISSUES (2.2); CORRESPONDENCE RELATED TO DISTRIBUTION OF WARRANTS (.3); CORRESPONDENCE WITH CLIENT REGARDING KYC ISSUES (.1). | | | | |
| 08/10/21 | Cotton-O'Brien, Peter Roy D. | 0.80 | 716.00 | 007 | 62618499 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/10/21 | Sierra, Tristan M. | 0.30 | 231.00 | 007 | 62670939 |
| | ATTEND PLAN ADMINISTRATOR CLOSING CALL. | | | | |
| 08/11/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 62629937 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING STATUS (.2); VARIOUS COMMUNICATIONS WITH C. DIKTABAN AND C. CARLSON REGARDING APA ISSUES (.1). | | | | |
| 08/11/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 62629489 |
| | CALL WITH A GREENE REGARDING EXIT TIMING (0.3); REVIEW UPDATED EQUITY ALLOCATION SPREADSHEET (0.2). | | | | |
| 08/11/21 | Liou, Jessica | 1.20 | 1,590.00 | 007 | 62627722 |
| | CONFER WITH J. NOE REGARDING SETTLEMENT AGREEMENT. | | | | |
| 08/11/21 | Peca, Samuel C. | 3.20 | 3,920.00 | 007 | 62627347 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

CALL REGARDING SETTLEMENT AGREEMENT (0.8); FOLLOW UP CALL REGARDING SETTLEMENT AGREEMENT (0.3); ATTENTION TO OUTSIDE DATE EXTENSIONS (0.4); MANAGE CLOSING WORKSTREAMS (1.7).

| 08/11/21 | Nemunaitis, Vynessa | 1.30 | 1,592.50 | 007 | 62635418 |

CONFERENCE WITH CANTOR AND DPW REGARDING FUNDING (.3); CONFERENCE WITH WEIL TEAM REGARDING STATUS UPDATES (.5); DRAFT EXTENSION FOR BACKSTOP (.5).

| 08/11/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62627725 |

REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME.

| 08/11/21 | Delaney, Scott Michael | 1.70 | 1,955.00 | 007 | 62626907 |

CONFERENCE WITH T. HOUGH REGARDING DISCLOSURE SCHEDULES AND FOLLOW UP CORRESPONDENCE REGARDING SAME (0.4); CONFERENCE WITH J. SMITH AND T. HOUGH REGARDING DILIGENCE MATTERS AND FOLLOW UP CORRESPONDENCE REGARDING SAME (0.4); PREPARE FOR CLOSING (0.9).

| 08/11/21 | Smith, Leslie S. | 2.20 | 2,420.00 | 007 | 62627769 |

REVIEW FORM OF DEED (0.5); CORRESPONDENCE WITH M. MALONEY, M. DAVID REGARDING SAME AND ABOS (0.5); CORRESPONDENCE REGARDING POA AND CLOSING DOCUMENTS FOR CLOSING TABLE (0.2); REVIEW UPDATES TO STEPS MEMO AND CORRESPONDENCE REGARDING ANOTHER UPDATE TO STEPS MEMO (0.4); TELEPHONE CALL WITH S. PECA REGARDING DEED (0.1); CORRESPONDENCE WITH M. MALONEY, V. NEMUNAITIS, L. VINSON REGARDING NEW UCCS (0.3); TELEPHONE CALL WITH M. DAVIS REGARDING DEED (0.2).

| 08/11/21 | Conley, Brendan C. | 0.30 | 330.00 | 007 | 62621497 |

COORDINATE REGARDING COMMITMENT EXTENSIONS.

| 08/11/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 007 | 62647109 |

MULTIPLE CALLS WITH V. NEMUNAITIS REGARDING FUNDING (.4); PARTICIPATE ON CALL WITH A. PEREZ REGARDING PLAN CLOSING ITEMS (.2); MULTIPLE EMAILS REGARDING EXTENSION OF CLOSING OUTSIDE DATES (.2); REVISE NOTICE OF PLAN SUPPLEMENT AND EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.7).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Vinson, Elizabeth Blaine | 2.40 | 2,148.00 | 007 | 62626665 |

UPDATE STEPS MEMO FOR UCC COMMENTS AND DISCUSS WITH WEIL TEAM AND VE TEAM (1.5); DISCUSS DISREGARDED FWE STATUS (.2); CANCEL GOOD STANDINGS (.1); REVIEW COMMITMENT LETTERS FOR OUTSIDE DATES (.5); CIRCULATE REAL ESTATE CHECKLIST (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 007 | 62626686 |

DISCUSS STATUS/TIMING WITH WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Riles, Richard Roy | 2.70 | 2,079.00 | 007 | 62634055 |

REVIEW TRANSACTION CORRESPONDENCE REGARDING TRANSACTION DOCUMENTS AND CLOSING, CORRESPOND WITH WEIL TEAM REGARDING STEPS MEMO (1.6); REVISE STEPS MEMO AND CIRCULATE (0.3); CORRESPOND WITH S. PECA REGARDING STEPS MEMO AND REVISE STEPS MEMO (0.3); REVISE STEPS MEMO AND CIRCULATE (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 007 | 62628826 |

TELEPHONE CALL WITH FWE ADVISORS, DPW AND WEIL TEAM REGARDING PLAN (0.2); TELEPHONE CALL WITH WEIL TEAM REGARDING PLAN/CLOSING (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Smith, Samantha Nicole | 8.00 | 5,040.00 | 007 | 62628385 |

ANALYZE UPDATED TRANSACTION SCHEDULE FOR USE IN M. DANE'S DECLARATION IN SUPPORT OF THE MOTION TO DISMISS APPEALS (.2); CONTINUE TO DRAFT THE MOTION TO HOLD MERITS BRIEFING IN ABEYANCE PENDING RESOLUTION OF MOTION TO DISMISS APPEALS (7.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | James, Hillarie | 2.10 | 1,879.50 | 007 | 62629926 |

REVISE OIL AND GAS EXHIBITS (1.0); DRAFT NOTICE OF FILING AMENDED PLAN SUPPLEMENT (0.7); CORRESPONDENCE WITH CLIENT REGARDING CERTIFICATES OF FORMATION (0.3); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING GUC RECOVERY (0.1); TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING CURE DISPUTES AND CLOSING (0.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Greene, Anthony L. | 1.90 | 1,976.00 | 007 | 62648321 |

CALLS WITH C. CARLSON REGARDING CLOSING ISSUES (.3); REVIEW CLOSING DOCUMENTS PER CALL WITH C. CARLSON (.8); CALLS WITH DPW REGARDING AMENDED PLAN SUPPLEMENT (.5); CALL WITH F. RAHMAN REGARDING EXIT TIMING (.3).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Cotton-O'Brien, Peter Roy D. | 0.80 | 716.00 | 007 | 62629719 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/12/21 | Perez, Alfredo R. | 0.10 | 159.50 | 007 | 62931337 |
| | COMMUNICATIONS WITH O. ALANIZ REGARDING HESS/MARATHON. | | | | |
| 08/12/21 | Kronman, Ariel | 0.10 | 130.00 | 007 | 62633573 |
| | EMAILS REGARDING CLOSING. | | | | |
| 08/12/21 | Rahman, Faiza N. | 0.30 | 382.50 | 007 | 62646722 |
| | REVIEW REGARDING EQUITY ALLOCATION CHART. | | | | |
| 08/12/21 | Liou, Jessica | 0.50 | 662.50 | 007 | 62633995 |
| | CONFER WITH MINTZ, S. PECA, C. CARLSON REGARDING PLAN ADMINISTRATOR ISSUES. | | | | |
| 08/12/21 | Peca, Samuel C. | 4.40 | 5,390.00 | 007 | 62634682 |
| | REVISE CONTRACT OPERATING AGREEMENT (2.2); PLAN ADMINISTRATOR UPDATE CALL (0.5); CALL WITH J. LIOU REGARDING RELATED MATTERS (0.6); COORDINATE VARIOUS WORKSTREAMS TO CLOSING (1.1). | | | | |
| 08/12/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62932493 |
| | CORRESPONDENCE REGARDING BACKSTOP EXTENSION WITH DAVIS POLK. | | | | |
| 08/12/21 | Barr, Matthew S. | 1.80 | 3,231.00 | 007 | 62643200 |
| | REVIEW CORRESPONDENCE REGARDING CLOSING (.3); RELATED DOCUMENTS (.8); AND OPEN ISSUES (.5); AND CORRESPOND WITH TEAM REGARDING SAME (.2). | | | | |
| 08/12/21 | Delaney, Scott Michael | 0.50 | 575.00 | 007 | 62806945 |
| | PARTICIPATE ON PLAN ADMINISTRATOR CALL. | | | | |
| 08/12/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 007 | 62647071 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH CLIENT REGARDING PREDECESSOR TERM SHEET (.4); REVISE PREDECESSOR TERM SHEET (.3); PARTICIPATE ON PLAN ADMINISTRATOR CALL (.5); FOLLOW UP EMAILS REGARDING DILIGENCE ITEMS TO PLAN ADMINISTRATOR (.2); PARTICIPATE ON CATCH UP CALL WITH CLIENT AND ADVISORS (.5); MULTIPLE EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.4); MULTIPLE EMAILS WITH S. PECA REGARDING CONTRACT OPERATING AGREEMENT AND FUNDING AGREEMENT (.4). | | | | |
| 08/12/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 007 | 62635369 |
| | CIRCULATE SIGNATURE PAGES TO DUTCH RELEASES (.2); DISCUSS FILING OF UCC WITH VE (.3). | | | | |
| 08/12/21 | George, Jason | 0.40 | 308.00 | 007 | 62651540 |
| | PARTICIPATE ON CLOSING CALL WITH PLAN ADMINISTRATOR. | | | | |
| 08/12/21 | Curtis, Aaron J. | 0.20 | 208.00 | 007 | 62634348 |
| | CALL WITH E. CHOI TO DISCUSS THE MOTION TO DISMISS THE APPEAL. | | | | |
| 08/12/21 | Smith, Samantha Nicole | 4.90 | 3,087.00 | 007 | 62634687 |
| | REVIEW AND ANALYZE PROCEDURAL AND SUBSTANTIVE CONSIDERATIONS FOR CONSOLIDATION. | | | | |
| 08/12/21 | Wheeler, Emma | 0.40 | 252.00 | 007 | 62668951 |
| | ATTEND PLAN ADMINISTRATOR COORDINATION CALL. | | | | |
| 08/12/21 | Choi, Erin Marie | 1.70 | 1,870.00 | 007 | 62633562 |
| | PARTICIPATE ON PLAN ADMINISTRATOR CLOSING CALL (0.4); CONTINUE TO DRAFT MOTION TO DISMISS APPEALS (1.3). | | | | |
| 08/12/21 | James, Hillarie | 3.00 | 2,685.00 | 007 | 62670065 |
| | CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SIGNATORIES FOR AND EXECUTION VERSIONS OF TRANSACTION DOCUMENTS (1.5); TELEPHONE CONFERENCE WITH ADVISOR TEAMS TEAM REGARDING TRANSACTION DOCUMENTS (0.5); REVISE OIL AND GAS LEASE SCHEDULES (1.0). | | | | |
| 08/12/21 | Greene, Anthony L. | 1.30 | 1,352.00 | 007 | 62648297 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH VENDORS RELATED TO CLOSING ISSUES (.5); CALL WITH FWE TEAM REGARDING LEASE ISSUES (.5); CORRESPONDENCE WITH C. CARLSON REGARDING CLOSING ISSUES (.3). | | | | |
| 08/12/21 | Cotton-O'Brien, Peter Roy D. | 0.80 | 716.00 | 007 | 62630856 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/13/21 | Perez, Alfredo R. | 1.00 | 1,595.00 | 007 | 62644078 |
| | VARIOUS COMMUNICATIONS WITH J. SMITH REGARDING HESS (.1); CONFERENCE CALL WITH O. ALANIZ, KIRKLAND AND J. SMITH REGARDING HESS/MARATHON ISSUES (.3); VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME, C. CARLSON, AND J. LIOU REGARDING APA EMAIL REGARDING GOVERNMENT SETTLEMENT (.6). | | | | |
| 08/13/21 | Liou, Jessica | 0.30 | 397.50 | 007 | 62644628 |
| | CONFER WITH WEIL TEAM REGARDING PLAN SUPPLEMENT. | | | | |
| 08/13/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 007 | 62637508 |
| | CALL WITH PLAN ADMINISTRATOR (0.3); PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); WORK ON VARIOUS CLOSING WORKSTREAMS (1.6). | | | | |
| 08/13/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 007 | 62637347 |
| | REVIEW UPDATED CHECKLIST (.3); CORRESPONDENCE REGARDING CANTOR STATUS WITH CLIENT (.2). | | | | |
| 08/13/21 | Tripp, Zachary D. | 0.20 | 255.00 | 007 | 62641795 |
| | COMMUNICATIONS WITH E. CHOI AND A. CURTIS REGARDING TIMING OF EFFECTIVE DATE, APPEALS, AND MOTION TO DISMISS. | | | | |
| 08/13/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 62637809 |
| | CORRESPONDENCE REGARDING PLAN SUPPLEMENT DOCUMENTS (0.2); PREPARE FOR CLOSING (0.2). | | | | |
| 08/13/21 | Carlson, Clifford W. | 0.50 | 550.00 | 007 | 62647096 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (.3); CALLS AND EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/13/21 | George, Jason | 0.30 | 231.00 | 007 | 62651553 |
| | PARTICIPATE ON CLOSING CALL WITH WEIL TEAM. | | | | |
| 08/13/21 | Curtis, Aaron J. | 0.10 | 104.00 | 007 | 62643813 |
| | REVIEW AND RESPOND TO EMAILS REGARDING MOTION TO DISMISS THE APPEAL. | | | | |
| 08/13/21 | Smith, Samantha Nicole | 0.60 | 378.00 | 007 | 62645535 |
| | CONTINUE TO DRAFT MOTION TO ABATE THE APPEALS' MERITS BRIEFING SCHEDULE. | | | | |
| 08/13/21 | Wheeler, Emma | 0.30 | 189.00 | 007 | 62668995 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 08/13/21 | Choi, Erin Marie | 0.30 | 330.00 | 007 | 62644053 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 08/13/21 | James, Hillarie | 3.10 | 2,774.50 | 007 | 62691897 |
| | REVIEW AND REVISE EXHIBITS TO PLAN SUPPLEMENT (2.7); TELEPHONE CONFERENCE WITH WEIL TEAM REGARDING PLAN SUPPLEMENT (0.4). | | | | |
| 08/13/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 007 | 62648311 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.5); CALLS WITH FWE TEAM REGARDING CLOSING ISSUES (.5); FINALIZE AMENDED SCHEDULE OF ASSUMED CONTRACTS FOR PLAN SUPPLEMENT (1.8); CORRESPONDENCE WITH H. JAMES REGARDING PLAN SUPPLEMENT (.2). | | | | |
| 08/13/21 | Cotton-O'Brien, Peter Roy D. | 0.20 | 179.00 | 007 | 62647078 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/14/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 62644444 |
| | VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME, N. TSIOURIS, AND WEIL TEAM REGARDING CLOSING. | | | | |
| 08/14/21 | Simmons, Kevin Michael | 2.00 | 1,790.00 | 007 | 62642354 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DRAFT LIST OF POTENTIAL DEPONENTS AND TOPICS TO DISCUSS WITH EACH. | | | | |
| 08/15/21 | Perez, Alfredo R. | 0.20 | 319.00 | 007 | 62644609 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME AND WEIL TEAM REGARDING CLOSING ISSUES. | | | | |
| 08/15/21 | Peca, Samuel C. | 2.40 | 2,940.00 | 007 | 62642585 |
| | REVIEW AND REVISE CONTRACT OPERATING AGREEMENT AND MSA (1.6); CALL WITH DPW/GA AND FWE REGARDING SAME (0.8). | | | | |
| 08/15/21 | Carlson, Clifford W. | 0.80 | 880.00 | 007 | 62647095 |
| | PARTICIPATE ON CALL WITH CLIENT AND ADVISORS REGARDING CONTRACT OPERATING AGREEMENT. | | | | |
| 08/15/21 | James, Hillarie | 0.20 | 179.00 | 007 | 62691741 |
| | REVIEW WIP LIST AND CORRESPONDENCE REGARDING PLAN ADMINISTRATOR DOCUMENTS. | | | | |
| 08/16/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 62807751 |
| | VARIOUS COMMUNICATIONS WITH M. DANE, T. LAMME, DAVIS POLK, AND WEIL TEAMS REGARDING CLOSING ISSUES. | | | | |
| 08/16/21 | Peca, Samuel C. | 1.30 | 1,592.50 | 007 | 62650388 |
| | WORK ON CONTRACT OPERATING AGREEMENT AND MASTER SERVICES AGREEMENT (1.1); REVISE FUNDING AGREEMENT (0.1); CALL WITH WEIL TEAM REGARDING SIGNATURE PAGE COLLECTION (0.1). | | | | |
| 08/16/21 | Carlson, Clifford W. | 1.60 | 1,760.00 | 007 | 62703651 |
| | MULTIPLE CALLS AND EMAILS WITH E. CHOI REGARDING MOTION TO DISMISS APPEALS (.5); CALLS WITH A. GREENE REGARDING VARIOUS CLOSING ISSUES (.4); CALLS WITH DPW REGARDING SAME (.7). | | | | |
| 08/16/21 | George, Jason | 3.50 | 2,695.00 | 007 | 62651660 |
| | REVISE DRAFT OF MOTION TO DISMISS SURETY APPEALS. | | | | |
| 08/16/21 | Choi, Erin Marie | 0.90 | 990.00 | 007 | 62651559 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONTINUE TO REVIEW AND REVISE MOTION TO DISMISS APPEALS AND SEND COMMENTS ON SAME TO J. GEORGE. | | | | |
| 08/16/21 | James, Hillarie | 0.80 | 716.00 | 007 | 62702637 |
| | REVIEW AND COORDINATE COMPILATION OF PLAN SUPPLEMENT AND EXHIBITS, INCLUDING ASSUMED CONTRACTS SCHEDULE (0.5); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (0.3). | | | | |
| 08/16/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 62670650 |
| | CORRESPONDENCE REGARDING CLOSING UPDATES. | | | | |
| 08/16/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 007 | 62668431 |
| | REVIEW AND REVISE CLOSING DOCUMENTS (.9); CORRESPONDENCE WITH FWE TEAM REGARDING CLOSING ISSUES (.5); REVIEW UPDATED MASS ISSUANCE FILES (.2); REVIEW LETTERS OF INSTRUCTION (.1); CORRESPONDENCE RELATED TO WARRANT ISSUES (.1); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.2). | | | | |
| 08/16/21 | Lee, Kathleen Anne | 0.10 | 46.00 | 007 | 62658713 |
| | CORRESPOND WITH R. OLVERA REGARDING CONFIRMATION TRANSCRIPTS. | | | | |
| 08/17/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 62658621 |
| | EMAILS (0.1); DOCUMENT REVIEW REGARDING CLOSING (0.1). | | | | |
| 08/17/21 | Liou, Jessica | 0.30 | 397.50 | 007 | 62657347 |
| | PARTICIPATE ON PLAN ADMINISTRATOR CALL. | | | | |
| 08/17/21 | Peca, Samuel C. | 0.90 | 1,102.50 | 007 | 62657814 |
| | WORK ON CONTRACT OPERATING AGREEMENT (0.2); REVIEW AND RESPOND TO EMAIL AND PRE-CLOSING WORKSTREAMS (0.7). | | | | |
| 08/17/21 | Peca, Samuel C. | 0.30 | 367.50 | 007 | 62858632 |
| | CALL WITH MINTZ REGARDING PLAN ADMINISTRATOR ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/17/21 | Delaney, Scott Michael | 0.70 | 805.00 | 007 | 62657556 |
| | CONFERENCE WITH WEIL AND ALIX PARTNERS TEAMS REGARDING PLAN OF MERGER AND PSA SCHEDULES (0.6); FOLLOW UP CORRESPONDENCE REGARDING SAME (0.1). | | | | |
| 08/17/21 | Carlson, Clifford W. | 2.70 | 2,970.00 | 007 | 62704588 |
| | PARTICIPATE ON CALL WITH E. CHOI AND J. GEORGE REGARDING MOTION TO DISMISS (.8); PARTICIPATE ON PLAN ADMINISTRATOR CALL (.3); REVISE MCMORAN TERM SHEET AND EMAILS REGARDING SAME (.6); EMAILS REGARDING EQUITY RIGHTS OFFERING (.3); MULTIPLE EMAILS AND CALLS REGARDING TRANSFER OF LEASE INTERESTS (.7). | | | | |
| 08/17/21 | George, Jason | 1.70 | 1,309.00 | 007 | 62698486 |
| | CALL WITH C. CARLSON AND E. CHOI REGARDING MOTION TO DISMISS APPEALS (0.5); PARTICIPATE ON CLOSING CALL WITH PLAN ADMINISTRATOR (0.2); REVISE DRAFT OF MOTION TO DISMISS SURETY APPEALS (1.0). | | | | |
| 08/17/21 | Wheeler, Emma | 0.70 | 441.00 | 007 | 62669000 |
| | ATTEND PLAN ADMINISTRATOR CALL (.3); CORRESPONDENCE REGARDING CLOSING (.4). | | | | |
| 08/17/21 | Choi, Erin Marie | 0.90 | 990.00 | 007 | 62657458 |
| | CALL WITH C. CARLSON AND J. GEORGE REGARDING MOTION TO DISMISS APPEALS. | | | | |
| 08/17/21 | James, Hillarie | 0.20 | 179.00 | 007 | 62702711 |
| | TELEPHONE CONFERENCE WITH ADVISOR TEAMS REGARDING PLAN ADMINISTRATOR DOCUMENTS. | | | | |
| 08/17/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 007 | 62670526 |
| | CALL WITH PLAN ADMINISTRATOR. | | | | |
| 08/17/21 | Greene, Anthony L. | 0.80 | 832.00 | 007 | 62668494 |
| | CALL WITH J. LIOU REGARDING CLOSING ISSUES (.2); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.3); CALL WITH S. PECA REGARDING PLAN OF MERGER ISSUES (.2); CALL WITH E. WHEELER REGARDING CLOSING WORKSTREAMS (.1). | | | | |
| 08/18/21 | Perez, Alfredo R. | 0.60 | 957.00 | 007 | 62666266 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL WITH M. DANE, T. LAMME AND WEIL TEAM REGARDING CLOSING DAY CASH (.5); TELEPHONE CONFERENCE WITH C. CARLSON REGARDING STATUS (.1). | | | | |
| 08/18/21 | Liou, Jessica | 0.70 | 927.50 | 007 | 62666804 |
| | CONFER WITH T. LAMME, M. DANE, S. PECA, A. PEREZ, C. CARLSON REGARDING EXCESS CASH (.4); CONFER WITH M. DENDINGER REGARDING CLOSING TIMING (.1); REVIEW EMAILS REGARDING CREDIT BID PSA AND PLAN ADMINISTRATOR COMMENTS TO TRANSACTION DOCUMENTS (.2). | | | | |
| 08/18/21 | Peca, Samuel C. | 5.30 | 6,492.50 | 007 | 62662377 |
| | DISCUSSION WITH FWE REGARDING CLOSING CASH (0.5); REVIEW AND REVISE DRAFTS OF PLAN ADMIN DOCUMENTS (2.5); CALL WITH AP REGARDING SCHEDULES (0.5); COORDINATE VARIOUS CLOSING WORKSTREAMS AND EMAIL (1.8). | | | | |
| 08/18/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62660880 |
| | CORRESPONDENCE WITH WEIL TEAM REGARDING CLOSING STATUS. | | | | |
| 08/18/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 007 | 62684465 |
| | CALL WITH CLIENT REGARDING CLOSING ISSUES (.3); REVIEW SAME (.9); AND CORRESPONDENCES WITH TEAM (.1). | | | | |
| 08/18/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62858613 |
| | PREPARE FOR CLOSING. | | | | |
| 08/18/21 | Carlson, Clifford W. | 2.90 | 3,190.00 | 007 | 62705916 |
| | PARTICIPATE ON CALL WITH CLIENT REGARDING CLOSING (.4); REVIEW DIP DOCUMENTS REGARDING CASH AT CLOSING AND MULTIPLE EMAILS AND CALLS REGARDING SAME (.7); MULTIPLE CALLS AND EMAILS WITH BANKING AND CORPORATE TEAMS REGARDING CLOSING LOGISTICS (.5); MULTIPLE EMAILS WITH VARIOUS PARTIES REGARDING SAME (.3); MULTIPLE CALLS WITH A. GREENE REGARDING VARIOUS CLOSING ISSUES (.4); REVIEW DRAFT MOTION TO DISMISS AND CALLS WITH E. CHOI REGARDING SAME (.6). | | | | |
| 08/18/21 | Carlson, Clifford W. | 0.30 | 330.00 | 007 | 63007881 |
| | CALL WITH DPW REGARDING PREDECESSOR TERM SHEET. | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/18/21 | Vinson, Elizabeth Blaine | 0.10 | 89.50 | 007 | 62668623 |
| | DISCUSS CLOSING WITH WEIL TEAM. | | | | |
| 08/18/21 | George, Jason | 0.20 | 154.00 | 007 | 62698197 |
| | CORRESPONDENCE WITH J. CHIANG AND C. CARLSON REGARDING PROFESSIONAL FEE ESCROW. | | | | |
| 08/18/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 007 | 62671739 |
| | TELEPHONE CALL WITH FWE ADVISORS AND WEIL TEAM REGARDING PLAN/CLOSING (0.4). | | | | |
| 08/18/21 | Wheeler, Emma | 1.00 | 630.00 | 007 | 62669032 |
| | UPDATE AGREEMENT REGARDING BACKSTOP COMMITMENT TRANSFER. | | | | |
| 08/18/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 007 | 62670651 |
| | CORRESPONDENCE REGARDING CLOSING DATE UPDATES. | | | | |
| 08/19/21 | Perez, Alfredo R. | 1.20 | 1,914.00 | 007 | 62673468 |
| | CLOSING STEPS CALL WITH DAVIS POLK, J. NOE, FIELDWOOD, AND WEIL TEAMS (.5); TELEPHONE CONFERENCES WITH J. LIOU (.1), AND C. CARLSON (.1) REGARDING CLOSING CASH ISSUES; VARIOUS COMMUNICATIONS WITH FIELDWOOD, DAVIS POLK, J. NOE, AND WEIL TEAM REGARDING CLOSING CASH, GOVERNMENT SETTLEMENT AND CLOSING ISSUES (.4); VARIOUS COMMUNICATIONS WITH O. ALANIZ AND J. SMITH REGARDING HESS (.1). | | | | |
| 08/19/21 | Rahman, Faiza N. | 2.00 | 2,550.00 | 007 | 62688904 |
| | CORRESPONDENCE REGARDING CLOSING DELIVERABLES ON EQUITY ISSUANCES (1.6); REVIEW WAIVER REGARDING BACKSTOP (0.4). | | | | |
| 08/19/21 | Liou, Jessica | 2.40 | 3,180.00 | 007 | 62672157 |
| | REVIEW SETTLEMENT AGREEMENT (.3); REVIEW CLOSING ITEMS (.6); CALL WITH M. DANE, T. LAMME, N. TSIOURIS, M. PERA REGARDING CLOSING TIMING (.8); EMAILS REGARDING CLOSING ITEMS (.3); REVIEW AND UPDATE OPEN CLOSING ITEMS LIST AND EMAIL S. PECA REGARDING SAME; EMAILS WITH F. RAHMAN REGARDING EQUITY ISSUANCE SCHEDULES (.3); REVIEW AND RESPOND TO EMAILS REGARDING CLOSING TIMING (.1). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/19/21 | Peca, Samuel C. | 3.20 | 3,920.00 | 007 | 62858628 |
| | WORK ON PLAN ADMINISTRATOR DOCUMENTS (1.4); PREPARE FOR CLOSING (1.8). | | | | |
| 08/19/21 | Nemunaitis, Vynessa | 0.70 | 857.50 | 007 | 62684629 |
| | CORRESPONDENCE REGARDING CLOSING STATUS WITH ADVISORS. | | | | |
| 08/19/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 62670271 |
| | PREPARE FOR FILINGS AND CLOSINGS. | | | | |
| 08/19/21 | Delaney, Scott Michael | 0.40 | 460.00 | 007 | 62858627 |
| | REVIEW REVISED STEPS MEMO. | | | | |
| 08/19/21 | Carlson, Clifford W. | 2.10 | 2,310.00 | 007 | 62723905 |
| | MULTIPLE EMAILS REGARDING FUNDS FLOW ESTIMATE AND CALL WITH ALIXPARTNERS REGARDING SAME (.7); MULTIPLE EMAILS REGARDING STEPS MEMO (.2); EMAILS REGARDING PREDECESSOR TERM SHEET AND CALL WITH COMPANY REGARDING SAME (.3); CALLS AND EMAILS WITH S. PECA REGARDING VARIOUS CLOSING ITEMS (.4); MULTIPLE CALLS AND EMAILS WITH DPW REGARDING VARIOUS CLOSING ITEMS (.5). | | | | |
| 08/19/21 | Vinson, Elizabeth Blaine | 2.20 | 1,969.00 | 007 | 62683844 |
| | WORK ON ALL FINANCE DOCUMENTS FOR CLOSING (1.5); ORDER GOOD STANDINGS (.2); REVIEW EXECUTED SIGNATURE PAGES (.1); DISCUSS CLOSING WITH WEIL TEAM (.3); DISCUSS CLOSING WITH CANTOR TEAM (.1). | | | | |
| 08/19/21 | Riles, Richard Roy | 0.50 | 385.00 | 007 | 62686105 |
| | CORRESPOND WITH S. PECA REGARDING STEPS MEMO (.2); REVISE SAME AND SEND TO BROADER GROUP (.3). | | | | |
| 08/19/21 | Curtis, Aaron J. | 3.20 | 3,328.00 | 007 | 62670464 |
| | REVIEW AND COMMENT ON THE MOTION TO DISMISS (2.8); REVIEW AND RESPOND TO EMAILS REGARDING THE MOTION TO DISMISS (.4). | | | | |
| 08/19/21 | Wheeler, Emma | 2.20 | 1,386.00 | 007 | 62669023 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE REGARDING CLOSING (0.9); DRAFT LETTER OF DIRECTION (1.3). | | | | |
| 08/19/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 007 | 62671282 |
| | REVIEW AND REVISE DRAFT MOTION TO DISMISS APPEALS. | | | | |
| 08/19/21 | James, Hillarie | 1.40 | 1,253.00 | 007 | 62702668 |
| | REVIEW AND REVISE OIL AND GAS LEASE EXHIBITS (0.5); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SAME (0.4); CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SIGNATORIES AND TRANSACTION TIMING (0.5). | | | | |
| 08/19/21 | Greene, Anthony L. | 0.60 | 624.00 | 007 | 62967250 |
| | CORRESPONDENCE RELATED TO CLOSING DATE ISSUES (.4); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.2). | | | | |
| 08/19/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 007 | 62674531 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/20/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 007 | 62683710 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING CLOSING ISSUES (.1); VARIOUS COMMUNICATIONS WITH DAVIS POLK, T. LAMME AND WEIL TEAM REGARDING MARKETING/FERC ISSUES (.6); VARIOUS COMMUNICATIONS WITH J. BLOOM REGARDING CLOSING CASH (.1). | | | | |
| 08/20/21 | Kronman, Ariel | 0.20 | 260.00 | 007 | 62682794 |
| | DOCUMENT AND EMAIL REVIEW REGARDING CLOSING. | | | | |
| 08/20/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 62688929 |
| | EMAIL CORRESPONDENCE REGARDING EQUITY RIGHTS OFFERING INSTRUCTION LETTERS. | | | | |
| 08/20/21 | Liou, Jessica | 1.80 | 2,385.00 | 007 | 62685994 |
| | REVIEW INSTRUCTION LETTER AND FRANKLIN TRANSFER LETTER AND COMMENT ON SAME (.5); CONFER WITH R. LAMME, N. TIOURIS, M. DANE, C. CARLSON REGARDING STATUS OF CLOSING (1.0); REVIEW AND RESPOND TO EMAILS REGARDING CURES AND TIMING OF CLOSING (.3). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Peca, Samuel C. | 2.40 | 2,940.00 | 007 | 62674792 |
| | WORK ON DELAYED MARKETING ARRANGEMENTS AGREEMENT. | | | | |
| 08/20/21 | Peca, Samuel C. | 2.80 | 3,430.00 | 007 | 62858609 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL (0.3); COORDINATE VARIOUS PRE-CLOSING MATTERS (2.5). | | | | |
| 08/20/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 007 | 62932581 |
| | CONFERENCE WITH L. VINSON REGARDING CLOSING DOCUMENTS. | | | | |
| 08/20/21 | Barr, Matthew S. | 0.50 | 897.50 | 007 | 62685718 |
| | REVIEW AND RESPOND TO CORRESPONDENCES (.2); AND CALL WITH TEAM REGARDING NEXT STEPS (.3). | | | | |
| 08/20/21 | Tripp, Zachary D. | 0.50 | 637.50 | 007 | 62689609 |
| | COMMUNICATIONS WITH E. CHOI AND A. CURTIS TO DISCUSS STATUS OF EFFECTIVE DATE AND COORDINATE DRAFTING OF MOTION TO DISMISS. | | | | |
| 08/20/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62858641 |
| | PARTICIPATE ON PLAN SUPPLEMENT CALL. | | | | |
| 08/20/21 | Delaney, Scott Michael | 0.30 | 345.00 | 007 | 62932584 |
| | REVIEW STEPS MEMO. | | | | |
| 08/20/21 | Smith, Leslie S. | 0.30 | 330.00 | 007 | 62858598 |
| | ATTEND PLAN SUPPLEMENT CALL. | | | | |
| 08/20/21 | Carlson, Clifford W. | 2.80 | 3,080.00 | 007 | 62723938 |
| | PARTICIPATE ON CALL RELATING TO PLAN SUPPLEMENT (.5); PARTICIPATE ON REAL ESTATE SIGNING CALL FOR CLOSING (.4); PARTICIPATE ON CLOSING STEPS CALL WITH CLIENT (.5); PARTICIPATE ON CALL WITH J. LIOU REGARDING CLOSING ITEMS (.4); CALL WITH T. LAMME REGARDING SAME (.2); CALLS AND EMAILS WITH ALIXPARTNERS REGARDING FUNDS FLOW (.4); MULTIPLE EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Vinson, Elizabeth Blaine | 4.80 | 4,296.00 | 007 | 62683822 |

PREPARE EXECUTION VERSIONS OF ALL DOCUMENTS FOR CLOSING (1.1); PREPARE EXECUTED AND COMPILE DOCUMENTS FOR CLOSING (1.6); UPDATE REGARDING CHECKLIST (.4); PREPARE FOR AND PARTICIPATE ON CALL REGARDING PLAN SUPPLEMENT (.5); PREPARE FOR AND PARTICIPATE ON CALL REGARDING REGARDING SIGNING (1.1); DISCUSS STATUS WITH WEIL FINANCE TEAM (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Riles, Richard Roy | 0.10 | 77.00 | 007 | 62686047 |

REVISE STEPS MEMO AND SEND TO WEIL TEAM.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Curtis, Aaron J. | 3.20 | 3,328.00 | 007 | 62675166 |

