## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| In re: | § § § § § § § | Chapter 11 |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | | Case No. 20-33948 (MI) |
| **Post-Effective Date Debtors.**[1] | | |

## AFFIDAVIT OF SERVICE

I, Alexa Rosario, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Post-Effective Date Debtors in the above-captioned chapter 11 cases.

On October 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**.

- Order Approving Omnibus Claims Objection Procedures and Filing of Omnibus Claims Objections [Docket No. 2068] *(the "Order Approving Omnibus Claims Procedures")*

- Plan Administrator's First Omnibus Objection to Claims Seeking to Disallow Certain Claims (Duplicate Claims) [Docket No. 2076] *(the "{First Omnibus Objection"}*

- Plan Administrator's Second Omnibus Objection to Claims Seeking to Disallow Certain Claims (Multi-Debtor Claims) [Docket No. 2077] *(the "Second Omnibus Objection")*

- Plan Administrator's Third Omnibus Objection to Claims Seeking to Disallow Certain Claims (Multi-Debtor Claims) [Docket No. 2078] *(the "Third Omnibus Objection")*

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

- Plan Administrator's Fourth Omnibus Objection to Claims Seeking to Disallow Certain Claims (Amended and Superseded Claims) [Docket No. 2079] *(the "Fourth Omnibus Objection")*

- Plan Administrator's Fifth Omnibus Objection to Claims Seeking to Disallow Certain Claims (Late Filed Claims) [Docket No. 2080] *(the "Fifth Omnibus Objection")*

On October 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Approving Omnibus Claims Procedures and the First Omnibus Objection to be served by the method set forth on the First Omnibus Objection Service List attached hereto as **Exhibit B**.

On October 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Approving Omnibus Claims Procedures and the Second Omnibus Objection to be served by the method set forth on the Second Omnibus Objection Service List attached hereto as **Exhibit C**.

On October 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Approving Omnibus Claims Procedures and the Third Omnibus Objection be served by the method set forth on the Third Omnibus Objection Service List attached hereto as **Exhibit D**.

On October 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Approving Omnibus Claims Procedures and the Fourth Omnibus Objection to be served by the method set forth on the Fourth Omnibus Objection Service List attached hereto as **Exhibit E**.

On October 6, 2021, at my direction and under my supervision, employees of Prime Clerk caused the Order Approving Omnibus Claims Procedures and the Fifth Omnibus Objection to be served by the method set forth on the Fifth Omnibus Objection Service List attached hereto as **Exhibit F**.

Dated: October 11, 2021

*/s/ Alexa Rosario*
Alexa Rosario

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on October 11, 2021, by Alexa Rosario, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ JAMES A. MAPPLETHORPE*
Notary Public, State of New York
No. 01MA6370846
Qualified in New York County
Commission Expires February 12, 2022