VIDEOCONFERENCES AND CALL WITH E. CHOI TO DISCUSS THE MOTION TO DISMISS (1.5); REVIEW AND RESPOND TO EMAILS REGARDING THE MOTION TO DISMISS (.1); VIDEOCONFERENCE WITH Z. TRIPP AND E. CHOI TO DISCUSS THE MOTION TO DISMISS (.5); REVIEW AND COMMENT ON MOTION TO DISMISS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Wheeler, Emma | 1.10 | 693.00 | 007 | 62704483 |

FINALIZE EQUITY RIGHTS OFFERING BACKSTOP COMMITMENT TRANSFER ACKNOWLEDGMENT (.9); ATTEND PLAN SUPPLEMENT COORDINATION CALL (.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Choi, Erin Marie | 5.40 | 5,940.00 | 007 | 62684923 |

CONTINUE TO DRAFT MOTION TO DISMISS APPEALS AND CONFER WITH WEIL TEAM REGARDING SAME (5.1); PLAN SUPPLEMENT CALL (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | James, Hillarie | 9.40 | 8,413.00 | 007 | 62701148 |

REVISE AND COORDINATE COMPILATION OF PLAN SUPPLEMENT AND EXHIBITS, INCLUDING OIL AND GAS LEASE SCHEDULES, APACHE PLAN OF MERGER SCHEDULES, CHEVRON PLAN OF MERGER SCHEDULES, CREDIT BID PURCHASE AGREEMENT SCHEDULES, AND ASSUMED CONTRACTS SCHEDULE (3.0); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (3.0); COORDINATION AND CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SIGNATURE PAGES FOR TRANSACTION DOCUMENTS (3.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 62674940 |

CORRESPONDENCE REGARDING CLOSING.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Greene, Anthony L. | 2.20 | 2,288.00 | 007 | 62696424 |

PARTICIPATE ON WEIL PLAN SUPPLEMENT CALL (.3); CALL WITH T. SECHRIST REGARDING CLOSING ISSUES (.2); CALL WITH J. BRYSCH AND T. ALLEN REGARDING CLOSING ISSUES (.5); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.3); CALL WITH J. BRYSCH REGARDING MARKETING AGREEMENTS (.2); CALL WITH ALIX TEAM REGARDING MARKETING AGREEMENTS (.4); DRAFT DISTRIBUTION LETTERS (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Cotton-O'Brien, Peter Roy D. | 1.60 | 1,432.00 | 007 | 62674529 |

CORRESPONDENCE WITH WEIL TEAM IN RELATION TO CLOSING WORKSTREAMS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/21 | James, Hillarie | 1.70 | 1,521.50 | 007 | 62700743 |

CORRESPONDENCE AND TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING PLAN SUPPLEMENT EXHIBITS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/21/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 007 | 62675163 |

REVIEW AND RESPOND TO CLOSING CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/21 | Perez, Alfredo R. | 0.30 | 478.50 | 007 | 62683750 |

VARIOUS COMMUNICATIONS WITH DAVIS POLK AND WEIL TEAM REGARDING CLOSING.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/21 | Peca, Samuel C. | 1.20 | 1,470.00 | 007 | 62686231 |

UPDATE WORKING ITEMS LIST (0.4); COORDINATE DOCUMENT PREPARATION WITH CORPORATE TEAM (0.8).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/22/21 | Cotton-O'Brien, Peter Roy D. | 0.30 | 268.50 | 007 | 62688485 |

REVIEW AND RESPOND TO CLOSING CORRESPONDENCE.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 62695626 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING OPEN ISSUES FOR CLOSING (.3); VARIOUS COMMUNICATIONS WITH DAVIS POLK, C. NICHOLSON, J. NOE, AND WEIL TEAM REGARDING CLOSING ITEMS (.3); REVIEW COX STIPULATION (.1); TELEPHONE CONFERENCE WITH D. DUNN REGARDING CLOSING STATUS AND NEXT STEPS (.3); VARIOUS COMMUNICATIONS WITH DAVIS POLK, MINTZ, C. NICHOLSON, J. NOE AND WEIL TEAM REGARDING OPEN ITEMS ON CLOSING (.4). | | | | |
| 08/23/21 | Rahman, Faiza N. | 0.20 | 255.00 | 007 | 62715217 |
| | REVIEW DISBURSEMENT INSTRUCTIONS. | | | | |
| 08/23/21 | Peca, Samuel C. | 5.30 | 6,492.50 | 007 | 62691197 |
| | WORK ON PLAN ADMIN DOCUMENTS INCLUDING BACK TO BACK AGREEMENTS (3.3); WORK ON VARIOUS PRE-CLOSING WORKSTREAMS AND EMAIL (1.8); CALL WITH A. GREENE REGARDING FUNDS FLOW (.2). | | | | |
| 08/23/21 | Delaney, Scott Michael | 2.50 | 2,875.00 | 007 | 62691998 |
| | REVIEW REVISED TRANSACTION DOCUMENTS (0.6); DRAFT FILING INSTRUCTIONS REGARDING MERGER DOCUMENTS (0.5); REVIEW AND REVISE STEPS MEMO (0.4); REVIEW AND CORRESPONDENCE REGARDING FILING MATTERS (0.4); PREPARE FOR CLOSING (0.6). | | | | |
| 08/23/21 | Conley, Brendan C. | 0.90 | 990.00 | 007 | 62692383 |
| | REVIEW CHECKLIST AND COORDINATE REGARDING CLOSING (.3); REVIEW STEPS MEMO (.4); COORDINATE REGARDING CERTIFICATE AND GAMB COMMENTS (.2). | | | | |
| 08/23/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 007 | 62725050 |
| | MULTIPLE CALLS AND EMAILS WITH CORPORATE TEAM REGARDING CLOSING ITEMS (.4); MULTIPLE EMAILS REGARDING NEW CORPORATE DOCUMENTS FOR BUYER (.2); MULTIPLE EMAILS REGARDING PLAN SUPPLEMENT DOCUMENTS (.4); CALLS AND EMAIL WITH H. JAMES REGARDING AMENDED PLAN AND RELATED DOCUMENTS (.4). | | | | |
| 08/23/21 | George, Jason | 0.50 | 385.00 | 007 | 62698508 |
| | CALL WITH E. CHOI TO DISCUSS MOTION TO DISMISS APPEALS (0.3); CORRESPONDENCE WITH E. CHOI REGARDING APPELLANTS' CONFIRMATION OBJECTIONS (0.2). | | | | |
| 08/23/21 | Curtis, Aaron J. | 0.20 | 208.00 | 007 | 62693257 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS REGARDING MOTION TO DISMISS. | | | | |
| 08/23/21 | Wheeler, Emma | 0.30 | 189.00 | 007 | 62704306 |
| | DRAFT PRIME CLERK DIRECTION LETTER. | | | | |
| 08/23/21 | James, Hillarie | 8.50 | 7,607.50 | 007 | 62701080 |
| | REVISE AND COORDINATE COMPILATION OF PLAN SUPPLEMENT AND EXHIBITS, INCLUDING OIL AND GAS LEASE SCHEDULES, APACHE PLAN OF MERGER SCHEDULES, CHEVRON PLAN OF MERGER SCHEDULES, CREDIT BID PURCHASE AGREEMENT SCHEDULES, AND ASSUMED CONTRACTS SCHEDULE (3.5); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (2.0); COORDINATE AND CORRESPOND WITH ADVISOR TEAMS REGARDING SIGNATURE PAGES FOR TRANSACTION DOCUMENTS (3.0). | | | | |
| 08/23/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 007 | 62696671 |
| | CALL WITH CREDITOR'S COUNSEL REGARDING DISTRIBUTIONS (0.2); CORRESPONDENCE REGARDING CLOSING DATE (0.4). | | | | |
| 08/23/21 | Greene, Anthony L. | 0.80 | 832.00 | 007 | 62696399 |
| | CALL WITH E. WHEELER REGARDING CLOSING DATE DELIVERABLES (.3); CALL WITH S. PECA REGARDING FUNDS FLOW (.2); REVIEW CORRESPONDENCE FROM S. PECA REGARDING CONTRACT OPERATING AGREEMENTS (.3). | | | | |
| 08/23/21 | Cotton-O'Brien, Peter Roy D. | 1.60 | 1,432.00 | 007 | 62695888 |
| | CLOSING CORRESPONDENCE. | | | | |
| 08/24/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 62701426 |
| | TELEPHONE CONFERENCE WITH S. ALI REGARDING BSEE SETTLEMENT (.1); TELEPHONE CONFERENCE WITH Z. BALASKO REGARDING BSEE SETTLEMENT (.1); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING STATUS AND NEXT STEPS ON CLOSING (.3); TELEPHONE CONFERENCE WITH M. DANE REGARDING CLOSING ISSUES (.1); VARIOUS COMMUNICATIONS WITH DAVIS POLK, APA, FIELDWOOD, J. NOE, DOI, AND WEIL TEAM REGARDING CLOSING ISSUES (.8). | | | | |
| 08/24/21 | Liou, Jessica | 0.20 | 265.00 | 007 | 62701409 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<p align="center">**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL REGARDING CREDIT BID PSA, REVIEW AND COMMENT ON NOTICE OF PLAN SUPPLEMENT FILING (.1); CONFER WITH S. PECA REGARDING STATUS (.1). | | | | |
| 08/24/21 | Peca, Samuel C. | 6.10 | 7,472.50 | 007 | 62697482 |
| | WORK ON BACK-TO-BACK PURCHASE ARRANGEMENTS (2.3); COORDINATE PRE-CLOSING WORKSTREAMS AND FINALIZING DOCUMENTS (3.3); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.5). | | | | |
| 08/24/21 | Delaney, Scott Michael | 1.50 | 1,725.00 | 007 | 62702579 |
| | CONFERENCE REGARDING CLOSING MATTERS (0.1); REVIEW AND UPDATE FILING MEMO (0.4); REVIEW REVISED MERGER DOCUMENTS (0.5); PREPARE FOR CLOSING (0.5). | | | | |
| 08/24/21 | Conley, Brendan C. | 6.00 | 6,600.00 | 007 | 62932590 |
| | REVIEW AND REVISE STEPS MEMO. | | | | |
| 08/24/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 007 | 62725098 |
| | CALLS WITH S. PECA REGARDING CLOSING ISSUES (.5); CALLS AND EMAILS REGARDING PLAN SUPPLEMENT (.5); EMAILS REGARDING MCMORGAN TERM SHEET (.4); MULTIPLE EMAILS WITH CORPORATE TEAM REGARDING CLOSING DOCUMENTS AND LOGISTICS (.7); EMAILS WITH VARIOUS PARTIES REGARDING TIMING OF CLOSING (.5). | | | | |
| 08/24/21 | George, Jason | 2.00 | 1,540.00 | 007 | 62698268 |
| | REVISE DRAFT OF MOTION TO DISMISS APPEALS OF CONFIRMATION ORDER. | | | | |
| 08/24/21 | James, Hillarie | 5.00 | 4,475.00 | 007 | 62702754 |
| | REVISE AND COORDINATE COMPILATION OF PLAN SUPPLEMENT AND EXHIBITS, INCLUDING OIL AND GAS LEASE SCHEDULES, APACHE PLAN OF MERGER SCHEDULES, CHEVRON PLAN OF MERGER SCHEDULES, CREDIT BID PURCHASE AGREEMENT SCHEDULES, AND ASSUMED CONTRACTS SCHEDULE (3.0); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (0.5); COORDINATION AND CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SIGNATURE PAGES FOR TRANSACTION DOCUMENTS (1.5). | | | | |
| 08/24/21 | Greene, Anthony L. | 0.60 | 624.00 | 007 | 62878149 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE RELATED TO CLOSING ISSUES. | | | | |
| 08/24/21 | Cotton-O'Brien, Peter Roy D. | 1.80 | 1,611.00 | 007 | 62697538 |
| | CORRESPONDENCE WITH WEIL TEAM IN RELATION TO CLOSING WORKSTREAMS. | | | | |
| 08/24/21 | Olvera, Rene A. | 0.50 | 202.50 | 007 | 62742683 |
| | PREPARE PDF'S OF CHANGED ONLY PAGES OF REDLINES IN CONNECTION WITH PLAN OF MERGER EXHIBITS AND EMAIL WITH H. JAMES REGARDING SAME. | | | | |
| 08/24/21 | Kleissler, Matthew Joseph | 1.00 | 275.00 | 007 | 62723830 |
| | CONDUCT RESEARCH REGARDING FERC APPEAL FOR A. GREENE. | | | | |
| 08/25/21 | Rahman, Faiza N. | 0.40 | 510.00 | 007 | 62706717 |
| | EMAIL CORRESPONDENCES REGARDING CLOSING PREPARATIONS. | | | | |
| 08/25/21 | Liou, Jessica | 0.40 | 530.00 | 007 | 62707376 |
| | REVIEW AND RESPOND TO S. PECA REGARDING CLOSING CALLS AND EMAIL (.1); PARTICIPATE ON DPW, R/I, WEIL, ALIX, HL CALL REGARDING CLOSING (.3). | | | | |
| 08/25/21 | Peca, Samuel C. | 8.20 | 10,045.00 | 007 | 62703448 |
| | PARTICIPATE ON STEPS MEMO CALL WITH ALL HANDS (1.0); PARTICIPATE ON COORDINATE CLOSING PREPARATION AND FINALIZATION OF DOCUMENTS (7.2). | | | | |
| 08/25/21 | Nemunaitis, Vynessa | 1.60 | 1,960.00 | 007 | 62702260 |
| | REVIEW EXECUTED DEBT DOCUMENTS (1); CONFERENCE WITH B. CONLEY REGARDING STATUS OF FINANCING (.6). | | | | |
| 08/25/21 | Delaney, Scott Michael | 5.80 | 6,670.00 | 007 | 62702543 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

REVIEW AND FINALIZE FIELDWOOD I PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.9); CONFERENCE REGARDING FILING STEPS MEMO (0.9); FINALIZE MERGER DOCUMENTS (1.1); REVIEW CLOSING DOCUMENTS AND RELATED CORRESPONDENCE (0.5); FINALIZE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.4); CORRESPONDENCE REGARDING SECRETARY OF STATE FILINGS (0.3); PREPARE FOR CLOSING (1.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Smith, Leslie S. | 8.80 | 9,680.00 | 007 | 62967251 |

REVISE CLOSING DOCUMENTS FOR CLOSING TABLE (6.5); REVIEW CORRESPONDENCE REGARDING CORRECTIONS, REVISIONS FOR CLOSING DOCUMENTS (2.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Conley, Brendan C. | 3.60 | 3,960.00 | 007 | 62705908 |

COORDINATE REGARDING CLOSING (.6); UPDATE STEPS MEMO (2.0); CALL WITH ALL COUNSELS REGARDING STEPS MEMO (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Carlson, Clifford W. | 3.10 | 3,410.00 | 007 | 62725106 |

EMAILS WITH PRIME CLERK REGARDING CLOSING (.2); CALL WITH H. JAMES REGARDING VARIOUS CLOSING ITEMS (.6); MULTIPLE EMAILS AND CALLS WITH ALIXPARTNERS REGARDING FUNDS FLOW (.9); MULTIPLE CALLS AND EMAILS WITH E. CHOI AND J. GEORGE REGARDING MOTION TO DISMISS (.6); MULTIPLE EMAILS REGARDING EXIT COST ESTIMATES (.3); REVIEW AND FILE REVISED CHAPTER 11 PLAN (.2); REVISE PREDECESSOR TERM SHEET AND MULTIPLE CALLS AND EMAILS REGARDING SAME (.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Simmons, Kevin Michael | 10.20 | 9,129.00 | 007 | 62704346 |

CALL WITH R. MILLER ON DOCUMENT REVIEW PROTOCOL (0.1); DRAFT MOTION TO RECONSIDER (3.3); INCORPORATE B. OBARO'S COMMENTS INTO MOTION TO RECONSIDER (3.9); RESEARCH FOR BP-GENOVESA ISSUES (1.4); INCORPORATE B. OBARO'S AND E. CHOI'S COMMENTS INTO COMBINED MEMO (1.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/25/21 | Vinson, Elizabeth Blaine | 5.90 | 5,280.50 | 007 | 62703562 |

REDATE ALL FINANCE DOCUMENTS, PREPARE EXECUTION VERSIONS AND RUN APPROPRIATE REDLINES (2.1); COMPILE EXECUTED DOCUMENTS FOR CLOSING AND CIRCULATE TO ALL PARTIES (3.4); FOLLOW UP ON AMENDED ORGANIZATIONAL DOCUMENTS (.2); DISCUSS STATUS/PROCESS WITH WEIL FINANCE TEAM (.2).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 007 | 62703611 |

PREPARE FOR AND PARTICIPATE ON CALL REGARDING STEPS MEMO.

| 08/25/21 | George, Jason | 1.20 | 924.00 | 007 | 62707192 |

REVISE DRAFT OF 1129(A)(5) DISCLOSURES FOR PLAN SUPPLEMENT (.3); CALL WITH A. GREENE REGARDING PROFESSIONAL FEE ESCROW (0.2); CORRESPONDENCE WITH S. PECA, S. DELANEY, AND J. CHIANG REGARDING SAME (0.2); REVISE DRAFT OF MOTION TO DISMISS APPEALS (.5).

| 08/25/21 | Curtis, Aaron J. | 0.10 | 104.00 | 007 | 62702305 |

REVIEW EMAILS REGARDING MOTION TO DISMISS.

| 08/25/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 007 | 62706524 |

TELEPHONE CALL WITH FWE ADVISORS AND WEIL TEAM REGARDING CLOSING (0.2); TELEPHONE CALL WITH WEIL TEAM REGARDING CLOSING DOCUMENTS (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING CLOSING DOCUMENTS (0.2).

| 08/25/21 | Choi, Erin Marie | 3.40 | 3,740.00 | 007 | 62878153 |

CONTINUE TO DRAFT MOTION TO DISMISS APPEALS.

| 08/25/21 | James, Hillarie | 10.00 | 8,950.00 | 007 | 62706855 |

REVISE AND COORDINATE COMPILATION OF PLAN SUPPLEMENT AND EXHIBITS, INCLUDING OIL AND GAS LEASE SCHEDULES, APACHE PLAN OF MERGER SCHEDULES, CHEVRON PLAN OF MERGER SCHEDULES, CREDIT BID PURCHASE AGREEMENT SCHEDULES, AND ASSUMED CONTRACTS SCHEDULE (2.0); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (3.0); COORDINATION AND CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SIGNATURE PAGES AND EXECUTION VERSIONS OF TRANSACTION DOCUMENTS (5).

| 08/25/21 | Greene, Anthony L. | 2.90 | 3,016.00 | 007 | 62703617 |

CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.1); CALL WITH J. BRYSCH AND J. SMITH REGARDING CLOSING ISSUES (.3); CALL WITH J. BLOOM REGARDING CLOSING ISSUES (.1); CALL WITH N. KRAMER REGARDING CLOSING ISSUES (.5); REVIEW AND REVISE DISTRIBUTION DOCUMENTS (.9); CORRESPONDENCE WITH DPW RELATED TO DISBURSEMENT ISSUES (.2); CORRESPONDENCE WITH PRIME CLERK AND ALIX REGARDING SHARE AND WARRANT CLOSING ITEMS (.8).

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/21 | Cotton-O'Brien, Peter Roy D. | 2.50 | 2,237.50 | 007 | 62703510 |
| | CORRESPONDENCE WITH WEIL TEAM IN RELATION TO CLOSING WORKSTREAMS. | | | | |
| 08/25/21 | Joffrion, Karen A | 0.40 | 162.00 | 007 | 62746960 |
| | EMAILS WITH S. DELANEY REGARDING CLOSING MATTERS AND RELATED SECRETARY OF STATE FILINGS. | | | | |
| 08/25/21 | Olvera, Rene A. | 2.00 | 810.00 | 007 | 62878150 |
| | PREPARE REDLINES OF PLAN OF MERGER EXHIBITS IN CONNECTION WITH PLAN SUPPLEMENT FILING AND EMAILS WITH H. JAMES REGARDING SAME. | | | | |
| 08/25/21 | Olvera, Rene A. | 1.00 | 405.00 | 007 | 62878151 |
| | FINALIZE AND ELECTRONICALLY FILE (I) MODIFIED EIGHTH AMENDED PLAN; AND (II) NOTICE OF FILING OF MODIFIED EIGHTH AMENDED PLAN. | | | | |
| 08/25/21 | Karkat, Sakina | 0.60 | 243.00 | 007 | 62704761 |
| | COMPILE AGREEMENTS FOR CLOSING (0.5) AND COMMUNICATION WITH DEAL TEAM (0.1). | | | | |
| 08/26/21 | Perez, Alfredo R. | 1.40 | 2,233.00 | 007 | 62712474 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING CLOSING ISSUES (.1); TELEPHONE CONFERENCE WITH E. CHOI REGARDING APPEAL ISSUES (.2); VARIOUS COMMUNICATIONS WITH DAVIS POLK, GORDON ARATA, FIELDWOOD, J. NOE, AND WEIL TEAM REGARDING CLOSING ISSUES, NOTICE OF THE EFFECTIVE DATE AND NEXT STEPS TO CLOSING (.8); REVIEW DEFAULT LETTER AND COMMUNICATIONS REGARDING SAME (.3). | | | | |
| 08/26/21 | Kronman, Ariel | 2.10 | 2,730.00 | 007 | 62707381 |
| | PRE-CLOSING CALL (0.2); HEDGE (GS AND MS), NOVATION, PLAN AND SECURITY DOCUMENTATION REVIEW AND REVISION (1.5). EMAILS (0.4). | | | | |
| 08/26/21 | Rahman, Faiza N. | 1.40 | 1,785.00 | 007 | 62715289 |
| | PRE-CLOSING CALL (0.2); CORRESPONDENCE REGARDING FINALIZING EQUITY RIGHTS ISSUANCE FILES (1.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Liou, Jessica | 2.00 | 2,650.00 | 007 | 62712923 |

REVIEW AND COMMENT ON PLAN SUPPLEMENT FILINGS, NOTICE OF FILING OF REDLINES, NOTICE OF EFFECTIVE DATE (1.0); FURTHER COMMENT ON NOTICE OF EFFECTIVE DATE, NOTICE OF FILING OF PLAN SUPPLEMENT, (.5); CALL WITH FIELDWOOD, J. NOE, DPW, GAMB, WEIL REGARDING BOEM ISSUES (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Peca, Samuel C. | 14.10 | 17,272.50 | 007 | 62711524 |

PARTICIPATE ON PRE-CLOSING COORDINATION CALL (0.2); BOEM ADJUDICATION DISCUSSION (0.7); CALL TO FINALIZE CURE RESERVES (0.5); WEIL INTERNAL CIRCLE UP CALL (0.2); BOEM CHECK IN AND FOLLOW UP CALL (0.6); COORDINATE WORKSTREAMS RELATING TO CLOSING AND FINALIZATION OF DOCUMENTATION (11.4); CALLS WITH C. CARLSON REGARDING CLOSING DOCUMENTS (.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 007 | 62711616 |

CORRESPONDENCE REGARDING CLOSING STATUS WITH B. CONLEY (.6); REVIEW CLOSING DOCUMENTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Margolis, Steven M. | 0.30 | 367.50 | 007 | 62710403 |

PARTICIPATE ON CLOSING COORDINATION CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Delaney, Scott Michael | 8.00 | 9,200.00 | 007 | 62711324 |

PARTICIPATE ON PRE-CLOSING COORDINATION CALL (0.2); FINALIZE MERGER DOCUMENTS, DRAFT FILING INSTRUCTIONS AND CORRESPONDENCE REGARDING FILING OF MERGER DOCUMENTS (2.0); REVIEW AND REVISE FORM OF ASSIGNMENT AND BILL OF SALE AND CORRESPONDENCE REGARDING SAME (0.5); REVISE AND FINALIZE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.7); REVIEW AND CORRESPONDENCE REGARDING PLAN SUPPLEMENT FILINGS (1.0); CONFERENCE WITH CT REGARDING FILING COORDINATION (0.2); REVIEW FINAL FORMS OF DOCUMENTS AND RELATED CORRESPONDENCE (1.2); PREPARE FOR CLOSING (2.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Smith, Leslie S. | 7.50 | 8,250.00 | 007 | 62967252 |