SRF 57131

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE 1844 HARVARD STREET HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. 2000 KALISTE SALOOM ROAD, SUITE 400 P.O. BOX 81129 LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY 1885 SAINT JAMES PLACE 15TH FLOOR HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN 201 ST. CHARLES AVENUE SUITE 3600 NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA 811 LOUISIANA STREET SUITE 1010 HOUSTON TX 77002 | LLIM@BALCH.COM RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| BRIAN CLOYD | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE, CHELSEA L. SCHELL | RCHAPPLE@CSTRIAL.COM | Email |
| COUNSEL TO BRIAN CLOYD, LEWIS ANDREWS, AND PATRICK BURNETT | CAIN & SKARNULIS PLLC | ATTN: TAYLOR R. ROMERO<br>400 W. 15TH STREET<br>SUITE 900<br>AUSTIN TX 78701 | TROMERO@CSTRIAL.COM | First Class Mail and Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL | ATTN: DUANE J. BRESCIA, STEPHEN A. ROBERTS<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM<br>SROBERTS@CLARKHILL.COM | Email |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN<br>1990 POST OAK BLVD<br>SUITE 2400<br>HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS 600 TRAVIS STREET SUITE 2350 HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST. PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| COUNSEL TO ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS LLC | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: MILLARD A. JOHNSON, SARA J. SHERMAN, GEORGE A. KURISKY, JR.<br>1221 LAMAR STREET<br>SUITE 1000<br>HOUSTON TX 77010 | MJOHNSON@JDKGLAW.COM<br>SSHERMAN@JDKGLAW.COM<br>GKURISKY@JDKGLAW.COM | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS<br>1415 LOUISIANA<br>SUITE 2100<br>HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN<br>1633 BROADWAY<br>NEW YORK NY 10019 | DROSNER@KASOWITZ.COM<br>MSTEIN@KASOWITZ.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR<br>935 GRAVIER STREET<br>SUITE 835<br>NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>10953 VISTA LAKE COURT<br>NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON 4001 NORTH SHEPHERD DRIVE SUITE 109 HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM 200 VESEY STREET NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO MARUBENI OIL & GAS (USA) LLC, WALTER OIL & GAS CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK & BENJAMIN W. KADDEN<br>601 POYDRAS ST., SUITE 2775<br>NEW ORLEANS LA 70130 | SPECK@LAWLA.COM<br>BKADDEN@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>222 2ND AVE SOUTH<br>SUITE 1250<br>NASHVILLE TN 37201 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, PC | ATTN: JOSEPH R. DUNN, ABIGAIL V. O'BRIENT<br>3580 CARMEL MOUNTAIN ROAD<br>SUITE 300<br>SAN DIEGO CA 92130 | JRDUNN@MINTZ.COM<br>AOBRIENT@MINTZ.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS<br>2200 ROSS AVENUE<br>SUITE 3600<br>DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | DSHAMAH@OMM.COM<br>AHABERKORN@OMM.COM<br>KAIZHU@OMM.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO  CALLON PETROLUEM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN<br>1200 CAMELLIA BOULEVARD<br>SUITE 300, POST OFFICE BOX 2507<br>LAFAYETTE LA 70502-3607 | ISHEER@ONEBANE.COM<br>RYANC@ONEBANE.COM | Email |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D. WARNER, BENJAMIN L. WALLEN 440 LOUISIANA STREET SUITE 900 HOUSTON TX 77002 | MWARNER@PSZJLAW.COM BWALLEN@PSZJLAW.COM | Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III<br>901 MOPAC EXPRESSWAY SOUTH<br>BUILDING 1, SUITE 300<br>AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO APPELLANTS NORTH AMERICAN SPECIALTY INSURANCE COMPANY AND LEXON INSURANCE COMPANY ET AL. | STRONG PIPKIN BISSELL & LEDYARD LLP | ATTN: K.B. BATTAGLINI TWO RIVERWAY SUITE 1020 HOUSTON TX 77056 | KBATTAGLINI@STRONGPIPKIN.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS & PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN, KENNETH PASQUALE, GABRIEL SASSON & JOHN F. IAFFALDANO 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM GSASSON@STROOCK.COM JIAFFALDANO@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE 2323 BRYAN STREET, SUITE 2200 DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER 204 INDUSTRIAL AVE C HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ 3800 E. 42ND STREET, SUITE 409 ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAJUL F. ALI, J. ZACHARY BALASKO P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | SERAJUL.ALI@USDOJ.GOV JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |
| COUNSEL TO MARK HOWARD GILLESPIE, MICHAEL HOWARD CLARK, JOHN A. SANSBURY, JR., EDWARD C. STENGEL, JEFFREY W. FAW, AND GEORGE CANJAR | WALKER WILCOX MATOUSEK LLP | ATTN: TONY L. DRAPER, CHARLES B. WALTHER 1001 MCKINNEY, SUITE 2000 HOUSTON TX 77002 | TDRAPER@WALKERWILCOX.COM BWALTHER@WALKERWILCOX.COM | First Class Mail and Email |
| COUNSEL QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL GOTSHAL & MANGES LLP | ATTN: PAUL R. GENENDER, ERIN M. CHOI 200 CRESCENT COURT, SUITE 300 DALLAS TX 75201 | PAUL.GENENDER@WEIL.COM ERIN.CHOI@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ, CLIFFORD W. CARLSON 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM BRENDA.FUNK@WEIL.COM CLIFFORD.CARLSON@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell 600 Travis Street Suite 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM | Email |