REVISE CLOSING DOCUMENTS FOR EXECUTION (0.5); CORRESPONDENCE REGARDING NPI CONVEYANCE (0.3); ATTEND PRECLOSING CONFERENCE CALL (0.2); REVIEW COMMENTS TO CLOSING DOCUMENTS AND CORRESPONDENCE REGARDING SAME (3.5); REVIEW UPLOADS (2.5); CORRESPONDENCE REGARDING SAME (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Conley, Brendan C. | 6.10 | 6,710.00 | 007 | 62711743 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE STEPS MEMO (.5); COORDINATE REGARDING SIGNING LOGISTICS (.5); REVIEW AND REVISE STEPS MEMORANDUM (4.0); COORDINATE REGARDING CLOSING LOGISTICS (1.1). | | | | |
| 08/26/21 | Carlson, Clifford W. | 5.10 | 5,610.00 | 007 | 62725109 |
| | MULTIPLE CALLS WITH S. PECA REGARDING CLOSING DOCUMENTS (.5); PARTICIPATE ON CLOSING CALL (.3); MULTIPLE CALLS AND EMAILS WITH VARIOUS PARTIES REGARDING CLOSING LOGISTICS (.3); REVIEW AND FINALIZE PLAN SUPPLEMENT DOCUMENTS (.6); PARTICIPATE ON CALL REGARDING FUNDS FLOW ESTIMATES (1.0); PARTICIPATE ON CALL WITH ALIXPARTNERS REGARDING FUNDS FLOW (.4); PARTICIPATE ON WEIL TEAM CALL REGARDING CLOSING (.3); REVISE NOTICE OF EFFECTIVE DATE (.4); CALLS WITH P. HOSCH AND H. JAMES REGARDING CLOSING LOGISTICS (.5); MULTIPLE EMAILS WITH S. PECA AND B. CONLEY REGARDING VARIOUS CLOSING ITEMS (.8). | | | | |
| 08/26/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 007 | 62713472 |
| | PREPARE FOR AND PARTICIPATE ON PRE-CLOSING COORDINATION CALL (.3); PREPARE FOR AND PARTICIPATE ON CALL WITH WEIL TEAM REGARDING STATUS OF CLOSING (.2). | | | | |
| 08/26/21 | Vinson, Elizabeth Blaine | 7.30 | 6,533.50 | 007 | 62713481 |
| | CIRCULATE EXECUTION VERSIONS OF FINANCE DOCUMENTS (.7); COMPILE DOCUMENTS FOR CLOSING AND RECIRCULATE UPDATED EXECUTED DOCUMENTS (2.3); REVIEW GOOD STANDINGS AND CIRCULATE TO VE AND DPW (.2); CIRCULATE JW EXECUTED OPINIONS (.3); REACH OUT FOR CANTOR SIGNATURE PAGES TO DIP WAIVER (.1); DRAFT POST-CLOSING CHECKLIST (.9); COMPILE DIP WAIVER (.2); FOLLOW UP ON MISSING ORG DOCUMENTS (.1); COMPILE APACHE ANCILLARY DOCUMENTS (.3); REVIEW CLOSING DOCUMENTS AS SCANNED AFTER ORIGINALS ARE SIGNED AND COMPILE AS NECESSARY (2.2). | | | | |
| 08/26/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 007 | 62713597 |
| | TELEPHONE CALL WITH FWE, DPW, PLAN PARTIES AND WEIL TEAM REGARDING PRE-CLOSING (0.2). | | | | |
| 08/26/21 | Wheeler, Emma | 0.60 | 378.00 | 007 | 62724166 |
| | ATTEND PRE-CLOSING CALL (0.2); CORRESPONDENCE REGARDING CLOSING (0.4). | | | | |
| 08/26/21 | Choi, Erin Marie | 5.80 | 6,380.00 | 007 | 62709456 |
| | REVIEW RESEARCH REGARDING MOTION TO DISMISS APPEALS. | | | | |
| 08/26/21 | Tahiliani, Radhika | 0.30 | 295.50 | 007 | 62711204 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND PRE-CLOSING CALL. | | | | |
| 08/26/21 | James, Hillarie | 16.80 | 15,036.00 | 007 | 62728975 |
| | REVIEW AND COMPILE EXECUTION VERSIONS OF DOCUMENTS (.4); REVISE AND COORDINATE COMPILATION OF PLAN SUPPLEMENT AND EXHIBITS, INCLUDING OIL AND GAS LEASE SCHEDULES, APACHE PLAN OF MERGER SCHEDULES, CHEVRON PLAN OF MERGER AND SCHEDULES, CREDIT BID PURCHASE AGREEMENT AND SCHEDULES, AND ASSUMED CONTRACTS SCHEDULE (7.0); CORRESPONDENCE AND TELEPHONE CONFERENCES WITH WEIL TEAM REGARDING SAME (3.0); COORDINATION AND CORRESPONDENCE WITH ADVISOR TEAMS FOR SIGNATURE PAGES AND EXECUTION VERSIONS FOR TRANSACTION DOCUMENTS (6.4). | | | | |
| 08/26/21 | Marzocca, Anthony P. | 1.00 | 985.00 | 007 | 62707766 |
| | ATTEND PRE-CLOSING CALL (0.3); CORRESPONDENCE REGARDING CLOSING (0.7). | | | | |
| 08/26/21 | Greene, Anthony L. | 3.70 | 3,848.00 | 007 | 62723870 |
| | COORDINATE CLOSING DELIVERABLES RELATED TO QNE WARRANTS AND SHARES WITH PRIME CLERK AND AST (1.2); CORRESPONDENCE RELATED TO EXIT FACILITY CLOSING ISSUES (.6); PARTICIPATE ON PRE-CLOSING CALL (.2); REVIEW AND REVISE NOTICE OF EFFECTIVE DATE (.6); REVIEW PLAN SUPPLEMENT DOCUMENTS (.8); CALL WITH E. WHEELER REGARDING CLOSING DATE FILINGS (.5); CORRESPONDENCE RELATED TO AMENDED PLAN SUPPLEMENT (.3). | | | | |
| 08/26/21 | Greene, Anthony L. | 0.40 | 416.00 | 007 | 62967254 |
| | CORRESPONDENCE WITH ALIX TEAM REGARDING CLOSING ISSUES (.4). | | | | |
| 08/26/21 | Cotton-O'Brien, Peter Roy D. | 1.00 | 895.00 | 007 | 62707626 |
| | PARTICIPATE ON PRE-CLOSING CALL (0.3); CLOSING CORRESPONDENCE (0.7). | | | | |
| 08/26/21 | Joffrion, Karen A | 0.60 | 243.00 | 007 | 62747030 |
| | EMAILS WITH CT CORPORATION, S. DELANEY AND S. PECA REGARDING SECRETARY OF STATE FILINGS. | | | | |
| 08/26/21 | Olvera, Rene A. | 3.50 | 1,417.50 | 007 | 62878156 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ASSIST WITH PREPARATION OF, REVISING, FINALIZING AND ELECTRONICALLY FILING OF (I) NOTICE OF SIXTH AMENDED PLAN SUPPLEMENT; AND (II) NOTICE OF REDLINE OF SIXTH AMENDED PLAN SUPPLEMENT. | | | | |
| 08/26/21 | Olvera, Rene A. | 1.00 | 405.00 | 007 | 62878157 |
| | PREPARE EXHIBITS AND REDLINE OF SAME IN CONNECTION WITH PLAN SUPPLEMENT AND DISCUSSION AND EMAIL WITH H. JAMES REGARDING SAME. | | | | |
| 08/26/21 | Karkat, Sakina | 1.50 | 607.50 | 007 | 62707159 |
| | COMPILE AGREEMENTS FOR CLOSING (0.5); REVISE CLOSING AGREEMENTS (0.8); COMMUNICATION WITH DEAL TEAM AND EXTERNAL PARTIES (0.2). | | | | |
| 08/27/21 | Goldring, Stuart J. | 0.60 | 1,077.00 | 007 | 62725231 |
| | PARTICIPATE ON CLOSING CALL AND RELATED EMAILS. | | | | |
| 08/27/21 | Perez, Alfredo R. | 1.70 | 2,711.50 | 007 | 62721100 |
| | PARTICIPATE ON CLOSING CALL (.4); TELEPHONE CONFERENCES WITH C. CARLSON REGARDING STATUS OF CLOSING (.2); TELEPHONE CONFERENCES WITH J. LIOU REGARDING EFFECTIVE DATE (.4); TELEPHONE CONFERENCE WITH J. NOE REGARDING NEXT STEPS (.2); REVIEW NOTICE OF THE EFFECTIVE DATE (.1); VARIOUS COMMUNICATIONS WITH DAVIS POLK, T. LAMME AND WEIL TEAM REGARDING CLOSING (.4). | | | | |
| 08/27/21 | Kronman, Ariel | 0.50 | 650.00 | 007 | 62713578 |
| | PARTICIPATE ON CLOSING CALL (.4); EMAILS AND DOC REVIEW REGARDING CLOSING (.1). | | | | |
| 08/27/21 | Rahman, Faiza N. | 0.50 | 637.50 | 007 | 62725368 |
| | CORRESPONDENCE REGARDING CLOSING. | | | | |
| 08/27/21 | Liou, Jessica | 0.70 | 927.50 | 007 | 62720310 |
| | EMAILS AND CONFER WITH T. LAMME, A. PEREZ REGARDING CLOSING (.4); EMAILS REGARDING CLOSING, CONFER WITH A. PEREZ REGARDING SAME (.3). | | | | |
| 08/27/21 | Peca, Samuel C. | 6.90 | 8,452.50 | 007 | 62714258 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<p align="center"><strong>ITEMIZED SERVICES - 45327.0007 - Chapter 11</strong></p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | COORDINATE VARIOUS WORKSTREAMS FOR CLOSING (5.5); PARTICIPATE ON CLOSING CALL (0.2); COORDINATE VARIOUS CLOSING DATE MATTERS (1.2). | | | | |
| 08/27/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 007 | 62721626 |
| | ATTEND TO CLOSING MATTERS AND ATTEND CLOSING CALL. | | | | |
| 08/27/21 | Margolis, Steven M. | 0.40 | 490.00 | 007 | 62719133 |
| | PARTICIPATE ON CLOSING CALL. | | | | |
| 08/27/21 | Delaney, Scott Michael | 5.70 | 6,555.00 | 007 | 62736768 |
| | FINALIZE DOCUMENTS FOR CLOSING (1.0); ATTENTION TO CLOSING MATTERS (3.7); CORRESPONDENCE WITH CT REGARDING MERGER DOCUMENT FILINGS (0.5); PREPARE LA FILINGS AND CORRESPONDENCE REGARDING SAME (0.5). | | | | |
| 08/27/21 | Smith, Leslie S. | 8.80 | 9,680.00 | 007 | 62742611 |
| | REVIEW AND REVISE CLOSING DOCUMENTS AND UPLOADS (6.5); REVIEW CORRESPONDENCE AND COMMENTS REGARDING SAME (1.5); ATTEND CLOSING CONFERENCE CALL (0.5); CORRESPONDENCE WITH S. DELANEY REGARDING MOTION TO DISMISS APPEALS (0.3). | | | | |
| 08/27/21 | Conley, Brendan C. | 3.40 | 3,740.00 | 007 | 62711698 |
| | COORDINATE REGARDING FINAL DOCUMENTS (.2); COORDINATE REGARDING POST-CLOSING (.3); REVIEW AND REVISE LITIGATION DRAFT (.4); COORDINATE REGARDING SIGNING LOGISTICS (.5); CALL WITH LITIGATION REGARDING MOTION TO DISMISS (.4); COORDINATE REGARDING POST-CLOSING REQUIREMENTS (1.6). | | | | |
| 08/27/21 | Carlson, Clifford W. | 5.90 | 6,490.00 | 007 | 62725287 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE MOTION TO DISMISS APPEALS (.7); REVIEW UPDATED FUNDS FLOW AND CALL WITH ALIXPARTNERS REGARDING SAME (.3); MULTIPLE CALLS AND EMAILS WITH CORPORATE AND BANKING TEAMS REGARDING CLOSING TIMING AND LOGISTICS (1.9); MULTIPLE CALLS AND EMAILS WITH VARIOUS PARTIES REGARDING CLOSING TIMING (.3); EMAILS REGARDING WAIVER OF CONDITIONS (.3); MULTIPLE EMAILS REGARDING BOEM AGENCY LETTERS (.3); PARTICIPATE ON CLOSING CALL (.4); MULTIPLE CALLS AND EMAILS REGARDING MOTION TO DISMISS (.5); FINALIZE NOTICE OF EFFECTIVE DATE (.2); FINALIZE AND COORDINATE USSIC BOND CLOSING DOCUMENTS (.3); CALL WITH J. LIOU REGARDING VARIOUS CLOSING ITEMS (.2); MULTIPLE CALLS WITH DPW REGARDING CLOSING ITEMS (.5). | | | | |
| 08/27/21 | Simmons, Kevin Michael | 0.40 | 358.00 | 007 | 62719023 |
| | CALL WITH CORPORATE TEAM ON CLOSING. | | | | |
| 08/27/21 | Vinson, Elizabeth Blaine | 3.20 | 2,864.00 | 007 | 62713422 |
| | PREPARE FOR AND PARTICIPATE ON CLOSING CALL (.5); COMPILE CLOSING DOCUMENTS (1.8) FOLLOW UP ON MISSING SIGNATURE PAGES (.3); COMPILE OPINION BACKUP MEMO DOCUMENTS (.6). | | | | |
| 08/27/21 | Curtis, Aaron J. | 0.10 | 104.00 | 007 | 62740593 |
| | REVIEW EMAILS REGARDING THE APPEAL. | | | | |
| 08/27/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 007 | 62713585 |
| | TELEPHONE CALL WITH FWE, DPW, PLAN PARTIES AND WEIL TEAM REGARDING CLOSING (0.3); EMAIL COMMUNICATIONS WITH FWE AND WEIL TEAM REGARDING CLOSING/NOTICE OF EFFECTIVE DATE (0.1). | | | | |
| 08/27/21 | Choi, Erin Marie | 4.60 | 5,060.00 | 007 | 62719658 |
| | PARTICIPATE ON CLOSING CALL (0.3); CALLS WITH WEIL TEAM REGARDING MOTION TO DISMISS APPEALS (0.6); CONTINUE TO DRAFT MOTION TO DISMISS APPEALS (3.7). | | | | |
| 08/27/21 | James, Hillarie | 10.80 | 9,666.00 | 007 | 62729130 |
| | REVIEW AND COORDINATE FILING OF PLAN SUPPLEMENT (2.0); COORDINATE AND CORRESPOND WITH ADVISOR TEAMS FOR SIGNATURE PAGES AND EXECUTION VERSIONS OF TRANSACTION DOCUMENTS (8.8). | | | | |
| 08/27/21 | Marzocca, Anthony P. | 0.60 | 591.00 | 007 | 62731895 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CLOSING CALL (0.4); CORRESPONDENCE REGARDING SAME (0.2). | | | | |
| 08/27/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 007 | 62725485 |
| | CORRESPONDENCE RELATED TO CLOSING ISSUES (1.5); PARTICIPATE ON CLOSING CALLS (.7); CORRESPONDENCE WITH DPW REGARDING WARRANT ISSUES (.6); CORRESPONDENCE WITH AST REGARDING CLOSING ITEMS (.1); CORRESPONDENCE WITH PRIME CLERK REGARDING CLOSING ITEMS (.5); CALL WITH C. CARLSON REGARDING CLOSING ISSUES (.1). | | | | |
| 08/27/21 | Cotton-O'Brien, Peter Roy D. | 0.70 | 626.50 | 007 | 62713963 |
| | REVIEW AND RESPOND TO CLOSING CORRESPONDENCE. | | | | |
| 08/27/21 | Joffrion, Karen A | 1.70 | 688.50 | 007 | 62747059 |
| | EMAILS FROM CT CORPORATION AND S. DELANEY REGARDING SECRETARY OF STATE FILINGS (.8); DRAFT LOUISIANA AMENDMENTS OF REGISTRATION (.9). | | | | |
| 08/27/21 | Olvera, Rene A. | 2.00 | 810.00 | 007 | 62742636 |
| | ASSIST WITH PREPARATION OF, REVISING, FINALIZING AND ELECTRONICALLY FILING OF (I) NOTICE OF SIXTH AMENDED PLAN SUPPLEMENT; AND (II) NOTICE OF REDLINE OF SIXTH AMENDED PLAN SUPPLEMENT (1.0); PREPARE AND ELECTRONICALLY FILE (I) NOTICE OF EFFECTIVE DATE; AND (II) NOTICE OF WITHDRAWAL OF SALE MOTION (1.0). | | | | |
| **SUBTOTAL TASK 007 - Chapter 11 Plan / Confirmation / Implementation /Plan Supplement:** | | **954.71** | **$984,865.14** | | |
| 08/02/21 | Rahman, Faiza N. | 6.40 | 8,160.00 | 008 | 62597842 |
| | CALL WITH CLIENT, PRIME CLERK AND WEIL TEAM REGARDING EQUITY ISSUANCE MECHANICS (0.3); CALL WITH G WESTERMAN AND F ADAMS REGARDING SECURITIES MECHANICS (0.2); CALL WITH AST, CLIENT, PRIME CLERK AND WEIL REGARDING EQUITY ISSUANCES (0.3); REVIEW MATTERS REGARDING SHARE TRANSFERS (3.5); REVIEW AND REVISE INSTRUCTION LETTERS (1.0); EMAIL CORRESPONDENCE REGARDING EQUITY AND WARRANTS (1.1); CALL WITH R MOORE REGARDING CUSIPS (0.1); CALL WITH F. ADAMS REGARDING SHARE TRANSFER (0.2). | | | | |
| 08/02/21 | Peca, Samuel C. | 2.00 | 2,450.00 | 008 | 62879192 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE CALL REGARDING WARRANT INSTRUCTION LETTERS (.5); FURTHER CALL REGARDING INSTRUCTION LETTERS (.5); WORK ON EQUITY ISSUANCE MATTERS (1.0). | | | | |
| 08/02/21 | Greene, Anthony L. | 2.90 | 3,016.00 | 008 | 62587394 |
| | CALL WITH AST AND ALIX REGARDING EQUITY ISSUES (.9); REVIEW AST TRANSFER AGENT AGREEMENT (.7); PREPARE AST KYC DOCUMENTS (.9); CORRESPONDENCE RELATED TO SECURITIES ACCOUNT ISSUES (.4). | | | | |
| 08/02/21 | Thomas, April M. | 0.90 | 265.50 | 008 | 62651057 |
| | DRAFT GOM SHELF LLC ALABAMA FOREIGN REGISTRATION PER S. DELANEY AND SEND SAME. | | | | |
| 08/03/21 | Rahman, Faiza N. | 3.40 | 4,335.00 | 008 | 62597895 |
| | REVIEW AND MARKUP INSTRUCTION LETTERS (0.8); CALL WITH A GREENE REGARDING TRANSFER AGENT AND WARRANT MATTERS (0.5); CALL WITH TEAM REGARDING 1145 ANALYSIS (0.5); EMAIL CORRESPONDENCE REGARDING EQUITY ISSUANCES (1.6). | | | | |
| 08/03/21 | Bailey, Edgar Scott | 0.40 | 416.00 | 008 | 62807459 |
| | DRAFT CONSENT RE: APPOINTMENT OF OFFICERS FOR POST-EFFECTIVE DEBTORS. | | | | |
| 08/03/21 | Greene, Anthony L. | 3.50 | 3,640.00 | 008 | 62587446 |
| | REVIEW AND REVISE INSTRUCTION LETTERS (.9); CORRESPONDENCE WITH AST REGARDING ACCOUNT OPENINGS (1.5); CORRESPONDENCE WITH ALIX REGARDING CBP ACCOUNTS (.2); CORRESPONDENCE RELATED TO QNE KYC DOCUMENTATION (.3); CORRESPONDENCE WITH FLTL AND SLTL AGENTS REGARDING CLOSING ITEMS (.6). | | | | |
| 08/04/21 | Perez, Alfredo R. | 0.20 | 319.00 | 008 | 62583712 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM REGARDING FINAL BOARD MEETING AND AGENDA (.2). | | | | |
| 08/04/21 | Rahman, Faiza N. | 1.30 | 1,657.50 | 008 | 62603029 |
| | DRAFT INVESTOR LETTER. | | | | |
| 08/04/21 | Carlson, Clifford W. | 0.30 | 330.00 | 008 | 62621928 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AGENDA FOR BOARD MEETING AND EMAILS REGARDING SAME. | | | | |
| 08/04/21 | Greene, Anthony L. | 3.10 | 3,224.00 | 008 | 62601305 |
| | REVIEW AND REVISE DOCUMENTS NECESSARY FOR MASS ISSUANCE (.9); CORRESPONDENCE RELATED TO DISTRIBUTION OF WARRANTS (1.7); CORRESPONDENCE WITH AST REGARDING KYC ISSUES (.5). | | | | |
| 08/05/21 | Rahman, Faiza N. | 0.70 | 892.50 | 008 | 62603044 |
| | CORRESPONDENCE WITH A GREENE REGARDING EQUITY ALLOCATION SPREADSHEETS (0.3); EMAIL CORRESPONDENCE WITH C CARLSON REGARDING 2L HOLDER QUESTIONS (0.2); FINALIZE INSTRUCTION LETTERS (0.2). | | | | |
| 08/07/21 | Carlson, Clifford W. | 0.30 | 330.00 | 008 | 62621929 |
| | DRAFT EMAIL UPDATE FOR THE BOARD AND EMAILS WITH CLIENT REGARDING SAME. | | | | |
| 08/08/21 | Rahman, Faiza N. | 2.00 | 2,550.00 | 008 | 62621395 |
| | REVIEW DIRECTION LETTER DRAFTS FROM DPW (0.5); EMAIL CORRESPONDENCE WITH PRIME CLERK, S PECA AND DAVIS POLK REGARDING SAME (0.7); CORRESPONDENCE WITH PRIME CLERK REGARDING RIGHTS OFFERING ALLOCATIONS (0.8). | | | | |
| 08/10/21 | Barr, Matthew S. | 0.40 | 718.00 | 008 | 62622898 |
| | EMAILS REGARDING OPEN ISSUE AND BOARD CALL. | | | | |
| 08/16/21 | Rahman, Faiza N. | 3.30 | 4,207.50 | 008 | 62658497 |
| | REVIEW AND COMMENT ON CORPORATE ALLOCATION CHARTS (3.1); CALL WITH PRIME CLERK REGARDING COMMENTS REGARDING THE SAME (0.2). | | | | |
| 08/19/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 008 | 62668791 |
| | REVIEW UPDATED MASS ISSUANCE FILES (.2); REVISE LETTERS OF INSTRUCTION (.2); CORRESPONDENCE RELATED TO SHARE ALLOCATIONS AND EQUITY ISSUES (.4); CALL WITH F. RAHMAN REGARDING ISSUANCE FILES AND LEGENDS (.2); CORRESPONDENCE WITH AST REGARDING CLOSING ISSUES (.1); CORRESPONDENCE RELATED TO SHARE AND WARRANT ISSUES FOR CLOSING (.4); CALL WITH M. PERA REGARDING INSTRUCTION LETTERS (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/20/21 | Carlson, Clifford W. | 0.30 | 330.00 | 008 | 62723863 |
| | DRAFT EMAIL UPDATE TO FIELDWOOD BOARD. | | | | |
| 08/22/21 | Perez, Alfredo R. | 0.10 | 159.50 | 008 | 62684050 |
| | VARIOUS COMMUNICATIONS WITH DIRECTORS AND WEIL TEAM REGARDING BOARD MEETING (.1). | | | | |
| 08/23/21 | Carlson, Clifford W. | 0.40 | 440.00 | 008 | 62725054 |
| | MULTIPLE EMAILS REGARDING BOARD MEETING. | | | | |
| 08/23/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 008 | 62696429 |
| | REVIEW AND REVISE EQUITY RIGHTS OFFERING DISTRIBUTION DOCUMENTS (.5); CALL WITH C. CARLSON REGARDING EQUITY RIGHTS OFFERING AND WARRANT ISSUES (.2); CORRESPONDENCE WITH PRIME CLERK AND ALIX REGARDING ISSUANCE CLOSING ITEMS (.5). | | | | |
| 08/24/21 | Perez, Alfredo R. | 0.40 | 638.00 | 008 | 62701367 |
| | PARTICIPATE ON BOARD CALL REGARDING STATUS AND UPDATE. | | | | |
| 08/24/21 | Liou, Jessica | 0.40 | 530.00 | 008 | 62701439 |
| | ATTEND FIELDWOOD BOARD MEETING. | | | | |
| 08/24/21 | Barr, Matthew S. | 1.00 | 1,795.00 | 008 | 62699984 |
| | PARTICIPATE ON BOARD CALL (.8); AND FOLLOW UP WITH TEAM (.2). | | | | |
| 08/24/21 | Carlson, Clifford W. | 0.80 | 880.00 | 008 | 62725076 |
| | PARTICIPATE ON BOARD CALL (.5); DRAFT AGENDA AND EMAILS REGARDING SAME (.3). | | | | |
| 08/24/21 | George, Jason | 0.40 | 308.00 | 008 | 62698485 |
| | PARTICIPATE ON BOARD CALL. | | | | |
| 08/24/21 | Choi, Erin Marie | 0.40 | 440.00 | 008 | 62878144 |
| | PARTICIPATE ON BOARD CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 008 | 62696656 |
| | ATTEND BOARD CALL. | | | | |
| 08/24/21 | Greene, Anthony L. | 0.20 | 208.00 | 008 | 62878148 |
| | ATTEND FWE BOARD CALL. | | | | |
| 08/25/21 | Carlson, Clifford W. | 0.20 | 220.00 | 008 | 62725133 |
| | DRAFT EMAIL UPDATE TO THE BOARD. | | | | |
| **SUBTOTAL TASK 008 - Corporate Governance / Securities/Equity Matters:** | | **39.10** | **$45,968.00** | | |
| 08/10/21 | Carlson, Clifford W. | 0.40 | 440.00 | 009 | 62966071 |
| | EMAILS WITH PLAN ADMINISTRATOR REGARDING VENDOR CLAIMS (.4). | | | | |
| **SUBTOTAL TASK 009 - Customer / Vendor Matters and Reclamation / 503(b)(9) Claims:** | | **0.40** | **$440.00** | | |
| 08/09/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 010 | 63005404 |
| | RECOMPILE DIP EXTENSION AMENDMENT. | | | | |
| 08/19/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 010 | 63005429 |
| | REVIEW AND REVISE DIP WAIVER. | | | | |
| **SUBTOTAL TASK 010 - DIP Financing / Cash Collateral / Cash Management:** | | **0.70** | **$791.50** | | |
| 08/02/21 | Margolis, Steven M. | 1.10 | 1,347.50 | 012 | 62553491 |
| | CONFERS AND CORRESPONDENCE WITH A. KAMINSKY (DPW), T. LAMME AND WEIL TEAM ON CLOSING DOCUMENTS, BENEFIT PLANS, EMPLOYMENT AGREEMENTS AND REVIEW DOCUMENTS FOR SAME. | | | | |
| 08/02/21 | Tahiliani, Radhika | 3.30 | 3,250.50 | 012 | 62558421 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPOND WITH WEIL INTERNAL AND A. KAMINSKY REGARDING EMPLOYMENT RELATED ISSUES (1.8), REVIEW AND REVISE EMPLOYMENT AGREEMENTS (1.0), CORRESPOND WITH R. SEGESKETTER REGARDING ASSUMED EMPLOYEE PLANS AND OFFER PROCESS (0.5). | | | | |
| 08/03/21 | Margolis, Steven M. | 1.20 | 1,470.00 | 012 | 62567604 |
| | CONFER WITH R. TAHILIANI ON EMPLOYEE ISSUES, CLOSING DOCUMENTS, EMPLOYMENT AGREEMENTS, BENEFIT PLANS, EMPLOYEE OFFERS (0.7 ); CONFER AND CORRESPONDENCE WITH A. KAMINSKY ON SAME (0.2); REVIEW CORPORATE CLOSING AND TRANSACTION DOCUMENTS AND CORRESPONDENCE ON SAME (0.3). | | | | |
| 08/04/21 | Margolis, Steven M. | 0.50 | 612.50 | 012 | 62577039 |
| | REVIEW ISSUES AND DOCUMENTS, RESOLUTIONS, EMPLOYEE ISSUES FOR CLOSING AND CORRESPONDENCE ON SAME. | | | | |
| 08/06/21 | Tahiliani, Radhika | 0.50 | 492.50 | 012 | 62603722 |
| | CORRESPOND WITH P. HOSCH AND S. MARGOLIS REGARDING CLOSING CHECKLIST, IN PARTICULAR THE EMPLOYEE ISSUES. | | | | |
| 08/07/21 | Margolis, Steven M. | 0.40 | 490.00 | 012 | 62600873 |
| | REVIEW ISSUES AND TRANSFERRED EMPLOYEES AND RELATED EMPLOYEE ISSUES (0.2) AND CORRESPONDENCE WITH R. TAHILIANI AND T. LAMME ON SAME (0.2). | | | | |
| 08/07/21 | Tahiliani, Radhika | 0.60 | 591.00 | 012 | 62603717 |
| | CORRESPOND WITH T. LAMME, S. MARGOLIS AND P. HOSCH REGARDING SECTION 6.08 EMPLOYEE ISSUES. | | | | |
| 08/10/21 | Liou, Jessica | 0.60 | 795.00 | 012 | 62619520 |
| | REVIEW AND RESPOND TO EMAILS FROM M. DANE REGARDING EMPLOYEE WAGE ISSUES. | | | | |
| 08/10/21 | Margolis, Steven M. | 0.80 | 980.00 | 012 | 62619500 |
| | CONFER AND CORRESPONDENCE WITH A. KAMINSKY ON EMPLOYEE ISSUES, SECTION 6.8 EMPLOYEES, OFFERS OF EMPLOYMENT (0.3) AND CORRESPONDENCE WITH T. LAMME ON SAME (0.2); CONFER WITH WEIL TEAM ON SAME (0.1); REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/21 | Tahiliani, Radhika | 0.60 | 591.00 | 012 | 62628646 |
| | CORRESPOND WITH WEIL INTERNAL REGARDING SECTION 6.8 EMPLOYEES (.2); DISCUSS SAME WITH S. MARGOLIS (.2); DISCUSS CLOSING CALL WITH A. GREENE (.2). | | | | |
| 08/19/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62671543 |
| | CORRESPONDENCE RE: EMPLOYEE ISSUES. | | | | |
| 08/23/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62692005 |
| | CORRESPONDENCE WITH T. LAMME ON EMPLOYEE OFFERS TO SECTION 6.8 EMPLOYEES AND CONFER WITH R. TAHILIANI ON SAME. | | | | |
| 08/25/21 | Margolis, Steven M. | 0.20 | 245.00 | 012 | 62704773 |
| | CORRESPONDENCE WITH WEIL AND FWE ON SECTION 6.8 EMPLOYEES. | | | | |
| **SUBTOTAL TASK 012 - Employee Matters:** | | **10.20** | **$11,355.00** | | |
| 08/01/21 | Smith, Leslie S. | 3.10 | 3,410.00 | 014 | 62670609 |
| | CORRESPONDENCE WITH B. CONLEY REGARDING MORTGAGES, TEXAS CONVERSIONS (0.3); CORRESPONDENCE WITH S. BAILEY, J. NOE, M. MALONEY REGARDING POWERS (0.3); REVIEW BOEM FORMS (0.5); REVIEW PRECEDENTS (1.0); CORRESPONDENCE REGARDING SAME TO S. BAILEY (0.2); TELEPHONE CALL WITH B. CONLEY REGARDING RESOLUTIONS FOR MORTGAGES AND PULL EXAMPLE OF SAME FOR B. CONLEY (0.3); CORRESPONDENCE REGARDING AUTHORIZED SIGNATORIES (0.1); FOLLOW UP WITH P. WOODALL REGARDING FORM OF AFFIDAVIT (0.1); CORRESPONDENCE WITH S. PECA, B. CONLEY REGARDING AFFIDAVITS, TIMING (0.3). | | | | |
| 08/01/21 | Conley, Brendan C. | 5.00 | 5,500.00 | 014 | 62966693 |
| | REVIEW AND REVISE ALL FORMS OF MORTGAGE AND RELEASES (5.0). | | | | |
| 08/01/21 | Greene, Anthony L. | 1.40 | 1,456.00 | 014 | 62587392 |
| | REVIEW AND REVISE INDIVIDUAL CONTRACTS PER EMAIL FROM J. BLOOM (.3); CORRESPONDENCE WITH J. PUPKIN REGARDING ASSET DIVISION SCHEDULES (.2); CORRESPONDENCE WITH CONSENT PARTIES REGARDING REVISED ASSUMPTION SCHEDULES (.9). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Bond, W. Michael | 1.30 | 2,333.50 | 014 | 62567943 |

REVIEW OPINION AND RELATED DOCUMENTS AND DISCUSS WITH B. CONLEY.

| 08/02/21 | Perez, Alfredo R. | 0.20 | 319.00 | 014 | 62783323 |

REVIEW LEASE ISSUES.

| 08/02/21 | Smith, Leslie S. | 8.21 | 9,026.04 | 014 | 62611169 |

REVIEW RELEASE FORM AND FIX (0.3); CORRESPONDENCE WITH MIAMI OFFICE REGARDING CANTOR SIGNATURE PACKAGES (0.2); REVIEW REVISED MORTGAGES (0.3); TELEPHONE CALL TO S. PECA REGARDING STATE AUTHORIZATIONS (0.1); TELEPHONE CALL WITH B. CONLEY REGARDING CANTOR SIGNATURES (0.1); CORRESPONDENCE REGARDING FLORIDA REQUIREMENTS (0.6); REVISE FIRST AFFIDAVIT (2.5); PREPARE SECOND AFFIDAVIT (3.0); TELEPHONE CALL AND CORRESPONDENCE WITH S. DELANEY REGARDING SAME (0.3); REVIEW MORTGAGE SIGNATURE PAGES (0.5); CORRESPONDENCE REGARDING SAME (0.2).

| 08/02/21 | Conley, Brendan C. | 7.60 | 8,360.00 | 014 | 62557126 |

DISCUSS CONVERSION DOCUMENTS WITH S. PECA (.2); COORDINATE REGARDING MORTGAGE DRAFTS (.1); COORDINATE REGARDING DUTCH DOCUMENTS (.1); COORDINATE REGARDING REAL ESTATE FILING AND DOCUMENTS PROCESS (6.0); REVIEW AND REVISE MORTGAGE DOCUMENTS (1.2).

| 08/02/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62615806 |

MULTIPLE EMAILS WITH WEIL AND ALIXPARTNERS REGARDING CONTRACT AND ASSET SCHEDULES.

| 08/02/21 | Greene, Anthony L. | 4.10 | 4,264.00 | 014 | 62587413 |

CALLS WITH COUNSEL REGARDING ADJOURNED ASSUMPTION DISPUTES (1.1); CORRESPONDENCE WITH R. MOORE REGARDING INDIVIDUAL CONTRACTS (.2); CORRESPONDENCE RELATED TO ADJOURNED ASSUMPTION DISPUTES (1.8); FINALIZE STIPULATION RESOLVING ADJOURNED ASSUMPTION DISPUTE (.2); CORRESPONDENCE WITH T. ALLEN REGARDING PSA SCHEDULES (.2); CORRESPONDENCE WITH T. SECHRIST REGARDING REVISED SCHEDULE OF ASSUMED CONTRACTS (.1); REVIEW ADDITIONAL DOCUMENTATION PROVIDED BY COUNTERPARTIES TO ADJOURNED ASSUMPTION DISPUTE (.5).

| 08/03/21 | Smith, Leslie S. | 9.40 | 10,340.00 | 014 | 62670877 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW S. PECA COMMENTS TO POWER OF ATTORNEY (0.4); REVISE FIRST AFFIDAVIT (1.0); CORRESPONDENCE WITH S. PECA, S. DELANEY REGARDING SAME (0.3); REVISE POWER OF ATTORNEY (0.7); CORRESPONDENCE REGARDING EXHIBITS AND SPREADSHEETS (0.2); REVIEW COMMENTS AND REVISIONS FROM P. HAYNE REGARDING SAME (1.0); CORRESPONDENCE REGARDING CANTOR RELEASE SIGNATURES (0.2); REVIEW COMMENTS TO REVISED POWER OF ATTORNEY (0.5); REVISE ABOS (2.5); CORRESPONDENCE WITH B. CONLEY REGARDING MORTGAGES (0.2); CORRESPONDENCE WITH WEIL INTERNAL REGARDING COMMENTS TO ABOS, AFFIDAVITS, EXHIBITS (0.7); TELEPHONE CALL WITH S. PECA REGARDING SIGNATURES (0.2); CORRESPONDENCE TO H. JAMES REGARDING SIGNATURES (0.2); REVIEW CORRESPONDENCE REGARDING STATUS (0.5); REVIEW REVISED RELEASES (0.3); REVIEW REVISED MORTGAGES (0.5). | | | | |
| 08/03/21 | Conley, Brendan C. | 3.00 | 3,300.00 | 014 | 62932407 |
| | COORDINATE REGARDING MORTGAGE EXHIBITS (1.5); COORDINATE AND REVISE MORTGAGE FORMS (1.5). | | | | |
| 08/03/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 62621487 |
| | MULTIPLE CALLS AND EMAILS REGARDING CONTRACT ISSUES (.4); REVIEW AND REVISE CURE STIPULATIONS (.5). | | | | |
| 08/03/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 014 | 62587424 |
| | CORRESPONDENCE WITH J. BRYSCH REGARDING ADJOURNED ASSUMPTION DISPUTE (.2); CORRESPONDENCE WITH S. PECA REGARDING CONTRACT SCHEDULES (.1); REVIEW AND REVISE INDIVIDUAL CONTRACTS PER J. BRYSCH EMAIL (.3); REVISE AND UPDATE CURE DISPUTE MEMO (.4). | | | | |
| 08/04/21 | Smith, Leslie S. | 7.70 | 8,470.00 | 014 | 62670922 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

TELEPHONE CALL WITH B. CONLEY (0.4); TELEPHONE CALL WITH S. PECA (0.1); TELEPHONE CALL WITH S. PECA (0.1); CORRESPONDENCE WITH S. PECA REGARDING AFFIDAVITS AND ABOS (0.2); REVISE ABOS (0.6); REVIEW S. PECA COMMENTS TO SAME (0.3); REVISE ABOS (1.5); CORRESPONDENCE WITH S. PECA REGARDING SIGNATORIES, TIMING (0.3); CORRESPONDENCE WITH LOCAL COUNSEL REGARDING ABOS REVISIONS (0.5); TELEPHONE CALL WITH S. PECA REGARDING DISTRIBUTIONS AND REVIEW OF CLOSING DOCUMENTS (0.2); REVIEW REVISIONS TO SECOND AFFIDAVIT; (0.5); CORRESPONDENCE REGARDING SIGNING WITH A. GREENE (0.2); CORRESPONDENCE WITH CORPORATE TEAM REGARDING SIGNATURE BLOCKS, SIGNATORIES, TITLES AND REVIEW BLOCKS FROM H. JAMES (0.9); REVIEW CORRESPONDENCE REGARDING CLOSING DOCUMENTS (0.5); REVISE ABOS (1.3); REVISE ABOS (1.5); CORRESPONDENCE REGARDING STEPS MEMO (0.5); CORRESPONDENCE WITH M. MALONEY REGARDING VE COMMENTS (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Conley, Brendan C. | 3.30 | 3,630.00 | 014 | 62573170 |

COORDINATE REGARDING REAL ESTATE STATUS CALLS (.3); COORDINATE REGARDING FINAL MORTGAGES AND EXHIBITS (3.0).

| 08/04/21 | Marzocca, Anthony P. | 0.90 | 886.50 | 014 | 62928129 |

CORRESPONDENCE REGARDING CURE DISPUTES (0.2); CALL REGARDING SAME (0.5); CALL WITH A. GREENE REGARDING SAME (0.1); CALL WITH A. GREENE REGARDING SAME (0.1).

| 08/04/21 | Greene, Anthony L. | 5.20 | 5,408.00 | 014 | 62601137 |

FWE TEAM CURE DISPUTES UPDATE CALL (1.1); CALL WITH T. SECHRIST REGARDING INDIVIDUAL CONTRACTS (.2); CALL WITH J. BRYSCH REGARDING CURE AMOUNT RECONCILIATION ISSUES (.4); CALL WITH CONTRACT COUNTERPARTIES REGARDING ADJOURNED ASSUMPTION DISPUTES (.9); CORRESPONDENCE WITH FWE TEAM REGARDING INDIVIDUAL CONTRACTS (.3); CORRESPONDENCE RELATED TO RESOLVING ADJOURNED ASSUMPTION DISPUTES (2.3).

| 08/05/21 | Conley, Brendan C. | 7.00 | 7,700.00 | 014 | 62587122 |

REVIEW SIGNING LOGISTICS PROPOSAL (.5); PARTICIPATE ON SIGNING LOGISTICS CALL (.7); PARTICIPATE ON REAL ESTATE CALL (.5); REVIEW AND REVISE REAL ESTATE SIGNING GUIDANCE (2.5); FINALIZE CREDIT AGREEMENT DOCUMENTS (2.0); REVISE OPINION (.2); PREPARE LOUISIANA CERTIFICATE (.5); CORRESPOND REGARDING MORTGAGES (.1).

| 08/05/21 | Carlson, Clifford W. | 0.90 | 990.00 | 014 | 62615846 |

PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING CONTRACTS WORKSTREAMS.