**Exhibit B**

Exhibit B
First Omnibus Objection Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 12371713 | Abshire, Calvin | c/o Brian Colomb | 2505 Verot School Rd. | | Lafayette | LA | 70508 | brian@getgordon.com | First Class Mail and Email |
| 12224532 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | Houston | TX | 77011 | arms-ar@alexanderryan.com; german.kim@alexanderryan.com | First Class Mail and Email |
| 12224532 | Alexander/Ryan Marine & Safety | PO Box 742966 | | | Atlanta | GA | 30374-2966 | arms-ar@alexanderryan.com | First Class Mail and Email |
| 11847193 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | New Iberia | LA | 70560 | kirk@ampol.net | First Class Mail and Email |
| 11847193 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | Lafayette | LA | 70503 | andrew@breaudlaw.com | First Class Mail and Email |
| 12750705 | Arkos Field Services, LP | 19750 FM 362 Road, Suite 100 | | | Waller | TX | 77484 | customerinquiry@arkos.com; luresti@arkos.com | First Class Mail and Email |
| 12750705 | Arkos Field Services, LP | PO BOX 775610 | | | Chicago | IL | 60677-5610 | lcain@arkos.com | First Class Mail and Email |
| 11655580 | BRI Consulting Group, INC. | 1616 S. Voss Road, Suite 845 | | | Houston | TX | 77057 | kmccarthy@bri-consultants.com | First Class Mail and Email |
| 12144553 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | ERATH | LA | 70533 | clchampagne@aol.com | First Class Mail and Email |
| 12338826 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road #1400 | | Houston | TX | 77024 | Ed.Riccetto@cnoocltdusa.com | First Class Mail and Email |
| 12338826 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | Dallas | TX | 75201 | dapice@sbep-law.com | First Class Mail and Email |
| 12340656 | GEL Offshore Pipeline, LLC | Anthony Shih | 919 Milam Ste. 2100 | | Houston | TX | 77002 | tony.shih@genlp.com | First Class Mail and Email |
| 12340656 | GEL Offshore Pipeline, LLC | Howley Law PLLC | Tom A. Howley, Attorney | 711 Louisiana Sr., Ste. 1850 | Houston | TX | 77002 | tom@howley-law.com | First Class Mail and Email |
| 12340656 | GEL Offshore Pipeline, LLC | Karen Pape | 919 Milam, Ste. 2100 | | Houston | TX | 77002 | karen.pape@genlp.com | First Class Mail and Email |
| 12337808 | Louisiana Machinery Company, LLC | 3799 West Airline Hwy.-P.O. Drawer 536 | | | Reserve | LA | 70084-0536 | | First Class Mail |
| 12138017 | O'NEIL, TOYS | BROUSSARD & DAVID, LLC | P.O. BOX 3524 | | LAFAYETTE | LA | 70502 | robert@broussard-david.com | First Class Mail and Email |
| 12138017 | O'NEIL, TOYS | BROUSSARD & DAVID, LLC | ROBERT B. BRAHAN, ATTORNEY | 557 JEFFERSON STREET | LAFAYETTE | LA | 70501 | | First Class Mail |
| 11705212 | Precision Rental Services, LLC | 2103 Coteau Rd | | | Houma | LA | 70364 | Troy1pti@bellsouth.net | Email |
| 11538007 | PRECISION RENTAL SERVICES, LLC. | 2103 COTEAU RD | | | HOUMA | LA | 70364 | | First Class Mail |
| 12549142 | US Department of the Interior/ Office of Natural Resource Revenue | PO Box 25165, MS 64200B | | | Denver | CO | 80225 | cindy.hergenreder@onrr.gov | First Class Mail and Email |
| 12549142 | US Department of the Interior/ Office of Natural Resource Revenue | US Dept. of Justice/Serajul Ali | | | | | | Serajul.Ali@usddoj.gov | Email |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | Cindy L. Hergenreder | Enforcement Specialist | PO Box 25165 MS 64200B | Denver | CO | 80225 | | First Class Mail |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165 | MS 64200B | | Denver | CO | 80225 | cindy.hergenreder@onrr.gov | Email |