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 014 | 62670653 |
| | CORRESPONDENCE REGARDING CURE DISPUTES. | | | | |
| 08/05/21 | Greene, Anthony L. | 6.00 | 6,240.00 | 014 | 62601898 |
| | CALLS REGARDING ADJOURNED ASSUMPTION DISPUTES (2.8); CALL WITH N. KRAMER REGARDING ASSET DIVISION SCHEDULES (.4); DRAFT EMAIL AGREEMENTS RESOLVING ADJOURNED ASSUMPTION DISPUTES (2.4); CORRESPONDENCE WITH C. CARLSON REGARDING DRAFT STIPULATION RESOLVING ADJOURNED ASSUMPTION DISPUTES (.5). | | | | |
| 08/06/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 014 | 62807500 |
| | CALL WITH ALIX PARTNERS AND WEIL REGARDING CONTRACTS SCHEDULES (0.5); CALL WITH KING & SPALDING REGARDING MARKETING CONTRACTS (0.5). | | | | |
| 08/06/21 | Smith, Leslie S. | 6.70 | 7,370.00 | 014 | 62670864 |
| | TELEPHONE CALL WITH S. PECA REGARDING STATUS (0.2); TELEPHONE CALL WITH S. PECA REGARDING AFFIDAVITS (0.1); REVISE AFFIDAVIT (1.5); TELEPHONE CALL WITH M. MALONEY REGARDING AFFIDAVITS (0.3); REVIEW EXHIBITS AND SPREADSHEETS (0.5); TELEPHONE CONFERENCE WITH B. CONLEY, M. MALONEY REGARDING EXHIBITS (0.3); REVIEW REVISED MORTGAGES (2.5); REVIEW RELEASE REVISIONS (0.6). | | | | |
| 08/06/21 | Conley, Brendan C. | 1.80 | 1,980.00 | 014 | 62807499 |
| | REVIEW AND REVISE MORTGAGES (1.0); REVIEW UCC-3S (.5); PREPARE EXECUTION VERSIONS OF DOCUMENTS (.3). | | | | |
| 08/06/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 014 | 62934985 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING MORTGAGE EXHIBITS. | | | | |
| 08/06/21 | Greene, Anthony L. | 9.60 | 9,984.00 | 014 | 62603762 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CALLS WITH ALIX AND FWE TEAM REGARDING UPDATED ASSET DIVISION SCHEDULES (1.5) CALLS WITH J. BRYSCH REGARDING INDIVIDUAL CONTRACTS (.9); CALLS RELATED TO ADJOURNED ASSUMPTION DISPUTES (2.9); FINALIZE STIPULATION RESOLVING ADJOURNED ASSUMPTION DISPUTE (.3); REVIEW AND REVISE STIPULATION AND ORDER RESOLVING ADJOURNED ASSUMPTION DISPUTE (.9); CALL WITH N. KRAMER REGARDING REVISED SCHEDULE OF ASSUMED CONTRACTS (.6); CORRESPONDENCE WITH DPW REGARDING RESOLVED CURE DISPUTES (.8); DRAFT EMAIL AGREEMENTS RESOLVING INDIVIDUAL CONTRACT ISSUES (1.5); CORRESPONDENCE WITH CONTRACT COUNTERPARTY (.2);. | | | | |
| 08/07/21 | Conley, Brendan C.<br>COORDINATE REGARDING REAL ESTATE STATUS. | 0.50 | 550.00 | 014 | 62595001 |
| 08/07/21 | Vinson, Elizabeth Blaine<br>UPDATE REAL ESTATE SIGNING CHECKLIST AND CIRCULATE TO WEIL TEAMS FOR COMMENT. | 0.50 | 447.50 | 014 | 62932477 |
| 08/07/21 | Greene, Anthony L.<br>CORRESPONDENCE REGARDING ADJOURNED ASSUMPTION DISPUTES (3.1); CALL WITH J. BRYSCH REGARDING DISPUTED CURE AMOUNTS (.2); REVISE STIPULATIONS RESOLVING ADJOURND ASSUMPTION DISPUTES (1.1). | 4.40 | 4,576.00 | 014 | 62600153 |
| 08/08/21 | Vinson, Elizabeth Blaine<br>UPDATE REAL ESTATE SIGNING CHECKLIST. | 0.70 | 626.50 | 014 | 62932480 |
| 08/09/21 | Nemunaitis, Vynessa<br>CORRESPONDENCE REGARDING REAL ESTATE MATTERS. | 0.80 | 980.00 | 014 | 62932483 |
| 08/09/21 | Smith, Leslie S. | 7.50 | 8,250.00 | 014 | 62671376 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|

REVIEW AND REVISE REAL ESTATE CONFIRMATION CHART (0.6); CORRESPONDENCE REGARDING SAME (0.4); CORRESPONDENCE WITH TEAM REGARDING POWER OF ATTORNEY (0.3); CORRESPONDENCE WITH M. MALONEY REGARDING SAME (0.2); CORRESPONDENCE WITH S. PECA REGARDING ABOS (0.2); CORRESPONDENCE WITH V. NEMUNAITIS REGARDING SIGNATORIES, TIMING (0.2); REVIEW REVISED SCHEDULES FROM T.HOUGH (0.3); REVIEW CORRESPONDENCE FROM S. PECA REGARDING ABOS CHANGES (0.2); REVIEW AGENCY LETTER AND CORRESPONDENCE REGARDING SAME (0.5); REVIEW WIP LIST (0.2); REVIEW QUALIFICATION PACKET (0.6); CORRESPONDENCE ON POWER OF ATTORNEY (0.2); REVIEW OPINION (0.5); REVIEW CORRESPONDENCE REGARDING PSA AND ABOS CHANGES WITH J. BRYSCH, H. WEIGEL (0.6); REVIEW REQUESTS TO CANCEL (1.3); REVIEW GAMB COMMENTS TO OPINIONS (0.5); REVIEW REVISED REAL ESTATE CHECKLIST CHART (0.2); REVIEW CORRESPONDENCE REGARDING MORTGAGES BETWEEN FINANCE TEAM AND LOCAL COUNSEL (0.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/09/21 | Greene, Anthony L. | 5.80 | 6,032.00 | 014 | 62621224 |

CORRESPONDENCE REGARDING DISPUTED CURE AMOUNTS AND RELATED CLAIMS (1.9); REVIEW AND REVISE AMENDED SCHEDULE OF ASSUMED CONTRACTS (2.3); FINALIZE STIPULATION AND ORDER RESOLVING ADJOURNED ASSUMPTION DISPUTE (.4); CALL WITH COUNSEL REGARDING OUTSTANDING OBJECTION TO CURE NOTICE (.3); CORRESPONDENCE WITH ALIX TEAM REGARDING AMENDED SCHEDULES AND EXHIBITS TO PLAN OF MERGER (.5); CALL WITH N. KRAMER REGARDING AMENDED SCHEDULE OF ASSUMED CONTRACTS (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/21 | Greene, Anthony L. | 1.20 | 1,248.00 | 014 | 62621384 |

CORRESPONDENCE REGARDING ADJOURNED ASSUMPTION DISPUTES (.9); CALL WITH J. BRYSCH REGARDING INDIVIDUAL CONTRACT ISSUES (.2); CALL WITH J. BLOOM REGARDING INDIVIDUAL CONTRACT ISSUES (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 014 | 62932490 |

CORRESPONDENCE WITH WEIL TEAM REGARDING REAL ESTATE DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Choi, Erin Marie | 0.40 | 440.00 | 014 | 62628837 |

PARTICIPATE ON CURE DISPUTES CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Greene, Anthony L. | 5.30 | 5,512.00 | 014 | 62648299 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CURE DISPUTES UPDATE CALLS WITH FWE TEAM (1.1); CALLS WITH INDIVIDUAL CONTRACT COUNTERPARTIES (1.5); REVIEW DOCUMENTATION RELATED TO INDIVIDUAL ADJOURNED ASSUMPTION DISPUTES (.9). | | | | |
| 08/12/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 014 | 62635429 |
| | REVIEW REAL ESTATE CHECKLIST AND CORRESPONDENCE WITH ADVISORS REGARDING SAME (.5); CORRESPONDENCE WITH FIELDWOOD REGARDING MORTGAGE EXHIBITS (.3). | | | | |
| 08/12/21 | Smith, Leslie S. | 5.60 | 6,160.00 | 014 | 62671346 |
| | REVISE POWER WITH S. PECA, P. HOSCH (2.5); TELEPHONE CALL WITH S. PECA (0.1); TELEPHONE CALL WITH V. NEMUNAITIS (0.1); REVIEW LAST VERSIONS OF AFFIDAVITS (0.3); REVIEW LAST VERSIONS OF ABOS (0.7); CORRESPONDENCE WITH V. NEMUNAITIS, L. VINSON REGARDING FINAL MORTGAGES AND EXHIBITS (0.5); REVIEW REVISED EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.4); FINALIZE POWER OF ATTORNEY FORM AND REQUIREMENTS FOR RECORDING IN COUNTIES/PARISHES WITH CORPORATE GROUP AND REVIEW THE REVISED VERSIONS (1.0). | | | | |
| 08/12/21 | Greene, Anthony L. | 0.50 | 520.00 | 014 | 62648288 |
| | CALL WITH G. LABOVE REGARDING PLAN OF MERGER SCHEDULES (.2); REVIEW AND REVIEW AMENDED SCHEDULE OF ASSUMED CONTRACTS (.3). | | | | |
| 08/13/21 | Peca, Samuel C. | 0.20 | 245.00 | 014 | 62966073 |
| | CALL WITH A. GREENE REGARDING CURE MATTERS (0.2). | | | | |
| 08/13/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 014 | 62932496 |
| | PARTICIPATE ON UPDATE REAL ESTATE CALL. | | | | |
| 08/13/21 | Smith, Leslie S. | 1.60 | 1,760.00 | 014 | 62672012 |
| | CORRESPONDENCE REGARDING REAL ESTATE CONFERENCE CALL WITH S. PECA, V. NEMUNAITIS (0.2); REVIEW TRACKER (0.3); ATTEND REAL ESTATE CONFERENCE CALL (0.5); ORGANIZE FILES ON CLOSING DOCUMENTS (0.6). | | | | |
| 08/13/21 | Conley, Brendan C. | 0.70 | 770.00 | 014 | 62652806 |
| | PARTICIPATE ON REAL ESTATE SIGNING CHECKLIST CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/13/21 | Carlson, Clifford W. | 0.20 | 220.00 | 014 | 62931347 |
| | CALLS WITH A. GREENE REGARDING CURE ISSUES. | | | | |
| 08/13/21 | Vinson, Elizabeth Blaine | 1.40 | 1,253.00 | 014 | 62642981 |
| | REVISE REAL ESTATE CLOSING CHECKLIST (.7); PREPARE FOR AND PARTICIPATE ON CALL REGARDING REAL ESTATE CLOSING (.7). | | | | |
| 08/13/21 | Wheeler, Emma | 1.90 | 1,197.00 | 014 | 62668984 |
| | CALL WITH TALOS REGARDING CONTRACT DISPUTE (0.1); REVISE SCHEDULE OF ASSUMED CONTRACTS AND PREPARE REDLINE FOR FILING (1.8). | | | | |
| 08/13/21 | Greene, Anthony L. | 2.00 | 2,080.00 | 014 | 62648287 |
| | CORRESPONDENCE RELATED TO CURE DISPUTES (.5); CALL WITH N. KRAMER RELATED TO SCHEDULE OF ASSUMED CONTRACTS (.3); CORRESPONDENCE RELATED TO ABANDONED PROPERTIES (1); CALL WITH C. CARLSON REGARDING O&G SCHEDULES (.2). | | | | |
| 08/13/21 | Greene, Anthony L. | 0.20 | 208.00 | 014 | 62966079 |
| | CALL WITH S. PECA REGARDING CURE MATTER (.2). | | | | |
| 08/14/21 | Wheeler, Emma | 0.20 | 126.00 | 014 | 62668980 |
| | REVISE SCHEDULE OF ASSUMED CONTRACTS. | | | | |
| 08/16/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 014 | 62653357 |
| | CORRESPONDENCE REGARDING REAL ESTATE DOCUMENTS. | | | | |
| 08/16/21 | Carlson, Clifford W. | 0.70 | 770.00 | 014 | 62703778 |
| | MULTIPLE CALLS AND EMAILS REGARDING ASSUMED CONTRACTS AND SCHEDULES. | | | | |
| 08/16/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 014 | 62668596 |
| | UPDATE REAL ESTATE CLOSING CHECKLIST. | | | | |
| 08/16/21 | Wheeler, Emma | 2.30 | 1,449.00 | 014 | 62669013 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVISE SCHEDULE OF ASSUMED CONTRACTS AND PREPARE REDLINE FOR FILING. | | | | |
| 08/16/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 014 | 62668395 |
| | REVIEW AND REVISE SCHEDULE OF ASSUMED CONTRACTS (1.2); CALL WITH INDIVIDUAL CONTRACT COUNTERPARTY (.5). | | | | |
| 08/17/21 | Liou, Jessica | 1.00 | 1,325.00 | 014 | 62657374 |
| | CONFER WITH A. GREENE REGARDING CONTRACTS ISSUES (.3); CONFER WITH A. GREENE, ALIX, S. PECA REGARDING CONTRACTS ISSUES (.7). | | | | |
| 08/17/21 | Peca, Samuel C. | 0.70 | 857.50 | 014 | 62858634 |
| | CALL WITH WEIL AND AP TEAMS REGARDING CONTRACT EXHIBITS. | | | | |
| 08/17/21 | Nemunaitis, Vynessa | 0.20 | 245.00 | 014 | 62668033 |
| | CORRESPONDENCE REGARDING FINAL MORTGAGE DOCUMENTS. | | | | |
| 08/17/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 014 | 62704604 |
| | MULTIPLE CALLS AND EMAILS REGARDING CONTRACT SCHEDULES (.7); PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RELATING TO CONTRACT SCHEDULES (.7). | | | | |
| 08/17/21 | Wheeler, Emma | 1.60 | 1,008.00 | 014 | 62669003 |
| | CONDUCT RESEARCH REGARDING CONTRACT SCHEDULES (1.4); CORRESPONDENCE REGARDING XTO CURE DISPUTE (0.2). | | | | |
| 08/17/21 | Greene, Anthony L. | 4.70 | 4,888.00 | 014 | 62668470 |
| | CALL WITH J. BRYSCH REGARDING ASSET DIVISION SCHEDULES (.5); CALL WITH N. KRAMER AND J. PUPKIN REGARDING ASSET DIVISION SCHEDULES (.7); CALL WITH FWE TEAM AND M&A REGARDING PLAN OF MERGER/PSA SCHEDULES AND EXHIBITS (.5); RESOLVE ADJOURNED ASSUMPTION DISPUTES (2.8); CALL WITH T. ALLEN REGARDING CURE AMOUNTS (.2). | | | | |
| 08/18/21 | Liou, Jessica | 0.70 | 927.50 | 014 | 62666802 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND RESPOND TO EMAILS REGARDING CONTRACTS RECONCILIATION (.2); CALL WITH T. ALLEN, J. BRYSCH, FIELDWOOD TEAM, ALIX TEAM AND WEIL TEAM REGARDING CONTRACTS SCHEDULES (.5). | | | | |
| 08/18/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 014 | 62705944 |
| | PARTICIPATE ON CALL REGARDING CURE ANALYSIS (.5); PARTICIPATE ON CALL WITH WEIL AND ALIX TEAMS RELATING TO CONTRACT SCHEDULES (.5). | | | | |
| 08/18/21 | Wheeler, Emma | 1.30 | 819.00 | 014 | 62669028 |
| | CALL WITH COMPANY AND ALIX REGARDING CURE DISPUTES (0.3); CORRESPONDENCE REGARDING CONTRACT DISPUTES (0.5); CALL WITH COMPANY AND ALIX REGARDING CONTRACT SCHEDULES (0.5). | | | | |
| 08/18/21 | James, Hillarie | 1.90 | 1,700.50 | 014 | 62702701 |
| | CORRESPONDENCE AND TELEPHONE CONFERENCES WITH ADVISOR TEAMS REGARDING CURE DISPUTES, CONTRACT ASSUMPTION SCHEDULES, AND TRANSACTION STATUS (1.9). | | | | |
| 08/18/21 | Greene, Anthony L. | 6.90 | 7,176.00 | 014 | 62668715 |
| | PARTICIPATE ON CURE DISPUTE UPDATE CALL (1); CALL WITH ALIX TEAM REGARDING ASSET DIVISION SCHEDULES (.6); CALL WITH J. BRYSCH REGARDING MARKETING CONTRACTS (.9); RESOLVE INDIVIDUAL ADJOURNED ASSUMPTION DISPUTES (2.5); CALL WITH N. KRAMER REGARDING ASSET DIVISION SCHEDULES (.6); REVIEW RECONCILIATION SCHEDULES PREPARED BY ALIX TEAM (.3); CORRESPONDENCE WITH CONTRACT COUNTERPARTIES (.7); CORRESPONDENCE WITH FWE TEAM REGARDING PLAN OF MERGER EXHIBITS (.3). | | | | |
| 08/19/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 014 | 62932578 |
| | REVIEW REAL ESTATE CHECKLIST. | | | | |
| 08/19/21 | Smith, Leslie S. | 3.80 | 4,180.00 | 014 | 62672140 |
| | REVISE DEED (2.0); CORRESPONDENCE REGARDING SAME WITH S. PECA, M. MALONEY, M. DAVIS, T. HOUGH, P. HAYNE, V. NEMUNAITIS (0.8); CORRESPONDENCE REGARDING STANDARD OF WARRANTY (0.2); REVISE DEED (0.8). | | | | |
| 08/19/21 | Carlson, Clifford W. | 0.30 | 330.00 | 014 | 62858597 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING CURE CLAIMS. | | | | |
| 08/19/21 | Wheeler, Emma | 2.70 | 1,701.00 | 014 | 62669001 |
| | CORRESPONDENCE REGARDING XTO CURE OBJECTION (0.6); CORRESPONDENCE REGARDING CURE DISPUTES (1.8); PREPARE REDLINE FOR SCHEDULE OF ASSUMED CONTRACTS (0.3). | | | | |
| 08/19/21 | Greene, Anthony L. | 6.40 | 6,656.00 | 014 | 62668784 |
| | CALLS WITH FWE TEAM REGARDING ASSET DIVISION SCHEDULES (1.2); CALL WITH N. KRAMER REGARDING REVISED SCHEDULE OF ASSUMED CONTRACTS (.3); RESOLVE ADJOURNED ASSUMPTION DISPUTES (1.9); CORRESPONDENCE WITH INDIVIDUAL CONTRACT COUNTERPARTIES REGARDING REVISED PLAN SUPPLEMENT DOCUMENTS (2.4); CALL WITH J. BRYSCH REGARDING PLAN OF MERGER ISSUES (.5); CALL WITH T. SECHRIST REGARDING ADJOURNED ASSUMPTION DISPUTE (.1). | | | | |
| 08/20/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 014 | 62858610 |
| | CALL WITH REAL ESTATE AND BANKING TEAMS TO DISCUSS SIGNING PROCESS. | | | | |
| 08/20/21 | Nemunaitis, Vynessa | 1.50 | 1,837.50 | 014 | 62684335 |
| | PARTICIPATE IN REAL ESTATE CHECKLIST CALL WITH L. SMITH AND LISKOW (1); CONFERENCE WITH L. SMITH REGARDING MORTGAGE EXHIBITS (.5). | | | | |
| 08/20/21 | Delaney, Scott Michael | 0.40 | 460.00 | 014 | 62858642 |
| | CONFERENCE REGARDING REAL ESTATE SIGNING MATTERS. | | | | |
| 08/20/21 | Smith, Leslie S. | 7.60 | 8,360.00 | 014 | 62702622 |
| | TELEPHONE CALL WITH V. NEMUNAITIS REGARDING EXHIBITS (0.3); TELEPHONE CALL WITH S. PECA REGARDING FILINGS (0.2); REVISE DEED (1.3); TELEPHONE CALL WITH S. DELANEY REGARDING EXHIBITS (0.2); REVIEW COMMENTS TO EXHIBITS (0.2); ATTEND COORDINATION CALL (0.1); REVIEW MORTGAGES FOR FINAL (3.0); CORRESPONDENCE REGARDING MISSISSIPPI COVERS (0.3); REVISE DEED (0.4); ATTEND REAL ESTATE CALL (0.9); REVIEW CONSENTS AND CERTIFICATES (0.7). | | | | |
| 08/20/21 | Wheeler, Emma | 1.60 | 1,008.00 | 014 | 62704360 |
| | FINALIZE SCHEDULE OF ASSUMED CONTRACTS FOR FILING AND PREPARE REDLINE. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/20/21 | Greene, Anthony L. | 3.00 | 3,120.00 | 014 | 62696408 |
| | FINALIZE STIPULATION AND ORDER RESOLVING ADJOURNED ASSUMPTION DISPUTE (.2); CORRESPONDENCE RELATED TO FW IV SCHEDULES AND EXHIBITS (.4); CORRESPONDENCE WITH ALIX TEAM REGARDING REVISED CURE AMOUNTS (.5); CORRESPONDENCE WITH COUNSEL REGARDING REVISED CURE AMOUNTS (.9); CORRESPONDENCE WITH FWE TEAM REGARDING INDIVIDUAL CONTRACT AND LEASE ISSUES (1). | | | | |
| 08/21/21 | Smith, Leslie S. | 0.60 | 660.00 | 014 | 62702651 |
| | REVIEW REVISIONS TO ABOS DOCUMENTS. | | | | |
| 08/23/21 | Delaney, Scott Michael | 0.50 | 575.00 | 014 | 62932587 |
| | CORRESPONDENCE REGARDING REAL PROPERTY MATTERS. | | | | |
| 08/23/21 | Smith, Leslie S. | 10.80 | 11,880.00 | 014 | 62702700 |
| | DRAFT AND REVISE DEEDS (2.8); CORRESPONDENCE WITH T. HOUGH REGARDING SAME (0.2); REVISE EXHIBITS FOR ATTACHMENT TO CLOSING DOCUMENTS (7.5); CORRESPONDENCE WITH V. NEMUNAITIS, L. JOHNSON, M. MALONEY (0.2); REVIEW QNE CONSENT (0.1). | | | | |
| 08/23/21 | Vinson, Elizabeth Blaine | 0.80 | 716.00 | 014 | 62695327 |
| | UPDATE REAL ESTATE CHECKLIST (.2); REVIEW FINAL UCC3S (.4); CONFIRM CONSENT ATTACHED TO QNE MORTGAGES (.2). | | | | |
| 08/23/21 | Wheeler, Emma | 0.60 | 378.00 | 014 | 62704394 |
| | CORRESPONDENCE REGARDING CURE AMOUNTS (0.2); PREPARE REDLINE OF SCHEDULE OF ASSUMED CONTRACTS FOR FILING (0.4). | | | | |
| 08/23/21 | Greene, Anthony L. | 3.90 | 4,056.00 | 014 | 62696407 |
| | RESOLVE ADJOURNED ASSUMPTION DISPUTES (1.9); RESOLVE CURE AMOUNT ISSUES RELATED TO FW I (2). | | | | |
| 08/24/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 014 | 62932321 |
| | ATTEND CALL (PARTIAL) REGARDING CURE AMOUNTS AND RELATED MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 – Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Smith, Leslie S. | 7.30 | 8,030.00 | 014 | 62702730 |

PREPARE NEW DEED (1.0); CORRESPONDENCE AND REVIEW CORRESPONDENCE ON STATUS (0.5); REVIEW LEASE ASSIGNMENTS AND CORRESPONDENCE WITH P. HOSCH REGARDING SAME (0.3); PREPARE MORTGAGE EXHIBITS (1.5); REVISE DEEDS FOR EXECUTION (0.5); PREPARE ATTACHMENTS FOR AFFIDAVITS (2.5); CORRESPONDENCE WITH M. MALONEY, B. CONLEY REGARDING MORTGAGE EXHIBITS (0.5); REVISE AFFIDAVIT (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Conley, Brendan C. | 0.20 | 220.00 | 014 | 62696110 |

COORDINATE REGARDING LEASE REVIEW.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Carlson, Clifford W. | 0.80 | 880.00 | 014 | 62725175 |

PARTICIPATE ON MULTIPLE CALLS REGARDING CURE PROCESS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 014 | 62702527 |

ORDER NEW GOOD STANDINGS CERTIFICATES (.1); CIRCULATE REAL ESTATE SIGNING CHECKLIST (.1); REVIEW STATUS OF CLOSING DOCUMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Wheeler, Emma | 0.60 | 378.00 | 014 | 62704448 |

CALL WITH COMPANY AND ALIX REGARDING CURE AMOUNTS (0.5); CORRESPONDENCE REGARDING CURE AMOUNTS (0.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Choi, Erin Marie | 0.50 | 550.00 | 014 | 62700308 |

PARTICIPATE ON CURE DISPUTES CALL.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | James, Hillarie | 1.20 | 1,074.00 | 014 | 62878145 |

TELEPHONE CONFERENCES WITH ADVISOR TEAMS AND CLIENT REGARDING CURE DISPUTES AND TRANSACTION STATUS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 014 | 62696668 |

PARTICIPATE ON CALL REGARDING CURE DISPUTES.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Greene, Anthony L. | 6.10 | 6,344.00 | 014 | 62703488 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CURE DISPUTE UPDATE CALL (1.1); CURE ESTIMATES MEETING WITH ALIX TEAM (1.5); CORRESPONDENCE RELATED TO CLAIMS RESERVE (.6); CALL WITH N. KRAMER AND J. PUPKIN REGARDING RESERVES FUNDING (.5); REVIEW INDIVIDUAL CONTRACTS PER EMAIL FROM J. BRYSCH (.9); REVIEW REVISED PSA AND PLAN OF MERGER DOCUMENTS RELATED TO ASSET DIVISION ISSUES (1.5). | | | | |
| 08/25/21 | Smith, Leslie S. | 6.10 | 6,710.00 | 014 | 62702695 |
| | ATTEND CONFERENCE CALL ON REAL ESTATE AND STEPS MEMO (1.0); PREPARE EXHIBITS TO PARTIAL RELEASES (3.5); TELEPHONE CALL WITH S. PECA (0.1); TELEPHONE CALL WITH B. CONLEY (0.1); CORRESPONDENCE WITH M. MALONEY REGARDING EXHIBITS (0.5); REVIEW REVISED STEP MEMO AND CORRECT (0.5); CORRESPONDENCE WITH TEAM ON STATUS (0.4). | | | | |
| 08/25/21 | Conley, Brendan C. | 4.00 | 4,400.00 | 014 | 62966678 |
| | ASSEMBLE FINAL MORTGAGES. | | | | |
| 08/25/21 | Carlson, Clifford W. | 0.50 | 550.00 | 014 | 62725120 |
| | REVIEW REVISED CONTRACT AND ASSET SCHEDULES AND EMAILS REGARDING SAME. | | | | |
| 08/25/21 | Vinson, Elizabeth Blaine | 0.10 | 89.50 | 014 | 62934793 |
| | CIRCULATE REAL ESTATE CLOSING CHECKLIST. | | | | |
| 08/25/21 | Wheeler, Emma | 1.00 | 630.00 | 014 | 62704460 |
| | CORRESPONDENCE REGARDING CURE AMOUNTS. | | | | |
| 08/25/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 014 | 62702643 |
| | CORRESPONDENCE REGARDING CURE DISPUTES. | | | | |
| 08/25/21 | Greene, Anthony L. | 7.50 | 7,800.00 | 014 | 62703702 |
| | RESOLVE ADJOURNED ASSUMPTION DISPUTES (3.8); CORRESPONDENCE RELATED TO CLOSING ISSUES, FUNDS FLOW, AND CURE AMOUNTS (1.5); CALL WITH COUNSEL REGARDING CURE AMOUNTS (.5); CALL WITH COUNSEL REGARDING COLLATERAL ISSUES (.5); CALL WITH N. KRAMER REGARDING REVISED SCHEDULE OF ASSUMED CONTRACTS (.5); CALL WITH FWE TEAM REGARDING GAS BALANCING ISSUES (.3); REVIEW CORRESPONDENCE FROM T. SECHRIST REGARDING INDIVIDUAL OA ISSUES (.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Smith, Leslie S. | 5.70 | 6,270.00 | 014 | 62742378 |

REVIEW MORTGAGES (1.5); REVIEW CORRESPONDENCE ON STATUS (0.5); CORRESPONDENCE WITH TEAM REGARDING ABOS DOCUMENTS (0.3); REVISE ABOS FOR CLOSING (0.5); REVIEW STEPS MEMO REVISIONS AND CORRESPONDENCE REGARDING SAME (0.7); REVISE ASSETS EXHIBITS (0.5); REVIEW PARTIAL RELEASES (0.7); REVISE ABOS FORMS (1.0); REVIEW UPLOADS (2.5); CORRESPONDENCE REGARDING SAME (0.5).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Conley, Brendan C. | 8.00 | 8,800.00 | 014 | 62878158 |

REVIEW AND ORGANIZE REAL ESTATE CLOSING ROOM.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Vinson, Elizabeth Blaine | 1.30 | 1,163.50 | 014 | 62967253 |

REVISE MORTGAGES.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Wheeler, Emma | 2.10 | 1,323.00 | 014 | 62724145 |

CALL WITH COMPANY, ALIX, AND A. GREENE REGARDING CURE RESERVE (1.0); REVISE SCHEDULE OF ASSUMED CONTRACTS (1.1).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/26/21 | Greene, Anthony L. | 6.60 | 6,864.00 | 014 | 62723873 |

PREPARE FOR CLAIMS RESERVE CALL (.5); CLAIMS RESERVE CALL WITH FWE AND ALIX TEAMS (.6); CORRESPONDENCE RELATED TO CURE DISPUTES (2.2); CALL WITH COUNSEL REGARDING ADJOURNED ASSUMPTION DISPUTE AND PLAN ISSUES (1.6); CALL WITH FWE TEAM REGARDING INDIVIDUAL CONTRACT ISSUES (.9); CORRESPONDENCE RELATED TO RESERVED CURE AMOUNTS (.3).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/27/21 | Conley, Brendan C. | 8.00 | 8,800.00 | 014 | 62934969 |

ORGANIZE REAL ESTATE DOCUMENTATION AND COORDINATE REVIEW OF SAME FOR CLOSING CALL.

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/27/21 | Carlson, Clifford W. | 0.40 | 440.00 | 014 | 62725240 |

MULTIPLE EMAILS WITH CLIENT REGARDING CONTRACT ASSUMPTION ISSUES (.2); EMAILS AND CALL WITH A. GREENE REGARDING SAME (.2).

| | | | | | |
|------|----------------------|-------|--------|------|-------|
| 08/27/21 | Wheeler, Emma | 1.70 | 1,071.00 | 014 | 62724177 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CONTRACT OBJECTION CHART (0.8); REVIEW CONTRACT OBJECTION CHART TO DETERMINE WHICH PARTIES HAVE OUTSTANDING OBJECTIONS (0.6); DRAFT CORRESPONDENCE SEEKING WITHDRAWAL OF REMAINING CONTRACT OBJECTIONS (0.3). | | | | |
| 08/27/21 | Greene, Anthony L. | 4.20 | 4,368.00 | 014 | 62736598 |
| | RESOLVE ADJOURNED ASSUMPTION DISPUTES (3.6); CORRESPONDENCE RELATED TO INDIVIDUAL CONTRACT ISSUES (.6). | | | | |
| **SUBTOTAL TASK 014 - Executory Contracts / Leases / Real Property / Other 365 Matters:** | | **289.01** | **$304,178.54** | | |
| 08/01/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 62535372 |
| | CONFERENCE WITH B. CONLEY REGARDING CORPORATE MATTERS (.5). | | | | |
| 08/02/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 62783326 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/02/21 | Margolis, Steven M. | 0.50 | 612.50 | 015 | 62553497 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/02/21 | Delaney, Scott Michael | 0.50 | 575.00 | 015 | 62807445 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/02/21 | Smith, Leslie S. | 0.38 | 419.83 | 015 | 62932338 |
| | ATTEND WIP CALL. | | | | |
| 08/02/21 | Carlson, Clifford W. | 0.50 | 550.00 | 015 | 62615812 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/02/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 015 | 62783630 |
| | PARTICIPATE ON WEEKLY STATUS CALL WITH LITIGATION TEAM. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 015 | 62783631 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL. | | | | |
| 08/02/21 | George, Jason | 0.30 | 231.00 | 015 | 62807447 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 08/02/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 015 | 62569312 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 08/02/21 | Choi, Erin Marie | 1.00 | 1,100.00 | 015 | 62807449 |
| | PARTICIPATE ON WIP CALL (.5); WEIL TEAM CHECK-IN CALL REGARDING BP WORK STREAMS (.5). | | | | |
| 08/02/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 62555933 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/02/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 62670659 |
| | CALL REGARDING WIP. | | | | |
| 08/02/21 | Cotton-O'Brien, Peter Roy D. | 0.50 | 447.50 | 015 | 62807454 |
| | ATTEND WIP MEETING. | | | | |
| 08/02/21 | Sierra, Tristan M. | 0.50 | 385.00 | 015 | 62670607 |
| | ATTEND WIP CALL. | | | | |
| 08/03/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 015 | 62574562 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 08/04/21 | Margolis, Steven M. | 0.60 | 735.00 | 015 | 62576986 |
| | COORDINATION CALL AND PREPARE FOR SAME. | | | | |
| 08/04/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 015 | 62590855 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CATCHUP ON STATUS WITH WEIL TEAM. | | | | |
| 08/05/21 | Carlson, Clifford W. | 0.30 | 330.00 | 015 | 62807479 |
| | PARTICIPATE ON CALL WITH A. GREENE REGARDING VARIOUS WORKSTREAMS. | | | | |
| 08/06/21 | Peca, Samuel C. | 0.40 | 490.00 | 015 | 62807502 |
| | CALL REGARDING LITIGATION MATTERS WITH WEIL LITIGATION TEAM. | | | | |
| 08/06/21 | Smith, Leslie S. | 0.50 | 550.00 | 015 | 62807492 |
| | ATTEND WEIL STATUS CONFERENCE CALL. | | | | |
| 08/07/21 | Barr, Matthew S. | 0.50 | 897.50 | 015 | 62596089 |
| | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES (.2); AND NEXT STEPS (.3). | | | | |
| 08/09/21 | Rahman, Faiza N. | 0.50 | 637.50 | 015 | 62802546 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/09/21 | Liou, Jessica | 0.20 | 265.00 | 015 | 62802549 |
| | CONFER WITH C. CARLSON REGARDING OPEN ITEMS. | | | | |
| 08/09/21 | Peca, Samuel C. | 1.10 | 1,347.50 | 015 | 62802694 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/09/21 | Delaney, Scott Michael | 0.50 | 575.00 | 015 | 62802725 |
| | WIP CONFERENCE. | | | | |
| 08/09/21 | Conley, Brendan C. | 0.50 | 550.00 | 015 | 62802702 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/09/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 015 | 62802712 |
| | PARTICIPATE ON WIP CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/09/21 | Vinson, Elizabeth Blaine | 0.80 | 716.00 | 015 | 62624136 |
| | PREPARE FOR AND PARTICIPATE ON WIP CALL (.5); STATUS CALL WITH WEIL FINANCE TEAM (.3). | | | | |
| 08/09/21 | George, Jason | 0.90 | 693.00 | 015 | 62802847 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 08/09/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 015 | 62607840 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP. | | | | |
| 08/09/21 | Choi, Erin Marie | 0.50 | 550.00 | 015 | 62802851 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/09/21 | Hong, Jeesun | 0.50 | 492.50 | 015 | 62612097 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/09/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 015 | 62670504 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/09/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 015 | 62803187 |
| | PARTICIPATE ON INTERNAL WIP CALLS. | | | | |
| 08/09/21 | Cotton-O'Brien, Peter Roy D. | 0.90 | 805.50 | 015 | 62618664 |
| | ATTEND WIP MEETING. | | | | |
| 08/09/21 | Sierra, Tristan M. | 0.90 | 693.00 | 015 | 62745295 |
| | ATTEND WIP CALL. | | | | |
| 08/10/21 | Carlson, Clifford W. | 0.30 | 330.00 | 015 | 62966072 |
| | CALLS WITH V. NEMUNAITAS REGARDING BANKING WORKSTREAMS (.3). | | | | |
| 08/14/21 | Barr, Matthew S. | 0.50 | 897.50 | 015 | 62643107 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW CORRESPONDENCE REGARDING OPEN ISSUES. | | | | |
| 08/16/21 | Rahman, Faiza N. | 0.20 | 255.00 | 015 | 62807762 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/16/21 | Liou, Jessica | 0.30 | 397.50 | 015 | 62651736 |
| | PARTICIPATE ON WEIL WIP CALL. | | | | |
| 08/16/21 | Peca, Samuel C. | 0.20 | 245.00 | 015 | 62808076 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/16/21 | Nemunaitis, Vynessa | 0.30 | 367.50 | 015 | 62858585 |
| | PARTICIPATE ON UPDATE CALL. | | | | |
| 08/16/21 | Smith, Leslie S. | 0.30 | 330.00 | 015 | 62670376 |
| | ATTEND WIP CONFERENCE CALL. | | | | |
| 08/16/21 | Conley, Brendan C. | 0.40 | 440.00 | 015 | 62652845 |
| | ATTEND WIP CALL. | | | | |
| 08/16/21 | Carlson, Clifford W. | 0.60 | 660.00 | 015 | 62703757 |
| | REVIEW WIP AND PARTICIPATE ON WIP CALL. | | | | |
| 08/16/21 | George, Jason | 0.60 | 462.00 | 015 | 62651647 |
| | PARTICIPATE ON WIP CALL WITH WEIL TEAM. | | | | |
| 08/16/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 015 | 62654467 |
| | TELEPHONE CALL WITH WEIL TEAM REGARDING WIP LIST (0.1); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING WIP LIST (0.1). | | | | |
| 08/16/21 | Choi, Erin Marie | 0.20 | 220.00 | 015 | 62851707 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/16/21 | Hong, Jeesun<br>PARTICIPATE ON WIP CALL. | 0.20 | 197.00 | 015 | 62653112 |
| 08/16/21 | Tahiliani, Radhika<br>ATTEND WIP CALL. | 0.20 | 197.00 | 015 | 62652832 |
| 08/16/21 | Marzocca, Anthony P.<br>CALL REGARDING WIP. | 0.30 | 295.50 | 015 | 62670482 |
| 08/16/21 | Greene, Anthony L.<br>TEAM WIP CALL. | 0.20 | 208.00 | 015 | 62668306 |
| 08/16/21 | Cotton-O'Brien, Peter Roy D.<br>PARTICIPATE ON WIP CALL. | 0.30 | 268.50 | 015 | 62650771 |
| 08/16/21 | Sierra, Tristan M.<br>ATTEND WIP CALL. | 0.20 | 154.00 | 015 | 62671104 |
| 08/18/21 | Smith, Leslie S.<br>REVIEW AND RESPOND TO MATTER CORRESPONDENCE. | 0.40 | 440.00 | 015 | 62858590 |
| 08/19/21 | Margolis, Steven M.<br>REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE. | 0.20 | 245.00 | 015 | 62671520 |
| 08/20/21 | Margolis, Steven M.<br>REVIEW AND RESPOND TO COORDINATION CALL. | 0.20 | 245.00 | 015 | 62675801 |
| 08/23/21 | Goldring, Stuart J.<br>PARTICIPATE ON PERIODIC WIP CALL. | 0.30 | 538.50 | 015 | 62858602 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/21 | Rahman, Faiza N. | 0.10 | 127.50 | 015 | 62858631 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/23/21 | Nemunaitis, Vynessa | 1.00 | 1,225.00 | 015 | 62693630 |
| | PARTICIPATE ON INTERNAL UPDATE CALLS. | | | | |
| 08/23/21 | Delaney, Scott Michael | 0.20 | 230.00 | 015 | 62858637 |
| | ATTEND WIP CALL. | | | | |
| 08/23/21 | Smith, Leslie S. | 0.10 | 110.00 | 015 | 62858630 |
| | ATTEND WIP CALL. | | | | |
| 08/23/21 | Conley, Brendan C. | 0.40 | 440.00 | 015 | 62858622 |
| | PARTICIPATE ON WIP CALL (.2); PARTICIPATE ON FINANCE UPDATE CALL (.2). | | | | |
| 08/23/21 | Carlson, Clifford W. | 0.70 | 770.00 | 015 | 62725149 |
| | REVIEW WIP AND PARTICIPATE ON WIP CALL. | | | | |
| 08/23/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 015 | 62695358 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING WIP CALL (.2); PARTICIPATE ON CATCHUP CALL WITH WEIL FINANCE TEAM (.3). | | | | |
| 08/23/21 | Wheeler, Emma | 0.10 | 63.00 | 015 | 62858605 |
| | ATTEND WIP CALL. | | | | |
| 08/23/21 | Choi, Erin Marie | 0.10 | 110.00 | 015 | 62693326 |
| | PARTICIPATE ON WIP CALL (PARTIAL). | | | | |
| 08/23/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 015 | 62696648 |
| | CALL REGARDING WIP. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/23/21 | Greene, Anthony L. | 0.30 | 312.00 | 015 | 62858620 |
| | TEAM WIP CALL. | | | | |
| 08/23/21 | Cotton-O'Brien, Peter Roy D. | 0.20 | 179.00 | 015 | 62858607 |
| | PARTICIPATE ON WIP CALL. | | | | |
| 08/24/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 015 | 62700389 |
| | PARTICIPATE ON UPDATE ADVISOR CALLS. | | | | |
| 08/24/21 | Barr, Matthew S. | 0.30 | 538.50 | 015 | 62878140 |
| | REVIEW AND RESPOND TO CORRESPONDENCES REGARDING OPEN ISSUES WITH TEAM. | | | | |
| 08/24/21 | Vinson, Elizabeth Blaine | 0.40 | 358.00 | 015 | 62702532 |
| | DISCUSS STATUS WITH WEIL TEAM. | | | | |
| 08/25/21 | Margolis, Steven M. | 0.40 | 490.00 | 015 | 62704762 |
| | PARTICIPATE ON COORDINATION CALL (0.2); REVIEW TRANSACTION DOCUMENTS AND CORRESPONDENCE (0.2). | | | | |