Exhibit B
First Omnibus Objection Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | US Dept. of Justice/Serajul Ali | Instructions to be Provided | | | | | Serajul.Ali@usdoj.gov | First Class Mail and Email |
| 12083383 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | Houston | TX | 77056 | don.orcherton@weatherford.com; greg.koush@weatherford.com; tim.million@huschblackwell.com | First Class Mail and Email |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | Schaumburg | IL | 60196 | wendy.messner@iqor.com | First Class Mail and Email |
| 11816384 | Zurich American Insurance | RMS (an Iqor Company) | Wendy Messner | PO Box 19253 | Minneapolis | MN | 55419 | wendy.messner@iqor.com | First Class Mail and Email |

**Exhibit C**

Exhibit C

Second Omnibus Objection Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | Postal Code | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | jonathan.young@lockelord.com | First Class Mail and Email |
| 12339616 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | michael.kind@lockelord.com | First Class Mail and Email |
| 12339361 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | Attorney | 111 South Wacker Drive | Chicago | IL | 60606 | michael.kind@lockelord.com | First Class Mail and Email |
| 12339616 | Cox Oil, LLC and related entities | Vincent DeVito, Executive VP and GC | 4514 Cole Avenue, Suite 1175 | | | Dallas | TX | 75205 | vincent.devito@coxoil.com | First Class Mail and Email |
| 12276929 | Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | | Austin | TX | 78701 | jonathan.lozano@bracewell.com | First Class Mail and Email |
| 12276929 | Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III and | W. James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | | First Class Mail |
| 12276929 | Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | brian.lloyd@eni.com; chris.johnson@eni.com | First Class Mail and Email |
| 12276758 | Eni Petroleum US LLC | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | brian.lloyd@eni.com | First Class Mail and Email |

## Exhibit D

Exhibit D

Third Omnibus Objection Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12337993 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | Email |
| 12315293 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | Email |
| 12315300 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | First Class Mail and Email |
| 12337993 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com; kgodwin@arenaenergy.com | Email |
| 12315293 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com | Email |
| 12315300 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com | First Class Mail and Email |
| 12338051 | Arena Exploration, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | First Class Mail and Email |
| 12338062 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com; kgodwin@arenaenergy.com | Email |
| 12338051 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com | First Class Mail and Email |
| 12338219 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | Email |
| 12338229 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | Email |
| 12338118 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | kgodwin@arenaenergy.com | First Class Mail and Email |
| 12338219 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com; kgodwin@arenaenergy.com | Email |
| 12338229 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com | Email |
| 12338118 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | | emenger@arenaenergy.com | First Class Mail and Email |
| 12292898 | of the Estate of Christopher Todd Randall, | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | jjudd@andrewsmyers.com | First Class Mail and Email |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Stevenson & Murray | Robert Hand | 24 Greenway Plaza, Suite 750 | | Houston | TX | 77046 | | rhand@stevensonmurray.com | First Class Mail and Email |
| 12276760 | Eni US Operating Co Inc | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 | | jonathan.lozano@bracewell.com | First Class Mail and Email |
| 12276760 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | | brian.lloyd@eni.com | First Class Mail and Email |
| 12338815 | EOG Resources, Inc. | 1111 Bagby St, Sky Lobby 2 | | | | Houston | TX | 77002 | | | First Class Mail |
| 12338815 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 | | joshua@bondsellis.com | First Class Mail and Email |
| 12277922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 451 5th Avenue | | | New York | NY | 10017 | | james.real@everestnational.com | First Class Mail and Email |
| 12277038 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| 12277038 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | | rkuebel@lockelord.com; tcantral@fmi.com | First Class Mail and Email |
| 12278256 | HCC International Insurance Company LLC | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom | MWard@tmhcc.com | First Class Mail and Email |
| 12278256 | HCC International Insurance Company LLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 12278500 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom | eguffy@lockelord.com; MWard@tmhcc.com | Email |
| 12278416 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Reasby, Leicester | | LE7 4FY | United Kingdom | eguffy@lockelord.com; MWard@tmhcc.com | Email |
| 12278500 | HCC International Insurance Company Plc | Locke Lord LLP | Attn:  Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12278416 | HCC International Insurance Company Plc | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 12278184 | Japex (U.S.) Corp. | R. Reese & Associates | ATTN: R. Hafner | 5225 Katy Freeway, Suite 430 | | Houston | TX | 77007 | | rhafner@reeselaw.com | First Class Mail and Email |