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 015 - General Case Strategy (Including Team and Client Calls):** | | **33.08** | **$35,931.83** | | |

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/02/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 016 | 62553660 |
| | PREPARE JOINT NOTICE OF HEARING FOR FILING. | | | | |
| 08/02/21 | Curtis, Aaron J. | 0.10 | 104.00 | 016 | 62564856 |
| | REVIEW EMAILS REGARDING PROPOSED SCHEDULE FOR THE MOTION TO DISMISS THE APPEAL. | | | | |
| 08/02/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 016 | 62599569 |
| | DRAFT AGENDA FOR STATUS CONFERENCE (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2). | | | | |
| 08/02/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 016 | 62749193 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE JOINT NOTICE OF HEARING (.5); FINALIZE FILING PDFS AND ELECTRONICALLY FILE MONTHLY OPERATING REPORTS FOR 14 DEBTOR CASES (2.0). | | | | |
| 08/03/21 | Lee, Kathleen Anne | 2.00 | 920.00 | 016 | 62599579 |
| | REVISE AGENDA FOR APACHE CORPORATION'S EMERGENCY MOTION FOR A STATUS CONFERENCE (ECF NO. 1936) (.2); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); CORRESPOND WITH P. FABSIK REGARDING HEARING DATE AND TIME CHANGE (.2); DRAFT AGENDA FOR JOINT NOTICE AND REQUEST TO RESET HEARING AND RENDER DECISION ON STAY MOTION (ECF NOS. 1412, 1414, 1415, 1907); MOTIONS TO QUASH AND AUTOMATIC STAY (.7); ASSEMBLE MATERIALS FOR SAME (.3); CORRESPOND WITH R. OLVERA REGARDING SAME (.2); PROVIDE DEADLINES REGARDING SAME TO P. FABSIK (.2). | | | | |
| 08/04/21 | Perez, Alfredo R. | 0.50 | 797.50 | 016 | 62807465 |
| | STATUS CONFERENCE ON THE APA ISSUES (.4); PARTICIPATE ON NAS STATUS CONFERENCE (.1). | | | | |
| 08/04/21 | Genender, Paul R. | 0.60 | 810.00 | 016 | 62578261 |
| | ATTEND STATUS HEARING ON APACHE'S MOTION (.4); ATTEND STATUS HEARING ON NORTH AMERICAN SPECIALTY ADVERSARY (.2). | | | | |
| 08/04/21 | Conley, Brendan C. | 0.50 | 550.00 | 016 | 62807494 |
| | PARTICIPATE ON STATUS CONFERENCE CALL. | | | | |
| 08/04/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 016 | 62807466 |
| | PREPARE FOR AND PARTICIPATE AT STATUS CONFERENCE FOR NAS ADVERSARY PROCEEDING (1.1); PARTICIPATE AT HEARING ON APACHE STATUS CONFERENCE (.2). | | | | |
| 08/04/21 | George, Jason | 0.50 | 385.00 | 016 | 62602627 |
| | PARTICIPATE IN STATUS CONFERENCE REGARDING APACHE SURETY SETTLEMENT (0.3); PARTICIPATE IN SCHEDULING CONFERENCE REGARDING NAS ADVERSARY PROCEEDING (0.2). | | | | |
| 08/04/21 | Smith, Samantha Nicole | 0.50 | 315.00 | 016 | 62578233 |
| | ATTEND APACHE STATUS CONFERENCE AND NAS ADVERSARY PROCEEDING HEARING. | | | | |
| 08/04/21 | Choi, Erin Marie | 0.50 | 550.00 | 016 | 62807488 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<p align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</p>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND APACHE STATUS CONFERENCE (0.4); ATTEND NAS ADVERSARY PROCEEDING CONFERENCE (0.1). | | | | |
| 08/04/21 | Marzocca, Anthony P. | 0.30 | 295.50 | 016 | 62670582 |
| | ATTEND COURT HEARING (PARTIAL). | | | | |
| 08/04/21 | Sierra, Tristan M. | 0.60 | 462.00 | 016 | 62807477 |
| | ATTEND HEARING IN NORTH AMERICAN SPECIALTY ADVERSARY PROCEEDING. | | | | |
| 08/04/21 | Lee, Kathleen Anne | 0.40 | 184.00 | 016 | 62599103 |
| | CORRESPOND WITH R. OLVERA AND PROVIDE MATERIALS FOR STATUS CONFERENCE ON BP MOTION (.2); UPDATE AGENDA REGARDING SAME (.2). | | | | |
| 08/04/21 | Olvera, Rene A. | 0.80 | 324.00 | 016 | 62749066 |
| | PREPARE AND ELECTRONICALLY FILE (I) STIPULATION RESOLVE HELIS ADJOURNED ASSUMPTION DISPUTE; AND (II) ATLANTIC - FOURTH STIPULATION AND ORDER EXTENDING THE AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS (.8). | | | | |
| 08/06/21 | Perez, Alfredo R. | 0.10 | 159.50 | 016 | 62807481 |
| | TELEPHONE CONFERENCE WITH R. RUSSELL REGARDING HEARING. | | | | |
| 08/06/21 | Olvera, Rene A. | 1.00 | 405.00 | 016 | 62750678 |
| | PREPARE AND ELECTRONICALLY FILE (I) STIPULATION AND ORDER RESOLVE ENTERPRISE ADJOURNED ASSUMPTION DISPUTE; AND (II) MASTER SERVICE LIST (AS OF AUGUST 6, 2021). | | | | |
| 08/09/21 | Perez, Alfredo R. | 0.30 | 478.50 | 016 | 62802483 |
| | PARTICIPATE ON HEARING REGARDING ORDER IN AID OF CONFIRMATION. | | | | |
| 08/09/21 | Liou, Jessica | 0.30 | 397.50 | 016 | 62615075 |
| | STATUS CONFERENCE BEFORE J. ISGUR REGARDING APACHE SETTLEMENT ISSUES. | | | | |
| 08/09/21 | Carlson, Clifford W. | 0.20 | 220.00 | 016 | 62802709 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|------|------|------|------|------|
| | PARTICIPATE ON STATUS CONFERENCE. | | | | |
| 08/09/21 | George, Jason | 1.10 | 847.00 | 016 | 62651047 |
| | DRAFT NOTICE OF CANCELLATION OF STATUS CONFERENCE. | | | | |
| 08/09/21 | Choi, Erin Marie | 0.20 | 220.00 | 016 | 62802850 |
| | ATTEND STATUS CONFERENCE REGARDING GOM SHELF MERGER ISSUE. | | | | |
| 08/09/21 | Sierra, Tristan M. | 0.10 | 77.00 | 016 | 62670844 |
| | ATTEND STATUS CONFERENCE HEARING. | | | | |
| 08/09/21 | Jalomo, Chris | 0.50 | 160.00 | 016 | 62648574 |
| | PREPARE AND ELECTRONICALLY FILE NOTICE OF CANCELLATION OF STATUS CONFERENCE. | | | | |
| 08/09/21 | Olvera, Rene A. | 0.30 | 121.50 | 016 | 62753730 |
| | PREPARE AND ELECTRONICALLY FILE ORDER IN AID OF CONFIRMATION. | | | | |
| 08/10/21 | Olvera, Rene A. | 0.70 | 283.50 | 016 | 62753699 |
| | PREPARE EMAIL TO TEAM ATTACHING FILING PDF OF MACQUARIE STIPULATION RESOLVE ADJOURNED ASSUMPTION DISPUTE (.2); ELECTRONICALLY FILE SAME (.5). | | | | |
| 08/11/21 | Jalomo, Chris | 1.50 | 480.00 | 016 | 62660818 |
| | PREPARE AND ELECTRONICALLY FILE (I) CERTIFICATE OF NO OBJECTION TO JONES WALKER SECOND INTERIM FEE APPLICATION, (II) CERTIFICATE OF NO OBJECTION TO JONES WALKER THIRD INTERIM FEE APPLICATION AND (III) CERTIFICATE OF NO OBJECTION TO ALIXPARTNERS SECOND FEE APPLICATION. | | | | |
| 08/12/21 | Jalomo, Chris | 0.50 | 160.00 | 016 | 62689864 |
| | PREPARE AND ELECTRONICALLY FILE DECLARATION AND DISCLOSURE STATEMENT OF D. MARKUS ON BEHALF OF KOPKA, PINKUS AND DOLIN PC. | | | | |
| 08/14/21 | Olvera, Rene A. | 2.50 | 1,012.50 | 016 | 62753757 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PREPARE AND ELECTRONICALLY FILE WEIL'S THIRD INTERIM FEE APPLICATION (.5); FINALIZE, AND ELECTRONICALLY FILE SALE MOTION (MEXICO ASSETS) (2.0). | | | | |
| 08/17/21 | Simmons, Kevin Michael | 0.60 | 537.00 | 016 | 62858587 |
| | ATTEND COURT HEARING ON UPDATED PROCEEDINGS. | | | | |
| 08/20/21 | Olvera, Rene A. | 0.20 | 81.00 | 016 | 62746983 |
| | PREPARE FILING PDF IN CONNECTION WITH STIPULATION AND ORDER RESOLVE COX ADJOURNED ASSUMPTION DISPUTE. | | | | |
| 08/23/21 | Perez, Alfredo R. | 0.20 | 319.00 | 016 | 62695604 |
| | TELEPHONE CONFERENCE WITH M. DANE REGARDING HEARING AND STATUS (.1); CONFERENCE CALL WITH P. GENENDER AND E. CHOI REGARDING BP HEARING (.1). | | | | |
| 08/23/21 | Obaro, Bambo | 1.70 | 2,082.50 | 016 | 62706613 |
| | PREPARE FOR HEARING ON MOTION TO QUASH AND MOTION TO LIFT STAY AND EDIT AND REVISE TALKING POINTS FOR HEARING. | | | | |
| 08/23/21 | Lee, Kathleen Anne | 0.90 | 414.00 | 016 | 62704322 |
| | ASSIST R. OLVERA WITH PREPARATION OF HEARING ON AUGUST 24, 201 REGARDING BP (.7); CORRESPOND WITH SAME (.2). | | | | |
| 08/23/21 | Olvera, Rene A. | 1.80 | 729.00 | 016 | 62742643 |
| | REVISE AND ELECTRONICALLY FILE STIPULATION AND ORDER RESOLVE COX ADJOURNED ASSUMPTION DISPUTE (.5); PREPARE EMAIL TO K. SIMMONS ATTACHING TEXT FILE OF FEBRUARY 2, 2021 HEARING TRANSCRIPT (.3); PREPARE AND ELECTRONICALLY FILE (I) AGENDA FOR HEARING ON AUGUST 24, 2021; AND (II) ATLANTIC - FOURTH STIPULATION AND ORDER EXTENDING THE AUTOMATIC STAY TO CO-WORKING INTEREST OWNERS (1.0). | | | | |
| 08/24/21 | Perez, Alfredo R. | 0.60 | 957.00 | 016 | 62701396 |
| | PREPARE FOR AND PARTICIPATE IN HEARING ON BP LIFT STAY (.2); FOLLOW-UP CALL WITH M. DANE, N. VAUGHN AND WEIL TEAM REGARDING STRATEGY AND NEXT STEPS (.4). | | | | |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/24/21 | Obaro, Bambo | 0.90 | 1,102.50 | 016 | 62706681 |
| | ATTEND HEARING ON MOTION TO QUASH AND MOTION TO LIFT STAY AND CORRESPOND WITH CLIENT AND INTERNAL TEAM REGARDING SAME. | | | | |
| 08/24/21 | Genender, Paul R. | 1.60 | 2,160.00 | 016 | 62878138 |
| | PREPARE FOR HEARING ON RULE 2004 DISCOVERY (.9); ATTEND HEARING ON SAME AND TO HEAR RULINGS ON MOTION TO LIFT STAY TO COMPEL ARBITRATION (.3); DEBRIEF CALL WITH CLIENT AND TEAM (.4). | | | | |
| 08/24/21 | Simmons, Kevin Michael | 0.90 | 805.50 | 016 | 62878141 |
| | ATTEND HEARING ON MOTION TO QUASH AND MEETING AFTER. | | | | |
| 08/24/21 | Choi, Erin Marie | 2.00 | 2,200.00 | 016 | 62700262 |
| | PREPARE FOR HEARING ON BP AND SHELL MOTIONS TO QUASH (0.5); ATTEND HEARING ON BP AND SHELL MOTIONS TO QUASH (0.2); FOLLOW UP CALLS WITH CLIENT AND TEAM REGARDING SAME (1.3). | | | | |
| 08/24/21 | Miller, Ronald Lee | 1.00 | 1,040.00 | 016 | 62700482 |
| | ATTEND BP MOTION TO LIFT STAY HEARING/RULING (0.3); POST HEARING CONFERENCES WITH LITIGATION TEAM (0.7). | | | | |
| 08/24/21 | Greene, Anthony L. | 0.20 | 208.00 | 016 | 62703519 |
| | ATTEND BP HEARING. | | | | |
| **SUBTOTAL TASK 016 - Hearings and Court Matters:** | | **34.00** | **$26,518.00** | | |
| 08/02/21 | Kronman, Ariel | 0.40 | 520.00 | 017 | 62551047 |
| | EMAILS, DOCUMENT REVIEW, REGARDING NOVATION AND CLOSING. | | | | |
| 08/03/21 | Kronman, Ariel | 3.10 | 4,030.00 | 017 | 62567057 |
| | DOCUMENT REVIEW AND REVISION (2.5), EMAILS REGARDING CLOSING AND NOVATION (0.2); CONF. CALL WITH CLIENT REGARDING DODD-FRANK PROTOCOLS (0.4). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Carlson, Clifford W. | 0.30 | 330.00 | 017 | 62621562 |
| | MULTIPLE EMAILS WITH CLIENT AND WEIL TEAM REGARDING ISDAS. | | | | |
| 08/03/21 | Lombardo, Ryan | 1.20 | 924.00 | 017 | 62591496 |
| | CALL WITH FIELDWOOD REGARDING DODD FRANK ADHERENCE FOR HEDGE NOVATIONS (.6). UPDATE DRAFT HEDGE NOTICES WITH ISDA AGREEMENT INFORMATION AND CIRCULATE TO WEIL BANKING TEAM (.6). | | | | |
| 08/05/21 | Kronman, Ariel | 0.50 | 650.00 | 017 | 62587362 |
| | DOCUMENT REVIEW, EMAILS, CALL, REGARDING AUTHORITY AND EXECUTION MATTERS. | | | | |
| 08/05/21 | Lombardo, Ryan | 0.80 | 616.00 | 017 | 62591427 |
| | REVIEW EXECUTION VERSIONS OF ISDA DOCUMENTATION FOR COMPLETENESS (.4). PREPARE AND CIRCULATE SIGNATURE PAGES TO FIELDWOOD FOR EXECUTION AHEAD OF CLOSING (.4). | | | | |
| 08/06/21 | Kronman, Ariel | 0.80 | 1,040.00 | 017 | 62594361 |
| | PRE-CLOSING CALL AND EMAIL REGARDING SAME (0.2). CONDUCT DOCUMENT REVIEW (0.3), EMAILS (0.2), REGARDING TRADE DATE FOR HEDGE NOVATION. DISCUSS WITH R. LOMBARDO (.1). | | | | |
| 08/13/21 | Kronman, Ariel | 0.20 | 260.00 | 017 | 62637737 |
| | DOCUMENT AND EMAIL REVIEW. | | | | |
| 08/16/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 62648314 |
| | EMAILS (0.1) AND CALLS REGARDING NOVATION AND CLOSING MATTERS (0.2). | | | | |
| 08/23/21 | Kronman, Ariel | 0.70 | 910.00 | 017 | 62693079 |
| | REVIEW NEW CONFIRMATION (0.2) EMAILS REGARDING REVISED NOVATION AND CLOSING DATE (0.3). STATUS CALL (0.2). | | | | |
| 08/24/21 | Kronman, Ariel | 0.30 | 390.00 | 017 | 62696321 |
| | REVIEW NEW TRADE CONFIRMATION (0.1).  EMAILS REGARDING NOVATION AND CLOSING (0.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/25/21 | Kronman, Ariel | 3.00 | 3,900.00 | 017 | 62701907 |
| | DOCUMENT REVIEW AND REVISION (2.2) EMAILS (0.7) AND CALL REGARDING NOVATION AND CLOSING MATTERS (0.1). | | | | |
| **SUBTOTAL TASK 017 - Hedges and Related Matters:** | | **11.60** | **$13,960.00** | | |
| 08/17/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 62704581 |
| | MULTIPLE EMAILS AND CALLS REGARDING USSIC BONDING TRANSACTION. | | | | |
| 08/23/21 | Carlson, Clifford W. | 0.30 | 330.00 | 018 | 62725151 |
| | EMAILS REGARDING USSIC BOND DOCUMENTS. | | | | |
| 08/25/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 62725112 |
| | MULTIPLE EMAILS REGARDING USSIC BOND DOCUMENTS. | | | | |
| 08/26/21 | Carlson, Clifford W. | 0.50 | 550.00 | 018 | 62725048 |
| | REVISE USSIC BOND DOCUMENTS AND EMAILS REGARDING SAME. | | | | |
| **SUBTOTAL TASK 018 - Insurance, Surety Bond, & Letters of Credit Matters:** | | **1.80** | **$1,980.00** | | |
| 08/02/21 | Perez, Alfredo R. | 0.20 | 319.00 | 021 | 62783324 |
| | VARIOUS COMMUNICATIONS WITH WEIL TEAM AND J. NOE REGARDING THE GOVERNMENT SETTLEMENT. | | | | |
| 08/02/21 | Carlson, Clifford W. | 0.50 | 550.00 | 021 | 62615834 |
| | MULTIPLE CALLS AND EMAILS WITH J. NOE REGARDING REGULATORY MATTERS. | | | | |
| 08/04/21 | Carlson, Clifford W. | 0.40 | 440.00 | 021 | 62621942 |
| | CALL WITH J. NOE ON REGULATORY ISSUES. | | | | |
| 08/05/21 | Carlson, Clifford W. | 0.90 | 990.00 | 021 | 62615811 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH GOVERNMENT, JONES WALKER, AND DAVIS POLK REGARDING BOEM ISSUES. | | | | |
| 08/06/21 | Peca, Samuel C. | 1.40 | 1,715.00 | 021 | 62807503 |
| | ATTENTION TO FERC FILING AND RELATED CHANGES TO DOCUMENTS. | | | | |
| 08/08/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 021 | 62802467 |
| | PREPARE PROPOSED TERMS FOR FERC MATTERS. | | | | |
| 08/09/21 | Liou, Jessica | 1.20 | 1,590.00 | 021 | 62615042 |
| | CONFER WITH J. NOE, DPW, WEIL, GAMB REGARDING INC REMEDIATION ISSUES (.6); CONFER WITH J. NOE, FIELDWOOD, GAMB, DPW REGARDING INC REMEDIATION NEXT STEPS (.6). | | | | |
| 08/09/21 | Peca, Samuel C. | 3.00 | 3,675.00 | 021 | 62802695 |
| | ATTENTION TO FERC AND MARKETING RELATED MATTERS (2.4); PARTICIPATE ON REMEDIATION CALL (0.6). | | | | |
| 08/09/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 021 | 62647213 |
| | PARTICIPATE ON CALL WITH JONES WALKER AND DPW TEAM REGARDING REGULATORY MATTERS (.5); REVIEW LETTER TO US ATTORNEY (.2); PARTICIPATE ON CALL REGARDING INC REMEDIATION SCHEDULE WITH GOVERNMENT AND FIELDWOOD (.8); MULTIPLE CALLS WITH DPW REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.4). | | | | |
| 08/10/21 | Liou, Jessica | 1.80 | 2,385.00 | 021 | 62619525 |
| | REVIEW AND RESPOND TO EMAILS REGARDING GOVERNMENT SETTLEMENT AGREEMENT AND INC REMEDIATION ISSUES (.5); CONFER WITH J. NOE REGARDING COMMENTS TO SAME (.2); CONFER WITH S. PECA, J. NOE, C. CARLSON REGARDING REVISIONS TO VARIOUS DEAL DOCUMENTS FOR INC ISSUES (1.1). | | | | |
| 08/10/21 | Liou, Jessica | 1.10 | 1,457.50 | 021 | 63007878 |
| | CONFER WITH JONES WALKER, C. CARLSON AND DPW REGARDING NPA NEXT STEPS (.3); CONFER WITH DPW, GAMB, WEIL, M. DANE, T. LAMME, J. NOE REGARDING OPEN INC. ISSUES (.8). | | | | |
| 08/10/21 | Peca, Samuel C. | 4.20 | 5,145.00 | 021 | 62803312 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

WORK ON FERC/MARKETING TERMS WITH RESPECT TO THE VARIOUS GO FORWARD ENTITIES (1.9); DISCUSSION REGARDING CERTAIN GOVERNMENT RELATED MATTERS (0.3); CALL REGARDING INC REMEDIATION (PARTIAL ATTENDANCE) (0.3); FOLLOW UP CALL WITH MINTZ ON CLOSING ITEMS (0.6); CALL WITH WEIL AND JW TEAMS TO DISCUSS GOVERNMENT SETTLEMENT AGREEMENT AND RELATED MATTERS (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/10/21 | Carlson, Clifford W. | 4.90 | 5,390.00 | 021 | 62647195 |

PARTICIPATE ON CALL WITH THE GOVERNMENT, JONES WALKER, AND DPW REGARDING REGULATORY MATTERS (.8); PARTICIPATE ON CALL WITH CLIENT, WEIL, AND JONES WALKER REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.6); PARTICIPATE ON CALL WITH DPW, GORDON ARATA, JONES WALKER, AND WEIL REGARDING REGULATORY ISSUES (.5); PARTICIPATE ON CALL WITH THE GOVERNMENT, JONES WALKER AND DPW REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.9); PARTICIPATE ON CALL WITH J. LIOU AND S. PECA REGARDING GOVERNMENT SETTLEMENT AGREEMENT (1.0); REVIEW AND REVISE GOVERNMENT SETTLEMENT AGREEMENT AND EMAILS REGARDING SAME (.7); PARTICIPATE ON CALL WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.4).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Perez, Alfredo R. | 0.50 | 797.50 | 021 | 62928574 |

VARIOUS COMMUNICATIONS WITH T. LAMME, M. DANE, J. NOE, DAVIS POLK, AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Liou, Jessica | 2.20 | 2,915.00 | 021 | 62627676 |

CONFER WITH T. LAMME, J. NOE, N. TSIOURIS, C. CARLSON, S. PECA, M. PERA, C. NICHOLSON REGARDING GOVERNMENT SETTLEMENT AGREEMENT ISSUES (.8); CONFER WITH J. NOE, R. LAMB, N. TSIOURIS, C. CARLSON REGARDING GOVERNMENT SETTLEMENT (.4); CONFER WITH S. PECA, C. CARLSON REGARDING GOVERNMENT SETTLEMENT AGREEMENT EDITS (1.0).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Peca, Samuel C. | 5.00 | 6,125.00 | 021 | 62806403 |