Exhibit D
Third Omnibus Objection Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|-------|------|----------|----------|----------|----------|------|-------|------------|---------|-------|-------------------|
| 12278184 | Japex (U.S.) Corp. | ATTN: Y. Kai | 5051 Westheimer Rd., Suite 425 | | | Houston | TX | 77056 | | yoko.kimura@japex.co.jp | First Class Mail and Email |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Julet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | First Class Mail and Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144545 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | Email |
| 12144556 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | First Class Mail and Email |
| 12144545 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144556 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | First Class Mail and Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |

Exhibit D
Third Omnibus Objection Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | First Class Mail and Email |
| 12340577 | RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12340577 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |

Exhibit D

Third Omnibus Objection Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | Email |
| 12341276 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | First Class Mail and Email |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | 333 Clay Street, Suite 3300 | | | Houston | TX | 77002 | | deborah.huston@talosenergy.com; egarfias@porterhedges.com | First Class Mail and Email |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | Vice President and Deputy General Counsel | 333 Clay Street, Suite 3300 | | Houston | TX | 77002 | | deborah.huston@talosenergy.com; egarfias@porterhedges.com | First Class Mail and Email |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | | eenglish@porterhedges.com | Email |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | | eenglish@porterhedges.com | First Class Mail and Email |
| 12276353 | U.S. Specialty Insurance Company | Frank M Lanak | 801 S Figueroa Street | Suite 700 | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | Email |
| 12276318 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | Email |
| 12276238 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | Email |
| 12276336 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | | eguffy@lockelord.com; flanak@tmhcc.com | Email |
| 12276343 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | Email |
| 12276241 | U.S. Specialty Insurance Company | Frank M. Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | Email |
| 12276316 | U.S. Specialty Insurance Company | Frank M. Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | Email |
| 12276353 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis | Suite 2800 | Houston | TX | 77002 | | eguffy@lockelord.com; peisenberg@lockelord.com | Email |
| 12276316 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | eguffy@lockelord.com; peisenberg@lockelord.com | Email |
| 12276238 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn:  Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12276336 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn:  Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12276343 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | eguffy@lockelord.com; peisenberg@lockelord.com | First Class Mail and Email |
| 12276318 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12276241 | U.S. Specialty Insurance Company | Attn:  Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 12277596 | W&T Energy VI, LLC | 5718 Westheimer Road | Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 12277730 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277703 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277568 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277596 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277705 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277808 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |

Exhibit D
Third Omnibus Objection Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | Address4 | City | State | PostalCode | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12277730 | W&T Energy VI, LLC | Shahid Ghaur | 5718 Westheimer Road | Suite 700 | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 12277568 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | Email |
| 12277705 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | Email |
| 12277808 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Rd. | Suite 700 | | Houston | TX | 77057 | | sghauri@wtoffshore.com | Email |
| 12277703 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | Email |
| 12277627 | W&T Offshore | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 12277627 | W&T Offshore | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 12277786 | W&T Offshore Inc | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277786 | W&T Offshore Inc | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 12277657 | W&T Offshore, Inc. | 5718 Westheimer Road, Suite 700 | | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | Email |
| 12277657 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277639 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277837 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | Email |
| 12277837 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 12277637 | W&T Offshore, Inc. | Shahid Ghauri, Vice President | General Counsel & Corporate Secretary | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | | sghauri@wtoffshore.com | Email |
| 12152744 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | Marcia.Heck@grainger.com | Email |
| 12149479 | W.W. Grainger, Inc. | 401 South Wright Road W4W.47 | | | | Janesville | WI | 53546 | | Marcia.Heck@grainger.com | First Class Mail and Email |
| 12152101 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152114 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152201 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152206 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152210 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152225 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152248 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152259 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12153474 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | Marcia.Heck@grainger.com | Email |
| 12152126 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | Email |
| 12152264 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | First Class Mail and Email |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | | dbrescia@clarkhill.com | Email |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |
| 12341084 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |
| 12341084 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | | thomas.finley@zurichna.com | Email |
| 12341097 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | | thomas.finley@zurichna.com | Email |
| 12341097 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | | thomas.finley@zurichna.com | First Class Mail and Email |

# **Exhibit E**

Exhibit E
Fourth Omnibus Objection Service List
Served as set forth below

| MMLID | Name | Address1 | Address2 | Address3 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|---|
| 11658381 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | HOUSTON | TX | 77065 | | | First Class Mail |
| 11658381 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP□ | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | | houston_bankruptcy@publicans.com | First Class Mail and Email |
| 12133758 | Department of Treasury - Internal Revenue Service | Carolyn Harris | Bankruptcy Specialist | 1919 Smith Street 5022HOU | Houston | TX | 77002 | | Carolyn.M.Harris@irs.gov | First Class Mail and Email |
| 12133758 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | Philadelphia | PA | 19101-7317 | | | First Class Mail |
| 12133758 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 | | | First Class Mail |
| 11620416 | Diversified Well Logging, LLC | 711 W 10th St | | | Reserve | LA | 70084 | | doydugan@dwl-usa.com; doydvg@msn.com | First Class Mail and Email |
| 12068299 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | Houma | LA | 70361 | | chris@fleetsupply.biz | First Class Mail and Email |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | Houma | LA | 70361 | | melanie@fleetsupply.biz; sullivan@msdnola.com | First Class Mail and Email |
| 11658554 | Harris County et al. | John P. DillmanLinebarger Goggan Blair & Sampson LLP | PO Box 3064 | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com | First Class Mail and Email |
| 11658554 | Harris County et al. | PO Box 3547 | | | Houston | TX | 77253-3547 | | | First Class Mail |
| 12339750 | Hess Corporation | Reed Smith LLP | Attn: Omar J. Alaniz | 2850 N. Harwood Street,Suite 1500 | Dallas | TX | 75201 | | oalaniz@reedsmith.com | First Class Mail and Email |
| 12339750 | Hess Corporation | Attn: Robert Carlton | 1501 McKinney Street | | Houston | TX | 77010 | | rcarlton@hess.com | First Class Mail and Email |
| 11655261 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | 500 West 5th Street | Suite 100 | Austin | TX | 78701 | | chris.heim@hkstraregies.com | First Class Mail and Email |
| 11655261 | Hill and Knowlton Strategies LLC | Matthew Platt | 466 Lexington Acenue | | New York | NY | 10017 | | matt.platt@hkstraregies.com | First Class Mail and Email |
| 12201487 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | Youngsville | LA | 70592 | | skye@infinityvalve.com; timmie@infinityvalve.com | First Class Mail and Email |
| 12201487 | Infinity Valve & Supply, LLC | DeBaillon Law Firm, LLC | 111 Concord St., Suite B | | Abbeville | LA | 70510 | | phil@philyourlawyer.com | First Class Mail and Email |
| 12550631 | Louisiana Department of Revenue | P.O. Box 66658 | | | Baton Rouge | LA | 70896 | | santhea.king@la.gov | First Class Mail and Email |
| 12248133 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | Nashville | TN | 37201 | | krysten.augello@macquarie.com | First Class Mail and Email |
| 12248133 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | San Antonio | TX | 78205 | | jcastillo@fcbtxlaw.com | First Class Mail and Email |
| 12144696 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | Houma | LA | 70364 | | stan@duvallawfirm.com | First Class Mail and Email |
| 11655852 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | Jackson | MS | 39225-2808 | | bankruptcy@dor.ms.gov | First Class Mail and Email |
| 12154508 | Reliable Machine Services Inc. | 809 Cajundome Blvd. | | | Lafayette | LA | 70506 | | reliablemachine@lusfiber.net | First Class Mail and Email |
| 12200289 | RIver Rental Tools, Inc. | 109 Derrick Road | | | Belle Chasse | LA | 70037 | | aamedee@rrtmax.com | First Class Mail and Email |
| 12200289 | RIver Rental Tools, Inc. | 171 Majestic Oak Drive | | | Belle Chasse | LA | 70037 | | mamedec@rrtmax.com | First Class Mail and Email |
| 11654965 | Robin Instrument & Specialty, LLC | 205 N Luke | | | Lafayette | LA | 70506 | | billing@robininstruments.com | First Class Mail and Email |
| 12277830 | Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East 5th Street | Suite 1000 | Tulsa | OK | 74103 | | cdaley@samson.com | First Class Mail and Email |
| 11748783 | T&B Repairs, Inc | PO Box 80308 | | | Lafayette | LA | 70598 | | brian@tandbrepairs.com | First Class Mail and Email |