REVIEW FERC FILING (0.3); WORK ON MARKETING AND FERC RELATED TERMS FOR DEAL DOCUMENTS (2.5); CALL WITH FWE REGARDING SAME (1.1); CALL WITH WEIL RESTRUCTURING REGARDING GOVERNMENT SETTLEMENT EDITS (0.8); REVIEW GOVERNMENT SETTLEMENT (0.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/11/21 | Carlson, Clifford W. | 4.00 | 4,400.00 | 021 | 62647110 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH S. PECA AND J. LIOU REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.8); REVISE SETTLEMENT AGREEMENT AND MULTIPLE EMAILS REGARDING SAME (.9); MULTIPLE CALLS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.6); PARTICIPATE ON CALL WITH CLIENT AND ADVISORS REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.8); PARTICIPATE ON CALL WITH GOVERNMENT AND ADVISORS (.4); MULTIPLE CALLS WITH DPW REGARDING SAME (.5). | | | | |
| 08/12/21 | Perez, Alfredo R. | 2.60 | 4,147.00 | 021 | 62634712 |
| | VARIOUS COMMUNICATIONS WITH T. LAMME, J. NOE, AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT INCLUDING REVIEW OF SETTLEMENT LANGUAGE AND INC'S SPREADSHEET AND DISCUSSIONS WITH APA (.8); CONFERENCE CALL WITH DOI/DOJ, DAVIS POLK, J. NOE, AND WEIL TEAM (.7); FOLLOW-UP CALL WITH DAVIS POLK, J. NOE, AND WEIL TEAM REGARDING CALL WITH GOVERNMENT (.3); CONFERENCE CALL WITH M. DANE, T. LAMME, J. NOE, AND WEIL TEAM REGARDING NEXT STEPS WITH GOVERNMENT AND APA (.8). | | | | |
| 08/12/21 | Perez, Alfredo R. | 0.80 | 1,276.00 | 021 | 62806826 |
| | TELEPHONE CONFERENCES WITH J. NOE (.3), J. LIOU (.1), M. DANE (.2), S. ALI (.1) AND C. CARLSON REGARDING GOVERNMENT SETTLEMENT (.1). | | | | |
| 08/12/21 | Liou, Jessica | 4.00 | 5,300.00 | 021 | 62634045 |
| | REVIEW GOVERNMENT SETTLEMENT (.1); CONFERS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT, CONFER WITH A. PEREZ REGARDING SAME (.8); CONFER WITH M. DANE, J. NOE, DPW, C. CARLSON REGARDING GOVERNMENT SETTLEMENT ISSUES (.8); CONFER WITH J. NOE REGARDING GOVERNMENT SETTLEMENT ISSUES; CONFER WITH S. PECA REGARDING SAME (.8); CONFER WITH J. NOE, A. PEREZ, M. DANE, T. LAMME, C. CARLSON REGARDING GOVERNMENT SETTLEMENT ISSUES (.8); CONFER WITH S. PECA, C. CARLSON REGARDING GOVERNMENT (.2); REVIEW AND COMMENT ON DRAFT REVISIONS TO PLANS OF MERGER AND GOVERNMENT SETTLEMENT AGREEMENT (.5). | | | | |
| 08/12/21 | Peca, Samuel C. | 2.90 | 3,552.50 | 021 | 62806879 |
| | CALL REGARDING GOVERNMENT SETTLEMENT AGREEMENT (0.6); CALL WITH JW, GOVERNMENT AND DPW REGARDING SETTLEMENT AGREEMENT (0.7); FOLLOW UP CALL WITH ADVISORS REGARDING SAME (0.2); REVISE SETTLEMENT AGREEMENT AND PLAN OF MERGER (1.4). | | | | |
| 08/12/21 | Carlson, Clifford W. | 3.60 | 3,960.00 | 021 | 62647047 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH GOVERNMENT REGARDING SETTLEMENT AGREEMENT (.9); FOLLOW UP CALL WITH ADVISORS REGARDING SAME (.3); FOLLOW UP CALL WITH CLIENT REGARDING SAME (.4); CALLS WITH DPW REGARDING REVISIONS TO SETTLEMENT AGREEMENT (.5); CALLS AND EMAILS WITH S. PECA AND J. LIOU REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.7); MULTIPLE EMAILS REGARDING SAME (.6); REVIEW REVISED SETTLEMENT AGREEMENT (.2). | | | | |
| 08/13/21 | Liou, Jessica | 1.80 | 2,385.00 | 021 | 62644811 |
| | REVIEW EDITS AND RESPOND TO EMAILS REGARDING GOVERNMENT SETTLEMENT (.7); CONFER WITH J. NOE AND S. PECA REGARDING EDITS TO GOVERNMENT SETTLEMENT AGREEMENT (.3); REVIEW COMMENTS FROM DPW/GAMB TO GOVERNMENT SETTLEMENT AGREEMENT AND PLAN OF MERGER (.5); REVIEW MEMO REGARDING GOVERNMENT INC'S (.3). | | | | |
| 08/13/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 021 | 62807092 |
| | CALL REGARDING GOVERNMENT SETTLEMENT AGREEMENT (0.4); REVIEW GOVERNMENT SETTLEMENT AGREEMENT (0.6). | | | | |
| 08/13/21 | Carlson, Clifford W. | 2.00 | 2,200.00 | 021 | 62647088 |
| | PARTICIPATE ON CALL WITH COMPANY AND ADVISORS REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.4); PARTICIPATE ON CALLS AND EMAILS WITH S. PECA AND J. LIOU REGARDING SAME (.6); REVIEW GOVERNMENT SETTLEMENT AGREEMENT CIRCULATE TO VARIOUS PARTIES (.3); PARTICIPATE ON CALLS WITH DPW REGARDING SAME (.5); PARTICIPATE ON CALL WITH J. NOE REGARDING INC REMEDIATION SCHEDULE (.2). | | | | |
| 08/16/21 | Perez, Alfredo R. | 1.10 | 1,754.50 | 021 | 62651124 |
| | TELEPHONE CONFERENCE WITH C. CARLSON REGARDING GOVERNMENT SETTLEMENT (.2); TELEPHONE CONFERENCE WITH J. NOE REGARDING GOVERNMENT SETTLEMENT (.1); COMMUNICATIONS WITH M. DANE REGARDING GOVERNMENT SETTLEMENT (.1); PRE-CALL WITH DAVIS POLK, M. DANE, T. LAMME, J. NOE, C. NICHOLSON, AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT (.4); CONFERENCE CALL WITH DOI/DOJ REGARDING GOVERNMENT SETTLEMENT (.3). | | | | |
| 08/16/21 | Liou, Jessica | 2.60 | 3,445.00 | 021 | 62651524 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW GOVERNMENT SETTLEMENT AGREEMENT IN PREPARATION FOR CALL (.3); CONFER WITH M. DANE, T. LAMME, DPW, WEIL REGARDING GOVERNMENT SETTLEMENT (.4); CALL WITH THE GOVERNMENT (.5); CALL WITH WEIL, DPW, J. NOE, DOJ AND DOI REGARDING SETTLEMENT AGREEMENT; AFTER CALL WITH DPW, S. PECA, C. CARLSON, J. NOE REGARDING SAME (1.4). | | | | |
| 08/16/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 021 | 62808077 |
| | CALL WITH GOVERNMENT REGARDING PROPOSAL (0.9); FOLLOW UP CALL WITH ADVISORS (0.3); PRE-CALL WITH ADVISORS FOR FOLLOW UP GOVERNMENT CALL (0.4); FOLLOW UP CALL WITH GOVERNMENT (0.3); PREPARE FOR CALL WITH GOVERNMENT REGARDING PROPOSAL (0.3). | | | | |
| 08/16/21 | Carlson, Clifford W. | 3.10 | 3,410.00 | 021 | 62703688 |
| | PARTICIPATE ON GOVERNMENT CALL (1.0); PARTICIPATE ON FOLLOW-UP CALL WITH WEIL AND DPW TEAMS (.4); REVIEW GOVERNMENT SETTLEMENT AGREEMENT AND CALLS WITH JONES WALKER REGARDING SAME (.7); PARTICIPATE ON PRE-GOVERNMENT CALL WITH CLIENT AND ADVISORS (.5); PARTICIPATE ON GOVERNMENT CALL (.5). | | | | |
| 08/17/21 | Perez, Alfredo R. | 0.40 | 638.00 | 021 | 62659745 |
| | VARIOUS COMMUNICATIONS WITH DAVIS POLK, J. NOE, M. DANE, T. LAMME, AND WEIL TEAM REGARDING CLOSING ISSUES AND THE GOVERNMENT SETTLEMENT (.4). | | | | |
| 08/17/21 | Liou, Jessica | 0.40 | 530.00 | 021 | 62657363 |
| | CONFER WITH J. NOE REGARDING GOVERNMENT SETTLEMENT (.2); CONFER WITH J. NOE REGARDING GOVERNMENT SETTLEMENT, CONFER WITH S. PECA REGARDING SAME (.2). | | | | |
| 08/17/21 | Peca, Samuel C. | 0.60 | 735.00 | 021 | 62858633 |
| | REVISE GOVERNMENT SETTLEMENT. | | | | |
| 08/17/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 021 | 62704667 |
| | MULTIPLE EMAILS AND CALLS REGARDING GOVERNMENT SETTLEMENT AGREEMENT. | | | | |
| 08/18/21 | Perez, Alfredo R. | 0.50 | 797.50 | 021 | 62858589 |
| | VARIOUS COMMUNICATIONS WITH DAVIS POLK, FIELDWOOD TEAM, J. NOE, AND WEIL TEAM REGARDING THE GOVERNMENT SETTLEMENT AND THE CLOSING DATE ITEMS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/18/21 | Carlson, Clifford W. | 0.90 | 990.00 | 021 | 62705930 |
| | MULTIPLE CALLS AND EMAILS REGARDING GOVERNMENT SETTLEMENT AGREEMENT. | | | | |
| 08/19/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 021 | 62858595 |
| | CONFERENCE CALL WITH J. NOE, DAVIS POLK, M. DANE, T. LAMME, AND WEIL TEAM REGARDING GOVERNMENT SETTLEMENT. | | | | |
| 08/19/21 | Liou, Jessica | 1.10 | 1,457.50 | 021 | 62672182 |
| | CONFER WITH DPW, GAMB, J. NOE, M. DANE, T. LAMME REGARDING GOVERNMENT SETTLEMENT AGREEMENT (.5); CALL WITH J. NOE AND S. PECA REGARDING SAME (.4); CONFER WITH S. PECA REGARDING OUTSTANDING ISSUES FOR CLOSING (.2). | | | | |
| 08/19/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 021 | 62669928 |
| | CALL REGARDING SETTLEMENT AGREEMENT (0.6); UPDATE OPEN ITEMS LIST (0.4). | | | | |
| 08/19/21 | Carlson, Clifford W. | 1.00 | 1,100.00 | 021 | 62723852 |
| | PARTICIPATE ON CALL WITH THE COMPANY REGARDING DRAFT SETTLEMENT AGREEMENT (.5); MULTIPLE FOLLOW-UP CALLS AND EMAILS REGARDING SAME (.5). | | | | |
| 08/20/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 62723829 |
| | MULTIPLE CALLS AND EMAILS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT. | | | | |
| 08/21/21 | Perez, Alfredo R. | 0.70 | 1,116.50 | 021 | 62684145 |
| | TELEPHONE CONFERENCE WITH S. PECA REGARDING OPEN ISSUES WITH FERC ITEMS (.1); VARIOUS COMMUNICATIONS WITH S. PECA, T. LAMME, J. BRYSCH, AND DAVIS POLK REGARDING OPEN ISSUE FERC APPROVAL AND BACK-TO-BACK CONTRACTS (.6). | | | | |
| 08/21/21 | Peca, Samuel C. | 1.50 | 1,837.50 | 021 | 62675205 |
| | WORK ON DELAYED FERC ASSET/MARKETING TERMS. | | | | |
| 08/24/21 | Carlson, Clifford W. | 0.60 | 660.00 | 021 | 62725160 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALLS AND EMAILS WITH J. NOE REGARDING GOVERNMENT SETTLEMENT AGREEMENT. | | | | |
| 08/25/21 | Perez, Alfredo R. | 1.30 | 2,073.50 | 021 | 62706472 |
| | VARIOUS COMMUNICATIONS WITH DAVIS POLK, MINTZ, D. DUNN, APA, DOI, FIELDWOOD, J. NOE, AND WEIL TEAM REGARDING OPEN ISSUES, GOVERNMENT SETTLEMENT AND CLOSING THE TRANSACTION (1.0); REVIEW PLAN AMENDMENT AND VARIOUS COMMUNICATIONS WITH J. LIOU AND H. JAMES REGARDING SAME (.3). | | | | |
| 08/26/21 | Carlson, Clifford W. | 1.30 | 1,430.00 | 021 | 62725073 |
| | REVISE DEFAULT LETTER TO BE SENT TO THE GOVERNMENT (.4); PARTICIPATE ON CALL WITH LENDERS' COUNSEL REGARDING REGULATORY ISSUES (.6); MULTIPLE CALLS WITH J. NOE REGARDING REGULATORY ISSUES (.3). | | | | |
| **SUBTOTAL TASK 021 - Regulatory / Decommissioning / Environmental Matters:** | | **75.50** | **$94,026.00** | | |
| 08/06/21 | George, Jason | 0.10 | 77.00 | 022 | 62602406 |
| | EMAIL J. CHIANG REGARDING REVISED OCP LISTS. | | | | |
| **SUBTOTAL TASK 022 - Retention / Fee Applications: OCPs:** | | **0.10** | **$77.00** | | |
| 08/11/21 | James, Hillarie | 0.70 | 626.50 | 023 | 62806794 |
| | DRAFT AND COORDINATE FILING OF CNOS FOR FEE APPLICATIONS. | | | | |
| 08/11/21 | Olvera, Rene A. | 0.80 | 324.00 | 023 | 62752379 |
| | PREPARE FILING PDF'S IN CONNECTION WITH CERTIFICATES OF NO OBJECTION REGARDING (I) ALIXPARTNERS SECOND FEE APPLICATION; (II) JONES WALKER SECOND INTERIM FEE APPLICATION; AND (III) JONES WALKER THIRD INTERIM FEE APPLICATION (.8). | | | | |
| 08/17/21 | James, Hillarie | 0.40 | 358.00 | 023 | 62858617 |
| | REVIEW AND DISTRIBUTE ALIXPARTNERS FEE STATEMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| **SUBTOTAL TASK 023 - Retention / Fee Applications: Non-Weil Professionals:** | | **1.90** | **$1,308.50** | | |
| 08/02/21 | Liou, Jessica | 0.90 | 1,192.50 | 024 | 62614936 |
| | REVIEW AND COMMENT ON MAY MONTHLY INVOICE FOR UST GUIDELINES AND PRIVILEGE ISSUES (.9). | | | | |
| 08/02/21 | Friedman, Julie T. | 4.70 | 3,055.00 | 024 | 62572042 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/02/21 | James, Hillarie | 0.30 | 268.50 | 024 | 62807451 |
| | REVIEW WEIL FEE APPLICATION. | | | | |
| 08/02/21 | Marzocca, Anthony P. | 0.20 | 197.00 | 024 | 62670681 |
| | CORRESPONDENCE REGARDING FEE APPLICATION. | | | | |
| 08/02/21 | Olvera, Rene A. | 0.40 | 162.00 | 024 | 62807522 |
| | PREPARE EMAILS TO D. TRELLIS AND T. PEENE ATTACHING MATERIALS IN CONNECTION WITH PREPARATION OF THIRD INTERIM FEE APPLICATION. | | | | |
| 08/02/21 | Peene, Travis J. | 3.30 | 907.50 | 024 | 62603922 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| 08/03/21 | Friedman, Julie T. | 3.40 | 2,210.00 | 024 | 62572121 |
| | REVIEW THIRD INTERIM FEE APPLICATION AND COMMENT ON SAME (1.9); REVIEW MAY FEE STATEMENT AND COMMENT ON SAME (1.5). | | | | |
| 08/03/21 | Carlson, Clifford W. | 0.20 | 220.00 | 024 | 62621531 |
| | ATTEND TO ISSUES REGARDING WEIL FEE ESTIMATES. | | | | |
| 08/03/21 | George, Jason | 0.10 | 77.00 | 024 | 62602647 |
| | CORRESPONDENCE WITH C. CARLSON AND A. MARZOCCA REGARDING PROFESSIONAL FEE ESTIMATES. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/03/21 | Olvera, Rene A. | 3.00 | 1,215.00 | 024 | 62749107 |
| | DRAFT WEIL FEE STATEMENT FOR MAY 2021. | | | | |
| 08/03/21 | Peene, Travis J. | 0.80 | 220.00 | 024 | 62603875 |
| | ASSIST WITH PREPARATION OF WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| 08/04/21 | Friedman, Julie T. | 0.20 | 130.00 | 024 | 62575277 |
| | REVIEW MAY FEE STATEMENT AND COMMENT ON SAME. | | | | |
| 08/04/21 | Olvera, Rene A. | 0.50 | 202.50 | 024 | 62807745 |
| | REVIEW AND REVISE WEIL FEE STATEMENT FOR MAY 2021. | | | | |
| 08/05/21 | Marzocca, Anthony P. | 0.40 | 394.00 | 024 | 62670511 |
| | CORRESPONDENCE REGARDING FEE APPLICATION. | | | | |
| 08/05/21 | Olvera, Rene A. | 0.30 | 121.50 | 024 | 62749127 |
| | FINALIZE AND PREPARE EMAIL TO FEE NOTICE PARTIES ATTACHING WEIL FEE STATEMENT FOR MAY 2021. | | | | |
| 08/06/21 | Friedman, Julie T. | 0.90 | 585.00 | 024 | 62601085 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/09/21 | Friedman, Julie T. | 4.90 | 3,185.00 | 024 | 62606398 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/09/21 | Carlson, Clifford W. | 0.90 | 990.00 | 024 | 62647214 |
| | REVISE WEIL'S INTERIM FEE APPLICATION. | | | | |
| 08/10/21 | James, Hillarie | 1.00 | 895.00 | 024 | 62803865 |
| | REVISE WEIL FEE APPLICATION. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Liou, Jessica | 0.30 | 397.50 | 024 | 62627856 |
| | REVIEW AND PROVIDE EDITS TO JUNE MONTHLY FEE STATEMENT. | | | | |
| 08/11/21 | Carlson, Clifford W. | 0.40 | 440.00 | 024 | 62647098 |
| | REVISE INTERIM FEE APPLICATION. | | | | |
| 08/11/21 | James, Hillarie | 0.60 | 537.00 | 024 | 62806795 |
| | REVISE WEIL FEE APPLICATION. | | | | |
| 08/11/21 | Marzocca, Anthony P. | 3.50 | 3,447.50 | 024 | 62670452 |
| | REVIEW JUNE BILL FOR PRIVILEGE AND COMPLIANCE WITH UST GUIDELINES. | | | | |
| 08/12/21 | James, Hillarie | 0.80 | 716.00 | 024 | 62807089 |
| | REVISE WEIL INTERIM FEE APPLICATION. | | | | |
| 08/12/21 | Marzocca, Anthony P. | 2.00 | 1,970.00 | 024 | 62670551 |
| | REVIEW JUNE BILL FOR PRIVILEGE AND CONFIDENTIALITY. | | | | |
| 08/13/21 | Liou, Jessica | 2.00 | 2,650.00 | 024 | 62644442 |
| | REVIEW AND COMMENT ON THIRD INTERIM FEE APPLICATION (1.0); REVIEW AMENDMENTS TO THE SETTLEMENT AGREEMENT, REVIEW FURTHER REVIEW THIRD INTERIM FEE APPLICATION (.5); EMAILS WITH M. BARR, AND J. FRIEDMAN REGARDING FEE STATEMENT AND APPLICATION (.3); REVIEW FURTHER REVISED WEIL THIRD INTERIM FEE APPLICATION FOR FILING (.2). | | | | |
| 08/13/21 | Barr, Matthew S. | 1.30 | 2,333.50 | 024 | 62643140 |
| | REVIEW FEE APPLICATION (1.1); CORRESPONDENCE REGARDING SAME (.2). | | | | |
| 08/13/21 | Carlson, Clifford W. | 0.20 | 220.00 | 024 | 62647044 |
| | MULTIPLE CALLS AND EMAILS REGARDING WEIL'S INTERIM FEE APPLICATION. | | | | |
| 08/13/21 | James, Hillarie | 3.50 | 3,132.50 | 024 | 62807138 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVISE AND COORDINATE FILING OF WEIL FEE APPLICATION. | | | | |
| 08/13/21 | Olvera, Rene A. | 0.60 | 243.00 | 024 | 62751969 |
| | FINALIZE AND COMPILE WEIL'S THIRD INTERIM FEE APPLICATION. | | | | |
| 08/14/21 | James, Hillarie | 0.30 | 268.50 | 024 | 62646093 |
| | COORDINATE FILING OF WEIL FEE APPLICATION. | | | | |
| 08/16/21 | Friedman, Julie T. | 4.00 | 2,600.00 | 024 | 62663407 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/17/21 | Friedman, Julie T. | 2.50 | 1,625.00 | 024 | 62663422 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/18/21 | Liou, Jessica | 0.20 | 265.00 | 024 | 62666829 |
| | REVIEW JUNE MONTHLY FEE STATEMENT. | | | | |
| 08/19/21 | Liou, Jessica | 1.80 | 2,385.00 | 024 | 62672156 |
| | REVIEW JUNE MONTHLY FEE STATEMENT (.5); REVIEW AND COMMENT ON JUNE MONTHLY FEE STATEMENT (1.3). | | | | |
| 08/19/21 | Friedman, Julie T. | 1.30 | 845.00 | 024 | 62670353 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/23/21 | Liou, Jessica | 0.50 | 662.50 | 024 | 62692439 |
| | REVIEW AND REVISE JUNE MONTHLY FEE STATEMENT. | | | | |
| 08/25/21 | Friedman, Julie T. | 2.10 | 1,365.00 | 024 | 62705127 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/26/21 | Liou, Jessica | 2.00 | 2,650.00 | 024 | 62712832 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND COMMENT ON JUNE MONTHLY FEE STATEMENT. | | | | |
| 08/26/21 | Friedman, Julie T. | 3.10 | 2,015.00 | 024 | 62736346 |
| | REVIEW INVOICE FOR COMPLIANCE WITH US TRUSTEE GUIDELINES. | | | | |
| 08/27/21 | Liou, Jessica | 1.00 | 1,325.00 | 024 | 62720211 |
| | REVIEW AND COMMENT ON JUNE MONTHLY INVOICE. | | | | |
| **SUBTOTAL TASK 024 - Retention / Fee Applications: Weil:** | | **60.40** | **$48,320.50** | | |
| 08/03/21 | James, Hillarie | 0.20 | 179.00 | 025 | 62807462 |
| | REVIEW AND DISTRIBUTE JIB MATRIX. | | | | |
| 08/17/21 | James, Hillarie | 0.20 | 179.00 | 025 | 62858618 |
| | REVIEW AND DISTRIBUTE JIB MATRIX. | | | | |
| 08/24/21 | James, Hillarie | 0.20 | 179.00 | 025 | 62878146 |
| | REVIEW AND DISTRIBUTE JIB MATRIX. | | | | |
| **SUBTOTAL TASK 025 - Royalty/JIB Matters:** | | **0.60** | **$537.00** | | |
| 08/01/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 026 | 62998059 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/01/21 | Nemunaitis, Vynessa | 2.40 | 2,940.00 | 026 | 62966681 |
| | PARTICIPATE ON LENDER ADVISOR UPDATE CALLS. | | | | |
| 08/01/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62783321 |
| | REVIEW REVISIONS TO CREDIT BID PSA DISCLOSURE SCHEDULES. | | | | |
| 08/02/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 026 | 62998274 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/02/21 | Delaney, Scott Michael | 2.50 | 2,875.00 | 026 | 62807446 |
| | CONFERENCE RE PSA SCHEDULES (0.5); REVIEW AND REVISE PSA DISCLOSURE SCHEDULES (2.0). | | | | |
| 08/02/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 026 | 62932342 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING UCC PROCESS WITH DPW. | | | | |
| 08/02/21 | Bailey, Edgar Scott | 0.30 | 312.00 | 026 | 62807448 |
| | REVIEW CREDIT BID PSA. | | | | |
| 08/03/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 026 | 62998371 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/03/21 | Margolis, Steven M. | 0.30 | 367.50 | 026 | 62567466 |
| | COORDINATION CALL WITH DPW. | | | | |
| 08/03/21 | Delaney, Scott Michael | 2.70 | 3,105.00 | 026 | 62807490 |
| | CONFERENCE RE CREDIT BID PSA (0.2); REVIEW AND REVISE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE RE SAME (2.5). | | | | |
| 08/03/21 | Delaney, Scott Michael | 1.10 | 1,265.00 | 026 | 63010945 |
| | ALL HANDS CONFERENCE REGARDING PURCHASE AND SALE AGREEMENT. | | | | |
| 08/03/21 | Carlson, Clifford W. | 1.40 | 1,540.00 | 026 | 62621540 |
| | PARTICIPATE ON CALL REGARDING CREDIT BID PSA (.3); PARTICIPATE ON CALL WITH WEIL AND DPW TEAMS REGARDING CREDIT BID PSA (1.1). | | | | |
| 08/03/21 | Bailey, Edgar Scott | 1.70 | 1,768.00 | 026 | 62807458 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CALL WITH DPW AND WEIL TEAM RE: CLOSING/CREDIT BID PSA (0.2). TELEPHONE CALL WITH FWE, DPW AND WEIL TEAM RE: CREDIT BID PSA (1.2); EMAIL COMMUNICATIONS WITH DPW AND WEIL TEAM RE: CREDIT BID PSA (0.3). | | | | |
| 08/03/21 | Choi, Erin Marie | 0.20 | 220.00 | 026 | 62927383 |
| | PARTICIPATE ON CREDIT BID PSA/NEWCO CALL. | | | | |
| 08/03/21 | Greene, Anthony L. | 1.00 | 1,040.00 | 026 | 62587441 |
| | PARTICIPATE ON PSA CALL WITH S. PECA (.5); PSA REGROUP CALL (.5). | | | | |
| 08/03/21 | Sierra, Tristan M. | 0.90 | 693.00 | 026 | 62670738 |
| | ATTEND CREDIT BID PSA CALL. | | | | |
| 08/03/21 | Fubara, Samuel E. | 1.50 | 1,560.00 | 026 | 62887187 |
| | JOIN CREDIT BID/PSA CONFERENCE CALL. | | | | |
| 08/04/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 026 | 62998450 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/04/21 | Smith, Leslie S. | 0.10 | 110.00 | 026 | 62807504 |
| | DPW ADVISORS CONFERENCE CALL. | | | | |
| 08/04/21 | Conley, Brendan C. | 0.70 | 770.00 | 026 | 62807495 |
| | CALL WITH DPW RE: STATUS. | | | | |
| 08/04/21 | George, Jason | 0.70 | 539.00 | 026 | 62807471 |
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CLOSING. | | | | |
| 08/04/21 | Hong, Jeesun | 0.60 | 591.00 | 026 | 62807472 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 08/04/21 | James, Hillarie | 1.00 | 895.00 | 026 | 62807473 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | TELEPHONE CONFERENCES WITH WEIL AND ADVISOR TEAMS REGARDING CLOSING. | | | | |
| 08/04/21 | Greene, Anthony L. | 0.20 | 208.00 | 026 | 62807474 |
| | CALL WITH DPW. | | | | |
| 08/04/21 | Sierra, Tristan M. | 0.20 | 154.00 | 026 | 62670832 |
| | ATTEND WEEKLY ADVISORS' CALL. | | | | |
| 08/05/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 026 | 62998567 |
| | ATTENTION TO CREDIT BID PSA CLOSING MATTERS. | | | | |
| 08/05/21 | Delaney, Scott Michael | 1.60 | 1,840.00 | 026 | 62807480 |
| | REVIEW AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE RE SAME. | | | | |
| 08/05/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62615833 |
| | MULTIPLE CALLS AND EMAILS REGARDING CREDIT BID PSA. | | | | |
| 08/06/21 | Moore, Rodney L. | 2.70 | 4,036.50 | 026 | 62601929 |
| | ATTENTION TO CREDIT BID PSA CLOSING MATTERS (2); CORRESPONDENCE WITH HAK REGARDING SAME (.7). | | | | |
| 08/06/21 | Peca, Samuel C. | 0.50 | 612.50 | 026 | 62807501 |
| | CALL REGARDING CLOSING PROCESS WITH DPW. | | | | |
| 08/06/21 | Nemunaitis, Vynessa | 1.30 | 1,592.50 | 026 | 62807482 |
| | PARTICIPATE ON ADVISOR UPDATE CALLS. | | | | |
| 08/06/21 | Margolis, Steven M. | 0.40 | 490.00 | 026 | 62601309 |
| | REVIEW CREDIT BID PSA AND ISSUES WITH R. TAHILIANI REGARDING TRANSFERRED EMPLOYEE, BONUS PAYMENTS (0.4). | | | | |
| 08/06/21 | Delaney, Scott Michael | 0.40 | 460.00 | 026 | 62807485 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES. | | | | |
| 08/06/21 | Conley, Brendan C. | 0.50 | 550.00 | 026 | 62807498 |
| | CALL WITH DPW RE: CLOSING DATE. | | | | |
| 08/06/21 | Carlson, Clifford W. | 0.80 | 880.00 | 026 | 62807483 |
| | PARTICIPATE ON CALLS WITH WEIL AND DPW TEAMS REGARDING CLOSING. | | | | |
| 08/08/21 | Delaney, Scott Michael | 1.20 | 1,380.00 | 026 | 62600082 |
| | REVIEW REVISIONS TO CREDIT BID PSA DISCLOSURE SCHEDULES AND PREPARE ISSUES LIST REGARDING SAME (0.8); REVIEW AND UPDATE SAME (0.4). | | | | |
| 08/09/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 62928155 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 08/09/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 026 | 62802706 |
| | PARTICIPATE ON UPDATE ADVISOR CALLS. | | | | |
| 08/09/21 | Delaney, Scott Michael | 3.30 | 3,795.00 | 026 | 62802726 |
| | UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (0.8); REVIEW AND UPDATE CREDIT BID PSA SCHEDULES (1.8); PARTICIPATE ON DPW COORDINATION CALL (0.7). | | | | |
| 08/09/21 | Conley, Brendan C. | 0.60 | 660.00 | 026 | 62802703 |
| | ATTEND DPW STATUS CALL. | | | | |
| 08/09/21 | Carlson, Clifford W. | 0.70 | 770.00 | 026 | 62647229 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 08/09/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 026 | 62802718 |
| | PREPARE FOR AND PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 08/09/21 | George, Jason | 0.30 | 231.00 | 026 | 62650950 |

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CLOSING WORKSTREAMS. | | | | |
| 08/09/21 | Choi, Erin Marie | 0.60 | 660.00 | 026 | 62802852 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 08/09/21 | Hong, Jeesun | 0.60 | 591.00 | 026 | 62802855 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |
| 08/09/21 | Tahiliani, Radhika | 0.80 | 788.00 | 026 | 62605906 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 08/09/21 | Marzocca, Anthony P. | 0.80 | 788.00 | 026 | 62670494 |
| | PARTICIPATE ON CALL WITH DPW. | | | | |
| 08/09/21 | Greene, Anthony L. | 1.80 | 1,872.00 | 026 | 62621279 |
| | PARTICIPATE ON DPW COORDINATION CALL (.9); PARTICIPATE ON DPW CALLS (.9). | | | | |
| 08/09/21 | Sierra, Tristan M. | 0.50 | 385.00 | 026 | 62670843 |
| | ATTEND CALL WITH DPW. | | | | |
| 08/10/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62619495 |
| | CREDIT BID PSA CALL WITH DPW, WEIL, GAMB. | | | | |
| 08/10/21 | Peca, Samuel C. | 0.20 | 245.00 | 026 | 62803311 |
| | PARTICIPATE ON OPEN ITEMS CALL WITH DPW. | | | | |
| 08/10/21 | Nemunaitis, Vynessa | 1.40 | 1,715.00 | 026 | 62966060 |
| | PARTICIPATE ON ADVISOR UPDATE CALLS (1.4). | | | | |
| 08/10/21 | Delaney, Scott Michael | 1.70 | 1,955.00 | 026 | 62616182 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CONFERENCE REGARDING CREDIT BID PSA (0.2); CORRESPONDENCE WITH FIELDWOOD REGARDING DILIGENCE REQUESTS (0.3); REVIEW AND UPDATE CREDIT BID PSA DISCLOSURE SCHEDULES (0.6); REVIEW REVISED ASSUMPTION SCHEDULE (0.2); PREPARE FOR CLOSING (0.4). | | | | |
| 08/10/21 | Bailey, Edgar Scott | 0.20 | 208.00 | 026 | 62803558 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CREDIT BID PSA. | | | | |
| 08/10/21 | Choi, Erin Marie | 0.20 | 220.00 | 026 | 62803720 |
| | PARTICIPATE ON CREDIT BID PSA/NEWCO CALL. | | | | |
| 08/10/21 | Sierra, Tristan M. | 0.20 | 154.00 | 026 | 62670808 |
| | ATTEND CREDIT BID PSA CALL. | | | | |
| 08/11/21 | Rahman, Faiza N. | 0.20 | 255.00 | 026 | 62806387 |
| | PARTIAL ATTENDANCE AT WEEKLY ADVISORS CALL. | | | | |
| 08/11/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62627800 |
| | CONFER WITH DPW, R/I, WEIL, ALIX, HL REGARDING NEXT STEPS. | | | | |
| 08/11/21 | Peca, Samuel C. | 0.30 | 367.50 | 026 | 62806402 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 08/11/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 026 | 62806509 |
| | REVIEW AND REVISE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE REGARDING SAME (1.5); PARTICIPATE ON ADVISORS CALL (0.3). | | | | |
| 08/11/21 | George, Jason | 0.30 | 231.00 | 026 | 62651333 |
| | CALL WITH FLTL ADVISORS TO DISCUSS CLOSING WORKSTREAMS. | | | | |
| 08/11/21 | Hong, Jeesun | 0.30 | 295.50 | 026 | 62628037 |
| | PARTICIPATE ON ADVISOR CALL. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Greene, Anthony L. | 0.20 | 208.00 | 026 | 62806823 |
| | CONDUCT RESEARCH RELATED TO PSA ISSUES. | | | | |
| 08/12/21 | Delaney, Scott Michael | 0.80 | 920.00 | 026 | 62636296 |
| | CORRESPONDENCE REGARDING CREDIT BID PSA DISCLOSURE SCHEDULES (0.3); UPDATE REGARDING SAME (0.5). | | | | |
| 08/13/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 62966074 |
| | PARTICIPATE ON ADVISOR UPDATE CALL (.5). | | | | |
| 08/13/21 | Delaney, Scott Michael | 0.60 | 690.00 | 026 | 62807131 |
| | REVISE CREDIT BID PSA SCHEDULES. | | | | |
| 08/13/21 | Greene, Anthony L. | 1.70 | 1,768.00 | 026 | 62807141 |
| | RESOLVE ISSUES RELATED TO PLAN OF MERGER/PSA EXHIBITS AND SCHEDULES. | | | | |
| 08/15/21 | Liou, Jessica | 0.80 | 1,060.00 | 026 | 62645591 |
| | CONFER WITH M. DANE, T. LAMME, S. PECA, DPW REGARDING CONTRACT OPERATING AGREEMENT, FUNDING AGREEMENT COMMENTS. | | | | |
| 08/18/21 | Goldring, Stuart J. | 0.50 | 897.50 | 026 | 62858588 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 08/18/21 | Moore, Rodney L. | 0.50 | 747.50 | 026 | 62998804 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/18/21 | Liou, Jessica | 1.20 | 1,590.00 | 026 | 62666812 |
| | REVIEW CREDIT BID PSA AND PLAN REGARDING EXCESS CASH (.3); REVIEW EMAILS REGARDING CREDIT BID PSA AND PLAN ADMINISTRATOR COMMENTS TO TRANSACTION DOCUMENTS (.2); CONFER WITH DPW, R/I, HL, ALIX, WEIL REGARDING STATUS AND NEXT STEPS (.7). | | | | |
| 08/18/21 | Peca, Samuel C. | 0.40 | 490.00 | 026 | 62858591 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | UPDATE CALL WITH DPW. | | | | |
| 08/18/21 | Nemunaitis, Vynessa | 0.50 | 612.50 | 026 | 62858592 |
| | PARTICIPATE ON ADVISOR UPDATE CALL. | | | | |
| 08/18/21 | Margolis, Steven M. | 0.50 | 612.50 | 026 | 62662583 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 08/18/21 | Delaney, Scott Michael | 2.70 | 3,105.00 | 026 | 62668647 |
| | WEEKLY ADVISORS CALL (0.4); REVIEW AND REVISE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE REGARDING SAME (1.5); REVIEW RECONCILIATION REPORT OF CONTRACT ALLOCATION (0.3); CONFERENCE REGARDING CONTRACT SCHEDULES (0.5). | | | | |
| 08/18/21 | Smith, Leslie S. | 0.30 | 330.00 | 026 | 62668232 |
| | ATTEND ADVISORS CONFERENCE CALL. | | | | |
| 08/18/21 | Carlson, Clifford W. | 0.50 | 550.00 | 026 | 62705945 |
| | PARTICIPATE ON WEEKLY ADVISORS' CALL AND FOLLOW-UP CALL WITH DPW. | | | | |
| 08/18/21 | Wheeler, Emma | 0.40 | 252.00 | 026 | 62669008 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 08/18/21 | Choi, Erin Marie | 0.80 | 880.00 | 026 | 62666875 |
| | PARTICIPATE ON WEEKLY ADVISORS CALL. | | | | |
| 08/18/21 | Marzocca, Anthony P. | 0.50 | 492.50 | 026 | 62670668 |
| | CALL WITH DPW. | | | | |
| 08/18/21 | Sierra, Tristan M. | 0.40 | 308.00 | 026 | 62671078 |
| | ATTEND WEEKLY ADVISORS CALL. | | | | |
| 08/19/21 | Delaney, Scott Michael | 2.40 | 2,760.00 | 026 | 62858625 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE ASSET EXHIBITS TO CREDIT BID PSA (0.9); UPDATE CREDIT BID PSA SCHEDULES REGARDING MATERIAL CONTRACTS (0.9); PREPARE FOR CLOSING (0.6). | | | | |
| 08/20/21 | Moore, Rodney L. | 1.90 | 2,840.50 | 026 | 62685691 |
| | ATTENTION TO CREDIT BID PSA CLOSING MATTERS (1.5); TELEPHONE CONFERENCE CALL WITH WEIL TEAM REGARDING SAME (.4). | | | | |
| 08/20/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62686079 |
| | PARTICIPATE ON APACHE PSA CALL WITH DPW. | | | | |
| 08/20/21 | Peca, Samuel C. | 0.80 | 980.00 | 026 | 62858608 |
| | CALL WITH DPW TO DISCUSS PSA LANGUAGE (0.3); DPW COORDINATION CALL (0.1); REVISE PSA (0.4). | | | | |
| 08/20/21 | Nemunaitis, Vynessa | 1.20 | 1,470.00 | 026 | 62858599 |
| | PARTICIPATE ON ADVISOR UPDATE CALLS. | | | | |
| 08/20/21 | Delaney, Scott Michael | 0.80 | 920.00 | 026 | 62858640 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.1); REVIEW AND UPDATE CREDIT BID PSA EXHIBITS AND SCHEDULES AND CORRESPONDENCE REGARDING SAME (0.7). | | | | |
| 08/20/21 | Carlson, Clifford W. | 1.50 | 1,650.00 | 026 | 62723809 |
| | PARTICIPATE ON CALL WITH CLIENT AND DPW REGARDING PSA (.3); EMAILS REGARDING PSA (.5); PARTICIPATE ON COORDINATION CALL WITH DPW (.5); FOLLOW UP CALLS WITH DPW REGARDING SAME (.2). | | | | |
| 08/20/21 | Vinson, Elizabeth Blaine | 0.20 | 179.00 | 026 | 62858584 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING DPW COORDINATION. | | | | |
| 08/20/21 | Bailey, Edgar Scott | 0.10 | 104.00 | 026 | 62676088 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CLOSING (0.1). | | | | |
| 08/20/21 | Wheeler, Emma | 0.10 | 63.00 | 026 | 62704484 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | ATTEND DPW COORDINATION CALL. | | | | |
| 08/20/21 | Choi, Erin Marie | 0.10 | 110.00 | 026 | 62966676 |
| | PARTICIPATE ON DPW COORDINATION CALL (0.1). | | | | |
| 08/20/21 | Greene, Anthony L. | 0.30 | 312.00 | 026 | 62858600 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 08/22/21 | James, Hillarie | 0.20 | 179.00 | 026 | 62702706 |
| | CORRESPONDENCE REGARDING PSA EXHIBITS AND PLAN OF MERGER. | | | | |
| 08/23/21 | Goldring, Stuart J. | 0.30 | 538.50 | 026 | 62695889 |
| | PARTICIPATE ON ADVISOR COORDINATION CALL. | | | | |
| 08/23/21 | Liou, Jessica | 0.30 | 397.50 | 026 | 62692260 |
| | PARTICIPATE ON STATUS CALL WITH DPW, ALIX, WEIL, HL, R/I. | | | | |
| 08/23/21 | Peca, Samuel C. | 0.70 | 857.50 | 026 | 62858636 |
| | DPW UPDATE CALL (0.1); WORK ON CREDIT BID PSA AND SCHEDULES THERETO (0.6). | | | | |
| 08/23/21 | Margolis, Steven M. | 0.10 | 122.50 | 026 | 62858603 |
| | PARTICIPATE ON COORDINATION CALL. | | | | |
| 08/23/21 | Delaney, Scott Michael | 1.00 | 1,150.00 | 026 | 62858639 |
| | REVIEW AND FINALIZE CREDIT BID PSA DISCLOSURE SCHEDULES AND CORRESPONDENCE REGARDING SAME. | | | | |
| 08/23/21 | Conley, Brendan C. | 0.40 | 440.00 | 026 | 62858623 |
| | PREPARE FOR DPW UPDATE CALL (.1) PARTICIPATE ON DPW UPDATE CALL (.3). | | | | |
| 08/23/21 | George, Jason | 0.20 | 154.00 | 026 | 62698373 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON CALL WITH FLTL ADVISORS TO DISCUSS CLOSING WORKSTREAMS. | | | | |
| 08/23/21 | Bailey, Edgar Scott | 0.50 | 520.00 | 026 | 62693676 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CLOSING (.2); EMAIL COMMUNICATIONS WITH DPW, GORDON ARATA, MINTZ AND WEIL TEAM REGARDING CREDIT BID PSA (0.3). | | | | |
| 08/23/21 | Wheeler, Emma | 0.10 | 63.00 | 026 | 62704370 |
| | ATTEND DPW COORDINATION CALL. | | | | |
| 08/23/21 | Choi, Erin Marie | 0.10 | 110.00 | 026 | 62858606 |
| | PARTICIPATE ON DPW COORDINATION CALL. | | | | |
| 08/23/21 | Greene, Anthony L. | 0.20 | 208.00 | 026 | 62858621 |
| | DPW COORDINATION CALL. | | | | |
| 08/24/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 026 | 62998959 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/24/21 | Delaney, Scott Michael | 0.70 | 805.00 | 026 | 62878142 |
| | REVIEW AND FINALIZE CREDIT BID PSA SCHEDULES. | | | | |
| 08/24/21 | Bailey, Edgar Scott | 0.10 | 104.00 | 026 | 62700421 |
| | TELEPHONE CALL WITH DPW AND WEIL TEAM REGARDING CREDIT BID PSA. | | | | |
| 08/24/21 | Greene, Anthony L. | 0.20 | 208.00 | 026 | 62878147 |
| | PARTICIPATE ON PSA UPDATE CALL. | | | | |
| 08/25/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 026 | 62999056 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/25/21 | Peca, Samuel C. | 0.10 | 122.50 | 026 | 62966677 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | PARTICIPATE ON ADVISORS CALL (0.1). | | | | |
| 08/25/21 | Delaney, Scott Michael | 0.80 | 920.00 | 026 | 62878152 |
| | REVIEW AND FINALIZE CREDIT BID PSA SCHEDULES AND CORRESPONDENCE REGARDING SAME. | | | | |
| 08/25/21 | Conley, Brendan C. | 0.20 | 220.00 | 026 | 62934788 |
| | CALL WITH DPW REGARDING STATUS. | | | | |
| 08/25/21 | Conley, Brendan C. | 0.90 | 990.00 | 026 | 62934789 |
| | COORDINATE REGARDING BOEM AND BSEE SIGNING ITEMS. | | | | |
| 08/25/21 | Carlson, Clifford W. | 0.20 | 220.00 | 026 | 62725170 |
| | PARTICIPATE ON WEEKLY ADVISORS' CALL. | | | | |
| 08/26/21 | Moore, Rodney L. | 1.40 | 2,093.00 | 026 | 62999059 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| 08/26/21 | Delaney, Scott Michael | 0.90 | 1,035.00 | 026 | 62878159 |
| | REVIEW AND FINALIZE CREDIT BID PSA EXHIBITS AND DISCLOSURE SCHEDULES. | | | | |
| 08/26/21 | Carlson, Clifford W. | 0.30 | 330.00 | 026 | 62725081 |
| | CALL WITH DPW REGARDING PSA. | | | | |
| 08/27/21 | Moore, Rodney L. | 2.00 | 2,990.00 | 026 | 62999064 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON CREDIT BID CLOSING DOCUMENTS. | | | | |
| **SUBTOTAL TASK 026 - Secured Creditor Issues / Meetings / Communications:** | | **94.90** | **$113,048.00** | | |
| 08/01/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 62547630 |
| | EMAIL EXCHANGE WITH DAVIS POLK REGARDING DRAFT APA (.2). | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Goldring, Stuart J. | 1.40 | 2,513.00 | 027 | 62564645 |
| | CONSIDER LENDER REQUEST REGARDING STOCK DISTRIBUTIONS (.3); INTERNAL GROUP CLOSING COORDINATION CALL (.5); EMAIL EXCHANGES REGARDING EQUITY DISTRIBUTIONS (.5); CALL WITH DAVIS POLK REGARDING DRAFT APA (.1). | | | | |
| 08/02/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 62587219 |
| | COMMUNICATIONS WITH WORKING GROUP AND REVIEW TRANSACTION DOCUMENTS. | | | | |
| 08/03/21 | Goldring, Stuart J. | 2.00 | 3,590.00 | 027 | 62570644 |
| | REVIEW AND CONSIDER CHANGES TO CREDIT BID PURCHASE AGREEMENT (.5); DISCUSS SAME WITH DAVIS POLK TAX (.2) AND WITH S. PECA (.2); EMAIL EXCHANGE AND CALL WITH M. TIPPETT REGARDING SAME (.3); REVIEW EMAIL EXCHANGES AND DRAFT DOCUMENTS IN PREPARATION FOR CLOSING, AND REPLY TO SAME AS APPLICABLE (.8). | | | | |
| 08/03/21 | Tippett, Matthew | 1.50 | 1,612.50 | 027 | 62587183 |
| | REVIEW PSA AND COMMUNICATIONS WITH WORKING GROUP. | | | | |
| 08/04/21 | Goldring, Stuart J. | 1.00 | 1,795.00 | 027 | 62585559 |
| | EMAIL EXCHANGES REGARDING DRAFT PURCHASE AGREEMENT (.3); WEEKLY TAX ADVISORS CALL (.7). | | | | |
| 08/04/21 | Tippett, Matthew | 1.70 | 1,827.50 | 027 | 62587251 |
| | REVIEW AND REVISE TRANSACTION DOCUMENTS AND COMMUNICATIONS WITH WORKING GROUP REGARDING SAME (1.7). | | | | |
| 08/05/21 | Goldring, Stuart J. | 0.30 | 538.50 | 027 | 62603962 |
| | REVIEW EMAILS REGARDING CLOSING PREPARATION. | | | | |
| 08/06/21 | Hong, Jeesun | 0.10 | 98.50 | 027 | 62602385 |
| | PRE-CLOSING CALL. | | | | |
| 08/18/21 | Goldring, Stuart J. | 0.10 | 179.50 | 027 | 62667738 |
| | REVIEW EMAIL EXCHANGE IN PREPARATION FOR CLOSING. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/19/21 | Goldring, Stuart J. | 0.10 | 179.50 | 027 | 62673749 |
| | REVIEW EMAIL EXCHANGES REGARDING EFFECTIVE DATE. | | | | |
| 08/20/21 | Goldring, Stuart J. | 0.20 | 359.00 | 027 | 62687435 |
| | REVIEW AND RESPOND TO ADVISOR COORDINATION CALL. | | | | |
| **SUBTOTAL TASK 027 - Tax Matters:** | | **10.10** | **$14,664.50** | | |
| 08/02/21 | Perez, Alfredo R. | 0.30 | 478.50 | 029 | 62562297 |
| | REVIEW NEW FORM MONTHLY OPERATING REPORT (.2); VARIOUS COMMUNICATIONS WITH H. JAMES REGARDING SAME (.1). | | | | |
| 08/02/21 | Carlson, Clifford W. | 0.30 | 330.00 | 029 | 62615837 |
| | REVIEW MONTHLY OPERATING REPORTS AND MULTIPLE EMAILS REGARDING SAME. | | | | |
| 08/02/21 | George, Jason | 0.10 | 77.00 | 029 | 62601904 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING MONTHLY OPERATING REPORTS AND U.S. TRUSTEE QUARTERLY FEES. | | | | |
| 08/02/21 | James, Hillarie | 0.50 | 447.50 | 029 | 62807452 |
| | REVIEW MONTHLY OPERATING REPORT GUIDELINES AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME. | | | | |
| 08/24/21 | George, Jason | 0.10 | 77.00 | 029 | 62698312 |
| | CORRESPONDENCE WITH J. CHIANG REGARDING JULY MONTHLY OPERATING REPORTS. | | | | |
| **SUBTOTAL TASK 029 - US Trustee/MORs/Schedules & SOFAs/2015.3 Reports:** | | **1.30** | **$1,410.00** | | |
| 08/01/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62541769 |
| | REVIEW AND RESPOND TO EMAILS FROM WEIL TEAM REGARDING APACHE CLOSING DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center"><b>ITEMIZED SERVICES - 45327.0007 - Chapter 11</b></div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/21 | Delaney, Scott Michael | 5.00 | 5,750.00 | 031 | 62535028 |