## Exhibit F

Exhibit F

Fifth Omnibus Objection Service List

Served as set forth below

| MMLID | Name | Address1 | Address2 | City | State | Postal Code | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|---|
| 12562569 | BrandSafway Solutions LLC | Attn.:  Brendan Dunphy | 22-08 Route 208 South | Fair Lawn | NJ | 07410 | | bdunphy@brandsafway.com | First Class Mail and Email |
| 12616617 | Galvotec Corrosion Services, LLC | 300 Bark Dr. | | Harvey | LA | 70058 | | Sadams@galvotec.com | First Class Mail and Email |
| 12616617 | Galvotec Corrosion Services, LLC | 6712 S. 36th Street | | McAllen | TX | 78503 | | Ecantu@galvotec.com | First Class Mail and Email |
| 12138624 | KBC Advanced Technologies, Inc. | 15021 Katy Freeway, Suite 600 | | Houston | TX | 77094 | | slade.syrdahl@kbc.global | First Class Mail and Email |
| 12138624 | KBC Advanced Technologies, Inc. | Bank of America NA | PO Box 844192 | Dallas | TX | 75284-4192 | | apaybleUS@kbcat.com | First Class Mail and Email |
| 12532946 | Loyens & Loeff N.V. | Parnassusweg 300 | | Amsterdam | | 1081 LC | Netherlands | elbf@loyensloeff.com | First Class Mail and Email |
| 12554724 | Nolan Power Group | SBS Nolan Power Group, Inc. | 21448 Marion Ln | Mandeville | LA | 70471 | | javonna.mercadel@exponentialpower.com | First Class Mail and Email |
| 12643482 | Sigure, Melvin | David C. Whitmore | 701 Poydras Street, Suite 4100 | New Orleans | LA | 70139 | | dcw@nola-law.com | First Class Mail and Email |
| 12636842 | Vegetation Management Speicialist, Inc. | Marlene Robin | P.O. Box 213 | Duson | LA | 70529 | | vmsi@cox-internet.com | First Class Mail and Email |
| 12636842 | Vegetation Management Speicialist, Inc. | Olivia Mae Viguerie, Accounts Payable | 9031 Cameron Street | Duson | LA | 70529 | | | First Class Mail |
| 12658836 | Wellbore Integrity Solutions, LLC | 1310 Rankin Rd. Building 18 | | Houston | TX | 77073 | | nirmeen.calabrese@wellboreintegrity.com | First Class Mail and Email |
| 12658836 | Wellbore Integrity Solutions, LLC | P.O. Box 208306 | | Dallas | TX | 75320 | | ar-nam@wellboreintegrity.com | First Class Mail and Email |