CONFERENCE WITH J. SMITH AND S. PECA REGARDING SCHEDULES AND EXHIBITS (0.2); DRAFT INSTRUCTIONS REGARDING DOCUMENT FILING AND CORRESPONDENCE WITH S. PECA REGARDING SAME (0.7); REVIEW AND REVISE MERGER DOCUMENTS (2.0); CORRESPONDENCE REGARDING DOCUMENT FILING (0.3); PREPARE SCHEDULES TO CONVEYANCE DOCUMENTS AND CORRESPONDENCE WITH WEIL TEAM REGARDING SAME (0.5); CORRESPONDENCE REGARDING PRE-FILING OF CERTIFICATES (0.4); REVIEW AND UPDATE STEPS MEMO (0.4); PREPARE CONVERSION DOCUMENTS FOR FILING (0.5).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/01/21 | Hosch, Patrick B. | 13.60 | 8,568.00 | 031 | 62534626 |

UPLOAD DOCUMENTS TO CLOSING SITE AND PREPARE FINAL FORM COPIES (10); COORDINATE OBTAINING OUTSTANDING INFORMATION TO UPLOAD DOCUMENTS TO CLOSING SITE (3.0); ATTEND CALL WITH S. PECA (.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Perez, Alfredo R. | 0.40 | 638.00 | 031 | 63010888 |

REVIEW REVISED APA DOCUMENT (.3); VARIOUS COMMUNICATIONS WITH SURETIES REGARDING APA DOCUMENTS (.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62555088 |

REVIEW AND RESPOND TO EMAILS FROM S. PECA AND WEIL TEAM REGARDING APACHE CLOSING DOCUMENTS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Peca, Samuel C. | 2.20 | 2,695.00 | 031 | 62879193 |

CONFERENCE CALL WITH APACHE TRANSACTION (.5); CONFERENCE CALL WITH ALIX PARTNERS REGARDING FWE I CAPITALIZATION (.5); WORK ON DOCUMENTATION FOR SECOND DIVISIVE MERGER AND ROLLUP (1.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Delaney, Scott Michael | 7.50 | 8,625.00 | 031 | 62566900 |

CONFERENCE REGARDING SIGNING LOGISTICS/PLANNING (0.5); CONFERENCE REGARDING APACHE TRANSACTIONS (0.6); CONFERENCE REGARDING FW I INITIAL CAPITALIZATION (0.8); CONFERENCE REGARDING CLOSING PROCESS (0.5); REVIEW AND REVISE MERGER AND CONVERSION DOCUMENTS (2.1); CORRESPONDENCE REGARDING CONVERSION AND MERGER FILINGS (0.4); CONFERENCE REGARDING FILINGS AND SIGNATORIES (0.5); REVIEW AND FINALIZE DOCUMENTS (0.8); PREPARE FOR CLOSING (1.3).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/02/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62783629 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CALL WITH APACHE RE CLOSING CONDITIONS. | | | | |
| 08/02/21 | Carlson, Clifford W. | 1.90 | 2,090.00 | 031 | 62615840 |
| | PARTICIPATE ON APACHE CALL (.5); PARTICIPATE ON CALL WITH APACHE AND SURETIES REGARDING APACHE SURETY SETTLEMENT DOCUMENTS AND FOLLOW UP EMAILS REGARDING SAME (1.0); MULTIPLE EMAILS REGARDING APACHE SURETY SETTLEMENT DOCUMENTS (.4). | | | | |
| 08/02/21 | Vinson, Elizabeth Blaine | 5.90 | 5,280.50 | 031 | 62566800 |
| | REVIEW CHARTERS AND GOOD STANDINGS AND CIRCULATE (.3); DRAFT SIGNATURE PAGES FOR FWE AND CIRCULATE TO FWE (1.9); PREPARE EXECUTION VERSIONS OF SECRETARY'S CERTIFICATE AND CONSENT AND CIRCULATE TO VE TEAM (.8); PREPARE EXECUTION VERSIONS OF APACHE SECRETARY'S CERTIFICATE, CONSENT AND CIRCULATE TO APACHE (.8); DRAFT HEDGE BANK NOTICES AND CIRCULATE TO WEIL TEAM FOR COMPLETION (.5); REVIEW UCC CHART AND UCC DRAFTS (.6); PREPARE FOR AND PARTICIPATE ON CALL REGARDING APACHE TRANSACTIONS (1.0). | | | | |
| 08/02/21 | Vinson, Elizabeth Blaine | 0.60 | 537.00 | 031 | 63010885 |
| | PREPARE FOR AND PARTICIPATE ON CALL REGARDING STANDBY LOAN CHECKLIST. | | | | |
| 08/02/21 | Riles, Richard Roy | 4.30 | 3,311.00 | 031 | 62562166 |
| | CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (2.4); REVISE SIGNATURE PACKET AND CHECKLIST (0.7); COORDINATE UCC FILINGS REVIEW WORKSTREAMS (1.2). | | | | |
| 08/02/21 | Hosch, Patrick B. | 7.90 | 4,977.00 | 031 | 62558441 |
| | COLLECT SIGNATURE PAGES (.9); FINALIZE DOCUMENTS TO UPLOAD TO CLOSING SITE (5.5); ATTEND MULTIPLE CALLS WITH S. PECA AND CORPORATE TEAM TO COORDINATE (1.5). | | | | |
| 08/02/21 | Fubara, Samuel E. | 5.40 | 5,616.00 | 031 | 62557414 |
| | UPDATE AND UPLOAD APACHE DOCUMENTS (4.4); JOIN CLOSING PROCESS CHECK-IN (1.0). | | | | |
| 08/03/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62567211 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/03/21 | Nemunaitis, Vynessa | 0.80 | 980.00 | 031 | 62807456 |
| | CONFERENCE WITH APACHE REGARDING LEGAL OPINIONS. | | | | |
| 08/03/21 | Delaney, Scott Michael | 4.40 | 5,060.00 | 031 | 62807491 |
| | REVIEW AND REVISE FWE I PLAN OF MERGER AND RELATED DOCUMENTS AND CORRESPONDENCE RE SAME (1.5); REVIEW AND REVISE FWE IV PLAN OF MERGER AND RELATED DOCUMENTS (1.9); FINALIZE DOCUMENTS (1.0); PREPARE FOR CLOSING (1.0). | | | | |
| 08/03/21 | Delaney, Scott Michael | 0.50 | 575.00 | 031 | 63004448 |
| | DRAFT LLC AGREEMENT FOR GOM SHELF AND CORRESPONDENCE REGARDING SAME. | | | | |
| 08/03/21 | Smith, Leslie S. | 0.70 | 770.00 | 031 | 62807455 |
| | ATTEND APACHE PUNCHLIST CONFERENCE CALL. | | | | |
| 08/03/21 | Conley, Brendan C. | 3.50 | 3,850.00 | 031 | 62807457 |
| | CALL WITH APACHE RE: OPINION (.5); REVIEW AND REVISE APACHE DOCUMENTS (3.0). | | | | |
| 08/03/21 | Carlson, Clifford W. | 0.50 | 550.00 | 031 | 62621472 |
| | MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS. | | | | |
| 08/03/21 | Vinson, Elizabeth Blaine | 6.30 | 5,638.50 | 031 | 62589986 |
| | REVISE SIGNATURE PAGES AND RESEND TO COMPANY FOR EXECUTION (.7); CIRCULATE UPDATED INSURANCE CERTIFICATES (.3); FOLLOW UP ON BOARD SIGNATURES BEING COORDINATED BY DPW (.1); FOLLOW UP ON UCC-1 DRAFTS FROM APACHE (.1); REACH OUT FOR APACHE ORG DOCUMENTS AND DISCUSS WITH CORPORATE TEAM (.2); REVISE CONSENT FOR APACHE DOCUMENTS (.3); FOLLOW UP ON HEDGE NOTICES (.1); REVISE SCHEDULES AND CIRCULATE TO DPW/VE (.7); REVIEW UCC-3 DRAFTS FROM DPW AND LISKOW, DISCUSS UCCS WITH HK TEAM AND DPW TEAM AND PREPARE UCC TERMINATION CHECKLIST (3.9); REVIEW EXECUTED SIGNATURE PAGES (.5); REACH OUT TO APACHE TEAM FOR REVISIONS TO UCC DRAFTS (.1). | | | | |
| 08/03/21 | Riles, Richard Roy | 9.10 | 7,007.00 | 031 | 62600410 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (1.4); COORDINATE UCC FILINGS REVIEW WORKSTREAMS (2.7); REVISE UCC CHART AND CORRESPOND WITH DPW REGARDING MISSING UCCS AND COORDINATE AND REVIEW UCC CHECKLISTS (1.8); CORRESPOND WITH PARALEGAL REGARDING UCC CHECKLIST WORKSTREAMS (0.8); CORRESPOND WITH L. VINSON AND REVISE UCC CHART AND UCC CHECKLIST (2.4). | | | | |
| 08/03/21 | Hosch, Patrick B. | 7.80 | 4,914.00 | 031 | 62569303 |
| | UPLOAD DOCUMENTS TO CLOSING SITE (5.0); ATTEND CALLS TO FINALIZE DOCUMENTS (2.3). | | | | |
| 08/03/21 | Fubara, Samuel E. | 0.50 | 520.00 | 031 | 62887188 |
| | EMAIL P. HOSCH REGARDING APACHE DOCUMENTS. | | | | |
| 08/03/21 | Thomas, April M. | 2.80 | 826.00 | 031 | 62651389 |
| | PREPARE UCC CHECKLIST PER R. RILES; UPLOAD FORMATION AND CONVERSION DOCUMENTS TO VIRTUAL CLOSING ROOM PER P. HOSCH. | | | | |
| 08/04/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62576012 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |
| 08/04/21 | Delaney, Scott Michael | 0.50 | 575.00 | 031 | 62807470 |
| | CONFERENCE RE APACHE TRANSACTIONS. | | | | |
| 08/04/21 | Smith, Leslie S. | 0.50 | 550.00 | 031 | 62807505 |
| | CONFERENCE CALL ON APACHE. | | | | |
| 08/04/21 | Conley, Brendan C. | 2.20 | 2,420.00 | 031 | 62807496 |
| | REVISE APACHE DOCUMENTS. | | | | |
| 08/04/21 | Carlson, Clifford W. | 2.60 | 2,860.00 | 031 | 62621972 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|

PARTICIPATE ON CALL WITH APACHE AND SURETIES REGARDING APACHE SURETY DOCUMENTS (.5); MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS (.3) REVIEW AND REVISE INFORMATION SHARING LETTER AND MULTIPLE EMAILS REGARDING SAME (.7); MULTIPLE CALLS AND EMAILS WITH APACHE'S COUNSEL AND SURETIES' COUNSEL REGARDING GOM SHELF MERGER CONSENT LETTER (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Vinson, Elizabeth Blaine | 7.10 | 6,354.50 | 031 | 62590654 |

PREPARE TERMINATION UCC CHECKLIST AND REACH OUT TO DPW/LISKOW/VE TEAMS FOR REVISIONS AS NECESSARY (3.9); UPDATE UCC CHART AND CIRCULATE TO WEIL TEAM (1.4); REVISE SIGNATURE PAGES FOR DPW COMMENTS AND RECIRCULATE (.4); FOLLOW UP ON UCC CHECKLISTS (.1); REVISE HEDGE BANK NOTICES AND CIRCULATE TO VE (.3); REVIEW UPDATED SCHEDULES AND REVISE ACCORDINGLY (.3); PREPARE EXECUTION VERSIONS OF DOCUMENTS (.7).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Vinson, Elizabeth Blaine | 0.50 | 447.50 | 031 | 62807468 |

PREPARE FOR AND PARTICIPATE ON CALL RE: APACHE TRANSACTIONS.

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Riles, Richard Roy | 5.40 | 4,158.00 | 031 | 62601390 |

CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (1.4); COORDINATE UCC FILINGS REVIEW WORKSTREAMS (1.7); REVISE UCC CHART AND CORRESPOND WITH DPW REGARDING MISSING UCCS (1.2); REVIEW AND REORGANIZE UNDERLYING UCC1S WITH L. VINSON (1.1).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/04/21 | Hosch, Patrick B. | 7.60 | 4,788.00 | 031 | 62592504 |

PREPARE EXECUTION VERSION OF DOCUMENTS (5.0); MAINTAIN CLOSING DATA SITE (1.0); ATTEND CALLS WITH APACHE AND PLAN ADMINISTRATOR (1.6).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Peca, Samuel C. | 11.10 | 13,597.50 | 031 | 62588775 |

WORK ON FWE IV DOCUMENTATION AND COORDINATE WITH KING & SPALDING (1.5); REVISE FILING STEPS MEMO (0.4); WORK ON FWE III CONTRACTS AND PLAN ADMINISTRATOR ARRANGEMENTS (2.3); COORDINATE CLOSING PROCESS (3.5); UPDATE STRUCTURE CHART (0.2); COORDINATE ON FOREIGN EQUITY TRANSFERS (0.4); WORK ON FWE I DOCUMENTATION AND RELATED EMAIL (1.7); CALL WITH R. LAMB AND VARIOUS FIRMS (INCL FOLLOW UP CALL) (0.6); CALL REGARDING SIGNING LOGISTICS (0.3); CALL REGARDING SIGNING AUTHORITY (0.2).

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/05/21 | Conley, Brendan C. | 2.00 | 2,200.00 | 031 | 62807478 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<center>ITEMIZED SERVICES - 45327.0007 - Chapter 11</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | DISCUSS APACHE STATUS WITH T. BRENNING (.5); REVIEW AND REVISE APACHE DOCUMENT (1.0); CALL WITH T. BRANNIG RE: APACHE CHANGES AND OPINIONS (.5). | | | | |
| 08/05/21 | Carlson, Clifford W. | 2.30 | 2,530.00 | 031 | 62615822 |
| | MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS (.6); REVISE INFORMATION SHARING LETTER AGREEMENT AND MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS (.9); PARTICIPATE ON CALL WITH WEIL, LENDERS' COUNSEL, AND APACHE REGARDING FINANCE/MORTGAGE WORKSTREAMS FOR CLOSING (.8). | | | | |
| 08/05/21 | Riles, Richard Roy | 3.10 | 2,387.00 | 031 | 62601398 |
| | CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (1.6); REVISE STEPS MEMO AND RECIRCULATE (0.6); CORRESPOND WITH PARALEGAL TO COORDINATE DELIVERY OF BRINGDOWNS (0.3); CORRESPOND WITH B. CONLEY AND REVISE STEPS MEMO (0.4); CORRESPOND WITH R. NAGAR REGARDING UCC CHECKLISTS (0.2). | | | | |
| 08/05/21 | Bailey, Edgar Scott | 4.00 | 4,160.00 | 031 | 62593430 |
| | REVIEW PLAN OF MERGER REGARDING SECOND DIVISIVE MERGER OF FWE III ET AL. (0.7); EMAIL COMMUNICATIONS WITH WEIL TEAM REGARDING PLAN OF MERGER (0.2). REVIEW AND REVISE FUNDING AGREEMENT REGARDING FWE III (0.6); EMAIL COMMUNICATIONS WITH FWE, DPW, KING & SPALDING, LOCKE LORD, MINTZ, AST, OTHER COUNSEL AND WEIL TEAM REGARDING IMPLEMENTATION OF PLAN/CLOSING (1.2). REVIEW AND REVISE ASSIGNMENT OF PRODUCTION PAYMENT REGARDING US BANK/CHEVRON (0.5); DRAFT JOINT DIRECTION LETTER REGARDING US BANK/CHEVRON ESCROW ACCOUNT (0.3); EMAIL COMMUNICATIONS WITH KING & SPALDING AND WEIL TEAM REGARDING ASSIGNMENT/JOINT DIRECTION (0.3). TELEPHONE CALLS WITH WEIL TEAM REGARDING BONDS/BOND ISSUANCE AGREEMENTS (0.2). | | | | |
| 08/05/21 | Hosch, Patrick B. | 9.50 | 5,985.00 | 031 | 62592405 |
| | UPDATE CLOSING SITE WITH EXECUTION VERSION OF DOCUMENTS (7.0); ATTEND MULTIPLE CALLS WITH S. PECA AND OTHER MEMBERS OF WEIL TEAM TO COORDINATE CLOSING (1.0); ATTEND CALLS WITH PLAN ADMIN AND KING AND SPALDING (1.0); REVIEW CHEVRON JOINT INSTRUCTION LETTER AND SEND TO K&S (.5). | | | | |
| 08/06/21 | Perez, Alfredo R. | 0.40 | 638.00 | 031 | 63011119 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | VARIOUS COMMUNICATIONS WITH THE SURETIES, HUNTON AK, T. LAMME AND THE WEIL TEAM REGARDING VARIOUS ISSUES REGARDING THE APA MOTION, THE SURETY CONSENT LETTER, AND GOM SHELF. | | | | |
| 08/06/21 | Delaney, Scott Michael | 0.80 | 920.00 | 031 | 62807484 |
| | REVIEW AND REVISE PLANS OF MERGER AND CERTIFICATE OF MERGER. | | | | |
| 08/06/21 | Conley, Brendan C. | 3.40 | 3,740.00 | 031 | 62807497 |
| | COORDINATE RE: APACHE STANDBY FACILITY (.4); COORDINATE RE: APACHE CLOSING (3.0). | | | | |
| 08/06/21 | Riles, Richard Roy | 3.20 | 2,464.00 | 031 | 62601079 |
| | CORRESPOND AND CONFERENCE WITH WEIL DEAL TEAM, CLIENT AND/OR OPPOSING COUNSEL REGARDING EXIT AND APACHE TRANSACTIONS (2.6); REVISE STEPS MEMO AND RECIRCULATE (0.4); CORRESPOND WITH L. VINSON REGARDING GOOD STANDINGS AND PASS ALONG TO GROUP (0.2). | | | | |
| 08/06/21 | Bailey, Edgar Scott | 0.70 | 728.00 | 031 | 62878530 |
| | REVIEW PLAN OF MERGER REGARDING SECOND DIVISIVE MERGER OF FWE III ET AL. | | | | |
| 08/06/21 | Hosch, Patrick B. | 6.40 | 4,032.00 | 031 | 62598461 |
| | COMPILE EXECUTION VERSION OF DOCUMENTS, UPDATE CHECKLIST, AND UPDATE LIVE DOCUMENT SITE. | | | | |
| 08/07/21 | Delaney, Scott Michael | 0.20 | 230.00 | 031 | 62599766 |
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME. | | | | |
| 08/07/21 | Conley, Brendan C. | 0.30 | 330.00 | 031 | 62594887 |
| | COORDINATE REGARDING APACHE STATUS. | | | | |
| 08/07/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62932420 |
| | REVIEW APACHE CAP INFORMATION. | | | | |
| 08/07/21 | George, Jason | 0.10 | 77.00 | 031 | 62602331 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

ITEMIZED SERVICES - 45327.0007 - Chapter 11

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | CORRESPONDENCE WITH V. NEMUNAITIS AND B. CONLEY REGARDING APACHE FEES AND EXPENSES. | | | | |
| 08/08/21 | Perez, Alfredo R. | 0.30 | 478.50 | 031 | 62601104 |
| | VARIOUS COMMUNICATIONS WITH R. RUSSELL, T. LAMME AND WEIL TEAM REGARDING APA ISSUES (.3). | | | | |
| 08/08/21 | Delaney, Scott Michael | 0.30 | 345.00 | 031 | 62802470 |
| | REVIEW AND REVISE FIELDWOOD I PLAN OF MERGER AND CORRESPONDENCE REGARDING SAME. | | | | |
| 08/08/21 | Hosch, Patrick B. | 1.80 | 1,134.00 | 031 | 62598447 |
| | COMPILE EXECUTION VERSION OF DOCUMENTS. | | | | |
| 08/09/21 | Perez, Alfredo R. | 2.00 | 3,190.00 | 031 | 63011046 |
| | TELEPHONE CONFERENCES WITH C. CARLSON REGARDING SURETY CONSENT LETTER ISSUES (.3); TELEPHONE CONFERENCE WITH T. LAMME REGARDING SURETY ISSUES (.1); VARIOUS COMMUNICATIONS WITH R. RUSSELL, SURETIES, T. LAMME, B. CUPID, T. ALLEN, AND C. CARLSON REGARDING THE SURETY CONSENT LETTER, GOM SHELF, AND THE NOTICE FILED (1.6). | | | | |
| 08/09/21 | Moore, Rodney L. | 1.80 | 2,691.00 | 031 | 62615445 |
| | ATTENTION TO APACHE CLOSING MATTERS. | | | | |
| 08/09/21 | Carlson, Clifford W. | 0.90 | 990.00 | 031 | 62647196 |
| | MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS (.4); DRAFT NOTICE OF CANCELLATION OF APACHE HEARING AND MULTIPLE CALLS AND EMAILS WITH VARIOUS COUNSEL REGARDING SAME (.5). | | | | |
| 08/09/21 | Hosch, Patrick B. | 7.40 | 4,662.00 | 031 | 62621276 |
| | UPDATE DOCUMENTS IN SYSTEM (5.0); ATTEND STATUS CALLS (1.5); COORDINATE OBTAINING SIGNATURE PAGES (.9). | | | | |
| 08/10/21 | Moore, Rodney L. | 1.30 | 1,943.50 | 031 | 62627497 |
| | WORK ON APACHE CLOSING MATTERS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<center>**ITEMIZED SERVICES - 45327.0007 - Chapter 11**</center>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| 08/10/21 | Vinson, Elizabeth Blaine | 2.60 | 2,327.00 | 031 | 62624140 |

REVIEW APACHE STANDBY LOAN DOCUMENT SCHEDULES AND DISCUSS WITH HK TEAM (.8); REVIEW UCC FILING PLAN WITH ALL PARTIES AND REVISE UCCS AS NECESSARY (1.4); UPDATE APACHE OPINION FOR MORTGAGE INFORMATION AND PREPARE EXECUTION VERSION (.2); SIGNING LOGISTICS COORDINATION (.2).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/10/21 | Hosch, Patrick B. | 6.50 | 4,095.00 | 031 | 62621313 |

UPDATE DOCUMENTS (5.0); CLOSING COORDINATION CALL AMONG VARIOUS LAW FIRMS, PRINCIPALS AND THE WEIL TEAM AND CALLS WITH SAM PECA AND OTHER MEMBERS OF WEIL TEAM TO COORDINATE FINALIZATION OF DEFINITIVE DOCUMENTS (1.5).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/10/21 | Greene, Anthony L. | 0.30 | 312.00 | 031 | 62803868 |

CALL WITH C. CARLSON REGARDING REVISED PLAN OF MERGER SCHEDULES AND EXHIBITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Carlson, Clifford W. | 0.40 | 440.00 | 031 | 62647055 |

MULTIPLE EMAILS REGARDING APACHE SURETY TRANSACTION DOCUMENTS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/11/21 | Hosch, Patrick B. | 4.30 | 2,709.00 | 031 | 62628551 |

UPDATE DOCUMENTS IN FOLDER FOR NEW CLOSING DATE (3.3); ATTEND STATUS CALLS (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/12/21 | Hosch, Patrick B. | 6.00 | 3,780.00 | 031 | 62634705 |

REVISE DOCUMENTS FOR CHANGES TO CLOSING (4.0); DRAFT POWER OF ATTORNEY (1.0); ATTEND CLOSING COORDINATION CALL WITH WEIL TEAM (1.0).

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/13/21 | Delaney, Scott Michael | 0.80 | 920.00 | 031 | 62807132 |

PREPARE FIELDWOOD I PLAN OF MERGER EXHIBITS.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/13/21 | Hosch, Patrick B. | 4.30 | 2,709.00 | 031 | 62641540 |

UPDATE CLOSING SITE.

| | | | | | |
|------|---------------------|-------|--------|------|-------|
| 08/16/21 | Hosch, Patrick B. | 1.80 | 1,134.00 | 031 | 62651433 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | ATTEND CALL WITH H. JAMES AND S. PECA TO REVIEW SIGNATURE PAGES (.3); UPDATE CLOSING WEBSITE (.6); REVISE CONTRACT OPERATING AGREEMENT AND MASTER SERVICE AGREEMENT (.5); UPDATE CLOSING CHECKLIST (.4). | | | | |
| 08/16/21 | James, Hillarie | 4.40 | 3,938.00 | 031 | 62858586 |
| | COORDINATION AND CORRESPONDENCE WITH ADVISOR TEAMS REGARDING SIGNATURE PAGES FOR TRANSACTION DOCUMENTS. | | | | |
| 08/17/21 | Hosch, Patrick B. | 3.70 | 2,331.00 | 031 | 62662306 |
| | UPDATE CHECKLIST (1.0); UPLOAD DOCUMENTS TO CLOSING SITE (2.0); ATTEND CALLS (.7). | | | | |
| 08/17/21 | James, Hillarie | 1.40 | 1,253.00 | 031 | 62858619 |
| | REVIEW AND DISTRIBUTE SIGNATURE PAGES. | | | | |
| 08/18/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62663500 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |
| 08/18/21 | Hosch, Patrick B. | 2.40 | 1,512.00 | 031 | 62662351 |
| | REVIEW ITEMS IN CLOSING ROOM TO MAKE SURE ALL FINALIZED DOCUMENTS ARE UPLOADED. | | | | |
| 08/19/21 | Moore, Rodney L. | 1.50 | 2,242.50 | 031 | 62670907 |
| | REVIEW DIVISIVE MERGER DOCUMENTS FOR ADD ON MERGERS (.5); ATTENTION TO APACHE CLOSING MATTERS (1). | | | | |
| 08/19/21 | Peca, Samuel C. | 1.80 | 2,205.00 | 031 | 62858629 |
| | REVISE FWE I DOCUMENTS. | | | | |
| 08/19/21 | Delaney, Scott Michael | 1.80 | 2,070.00 | 031 | 62858626 |
| | REVIEW AND FINALIZE FWE I PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME. | | | | |
| 08/19/21 | Carlson, Clifford W. | 0.30 | 330.00 | 031 | 62723877 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| | MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS. | | | | |
| 08/19/21 | Hosch, Patrick B. | 2.40 | 1,512.00 | 031 | 62670407 |
| | REVISE CO-OWNED LEASE SCHEDULE (1.2); UPDATE CHECKLIST (.5); UPLOAD DOCUMENTS TO CLOSING SITE (.7). | | | | |
| 08/20/21 | Peca, Samuel C. | 0.70 | 857.50 | 031 | 62858611 |
| | REVISE FWE IV DOCUMENTS. | | | | |
| 08/20/21 | Delaney, Scott Michael | 1.40 | 1,610.00 | 031 | 62692052 |
| | REVIEW AND FINALIZE FIELDWOOD I PLAN OF MERGER EXHIBITS AND CORRESPONDENCE REGARDING SAME (0.4); UPDATE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE WITH FIELDWOOD TEAM REGARDING SAME (0.4); REVIEW REVISED MERGER AND PURCHASE AGREEMENT DOCUMENTS (0.6). | | | | |
| 08/20/21 | Carlson, Clifford W. | 0.50 | 550.00 | 031 | 62723941 |
| | REVIEW AND REVISE USSIC BOND DOCUMENTS AND EMAILS REGARDING SAME. | | | | |
| 08/20/21 | Hosch, Patrick B. | 3.90 | 2,457.00 | 031 | 62681706 |
| | UPDATE CHECKLIST (.9); UPDATE DOCUMENTS FOR CLOSING (2.0); REVISE CREDIT BID PSA, PLANS OF MERGER, AND ABOS TRANSFER DOCUMENTS PER S.PECA'S INSTRUCTION (1.0). | | | | |
| 08/21/21 | Hosch, Patrick B. | 4.70 | 2,961.00 | 031 | 62681430 |
| | UPDATE CLOSING SITE (1.0); UPDATE DATES IN DEFINITIVE DOCUMENTS (3.7). | | | | |
| 08/22/21 | Hosch, Patrick B. | 4.70 | 2,961.00 | 031 | 62682278 |
| | PREPARE FINAL DOCUMENTS AND SEND TO MINTZ, DPW, CHEVRON AND HAK (.5); UPDATE CLOSING DOCUMENTS (4.2). | | | | |
| 08/23/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62696100 |
| | REVIEW REMAINING OPEN ISSUES FOR CLOSING ON APACHE MERGER DOCUMENTS. | | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">ITEMIZED SERVICES - 45327.0007 - Chapter 11</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|----------------------|-------|--------|------|-------|
| 08/23/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 031 | 62858635 |
| | CALL WITH MINTZ REGARDING FIELDWOOD III DOCUMENTS (0.5); CALL REGARDING FWE IV DOCUMENTS (0.5). | | | | |
| 08/23/21 | Delaney, Scott Michael | 0.80 | 920.00 | 031 | 62858638 |
| | REVIEW AND FINALIZE FIELDWOOD IV PLAN OF MERGER EXHIBITS AND CORRESPONDENCE WITH CHEVRON COUNSEL REGARDING SAME (0.8). | | | | |
| 08/23/21 | Conley, Brendan C. | 0.30 | 330.00 | 031 | 62858624 |
| | COORDINATE REGARDING APACHE CLOSING. | | | | |
| 08/23/21 | Carlson, Clifford W. | 0.50 | 550.00 | 031 | 62725119 |
| | MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS. | | | | |
| 08/23/21 | Hosch, Patrick B. | 3.10 | 1,953.00 | 031 | 62703164 |
| | UPDATE CLOSING DOCUMENTS AND UPDATE CHECKLIST AND ATTEND CLOSING CALLS. | | | | |
| 08/23/21 | Jalomo, Chris | 1.60 | 512.00 | 031 | 62702310 |
| | REVIEW AND PREPARE PLAN OF MERGER ASSET DIVISION SCHEDULES FOR H. JAMES. | | | | |
| 08/24/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62704363 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |
| 08/24/21 | Hosch, Patrick B. | 4.90 | 3,087.00 | 031 | 62703122 |
| | UPDATE CLOSING DOCUMENTS TO WEBSITE AND COMPILE EXECUTION VERSIONS OF CLOSING DOCUMENTS. | | | | |
| 08/25/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62704383 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |
| 08/25/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62934790 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

<div align="center">

**ITEMIZED SERVICES - 45327.0007 – Chapter 11**

</div>

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW AND REVISE STEPS MEMO FOR TK COMMENTS. | | | | |
| 08/25/21 | Conley, Brendan C. | 0.50 | 550.00 | 031 | 62966679 |
| | REVIEW UPDATED APACHE DOCUMENTS (.5). | | | | |
| 08/25/21 | Hosch, Patrick B. | 14.20 | 8,946.00 | 031 | 62703123 |
| | COMPILE EXECUTION VERSIONS OF DOCUMENTS (6.0); COORDINATE WITH COUNTERPARTIES TO OBTAIN THEIR SIGNATURES (3.0); UPLOAD DOCUMENTS TO CLOSING (2.0); COORDINATE SIGNATURE FOR CLOSING TABLE DOCUMENTS AND COMPILE SAME (3.2). | | | | |
| 08/26/21 | Moore, Rodney L. | 1.00 | 1,495.00 | 031 | 62710765 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |
| 08/26/21 | Peca, Samuel C. | 1.00 | 1,225.00 | 031 | 62878155 |
| | CALL REGARDING APACHE DEFINITIVE DOCUMENTS. | | | | |
| 08/26/21 | Carlson, Clifford W. | 0.30 | 330.00 | 031 | 62725051 |
| | MULTIPLE EMAILS REGARDING APACHE SURETY DOCUMENTS. | | | | |
| 08/26/21 | Hosch, Patrick B. | 15.10 | 9,513.00 | 031 | 62714907 |
| | COORDINATE CLOSING ACTIVITIES, INCLUDING UPDATING THE MASTER CHECKLIST (5.0); OBTAINING SIGNATURE PAGES (4.0); COMPILE FINAL DOCUMENTS AND OBTAIN SAME FROM COUNTER PARTIES (6.1). | | | | |
| 08/27/21 | Moore, Rodney L. | 0.50 | 747.50 | 031 | 62723697 |
| | REVIEW AND REVISE AND ADDRESS COMMENTS ON APACHE CLOSING DOCUMENTS. | | | | |
| 08/27/21 | Vinson, Elizabeth Blaine | 0.30 | 268.50 | 031 | 62878162 |
| | REVIEW COMPILED APACHE DOCUMENTS. | | | | |
| 08/27/21 | Hosch, Patrick B. | 1.70 | 1,071.00 | 031 | 62714910 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

**ITEMIZED SERVICES - 45327.0007 - Chapter 11**

| Date | Timekeeper/Narrative | Hours | Amount | Task | Index |
|------|---------------------|-------|--------|------|-------|
| | REVIEW FINAL DOCUMENTS TO ENSURE ALL SIGNATURE PAGES WERE APPENDED. | | | | |
| | **SUBTOTAL TASK 031 - Apache Definitive Documentation:** | **299.70** | **$253,185.00** | | |
| | **Total Fees Due** | **2,250.10** | **$2,256,348.51** | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/06/21 | Bailey, Edgar Scott | H025 | 40761542 | 112.36 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 69845; DATE: 05/17/2021 - DUPLICATION | | | |
| 08/23/21 | Miller, Ronald Lee | H025 | 40773612 | 64.79 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 70089; DATE: 06/15/2021 - BLOWBACKS (COLOR) 89 0.55 48.95T B&W BLOWBACKS 119 0.05 5.95T SPIRAL BINDING | | | |
| 08/23/21 | Genender, Paul R. | H025 | 40773620 | 107.93 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 70299; DATE: 07/09/2021 - COPY SERVICE | | | |
| 08/31/21 | Barr, Matthew S. | H025 | 40780585 | 8,267.59 |
| | DUPLICATING | | | |
| | PAYEE: PLATINUM IDS, LLC (42172-01); INVOICE#: 70189; DATE: 06/19/2021 - AFTER-HOURS PRINTING/BINDING FOR CONFIRMATION HEARING | | | |

**SUBTOTAL DISB TYPE H025:** **$8,552.67**

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/16/21 | George, Jason | H060 | 40766603 | 52.00 |
| | COMPUTERIZED RESEARCH | | | |
| | PAYEE: RESTRUCTURING CONCEPTS LLC (52222-01); INVOICE#: 117514; DATE: 8/9/2021 - COMPUTERIZED LEGAL RESEARCH DATABASE USAGE - CHAPTER 11 DOCKETS (RESTRUCTURING CONCEPTS LLC) USAGE REPORT JULY 2021. | | | |

**SUBTOTAL DISB TYPE H060:** **$52.00**

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/11/21 | Merlin, Ann | H071 | 40765274 | 32.73 |

AIR COURIER/EXPRESS MAIL
PAYEE: FEDERAL EXPRESS (10793-03); INVOICE#: 746006737; DATE: 8/6/2021 - FEDEX INVOICE:
746006737 INVOICE DATE:210806TRACKING #: 282155832403 SHIPMENT DATE: 20210803
SENDER: ANN MERLIN WEIL GOTSHAL & MANGES, 1395 BRICKELL AVENUE, MIAMI, FL 33131
SHIP TO: BARRY DAVIS, THOMPSONKNIGHT, 811 MAIN ST, HOUSTON, TX 77002

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H071:** | | | | **$32.73** |

| | | | | |
|------|---------------------|-----------|----------|--------|
| 08/16/21 | Moore, Rodney L. | H073 | 40766208 | 37.38 |

FIRM MESSENGER SERVICE
PAYEE: ON TIME COURIERS, INC. (24353-01); INVOICE#: 322857; DATE: 06/27/2021 - COURIER /
MESSENGER SERVICE FOR THE DALLAS OFFICE - 6/22/21

| | | | | |
|------|---------------------|-----------|----------|--------|
| 08/19/21 | Kleissler, Matthew Joseph | H073 | 40772140 | 172.32 |

FIRM MESSENGER SERVICE
PAYEE: XYZ (37976-01); INVOICE#: 1710286; DATE: 8/11/2021 - TAXI CHARGES FOR 2021-08-11
INVOICE #1710286108011282 MATTHEW J KLEISSLER E868 RIDE DATE: 2021-08-01 FROM: 767 5
AVE, MANHATTAN, NY TO: PORT CHESTER, NY RIDE TIME: 14:10

| | | | | |
|------|---------------------|-----------|----------|--------|
| **SUBTOTAL DISB TYPE H073:** | | | | **$209.70** |

| | | | | |
|------|---------------------|-----------|----------|--------|
| 08/05/21 | Hosch, Patrick B. | H100 | 40758802 | 997.00 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 22707258-RI; DATE: 07/30/2021 - FIELDWOOD
ENERGY OFFSHORE PRE-CLEARANCE

| | | | | |
|------|---------------------|-----------|----------|--------|
| 08/05/21 | Nemunaitis, Vynessa | H100 | 40758790 | 2,651.00 |

CORPORATION SERVICES
PAYEE: CT CORPORATION (10791-01); INVOICE#: 22725727-RI; DATE: 08/02/2021 - LONG FORM
CERTIFICATE OF GOOD STANDING ORDER

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/06/21 | Moore, Rodney L.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22707764-RI; DATE: 07/30/2021 - PRE-CLEARANCE IN DE AND TX FOR FIELDWOOD ENERGY LLC | H100 | 40761597 | 1,007.00 |
| 08/06/21 | Moore, Rodney L.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22707981-RI; DATE: 07/30/2021 - PRE-CLEARANCE IN DELAWARE FOR BANDON OIL AND GAS, FIELDWOOD ENERGY, FIELDWOOD ENERGY OFFSHORE | H100 | 40761601 | 2,665.00 |
| 08/19/21 | Moore, Rodney L.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22740355-RI; DATE: 08/10/2021 - PRE-CLEARANCE FILINGS | H100 | 40768894 | 3,613.00 |
| 08/19/21 | Delaney, Scott Michael<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22730127-RI; DATE: 08/04/2021 - GOM SHELF LLC ALABAMA REGISTRATION | H100 | 40768870 | 519.43 |
| 08/19/21 | Thomas, April M.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22740332-RI; DATE: 08/10/2021 - CHARTER ORDER | H100 | 40768904 | 393.00 |
| 08/19/21 | Moore, Rodney L.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22739292-RI; DATE: 08/10/2021 - PRE-CLEARANCE FILINGS | H100 | 40768876 | 1,007.00 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/19/21 | Moore, Rodney L.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22729380-RI; DATE: 08/04/2021 -<br>PRE-CLEARANCE OF FIELDWOOD ENTITIES | H100 | 40768913 | 1,659.00 |
| 08/23/21 | Moore, Rodney L.<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22731551-RI; DATE: 08/05/2021 - CONVERSION<br>FILINGS | H100 | 40773621 | 11,808.70 |
| 08/31/21 | Joffrion, Karen A<br>CORPORATION SERVICES<br>PAYEE: CT CORPORATION (10791-01); INVOICE#: 22818127-RI; DATE: 08/27/2021 - GOOD<br>STANDINGS FOR FINANCE CLOSING | H100 | 40778638 | 3,500.00 |

**SUBTOTAL DISB TYPE H100:**      **$29,820.13**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/13/21 | Perez, Alfredo R.<br>COURT REPORTING<br>PAYEE: JUDICIAL TRANSCRIBERS OF TEXAS, LLC (43834-01); INVOICE#: 64307; DATE:<br>08/03/2021 - COPY OF JULY 6, 2021 HEARING TRANSCRIPT | H103 | 40765972 | 117.60 |

**SUBTOTAL DISB TYPE H103:**      **$117.60**

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/17/21 | Merlin, Ann<br>TRAVEL<br>INVOICE#: CREX4699209508171205; DATE: 8/17/2021 - MILEAGE, AUG 03, 2021 - TRAVEL FROM<br>MIAMI OFFICE TO BOCA RATON, FL TO PERFORM NOTARY SERVICES | H160 | 40766798 | 51.82 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/17/21 | Merlin, Ann<br>TRAVEL<br>INVOICE#: CREX4699209508171205; DATE: 8/17/2021 - CAR RENTAL, AUG 03, 2021 - TRAVEL FROM MIAMI OFFICE TO BOCA RATON, FL TO PERFORM NOTARY SERVICES | H160 | 40766799 | 1.50 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H160:** | | | | **$53.32** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/05/21 | Liou, Jessica<br>TRANSPORTATION - LEGAL/OVERTIME<br>PAYEE: XYZ (37976-01); INVOICE#: 1710088; DATE: 8/4/2021 - TAXI CHARGES FOR 2021-08-04 INVOICE #17100881072910956 JESSICA LIOU 5482 RIDE DATE: 2021-07-29 FROM: 767 5 AVE, MANHATTAN, NY TO: QUEENS, NY RIDE TIME: 21:02 | H163 | 40761258 | 61.57 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE H163:** | | | | **$61.57** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/04/21 | WGM, Firm<br>DUPLICATING<br>1 COLOR PRINT(S) MADE IN NEW YORK BETWEEN 08/01/2021 TO 08/01/2021 | S011 | 40761685 | 0.50 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S011:** | | | | **$0.50** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/10/21 | FLA, Office<br>DUPLICATING<br>368 PAGES SCANNED IN MIAMI BETWEEN 08/03/2021 TO 08/03/2021 | S016 | 40763410 | 36.80 |

| | | | | |
|------|------|------|------|------|
| **SUBTOTAL DISB TYPE S016:** | | | | **$36.80** |

| DATE | DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/02/21 | WGM, Firm<br>DUPLICATING<br>341 PHOTOCOPY(S) MADE IN NEW YORK CITY BETWEEN 08/01/2021 TO 08/01/2021 | S017 | 40761871 | 34.10 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/23/21 | Silicon Valley, WGM<br>DUPLICATING<br>411 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 08/16/2021 TO 08/17/2021 | S017 | 40774095 | 41.10 |
| 08/30/21 | Silicon Valley, WGM<br>DUPLICATING<br>1075 PHOTOCOPY(S) MADE IN SILICON VALLEY BETWEEN 08/23/2021 TO 08/23/2021 | S017 | 40777835 | 107.50 |
| **SUBTOTAL DISB TYPE S017:** | | | | **$182.70** |
| 08/25/21 | Obaro, Bambo<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN SILICON VALLEY ON 08/23/2021 15:13PM FROM UNIT 03 | S018 | 40777504 | 6.80 |
| 08/25/21 | Obaro, Bambo<br>DOCUMENT BINDING<br>4 DOCUMENT BINDING IN SILICON VALLEY ON 08/23/2021 15:13PM FROM UNIT 03 | S018 | 40777503 | 6.80 |
| **SUBTOTAL DISB TYPE S018:** | | | | **$13.60** |
| 08/02/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SMITH, SAMANTHA 07/29/2021 ACCOUNT 424YN6CXS | S061 | 40781209 | 237.19 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762184 | 2.74 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762197 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762164 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762150 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/21/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762176 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762182 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 31 | S061 | 40762171 | 2.74 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/06/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 07/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40762172 | 2.74 |
| 08/06/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 07/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40762195 | 2.74 |
| 08/06/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 07/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40762183 | 2.74 |
| 08/06/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 07/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40762153 | 2.74 |
| 08/06/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 07/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 2 | S061 | 40762179 | 2.74 |
| 08/06/21 | Sierra, Tristan M. COMPUTERIZED RESEARCH HOUSTON WESTLAW - SIERRA,TRISTAN 07/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 19 | S061 | 40762159 | 2.74 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762149 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 4 | S061 | 40762160 | 16.97 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762186 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762170 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40762174 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/24/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762163 | 2.74 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40762165 | 144.02 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762193 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762180 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762167 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762192 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762189 | 2.74 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762156 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762155 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/20/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40762190 | 69.82 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/17/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762162 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/04/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762158 | 2.74 |
| 08/06/21 | Sierra, Tristan M.<br>COMPUTERIZED RESEARCH<br>HOUSTON WESTLAW - SIERRA,TRISTAN 07/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40762157 | 2.74 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 07/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 18 | S061 | 40770911 | 216.47 |
| 08/16/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 07/15/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 25 | S061 | 40770920 | 77.05 |
| 08/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 07/06/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 3 | S061 | 40770925 | 48.10 |
| 08/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 07/19/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40770923 | 40.83 |
| 08/16/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 07/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 19 | S061 | 40770918 | 24.05 |
| 08/16/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GEORGE,JASON 07/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 1 | S061 | 40770904 | 24.05 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/16/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 07/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 12 | S061 | 40770921 | 84.32 |
| 08/16/21 | Greene, Anthony L.<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - GREENE,ANTHONY 07/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 2 | S061 | 40770924 | 44.47 |
| 08/16/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 07/11/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 55 | S061 | 40770917 | 708.55 |
| 08/16/21 | Wheeler, Emma<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - WHEELER,EMMA 07/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 70 | S061 | 40770909 | 419.79 |
| 08/16/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 07/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 26 | S061 | 40770912 | 337.57 |
| 08/16/21 | Rhine, Fredrick<br>COMPUTERIZED RESEARCH<br>NY WESTLAW - RHINE,FREDRICK 07/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 38 | S061 | 40770922 | 374.49 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/16/21 | George, Jason | S061 | 40770903 | 24.05 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - GEORGE,JASON 07/30/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 08/16/21 | Rhine, Fredrick | S061 | 40770919 | 325.96 |
| | COMPUTERIZED RESEARCH | | | |
| | NY WESTLAW - RHINE,FREDRICK 07/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 12 | | | |
| 08/18/21 | Choi, Erin Marie | S061 | 40768687 | 47.30 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CHOI,ERIN 07/05/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768725 | 118.26 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/14/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 15 | | | |
| 08/18/21 | Choi, Erin Marie | S061 | 40768618 | 23.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - CHOI,ERIN 07/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 17 | | | |
| 08/18/21 | Ward, Jenae D. | S061 | 40768722 | 268.70 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - WARD,JENAE 07/23/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 54 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768711 | 23.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 16 | | | |
| 08/18/21 | Smith, Samantha Nicole | S061 | 40768632 | 47.30 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SMITH,SAMANTHA 07/26/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 11 | | | |
| 08/18/21 | Smith, Samantha Nicole | S061 | 40768625 | 47.30 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SMITH,SAMANTHA 07/28/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 08/18/21 | Ward, Jenae D. | S061 | 40768676 | 354.50 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - WARD,JENAE 07/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 81 | | | |
| 08/18/21 | Smith, Samantha Nicole | S061 | 40768654 | 23.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SMITH,SAMANTHA 07/01/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 3 | | | |
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768644 | 141.91 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/31/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 69 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|---------------------|-----------|----------|--------|
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 32 | S061 | 40768657 | 114.69 |
| 08/18/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - CHOI,ERIN 07/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 14 | S061 | 40768729 | 141.91 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/16/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 17 | S061 | 40768622 | 47.30 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/29/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 15 | S061 | 40768614 | 67.38 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/08/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40768708 | 47.30 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/03/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 5 | S061 | 40768733 | 23.65 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|------|------|------|
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/27/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 13 | S061 | 40768694 | 47.30 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/02/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 23 | S061 | 40768666 | 87.46 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/10/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 24 | S061 | 40768713 | 242.30 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/18/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 27 | S061 | 40768709 | 94.61 |
| 08/18/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SIMMONS,KEVIN 07/07/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 21 | S061 | 40768669 | 100.38 |
| 08/18/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DALLAS WESTLAW - SMITH,SAMANTHA 07/25/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0<br>TRANSACTIONS: 20 | S061 | 40768652 | 94.61 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|-----------------|-----------|----------|--------|
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768692 | 47.30 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/12/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 7 | | | |
| 08/18/21 | Simmons, Kevin Michael | S061 | 40768636 | 23.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SIMMONS,KEVIN 07/13/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 14 | | | |
| 08/18/21 | Smith, Samantha Nicole | S061 | 40768685 | 23.65 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - SMITH,SAMANTHA 07/09/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 1 | | | |
| 08/18/21 | Ward, Jenae D. | S061 | 40768656 | 351.30 |
| | COMPUTERIZED RESEARCH | | | |
| | DALLAS WESTLAW - WARD,JENAE 07/22/2021 CONNECT TIME: 0:00:00 DOC/LINE(S): 0 TRANSACTIONS: 38 | | | |
| 08/20/21 | Olvera, Rene A. | S061 | 40773131 | 7.40 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | | | |
| 08/20/21 | Kleissler, Matthew Joseph | S061 | 40773171 | 1.30 |
| | COMPUTERIZED RESEARCH | | | |
| | SILICON VALLEY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | | | |
| 08/20/21 | Olvera, Rene A. | S061 | 40773155 | 3.80 |
| | COMPUTERIZED RESEARCH | | | |
| | HOUSTON PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | | | |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/20/21 | Murray, Lynn E.<br>COMPUTERIZED RESEARCH<br>SECURITIES MOSAIC USAGE REPORT - JULY 2021 | S061 | 40772868 | 20.00 |
| 08/20/21 | Murray, Lynn E.<br>COMPUTERIZED RESEARCH<br>SECURITIES MOSAIC USAGE REPORT - JULY 2021 | S061 | 40772791 | 20.00 |
| 08/20/21 | Olvera, Rene A.<br>COMPUTERIZED RESEARCH<br>HOUSTON PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40773147 | 9.30 |
| 08/20/21 | Choi, Erin Marie<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 07/01/2021-7/31/2021 | S061 | 40772718 | 16.40 |
| 08/20/21 | Simmons, Kevin Michael<br>COMPUTERIZED RESEARCH<br>DALLAS PACER SERVICE CENTER CHARGED 07/01/2021-7/31/2021 | S061 | 40772721 | 8.40 |
| 08/23/21 | Ward, Jenae D.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776891 | 0.20 |
| 08/23/21 | Lee, Kathleen Anne<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776810 | 279.80 |
| 08/23/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40777088 | 36.80 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/23/21 | Greco, Maximiliano R.<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776744 | 3.20 |
| 08/23/21 | Fabsik, Paul<br>COMPUTERIZED RESEARCH<br>NY PACER SERVICE CENTER CHARGED 7/1/2021-7/31/2021 | S061 | 40776842 | 13.60 |
| 08/31/21 | Marzocca, Anthony P.<br>COMPUTERIZED RESEARCH<br>NY LEXIS - MARZOCCA, ANTHONY 07/07/2021 ACCOUNT 424YN6CXS | S061 | 40781635 | 81.64 |
| 08/31/21 | Barr, Matthew S.<br>COMPUTERIZED RESEARCH<br>OFFICE OF THE SECRETARY OF STATE OF TEXAS; BATCH NUMBER: 106999179; BATCH DATE: 8/4/21; FIND FIELDWOOD ENERGY/BANDON OIL & GAS/FIELDWOOD SD (APRIL THOMAS). | S061 | 40780363 | 4.00 |
| 08/31/21 | Barr, Matthew S.<br>COMPUTERIZED RESEARCH<br>OFFICE OF THE SECRETARY OF STATE OF TEXAS; BATCH NUMBER: 107009335; BATCH DATE: 8/5/21; FIND BANDON OIL AND GAS (APRIL THOMAS). | S061 | 40780371 | 0.90 |
| 08/31/21 | Morris, Emily<br>COMPUTERIZED RESEARCH<br>SV LEXIS - MORRIS, EMILY 07/31/2021 ACCOUNT 424YN6CXS | S061 | 40781325 | 104.60 |
| 08/31/21 | Smith, Samantha Nicole<br>COMPUTERIZED RESEARCH<br>DA LEXIS - SMITH, SAMANTHA 07/29/2021 ACCOUNT 424YN6CXS | S061 | 40781212 | 199.66 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/31/21 | Barr, Matthew S.<br>COMPUTERIZED RESEARCH<br>OFFICE OF THE SECRETARY OF STATE OF TEXAS; BATCH NUMBER: 107031138; BATCH DATE: 8/5/21; FIND BANDON OIL & GAS (APRIL THOMAS). | S061 | 40780382 | 1.00 |
| 08/31/21 | Barr, Matthew S.<br>COMPUTERIZED RESEARCH<br>OFFICE OF THE SECRETARY OF STATE OF TEXAS; BATCH NUMBER: 107013700; BATCH DATE: 8/5/21; FIND FIELDWOOD ENERGY (APRIL THOMAS). | S061 | 40780383 | 1.00 |
| 08/31/21 | Ward, Jenae D.<br>COMPUTERIZED RESEARCH<br>DA LEXIS - WARD, JENAE 07/28/2021 ACCOUNT 424YN6CXS | S061 | 40781211 | 158.14 |
| 08/31/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 07/30/2021 ACCOUNT 424YN6CXS | S061 | 40781420 | 568.16 |
| 08/31/21 | Ward, Jenae D.<br>COMPUTERIZED RESEARCH<br>DA LEXIS - WARD, JENAE 07/24/2021 ACCOUNT 424YN6CXS | S061 | 40781208 | 79.07 |
| 08/31/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 07/06/2021 ACCOUNT 424YN6CXS | S061 | 40781694 | 238.33 |
| 08/31/21 | Ward, Jenae D.<br>COMPUTERIZED RESEARCH<br>DA LEXIS - WARD, JENAE 07/28/2021 ACCOUNT 424YN6CXS | S061 | 40781198 | 303.48 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------------------|-----------|----------|--------|
| 08/31/21 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 07/28/2021 ACCOUNT 424YN6CXS | S061 | 40781430 | 244.92 |
| 08/31/21 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 07/05/2021 ACCOUNT 424YN6CXS | S061 | 40781691 | 81.64 |
| 08/31/21 | Ward, Jenae D. COMPUTERIZED RESEARCH DA LEXIS - WARD, JENAE 07/26/2021 ACCOUNT 424YN6CXS | S061 | 40781204 | 79.07 |
| 08/31/21 | Ward, Jenae D. COMPUTERIZED RESEARCH DA LEXIS - WARD, JENAE 07/25/2021 ACCOUNT 424YN6CXS | S061 | 40781203 | 79.07 |
| 08/31/21 | George, Jason COMPUTERIZED RESEARCH NY LEXIS - GEORGE, JASON 07/29/2021 ACCOUNT 424YN6CXS | S061 | 40781762 | 163.29 |
| 08/31/21 | Wheeler, Emma COMPUTERIZED RESEARCH NY LEXIS - WHEELER, EMMA 07/05/2021 ACCOUNT 424YN6CXS | S061 | 40781761 | 81.64 |
| 08/31/21 | Barr, Matthew S. COMPUTERIZED RESEARCH OFFICE OF THE SECRETARY OF STATE OF TEXAS; BATCH NUMBER: 107008576; BATCH DATE: 8/5/21; FINDA FIELDWOOD SD/CERTIFIED COPIES OF RECORD (APRIL THOMAS). | S061 | 40780370 | 24.00 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

## ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|---|---|---|---|---|
| 08/31/21 | George, Jason<br>COMPUTERIZED RESEARCH<br>NY LEXIS - GEORGE, JASON 07/19/2021 ACCOUNT 424YN6CXS | S061 | 40781463 | 653.07 |
| **SUBTOTAL DISB TYPE S061:** | | | | **$9,512.36** |
| 08/03/21 | Carlson, Clifford W.<br>POSTAGE<br>POSTAGE IN HOUSTON 07/28/21 | S075 | 40761607 | 0.51 |
| 08/03/21 | Olvera, Rene A.<br>POSTAGE<br>POSTAGE IN HOUSTON 07/28/21 | S075 | 40761609 | 8.05 |
| **SUBTOTAL DISB TYPE S075:** | | | | **$8.56** |
| 08/04/21 | Dallas, Office<br>DUPLICATING<br>2114 PRINT(S) MADE IN DALLAS BETWEEN 07/29/2021 TO 07/31/2021 | S117 | 40761705 | 211.40 |
| 08/04/21 | FLA, Office<br>DUPLICATING<br>220 PRINT(S) MADE IN MIAMI BETWEEN 08/03/2021 TO 08/03/2021 | S117 | 40761745 | 22.00 |
| 08/11/21 | Dallas, Office<br>DUPLICATING<br>30 PRINT(S) MADE IN DALLAS BETWEEN 08/10/2021 TO 08/10/2021 | S117 | 40763664 | 3.00 |
| 08/18/21 | Dallas, Office<br>DUPLICATING<br>64 PRINT(S) MADE IN DALLAS BETWEEN 08/16/2021 TO 08/17/2021 | S117 | 40777180 | 6.40 |

**Weil, Gotshal & Manges LLP**

Fieldwood Energy LLC - Chapter 11
45327.0007
2021010937

### ITEMIZED DISBURSEMENTS

| DATE | NAME<br>DESCRIPTION | DISB TYPE | DISB ID# | AMOUNT |
|------|------|-----------|----------|--------|
| 08/25/21 | Dallas, Office | S117 | 40777339 | 236.80 |
| | DUPLICATING | | | |
| | 2368 PRINT(S) MADE IN DALLAS BETWEEN 08/23/2021 TO 08/23/2021 | | | |
| 08/25/21 | WGM, Firm | S117 | 40777415 | 25.90 |
| | DUPLICATING | | | |
| | 259 PRINT(S) MADE IN NEW YORK BETWEEN 08/18/2021 TO 08/18/2021 | | | |

**SUBTOTAL DISB TYPE S117:**                                                           **$505.50**

**TOTAL DISBURSEMENTS**                                                           **$49,159.74**

**<u>Exhibit E</u>**

**EXPENSE SUMMARY**
**<u>MAY 1, 2021 THROUGH AUGUST 27, 2021</u>**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier / Express Mail | $3,155.45 |
| Computerized Research | $36,079.79 |
| Corporation Services | $31,170.27 |
| Court Reporting | $5,005.70 |
| Duplicating | $52,252.82 |
| Filing Fees | $700.00 |
| Meals | $3,206.36 |
| Video/Deposition tapes | $630.15 |
| Travel | $141.69 |
| **Total Expenses Requested:** | **$132,342.23** |

**EXPENSE SUMMARY**
**AUGUST 3, 2020 THROUGH AUGUST 27, 2021**

| EXPENSES | AMOUNTS |
|---|---|
| Air Courier / Express Mail | $5,033.76 |
| Computerized Research | $67,253.40 |
| Consultants and Witness Fees | $4,237.50 |
| Corporation Services | $42,725.27 |
| Court Reporting | $9,634.35 |
| Document Svc. Bureau/Retrieval | $32.66 |
| Duplicating | $83,966.04 |
| Filing Fees | $25,088.00 |
| Meals | $3,206.36 |
| Outside Counsel Services | $201.00 |
| Travel | $274.29 |
| Video/Deposition Tapes | $630.15 |
| Transportation | $233.85 |
| **Total Expenses Requested:** | **$242,516.63** |

**Exhibit F**

**Blended Rate Comparison Chart**

| Category of Timekeeper | Blended Hourly Rate | |
|---|---|---|
| | Billed by timekeepers in the Houston, New York, and Dallas offices, excluding bankruptcy[1] | Billed in this fee application |
| Partner | $1,318.00 | $1,384.00 |
| Counsel | $1,044.00 | $1,161.00 |
| Senior Associate (7 years or more since first admission) | $1,001.00 | $1,076.00 |
| Mid-level Associate (4-6 years since first admission) | $920.00 | $1,026.00 |
| Junior Associate (0-3 years since first admission) | $693.00 | $768.00 |
| Contract Attorney | $397.00 | $0.00 |
| Staff Attorney | $374.00 | $0.00 |
| Paralegal | $343.00 | $370.00 |
| Other | $334.00 | $0.00 |
| **All timekeepers aggregated:** | **$918.00** | **$1,002.00** |

---

[1] In accordance with the *Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases, effective November 1, 2013,* preceding year is a rolling 12 months year ending September 30, 2021; blended rates reflect work performed in preceding year in each of the domestic offices in which timekeepers collectively billed at least 10% of the hours to the case during the application period, excluding all data from bankruptcy law matters.

**Exhibit G**

## BUDGET OF WEIL, GOTSHAL & MANGES LLP
## FOR THE PERIOD MAY 1, 2021 THROUGH AUGUST 27, 2021[1]

| Task Code | Task Description | ESTIMATED HOURS | ESTIMATED FEES | ACTUAL HOURS | ACTUAL AMOUNT |
|---|---|---|---|---|---|
| 001 | Administrative Expense Claims (excluding 503(b)(9) Claims) | 5.00 | $5,000.00 | 0.00 | $0.00 |
| 002 | Adversary Proceedings | 430.00 | $430,000.00 | 568.10 | $530,176.00 |
| 003 | Assets Acquisitions/ Dispositions/ 363 Matters | 750.00 | $750,000.00 | 131.30 | $141,356.50 |
| 004 | Automatic Stay | 60.00 | $60,000.00 | 384.80 | $365,673.50 |
| 005 | Bar Date and Claims Matters | 160.00 | $160,000.00 | 860.60 | $818,818.00 |
| 006 | Case Administration (WIP and Calendar) | 340.00 | $340,000.00 | 89.40 | $60,312.00 |
| 007 | Chapter 11 Plan/ Confirmation/ Implementation/ Plan Supplement | 5,300 | $5,300,000.00 | 6735.21 | $6,779,930.64 |
| 008 | Corporate Governance/ Securities/Equity Matters | 80.00 | $80,000.00 | 92.20 | $111,952.50 |
| 009 | Customer/ Vendor Matters and Reclamation/ 503(b)(9) Claims | 40.00 | $40,000.00 | 52.40 | $57,746.00 |
| 010 | DIP Financing/ Cash Collateral/ Cash Management | 375.00 | $375,000.00 | 10.40 | $11,506.50 |
| 011 | Disclosure Statement/ Solicitation/ Voting | 50.00 | $50,000.00 | 57.60 | $59,427.50 |
| 012 | Employee Matters | 20.00 | $20,000.00 | 50.20 | $56,271.00 |
| 013 | Exclusivity | 20.00 | $20,000.00 | 8.80 | $8,863.50 |
| 014 | Executory Contracts/ Leases/ Real Property/ Other 365 Matters | 375.00 | $375,000.00 | 971.41 | $939,397.04 |
| 015 | General Case Strategy (Including Team and Client Calls) | 600.00 | $600,000.00 | 304.68 | $338,334.33 |
| 016 | Hearing and Court Matters | 450.00 | $450,000.00 | 847.60 | $755,619.00 |
| 017 | Hedges and Related Matters | 25.00 | $25,000.00 | 58.50 | $61,361.50 |
| 018 | Insurance, Surety Bond, & Letters of Credit Matters | 40.00 | $40,000.00 | 61.30 | $70,219.50 |
| 019 | Non-Bankruptcy Litigation | 380.00 | $380,000.00 | 5.40 | $4,205.50 |
| 020 | Non-Working Travel | 0.00 | $0.00 | 0.00 | $0.00 |
| 021 | Regulatory / Decommissioning / Environmental Matters | 60.00 | $60,000.00 | 134.90 | $159,376.50 |
| 022 | Retention / Fee Applications:  OCPs | 10.00 | $10,000.00 | 9.10 | $7,881.00 |
| 023 | Retention / Fee Applications:  Non-Weil Professionals | 10.00 | $10,000.00 | 26.80 | $23,310.50 |
| 024 | Retention / Fee Applications:  Weil | 175.00 | $175,000.00 | 242.00 | $185,879.00 |
| 025 | Royalty/ JIB Matters | 10.00 | $10,000.00 | 10.20 | $12,189.50 |
| 026 | Secured Creditor Issues / Meetings / Communications | 140.00 | $140,000.00 | 450.80 | $506,624.00 |
| 027 | Tax Matters | 200.00 | $200,000.00 | 232.50 | $316,261.00 |
| 028 | Unsecured Creditors/ Meetings / Communications | 10.00 | $10,000.00 | 4.20 | $4,755.00 |
| 029 | U.S. Trustee / MORs/ Schedules & SOFAs/ 2015.3 Report | 10.00 | $10,000.00 | 6.20 | $5,999.00 |

[1] As noted above, the budget provided by Weil to the Debtors was based on an anticipated late July effective date and therefore did not include estimated fees for August.

| 030 | Utility Matters/ Adequate Assurance | 0.00 | $0.00 | 0.00 | $0.00 |
|---|---|---|---|---|---|
| 031 | Apache Definitive Documentation | 450.00 | $450,000.00 | 1074.30 | $1,114,775.50 |
| 032 | Plugging & Abandonment Liabilities | 20.00 | $20,000.00 | 4.40 | $4,463.50 |
| **Total:** | | 10,595.00 | $10,595,000.00 | **13,485.30** | **$13,512,685.01** |

**<u>Exhibit H</u>**

**STAFFING PLAN OF WEIL, GOTSHAL & MANGES LLP PROVIDED TO THE <u>DEBTORS FOR THE PERIOD MAY 1, 2021 THROUGH AUGUST 27, 2021</u>[1]**

| CATEGORY OF TIMEKEEPER | NUMBER OF TIMEKEEPERS PROJECTED TO WORK ON THE MATTER DURING THE BUDGET PERIOD | AVERAGE HOURLY RATE |
|---|---|---|
| Partners | 20 | $1,475.00 |
| Counsel | 5 | $1,175.00 |
| Associates | 40 | $935.00 |
| Paralegals and Other Non-Legal Staff | 15 | $375.00 |

---

[1] Like the budget, the Staffing Plan provided by Weil to the Debtors was based on an anticipated late July effective date