United States Bankruptcy Court
Southern District of Texas

**ENTERED**

November 24, 2021

Nathan Ochsner, Clerk

**UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Post-Effective Date Debtors.**[1] | § | |

**ORDER SUSTAINING PLAN ADMINISTRATOR'S THIRD OMNIBUS OBJECTION
TO CLAIMS PURSUANT TO SECTION 502(b) OF THE BANKRUPTCY CODE AND
RULE 3007 OF THE FEDERAL RULES OF BANKRUPTCY PROCEDURE
<u>SEEKING TO DISALLOW CERTAIN CLAIMS</u>**

**(MULTI-DEBTOR CLAIMS)**

[Related Docket No. 2078]

Upon the *Plan Administrator's Third Omnibus Objection to Claims Pursuant to Section 502(b) of the Bankruptcy Code and Rule 3007 of the Federal Rules of Bankruptcy Procedure Seeking to Disallow Certain Claims (Multi-Debtor Claims)* (the "<u>Objection</u>")[2] of the administrator of the chapter 11 plan (the "<u>Plan Administrator</u>") of the above-captioned reorganized debtors (collectively, the "<u>Debtors</u>," as applicable, and after the effective date of their plan of

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "<u>Post-Effective Date FWE I Subsidiaries</u>") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Objection.

reorganization, the "Reorganized Debtors"), seeking entry of an order (this "Order") disallowing the Multi-Debtor Claims identified on **Schedule 1** attached hereto, it is **HEREBY ORDERED THAT**:

1.      Pursuant to Section 502(b) of the Bankruptcy Code and Bankruptcy Rule 3007, each Multi-Debtor Claim identified as a "Claim To Be Disallowed" on **Schedule 1** to this Order is disallowed in its entirety; *provided* that this Order will not affect the claims identified as a "Remaining Claim" on **Schedule 1**; *provided further*, that the Plan Administrator reserves the right to object to any Proof of Claim identified as a "Remaining Claim" on **Schedule 1** on any applicable grounds.

2.      The hearing on the Objection as to the Multi-Debtor Claims identified in **Schedule 2** has been adjourned to a later date to be determined in consultation with the Court's Case Manager.

3.      The Debtors' Claims Agent is authorized and directed to update the claims register maintained in these chapter 11 cases to reflect the relief granted in this Order.

4.      Each claim and the objections by the Plan Administrator to each claim identified in **Schedule 1** constitutes a separate contested matter as contemplated by Bankruptcy Rule 9014. This Order will be deemed a separate order with respect to each Multi-Debtor Claim.

5.      Except as otherwise provided in this Order, nothing in this Order shall be deemed: (a) an admission as to the validity of any prepetition claim against a Debtor entity or such Debtor entity's estate; (b) a waiver of any party's right to dispute any prepetition claim on any grounds; (c) a promise or requirement to pay any prepetition claim; (d) an implication or admission that any particular claim is of a type specified or defined in this Objection or any order granting the relief requested by this Objection; (e) a request or authorization to assume any prepetition agreement,

contract, or lease pursuant to section 365 of the Bankruptcy Code; or (f) a waiver of the Plan Administrator's rights under the Bankruptcy Code or any other applicable law.

6.    The terms and conditions of this Order will be immediately effective and enforceable upon its entry.

7.    The Plan Administrator, the Claims Agent, and the Clerk of the Court are authorized to take all actions necessary to effectuate the relief granted pursuant to this Order in accordance with the Objection.

8.    This Court retains exclusive jurisdiction to resolve any dispute arising from or related to this Order.

Signed: November 24, 2021

Marvin Isgur
United States Bankruptcy Judge

DOCS_NY:44215.3 27968/002

**<u>Schedule 1</u>**

Multi-Debtor Claims

In re: Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 660 | Fieldwood Energy LLC | **Creditor:** | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Arena Energy, LLC | | | | | |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive Suite 400 | | | | | |
| | | | The Woodlands, TX 77380 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| **Claim To Be Disallowed** | 662 | Fieldwood Energy SP LLC | **Creditor:** | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Arena Energy, LLC | | | | | |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 | | | | | |
| | | | The Woodlands, TX 77380 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| **Claim To Be Disallowed** | 663 | Bandon Oil and Gas, LP | **Creditor:** | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Arena Energy, LLC | | | | | |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 | | | | | |
| | | | The Woodlands, TX 77380 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |

Page 1

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Remaining Claim** | **568** | Fieldwood Energy LLC | Arena Exploration, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 The Woodlands, TX 77380 | | | | | |
| **Claim To Be Disallowed** | **569** | Bandon Oil and Gas, LP | **Creditor:** Arena Exploration, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 The Woodlands, TX 77380 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | **697** | Fieldwood Energy SP LLC | **Creditor:** Arena Exploration, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/25/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 The Woodlands, TX 77380 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Remaining Claim** | **568** | Fieldwood Energy LLC | Arena Exploration, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 The Woodlands, TX 77380 | | | | | |

Multi-Debtor Claims

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 579 | Bandon Oil and Gas, LP | **Creditor:** Arena Offshore, LP | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | General Counsel 2103 Research Forest Drive, Suite 400 | | | | | |
| | | | The Woodlands, TX 77380 | | | | | |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 664 | Fieldwood Energy SP LLC | **Creditor:** Arena Offshore, LP | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | General Counsel 2103 Research Forest Drive, Suite 400 | | | | | |
| | | | The Woodlands, TX 77380 | | | | | |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 671 | Fieldwood Energy LLC | **Creditor:** Arena Offshore, LP | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | General Counsel 2103 Research Forest Drive, Suite 400 | | | | | |
| | | | The Woodlands, TX 77380 | | | | | |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Remaining Claim** | **568** | Fieldwood Energy LLC | Arena Exploration, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/24/2020 | | General Counsel 2103 Research Forest Drive, Suite 400 The Woodlands, TX 77380 | | | | | |
| **Claim To Be Disallowed** | **640** | Fieldwood Energy Inc. | **Creditor:** Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | $0.00 | $0.00 | $0.00 | $4,000,000.00 | $4,000,000.00 |
| **Filed On:** | 11/24/2020 | | Andrews Myers, P.C. T. Josh Judd 1885 Saint James Place, 15th Floor Houston, TX 77056 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| **Remaining Claim** | **649** | Fieldwood Energy LLC | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | $0.00 | $0.00 | $0.00 | $4,000,000.00 | $4,000,000.00 |
| **Filed On:** | 11/24/2020 | | T. Josh Judd Andrews Myers, P.C. 1885 Saint James Place, 15th Floor Houston, TX 77056 | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 601 | Fieldwood Energy LLC | **Creditor:** | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Eni US Opening Co. Inc. | | | | | |
| **Filed On:** | 11/23/2020 | | Bracewell LLP Attn: Jonathan Lozano 111 Congress Ave, Suite 2300 Austin, TX 78701 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Remaining Claim** | 468 | Fieldwood Energy Offshore LLC | Eni US Opening Co Inc | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/20/2020 | | Bracewell LLP Attn: Jonathan Lozano 111 Congress Ave, Suite 2300 Austin, TX 78701 | | | | | |
| **Claim To Be Disallowed** | 722 | Fieldwood Energy Offshore LLC | **Creditor:** | $56,000.00 | $0.00 | $0.00 | $0.00 | $56,000.00 |
| | | | EOG Resources, Inc. | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/25/2020 | | Attn: Joshua Erpich, Esq. Bonds Ellis Erpich Schafer Jones LLP 420 Throckmorton St, Ste 1000 Fort Worth, TX 76102 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Remaining Claim** | 720 | Fieldwood Energy LLC | EOG Resources, Inc. | $56,000.00 | $0.00 | $0.00 | $0.00 | $56,000.00 |
| **Filed On:** | 11/25/2020 | | Attn: Joshua Erpich, Esq. Bonds Ellis Erpich Schafer Jones LLP 420 Throckmorton St, Ste 1000 Fort Worth, TX 76102 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |

Page 5

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 623 | Fieldwood Offshore LLC | **Creditor:**<br>Japex (U.S.) Corp.<br><br>R. Reese & Associates ATTN: R. Hafner 5225 Katy Freeway, Suite 430<br>Houston, TX 77007 | $0.00 | $0.00 | $0.00 | $589,131.61 | $589,131.61 |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Remaining Claim** | 621 | Fieldwood Energy LLC | Japex (U.S.) Corp.<br><br>R. Reese & Associates ATTN: R. Hafner 5225 Katy Freeway, Suite 430<br>Houston, TX 77007 | $0.00 | $0.00 | $0.00 | $589,131.61 | $589,131.61 |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Claim To Be Disallowed** | 282 | Bandon Oil and Gas, LP | **Creditor:**<br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Remaining Claim** | 268 | Fieldwood Energy LLC | W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |

Page 6

Multi-Debtor Claims

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 269 | Fieldwood Onshore LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 270 | Fieldwood Energy Offshore LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 271 | GOM Shelf LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 272 | Fieldwood SD Offshore LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 273 | Bandon Oil and Gas GP, LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 274 | Fieldwood Energy Inc. | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |

Multi-Debtor Claims

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 275 | Fieldwood Energy SP LLC | **Creditor:**<br>W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 276 | Galveston Bay Pipeline LLC | **Creditor:**<br>W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 278 | Fieldwood Offshore LLC | **Creditor:**<br>W.W. Grainger, Inc.<br>401 South Wright Road W4W.R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 1
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 280 | Dynamic Offshore Resources NS, LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 281 | FW GOM Pipeline, Inc. | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Claim To Be Disallowed** | 283 | Galveston Bay Processing LLC | **Creditor:**<br><br>W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| **Remaining Claim** | 268 | Fieldwood Energy LLC | W.W. Grainger, Inc.<br><br>401 South Wright Road W4W:R47<br>Janesville, WI 53546 | $0.00 | $16,101.43 | $0.00 | $9,783.00 | $25,884.43 |
| **Filed On:** | 10/21/2020 | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

**Schedule 1**
**Multi-Debtor Claims**

| Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---------|--------|------------------------------|---------|----------------|----------|-----------|-------|
| **Claims To Be Disallowed Totals** | | 25 | $56,000.00 | $209,318.59 | $0.00 | $4,716,310.61 | $4,981,629.20 |

**Schedule 2**

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 639 | GOM Shelf LLC | **Creditor:** Everest Reinsurance Company and Everest National Insurance Company | $0.00 | $0.00 | $0.00 | $45,983,064.00 | $45,983,064.00 |
| | | | James J. Real, Financial Lines Claims 451 5th Avenue | | | | | |
| **Filed On:** | 11/24/2020 | | New York, NY 10017 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2238. | | | | | | | |
| **Remaining Claim** | 635 | Fieldwood Energy LLC | Everest Reinsurance Company and Everest National Insurance Company | $0.00 | $0.00 | $0.00 | $45,983,064.00 | $45,983,064.00 |
| **Filed On:** | 11/24/2020 | | James J. Real 451 5th Avenue New York, NY 10017 | | | | | |
| **Claim To Be Disallowed** | 531 | Fieldwood SD Offshore LLC | **Creditor:** Freeport-McMoRan Oil & Gas | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Locke Lord, LLP Attn: Omer F. Kuebel, III 601 Poydras Street, Suite 2660 | | | | | |
| **Filed On:** | 11/23/2020 | | New Orleans, LA 70130 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2237. | | | | | | | |
| **Remaining Claim** | 530 | Fieldwood Energy LLC | Freeport-McMoRan Oil & Gas | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Omer F. Kuebel, III 601 Poydras Street, Suite 2660 New Orleans, LA 70130 | | | | | |

Page 1

Multi-Debtor Claims

In re: Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 658 | Fieldwood Energy Offshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $101,400,000.00 | $101,400,000.00 |
| | | | HCC International Insurance Company LLC | | | | | |
| **Filed On:** | 11/24/2020 | | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800 | | | | | |
| | | | Houston, TX 77002 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2252. | | | | | | | |
| **Remaining Claim** | 652 | Fieldwood Energy LLC | HCC International Insurance Company Plc | $0.00 | $0.00 | $0.00 | $101,400,000.00 | $101,400,000.00 |
| **Filed On:** | 11/24/2020 | | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800 | | | | | |
| | | | Houston, TX 77002 | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 650 | Fieldwood SD Offshore LLC | **Creditor:**<br>HCC International Insurance Company Plc<br>Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800<br>Houston, TX 77002 | $0.00 | $0.00 | $0.00 | $101,400,000.00 | $101,400,000.00 |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2252. | | | | | | | |
| **Claim To Be Disallowed** | 654 | GOM Shelf LLC | **Creditor:**<br>HCC International Insurance Company Plc<br>Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800<br>Houston, TX 77002 | $0.00 | $0.00 | $0.00 | $101,400,000.00 | $101,400,000.00 |
| **Filed On:** | 11/24/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2252. | | | | | | | |
| **Remaining Claim** | 652 | Fieldwood Energy LLC | HCC International Insurance Company Plc<br>Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800<br>Houston, TX 77002 | $0.00 | $0.00 | $0.00 | $101,400,000.00 | $101,400,000.00 |
| **Filed On:** | 11/24/2020 | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 247 | Dynamic Offshore Resources NS, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY 13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 250 | Fieldwood Energy Offshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY 13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 253 | Fieldwood Onshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY 13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |

Page 4

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 254 | Fieldwood SD Offshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY 13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 255 | FW GOM Pipeline, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY 13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 256 | Fieldwood Energy Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY 13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 258 | GOM Shelf LLC | **Creditor:**<br>Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| **Filed On:** | 10/20/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Syracuse, NY 13202 | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 259 | Fieldwood Offshore LLC | **Creditor:**<br>Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| **Filed On:** | 10/20/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Syracuse, NY 13202 | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 260 | Bandon Oil and Gas GP, LLC | **Creditor:**<br>Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| **Filed On:** | 10/20/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Syracuse, NY 13202 | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No.20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 261 | Fieldwood Energy SP LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/20/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY  13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 262 | Galveston Bay Pipeline LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/20/2020 | | Harris Beach PLLC Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY  13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Claim To Be Disallowed** | 263 | Galveston Bay Processing LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/20/2020 | | Harris Beach PLLC Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | | | | | |
| | | | Syracuse, NY  13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2251. | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 284 | Bandon Oil and Gas, LP | **Creditor:** | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| | | | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | | | | | |
| **Filed On:** | 10/23/2020 | | Harris Beach PLLC Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY  13202 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.  Stipulated ordered continuation Docket No. 2251. | | | | | | | |
| **Remaining Claim** | 246 | Fieldwood Energy LLC | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | $0.00 | $0.00 | $0.00 | $90,327,000.00 | $90,327,000.00 |
| **Filed On:** | 10/19/2020 | | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY  13202 | | | | | |

Multi-Debtor Claims

# Schedule 2
# Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 788 | Dynamic Offshore Resources NS, LLC | **Creditor:** <br> RLI Insurance Company <br><br> Attn: Claim Department 9025 N. Lindbergh Drive <br> Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. <br><br> Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 789 | Fieldwood Energy Inc. | **Creditor:** <br> RLI Insurance Company <br><br> Attn: Claim Department 9025 N. Lindbergh Drive <br> Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. <br><br> Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 790 | Fieldwood Offshore LLC | **Creditor:** <br> RLI Insurance Company <br><br> Attn: Claim Department 9025 N. Lindbergh Drive <br> Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. <br><br> Stipulated ordered continuation Docket No. 2254. | | | | | | | |

Multi-Debtor Claims

In re Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 792 | FW GOM Pipeline, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Dept. 9025 N. Lindbergh Drive Peoria, IL 61615 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2254. | | | | | |
| **Claim To Be Disallowed** | 794 | Fieldwood Onshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2254. | | | | | |
| **Claim To Be Disallowed** | 795 | Fieldwood SD Offshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2254. | | | | | |

Multi-Debtor Claims

# Schedule 2
## Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 798 | Fieldwood Energy Offshore LLC | **Creditor:** RLI Insurance Company | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 800 | Galveston Bay Processing LLC | **Creditor:** RLI Insurance Company | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 801 | Galveston Bay Pipeline LLC | **Creditor:** RLI Insurance Company | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive Peoria, IL 61615 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2254. | | | | | | | |

Multi-Debtor Claims

# Schedule 2
# Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 802 | Fieldwood Energy SP LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Peoria, IL 61615 | | | | | |
| | Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 807 | Bandon Oil and Gas, LP | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Peoria, IL 61615 | | | | | |
| | Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 809 | Bandon Oil and Gas GP, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Peoria, IL 61615 | | | | | |
| | Stipulated ordered continuation Docket No. 2254. | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 815 | Galveston Bay Processing LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| | | | Peoria, IL 61615 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2254. | | | | | |
| **Claim To Be Disallowed** | 816 | Galveston Bay Pipeline LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| | | | Peoria, IL 61615 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2254. | | | | | |
| **Claim To Be Disallowed** | 817 | FW GOM Pipeline, Inc. | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| | | | RLI Insurance Company | | | | | |
| **Filed On:** | 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| | | | Peoria, IL 61615 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2254. | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 818 | GOM Shelf LLC | **Creditor:** <br> RLI Insurance Company <br><br> Attn: Claim Department 9025 N. Lindbergh Drive <br> Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. <br><br> Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 820 | Fieldwood Onshore LLC | **Creditor:** <br> RLI Insurance Company <br><br> Attn: Claim Department 9025 N. Lindbergh Drive <br> Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. <br><br> Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | 821 | Fieldwood SD Offshore LLC | **Creditor:** <br> RLI Insurance Company <br><br> Attn: Claim Department 9025 N. Lindbergh Drive <br> Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. <br><br> Stipulated ordered continuation Docket No. 2254. | | | | | | | |

Page 14

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| 823 | Fieldwood Offshore LLC | RLI Insurance Company | | | | | |
| **Filed On:** 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Peoria, IL 61615 | | | | | |
| Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| 826 | FW GOM Pipeline, Inc. | RLI Insurance Company | | | | | |
| **Filed On:** 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Peoria, IL 61615 | | | | | |
| Stipulated ordered continuation Docket No. 2254. | | | | | | | |
| **Claim To Be Disallowed** | | **Creditor:** | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| 827 | Fieldwood Energy SP LLC | RLI Insurance Company | | | | | |
| **Filed On:** 11/25/2020 | | Attn: Claim Department 9025 N. Lindbergh Drive | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | Peoria, IL 61615 | | | | | |
| Stipulated ordered continuation Docket No. 2254. | | | | | | | |

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 828 | Fieldwood Energy Offshore LLC | **Creditor:**<br>RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2254. | | | | | |
| **Claim To Be Disallowed** | 829 | Fieldwood Energy Inc. | **Creditor:**<br>RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2254. | | | | | |
| **Claim To Be Disallowed** | 830 | Bandon Oil and Gas, LP | **Creditor:**<br>RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2254. | | | | | |

Page 16

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 833 | Dynamic Offshore Resources NS, LLC | **Creditor:**<br>RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2254. | | | | | | |
| **Claim To Be Disallowed** | 835 | Bandon Oil and Gas GP, LLC | **Creditor:**<br>RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2254. | | | | | | |
| **Claim To Be Disallowed** | 836 | GOM Shelf LLC | **Creditor:**<br>RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |
| **Comments:** | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2254. | | | | | | |
| **Remaining Claim** | 813 | Fieldwood Energy LLC | RLI Insurance Company<br>Attn: Claim Department 9025 N. Lindbergh Drive<br>Peoria, IL 61615 | $0.00 | $0.00 | $0.00 | $77,685,901.00 | $77,685,901.00 |
| **Filed On:** | 11/25/2020 | | | | | | | |

Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | **724** | Fieldwood Energy Offshore LLC | **Creditor:** | $10,473,014.85 | $0.00 | $0.00 | $0.00 | $10,473,014.85 |
| | | | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/25/2020 | | Porter Hedges LLP Eric M. English 1000 Main St., 36th Floor | | | | | |
| | | | Houston, TX  77002 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| **Claim To Be Disallowed** | **786** | GOM Shelf LLC | **Creditor:** | $10,473,014.85 | $0.00 | $0.00 | $0.00 | $10,473,014.85 |
| | | | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/25/2020 | | Porter Hedges LLP Eric English 1000 Main St., 36th Floor | | | | | |
| | | | Houston, TX  77002 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| **Remaining Claim** | **780** | Fieldwood Energy LLC | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | $10,473,014.85 | $0.00 | $0.00 | $0.00 | $10,473,014.85 |
| | | | | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/25/2020 | | Porter Hedges LLP Eric M. English 1000 Main St., 36th Floor | | | | | |
| | | | Houston, TX  77002 | | | | | |

Page 18

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 454 | GOM Shelf LLC | **Creditor:** U.S. Specialty Insurance Company | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| **Filed On:** | 11/20/2020 | | Locke Lord LLP Attn: Philip G Eisenberg 600 Travis, Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2253. | | | | | |
| **Claim To Be Disallowed** | 459 | Bandon Oil and Gas, LP | **Creditor:** U.S. Specialty Insurance Company | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| **Filed On:** | 11/20/2020 | | Attn: Philip G. Eisenberg Locke Lord LLP 600 Travis, Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2253. | | | | | |
| **Claim To Be Disallowed** | 460 | Fieldwood Energy Offshore LLC | **Creditor:** U.S. Specialty Insurance Company | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| **Filed On:** | 11/20/2020 | | Attn: Philip G. Eisenberg Locke Lord LLP 600 Travis, Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2253. | | | | | |

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 472 | Dynamic Offshore Resources NS, LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| | | | U.S. Specialty Insurance Company | | | | | |
| **Filed On:** | 11/20/2020 | | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800 | | | | | |
| | | | Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2253. | | | | | |
| **Claim To Be Disallowed** | 474 | Fieldwood SD Offshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| | | | U.S. Specialty Insurance Company | | | | | |
| **Filed On:** | 11/20/2020 | | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800 | | | | | |
| | | | Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2253. | | | | | |
| **Claim To Be Disallowed** | 476 | Galveston Bay Pipeline LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| | | | U.S. Specialty Insurance Company | | | | | |
| **Filed On:** | 11/20/2020 | | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800 | | | | | |
| | | | Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2253. | | | | | |

Page 20

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 478 | Fieldwood Onshore LLC | **Creditor:** | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| | | | U.S. Specialty Insurance Company | | | | | |
| **Filed On:** | 11/20/2020 | | Locke Lord LLP Attn: Philip G Eisenberg 600 Travis, Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2253. | | | | | | | |
| **Remaining Claim** | 477 | Fieldwood Energy LLC | U.S. Specialty Insurance Company | $0.00 | $0.00 | $0.00 | $74,528,695.00 | $74,528,695.00 |
| **Filed On:** | 11/20/2020 | | Attn: Philip G. Eisenberg Locke Lord LLP 600 Travis, Suite 2800 Houston, TX 77002 | | | | | |

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 556 | Bandon Oil and Gas, LP | **Creditor:** | $342,000,000.00 | $0.00 | $0.00 | $0.00 | $342,000,000.00 |
| | | | W&T Energy VI, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Phillip Eisenberg 600 Travis Street, Suite 2800? Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2212. | | | | | |
| **Claim To Be Disallowed** | 562 | Fieldwood Energy LLC | **Creditor:** | $342,000,000.00 | $0.00 | $0.00 | $0.00 | $342,000,000.00 |
| | | | W&T Energy VI, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Phillip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2212. | | | | | |
| **Claim To Be Disallowed** | 563 | Dynamic Offshore Resources NS, LLC | **Creditor:** | $342,000,000.00 | $0.00 | $0.00 | $0.00 | $342,000,000.00 |
| | | | W&T Energy VI, LLC | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Phillip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | |
| | | | Stipulated ordered continuation Docket No. 2212. | | | | | |

Multi-Debtor Claims

In re: Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 566 | Fieldwood Energy Offshore LLC | **Creditor:**<br><br>W&T Energy VI, LLC<br><br>Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | $342,000,000.00<br>Unliquidated | $0.00<br>Unliquidated | $0.00<br>Unliquidated | $0.00<br>Unliquidated | $342,000,000.00<br>Unliquidated |
| | **Filed On:** | 11/23/2020 | | | | | | |
| | **Comments:** | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2212. | | | | | |
| **Claim To Be Disallowed** | 567 | Fieldwood Energy SP LLC | **Creditor:**<br><br>W&T Energy VI, LLC<br><br>Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | $342,000,000.00<br>Unliquidated | $0.00<br>Unliquidated | $0.00<br>Unliquidated | $0.00<br>Unliquidated | $342,000,000.00<br>Unliquidated |
| | **Filed On:** | 11/24/2020 | | | | | | |
| | **Comments:** | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2212. | | | | | |
| **Claim To Be Disallowed** | 570 | GOM Shelf LLC | **Creditor:**<br><br>W&T Energy VI, LLC<br><br>Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street, Suite 2800 Houston, TX 77002 | $342,000,000.00<br>Unliquidated | $0.00<br>Unliquidated | $0.00<br>Unliquidated | $0.00<br>Unliquidated | $342,000,000.00<br>Unliquidated |
| | **Filed On:** | 11/23/2020 | | | | | | |
| | **Comments:** | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2212. | | | | | |

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

In re:Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Remaining Claim** | 555 | Fieldwood Energy LLC | W&T Energy VI, LLC | $342,000,000.00 | $0.00 | $0.00 | $0.00 | $342,000,000.00 |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street, Suite 28007 Houston, TX 77002 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Claim To Be Disallowed** | 573 | Dynamic Offshore Resources NS, LLC | **Creditor:** | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | | W&T Offshore | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | | | | | |
| **Comments:** | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. | | | | | | | |
| | Stipulated ordered continuation Docket No. 2212. | | | | | | | |
| **Remaining Claim** | 571 | Fieldwood Energy LLC | W&T Offshore, Inc. | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 576 | Fieldwood Energy SP LLC | **Creditor:** | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | | W&T Offshore Inc | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street, Suite 2800 Houston, TX 77002 | | | | | |
| **Filed On:** | 11/23/2020 | | | | | | | |
| **Comments:** | | | Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity.<br><br>Stipulated ordered continuation Docket No. 2212. | | | | | |
| **Remaining Claim** | 571 | Fieldwood Energy LLC | W&T Offshore, Inc. | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | | | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | | | | | |
| **Filed On:** | 11/23/2020 | | | | | | | |

Multi-Debtor Claims

# Schedule 2
## Multi-Debtor Claims

| Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | | | | | | | |
| 572 | Fieldwood Energy Offshore LLC | **Creditor:** | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | W&T Offshore, Inc. | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street, Suite 2800 Houston, TX 77002 | | | | | |
| **Filed On:** 11/23/2020 | | | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2212. | | | | | | | |
| **Claim To Be Disallowed** | | | | | | | |
| 574 | GOM Shelf LLC | **Creditor:** | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | W&T Offshore, Inc. | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street, Suite 2800 Houston, TX 77002 | | | | | |
| **Filed On:** 11/23/2020 | | | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2212. | | | | | | | |
| **Claim To Be Disallowed** | | | | | | | |
| 575 | Bandon Oil and Gas, LP | **Creditor:** | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | W&T Offshore, Inc. | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street, Suite 2800 Houston, TX 77002 | | | | | |
| **Filed On:** 11/24/2020 | | | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. Stipulated ordered continuation Docket No. 2212. | | | | | | | |

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Remaining Claim** | **571** | Fieldwood Energy LLC | W&T Offshore, Inc. | $415,000,000.00 | $0.00 | $0.00 | $0.00 | $415,000,000.00 |
| | | | | Unliquidated | Unliquidated | Unliquidated | Unliquidated | Unliquidated |
| **Filed On:** | 11/23/2020 | | Locke Lord, LLP Attn: Philip Eisenberg 600 Travis Street Suite 2800 Houston, TX 77002 | | | | | |

In re: Fieldwood Energy LLC, et. Al.
Case No 20-33948 Jointly Administered

# Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Claim To Be Disallowed** | 791 | Fieldwood SD Offshore LLC | **Creditor:** Zurich American Insurance Company / Duane J. Brescia Clark Hill Strasburger 720 Brazos, Suite 700 Austin, TX 78701 | $0.00 | $0.00 | $0.00 | $300,000,000.00 | $300,000,000.00 |
| **Filed On:** 11/25/2020 | | | | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. / Stipulated ordered continuation Docket No. 2255. | | | | | | | | |
| **Claim To Be Disallowed** | 793 | Fieldwood Energy Offshore LLC | **Creditor:** Zurich American Insurance Company / Clark Hill Strasburger Duane J. Brescia 720 Brazos, Suite 700 Austin, TX 78701 | $0.00 | $0.00 | $0.00 | $300,000,000.00 | $300,000,000.00 |
| **Filed On:** 11/25/2020 | | | | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. / Stipulated ordered continuation Docket No. 2255. | | | | | | | | |
| **Claim To Be Disallowed** | 834 | GOM Shelf LLC | **Creditor:** Zurich American Insurance Company / Clark Hill Strasburger Duane J. Brescia 720 Brazos, Suite 700 Austin, TX 78701 | $0.00 | $0.00 | $0.00 | $300,000,000.00 | $300,000,000.00 |
| **Filed On:** 11/25/2020 | | | | | | | | |
| **Comments:** Claim to be Disallowed is redundant and identical to the Remaining Claim in all aspects except for Debtor entity. / Stipulated ordered continuation Docket No. 2255. | | | | | | | | |

Multi-Debtor Claims

## Schedule 2
## Multi-Debtor Claims

| | Claim # | Debtor | Name and Address of Claimant | Secured | Administrative | Priority | Unsecured | Total |
|---|---|---|---|---|---|---|---|---|
| **Remaining Claim** | 787 | Fieldwood Energy LLC | Zurich American Insurance Company | $0.00 | $0.00 | $0.00 | $300,000,000.00 | $300,000,000.00 |
| **Filed On:** 11/25/2020 | | | Clark Hill Strasburger  Duane J. Brescia  720 Brazos, Suite 700  Austin, TX 78701 | | | | | |
| **Claims To Be Disallowed Totals** | | | 68 | $4,147,946,029.70 | $0.00 | $0.00 | $5,043,654,256.00 | $9,191,600,285.70 |

United States Bankruptcy Court
Southern District of Texas

In re:                                                                    Case No. 20-33948-mi

Fieldwood Energy LLC                                                      Chapter 11

The Official Committee of Unsecured Cred

    Debtors

# CERTIFICATE OF NOTICE

District/off: 0541-4                          User: ADIuser                                    Page 1 of 6

Date Rcvd: Nov 24, 2021                       Form ID: pdf002                          Total Noticed: 132

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Nov 26, 2021:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Bandon Oil and Gas GP, LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Bandon Oil and Gas, LP, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Dynamic Offshore Resources NS, LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | FW GOM Pipeline, Inc., 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy Offshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy SP LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Offshore LLC, 2000 W. Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Onshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood SD Offshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | GOM Shelf LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Galveston Bay Pipeline LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Galveston Bay Processing LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| aty | + | Charles M Rush, 202 Magnate Drive, Lafayette, LA 70508-3830 |
| aty | + | Clark Hill Strasburger, Attn: Duane J. Brescia, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| aty | + | Darryl T. Landwehr, 935 Gravier Street, Suite 835, New Orleans, LA 70112-1727 |
| aty | + | Emile Joseph, Jr., Allen & Gooch, P O Box 81129, Lafayette, LA 70598-1129 |
| aty | + | Peter J. Segrist, Carver Darden et al, 1100 Poydras St., Ste 3100, New Orleans, LA 70163-1102 |
| aty | + | Petro Amigos Supply, Inc., c/o Wayne Kitchens, Total Plaza, 1201 Louisiana, 28th Floor, Houston, TX 77002-5607 |
| aty | + | Ralph J Kooy, 100 N LaSalle St, Suite #514, Chicago, IL 60602-3551 |
| aty | + | Ronald Savoie, Jackson & Jackson, P.L.L.C., 111 Founders Drive, Suite 400, Baton Rouge, LA 70810-8959 |
| aty | + | William S Piper, 100 N LaSalle St, Suite #514, Chicago, IL 60602-3551 |
| cr | + | A2D TECHNOLOGIES, INC. D/B/A TGS GEOLOGICAL PRODUC, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| cr | + | Aker Solutions Inc., Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-4037 |
| cr | + | All Aboard Development Corporation, 601 Poydras Street, Suite 1726, New Orleans, LA 70130-6039 |
| cr | | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern, PA 19355-0701 |
| cr | + | Anahuac Independent School District, c/o Owen M. Sonik, 1235 North Loop West, Houston, TX 77008-1758 |
| cr | + | Ankor E&P Holdings Corporation, c/o Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| cr | + | Ankor Energy LLC, c/o Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| intp | + | Apache Corporation, Hunton Andrews Kurth LLP, Attn: Robin Russell, 600 Travis Street, Suite 4200 Houston, TX 77002-2929 |
| cr | + | Archrock Services, LP, 16666 North Chase Dr., Houston, TX 77060-6014 |
| cr | + | Aspen American Insurance Company, c/o Randall A. Rios, Husch Blackwell LLP, 600 Travis Street, Suite 2350, Houston, TX 77002-2629 |
| intp | + | BP Exploration & Production Inc., c/o Shari L. Heyen, Greenberg Traurig, LLP, 1000 Louisiana Street, Suite 1700, Houston, TX 77002-5001 |
| cr | + | Bay City Independent School District, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Bedrock Petroleum Consultants, LLC, c/o Bradley, Attn: James B. Bailey, 1819 Fifth Avenue North, Birmingham, AL 35203-2120 |
| cr | + | Brian Cloyd, c/o Cain & Skarnulis LLP, 400 W. 15th Street, Suite 900, Austin, TX 78701-1659 |
| cr | + | C-Dive, L.L.C., c/o Leann O. Moses, 1100 Poydras Street, Suite 3100, New Orleans, LA 70163-1102 |
| cr | | CETCO Energy Services Company, LLC, c/o Rudy Urban, Credit Manager, Cetco Energy Services., LLC, 635 Brake Ridge Court, Seymour, TN 37865 |
| cr | + | Callon Petroleum Company, 2000 W. Sam Houston Parkway S., Suite 2000, Houston, TX 77042, UNITED STATES 77042-3622 |
| cr | + | Chambers County, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Claboryan Lewis, Broussard & David, 557 Jefferson street, Lafayette, LA 70501-6905 |

| | | |
|---|---|---|
| cr | + | Colorado County, c/o John T. Banks, 3301 Northland Drive, Ste. 505, Austin, TX 78731-4954 |
| cr | + | ConocoPhillips Company, c/o Locke Lord LLP, c/o Bradley C. Knapp, 601 Poydras Street, Suite 2660 New Orleans, LA 70130-6032 |
| cr | + | Core Industries, Inc., PO Box 350, Mobile, AL 36601-0350 |
| cr | + | Cortex Business Solutions USA LLC, c/o Sprouse Law Firm, 901 Mopac Expressway South, Building 1, Suite 300 Austin, TX 78746-5883 |
| cr | + | DLS, LLC, P.O. Box 309, Lydia, LA 70569-0309 |
| cr | + | DeepSea Quality Consulting, Inc., c/o Ben L. Aderholt, Coats Rose, P.C., 9 Greenway, Suite 1000 Houston, TX 77046-0900 |
| cr | + | Dickinson Independent School District, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Discovery Gas Transmission LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| cr | + | Diversified Well Logging, LLC, C/O Dore Rothberg McKay, PC, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Duane Landry, 105 Wild Iris Drive, Evangeline, LA 70537-3203 |
| cr | + | EOG Resources, Inc., c/o Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton St., Ste 1000, Fort Worth, TX 76102-3727 |
| cr | + | EnVen Energy Ventures, LLC, 609 Main Street, Suite 3200, Houston, TX 77002-3276 |
| cr | + | Everest Reinsurance Company, c/o Randall A. Rios, Husch Blackwell LLP, 600 Travis Street, Suite 2350, Houston, TX 77002-2629 |
| cr | + | Expro Americas, L.L.C., c/o Dore' Rothberg McKay, P.C., Attn: Zachary S. McKay, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Genesis Energy, L.P., 919 Milam, Ste. 2100, Houston, TX 77002-5417 |
| cr | | Gibson Applied Technology & Enginnering, 1630 Park Ten Place, Suite 206, Houston, TX 77084 |
| cr | + | Gulfstar One LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| intp | + | Helis Oil & Gas Company, LLC, c/o J. David Forsyth, 400 Poydras Street, Suite 2550, New Orleans, LA 70130-3292 |
| cr | + | Ignition Systems & Controls, Inc., c/o Todd Barron Thomason Hudman & Bebout, Attn: Rafael Rodriguez, 3800 E. 42nd Street, Suite 409, Odessa, TX 79762-5928 |
| cr | + | Irongate Rental Services, LLC, c/o Dore' Rothberg McKay, P.C., Attn: Zachary S. McKay, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Island Operating Company Inc, 770 S Post Oak Lane, Suite 400, Houston, TX 77056-6666 |
| cr | + | JX Nippon Oil Exploration (U.S.A.) Limited, c/o GIEGER, LABORDE & LAPEROUSE, L.L.C., 5151 SAN FELIPE, SUITE 750, Houston, TX 77056-3646 |
| intp | + | Jackson Walker LLP, c/o Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| cr | + | LLOG Exploration Company, LLC, c/o Looper Goodwine P.C., 650 Poydras Street, Suite 2400, Attn: Paul J. Goodwine, New Orleans, LA 70130-6171 |
| cr | + | Lewis Andrews, c/o Cain & Skarnulis LLP, 400 W. 15th Street, Suite 900, Austin, TX 78701-1659 |
| cr | + | Lexon Insurance Company and Endurance American Ins, Harris Beach PLLC, c/o Lee E. Woodard, Esq., 333 West Washing St., Ste. 200, Syracuse, NY 13202-5202 |
| cr | + | Lexon Insurance Company, Ironshore Indemnity Inc.,, Harris Beach PLLC, c/o Lee E. Woodard, 333 West Washington Street, Suite 200 Syracuse, NY 13202-5202 |
| cr | + | Lexon Insurance Company, Ironshore Indemnity Inc.,, Harris Beach PLLC c/o Lee E. Woodard, 333 West Washington Street, Suite 200, Syracuse, NY 13202 UNITED STATES 13202-9204 |
| cr | + | Louisiana Department of Revenue, Senior Bankruptcy Counsel, Litigation, 617 N. Third Street, Office 780, P O Box 4064 (Zip 70821-4064), Baton Rouge, LA 70802 UNITED STATES OF AMERICA 70821-4064 |
| cr | + | Macquarie Corporate and Asset Funding Inc., c/o John M. Castillo, 130 E Travis Street, Suite 350, San Antonio, TX 78205-1784 |
| cr | + | Magnum Mud Equipment Co., Inc., Post Office Box 4258, Houma, LA 70361, UNITED STATES 70361-4258 |
| cr | + | Marathon Oil Company, c/o Clay M. Taylor, Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton Street, Suite 1000, Fort Worth, TX 76102-3727 |
| cr | + | Martin Energy Services LLC, c/o Robert P. Franke, Clark Hill Strasburger, 901 Main St., Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Marubeni Oil & Gas (USA) LLC, Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| cr | + | McMoran Oil & Gas LLC, 1615 Poydras Street, Suite 600, New Orleans, LA 70112-1238 |
| cr | + | Melvin Sigure, c/o David C. Whitmore, 701 Poydras Street, Suite 4100, New Orleans, LA 70139 UNITED STATES 70139-7773 |
| cr | + | Merit Energy Company, Locke Lord Bissell & Liddell LLP, Attn: Philip Eisenberg, 600 Travis Street, Suite 3400 Houston, TX 77002-2926 |
| cr | #+ | Milorad Raicevic, 3701 Kirby Drive, Suite 1000, Houston, TX 77098-3928 |
| cr | + | Noble Energy, Inc., c/o Andrews Myers, PC, 1885 Saint James Place, 15th Floor, Houston, Tx 77056-4175 |
| cr | + | Patrick Burnett, c/o Cain & Skarnulis LLP, 400 W. 15th Street, Suite 900, Austin, TX 78701-1659 |
| cr | + | Performance Energy Services, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| intp | | Railroad Commission of Texas, c/o Office of the Attorney General, Bankruptcy & Collections Division, P. O. Box 12548, Austin, TX 78711-2548 |
| cr | + | Red Willow Offshore, LLC, c/o Barnet B. Skelton, Jr., 815 Walker, Suite 1502, Houston, TX 77002-5832 |
| cr | + | Regis Southern, c/o Reese Baker, 950 Echo Lane Ste 300, Houston, TX 77024-2824 |
| cr | + | Ryan, LLC, c/o Bell Nunnally & Martin LLP, 2323 Ross Avenue, Suite 1900, Dallas, TX 75201-2721 |
| cr | + | SBM Gulf Production LLC, c/o Ken Green, Snow Spence Green LLP, P O Box 549, Hockley, TX 77447-0549 |
| cr | + | Seitel Data, Ltd., c/o Duane J. Brescia, Clark Hill Strasburger, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| cr | + | Sheldon Independent School District, c/o Owen M. Sonik, PBFCM, LLP, 1235 N. Loop W., Suite 600, Houston, TX 77008-1772 |
| cr | + | Sheldon Independent School District, et al, c/o Owen M. Sonik, PBFCM, LLP, 1235 N. Loop W., Ste 600, Houston, TX 77008-1772 |
| cr | + | Shell Offshore, Inc., 200 N. Dairy Ashford, Houston, TX 77079-1101 |
| cr | + | Shell Oil Company, c/o Sara M. Keith, 150 N. Dairy Ashford Rd., Building F, Houston, TX 77079-1128 |
| cr | + | Solar Turbines Incorporated, 100 N.E. Adams, Peoria, IL 61629-0001 |
| cr | + | Superior Performance, Inc., c/o S. Mayer Law, P.O. Box 6542, Houston, TX 77265, UNITED STATES 77265-6542 |
| intp | + | TC Oil Louisiana, LLC, c/o Wick Phillips Attn: Jason Rudd, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |

| District/off: 0541-4 | User: ADIuser | Page 3 of 6 |
|---|---|---|
| Date Rcvd: Nov 24, 2021 | Form ID: pdf002 | Total Noticed: 132 |

| | | |
|---|---|---|
| cr | + | TETRA Technologies, Inc., Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160, c/o Zachary McKay, Houston, TX 77084-4927 |
| cr | + | TGS AP Investments AS, c/o Andrew A Braun, Geiger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139-7756 |
| cr | + | TGS-NOPEC Geophysical Company, c/o Andrew A Braun, Gieger, Laborde & Laperouse, LLC, Suite 4800, 701 Poydras St., New Orleans, LA 70139 US 70139-7756 |
| cr | + | TGS-NOPEC Geophysical Company ASA, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| intp | + | Tana Exploration Company, LLC, c/o Wick Phillips Attn: Jason Rudd, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| cr | + | Targa Liquids Marketing and Trade, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| cr | + | Targa Midstream Services, LLC, c/o Steven W. Soule, Hall Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| cr | + | Tetra Applied Technologies, Inc., c/o Zachary S. McKay, Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| intp | | Texas General Land Office, c/o Office of the Attorney General, Bankruptcy & Collections Division, P. O. Box 12548 MC-008, Austin, TX 78711-2548 |
| cr | + | Transcontinental Gas Pipe Line Company, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| cr | + | Trinity Bay Conservation District, c/o Owen M.Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Trunkline Field Services LLC, 1300 Main Street, Houston, TX 77002-6803 |
| cr | + | U.S. Specialty Insurance Company, c/o Locke Lord LLP, ATTN: Philip Eisenberg, 600 Travis Street, Suite 2800, Houston, TX 77002-2914 |
| cr | | Universal Equipment, Inc., c/o Christopher J. Piasecki, Davidson Meaux, Post Office Box 2908, Lafayette, La 70502-2908 |
| cr | + | Valaris plc, Matthew D. Cavenaugh, Jackson Walker LLP, 1401 McKinney Street, Suite 1900 Houston, TX 77010-1900 |
| cr | + | Venice Energy Services Company, L.L.C., c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| cr | + | WFS Liquids LLC, c/o Steven W. Soule', Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| cr | + | Walter Oil & Gas Corporation, c/o Looper Goodwine P.C., 650 Poydras Street, Suite 2400, Attn: Paul J. Goodwine New Orleans, LA 70130-6171 |
| cr | + | West Cameron Dehydration Company, L.L.C., 1300 Main Street, Houston, TX 77002-6803 |
| cr | + | Westerngeco LLC, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| cr | + | Williams Field Services-Gulf Coast Company LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200 Tulsa, OK 74103-3705 |
| br | + | XCLAIM Inc., XCLAIM Inc., 2261 Market Street #4385, San Francisco, CA 94114-1612 |
| cr | + | Zurich American Insurance Company, c/o Duane Brescia, 720 Brazos Street, Suite 700, Austin, TX 78701-2531 |

TOTAL: 118

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: bnkatty@aldineisd.org | | |
| | | | Nov 24 2021 19:52:00 | Aldine ISD, Legal Department, 2520 WWThorne Dr., Houston, TX 77073-3406 |
| cr | + | Email/Text: SPECK@LAWLA.COM | | |
| | | | Nov 24 2021 19:52:00 | Atlantic Maritime Services, LLC, c/o Stewart F. Peck, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130, UNITED STATES 70130-6041 |
| cr | | Email/Text: toriet@broussardbrothers.com | | |
| | | | Nov 24 2021 19:47:00 | Broussard Brothers, Inc., 501 S. Main St., Abbeville, LA 70510, US |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Nov 24 2021 19:47:00 | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, P.O. Box 3064, Houston, Tx 77253-3064 |
| cr | + | Email/Text: BKADDEN@LAWLA.COM | | |
| | | | Nov 24 2021 19:52:00 | Deligans Valves, Inc., c/o Benjamin W. Kadden, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Nov 24 2021 19:47:00 | Galveston County, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | | |
| | | | Nov 24 2021 19:47:00 | Harris County, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, PO Box 3064, Houston, TX 77253-3064 |
| cr | | Email/Text: BKADDEN@LAWLA.COM | | |

| | | Nov 24 2021 19:52:00 | Heartland Compression Services, L.L.C., c/o Benjamin W. Kadden, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Nov 24 2021 19:47:00 | Jefferson County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Nov 24 2021 19:47:00 | Matagorda County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, Post Office Box 3064, Houston, TX 77253-3064 |
| op | Email/Text: EBN@primeclerk.com | Nov 24 2021 19:47:00 | Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165 |
| cr | + Email/Text: pwp@pattiprewittlaw.com | Nov 24 2021 19:47:00 | Plains Gas Solutions, c/o Law Ofc Patricia Williams Prewitt, 10953 Vista Lake Ct., Navasota, TX 77868, UNITED STATES 77868-6981 |
| cr | Email/Text: ar@supremeservices.com | Nov 24 2021 19:47:00 | Supreme Service & Specialty Co. Inc., Attn: Freddy Bourgeois, 204 Industrial Ave. C, Houma, LA 70363 |
| cr | + Email/Text: n.gault@trendsetterengineering.com | Nov 24 2021 19:47:00 | Trendsetter Engineering, Inc., 10430 Rodgers Road, Houston, TX 77070, UNITED STATES 77070-1642 |

TOTAL: 14

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| db | | Fieldwood Energy III LLC |
| db | | Plan Administrator and Certain Post-Effective Date |
| cr | | 2M Oilfield Group Inc. |
| cr | | A-Port LLC |
| cr | | AGGREKO, LLC |
| cr | | AGI Industries Inc |
| cr | | AGI Packaged Pump Systems |
| cr | | Acadian Contractors, Inc |
| cr | | Ad Hoc Group of Secured Lenders |
| cr | | Anadarko E&P Company |
| cr | | Anadarko Petroleum Corp. |
| cr | | Anadarko U.S. Offshore LLC |
| cr | | Archrock Partners Operating, LLC and Archrock Serv |
| cr | | Aubrey Wild |
| cr | | Berkley Insurance Company |
| cr | | Burlington Resources Offshore |
| cr | | CCG Services (U.S.) Inc. |
| cr | | CGG Services (U.S.) Inc. |
| cr | | CNOOC Petroleum Offshore U.S.A. Inc. |
| cr | | CTD Legacy LLC |
| intp | | Cantor Fitzgerald Securities, as DIP Agent |
| cr | | Chevron U.S.A. Inc. |
| cr | | Cortland Capital Market Services LLC |
| cr | | Cox Oil, LLC, Cox Operating LLC, Energy XXI GOM, L |
| op | | David M. Dunn, as Plan Administrator |
| cr | | Deep Sea Development Services, Inc., 19219Katy Freeway, Suite 260, Houston, UNITED STATES |
| cr | | Derrick Daniels |
| cr | | Diamond Oil Field Supply Inc |
| cr | | Diverse Safety & Scaffolding, LLC |
| intp | | Ecopetrol America LLC |
| cr | | Ecopetrol America LLC |
| cr | | Edward C Stengel |

| | |
|---|---|
| cr | Edward Randall, Individually and as Representative |
| intp | Eni Petroleum US LLC |
| intp | Eni US Operating Co. Inc. |
| cr | Enterprise Gas Processing, LLC |
| cr | ExxonMobil Corporation |
| intp | Facilities Consulting Group, LLC |
| cr | Florida Gas Transmission Company, LLC |
| cr | Florida Gas Transmission, LLC, |
| cr | Freeport-McMoRan Oil & Gas LLC |
| cr | Fugro USA Marine, Inc. |
| cr | George Canjar |
| cr | Goldman Sachs Bank USA |
| cr | HB Rentals, LC |
| cr | HCC International Insurance Company PLC |
| cr | HHE Energy Company |
| cr | Halliburton Energy Services, Inc. |
| cr | Hess Corporation |
| cr | Houston Energy Deepwater Ventures I |
| cr | Hunt Oil Company, Chieftain International (U.S.) L |
| cr | ITC Global, Inc. |
| cr | Infinity Valve & Supply LLC |
| cr | Intracoastal Liquid Mud, Inc., UNITED STATES |
| cr | Japex (U.S.) Corp. |
| cr | Jeffrey W Faw |
| cr | John A Sansbury, Jr |
| intp | Kilgore Marine |
| cr | LLOG Energy, L.L.C. |
| cr | LLOG Exploration Offshore, L.L.C. |
| cr | Lavaca County |
| cr | Liberty Mutual Insurance Company |
| cr | Linear Controls, Inc. |
| cr | Live Oak CAD |
| cr | Louisiana Safety Systems, Inc. |
| intp | Manta Ray Offshore Gathering Company, L.L.C. |
| cr | Mark Howard Gillespie |
| cr | Michael Howard Clark |
| cr | Moodys Investors Service, Inc. |
| cr | Multiklient Invest AS |
| cr | NOV Process & Flow Technologies US, Inc. |
| cr | National Oilwell Varco, L.P. |
| intp | Nautilus Pipeline Company, L.L.C. |
| cr | North American Specialty Insurance Company |
| cr | Oceaneering International Inc. |
| cr | Oil States Energy Services, LLC |
| cr | Partco, LLC |
| cr | Philadelphia Indemnity Insurance Company |
| cr | Process Piping Materials, Inc. |
| intp | QuarterNorth Energy LLC and certain of its affilia |
| cr | R360 Environmental Solutions, LLC |
| intp | RLI Insurance Company |
| cr | Renaissance Offshore, LLC |
| cr | Republic Helicopters, Inc. |
| cr | Ridgewood Energy Corporation |
| cr | Rio Grande City CISD |
| crcm | SLTL Ad Hoc Committee |
| cr | SM Energy Company |
| cr | Samson Contour Energy E & P, LLC |
| cr | Samson Offshore Mapleleaf, LLC |
| cr | Sea Robin Pipeline Company, LLC |
| cr | Shell GOM Pipeline Company, LLC |
| cr | Shell Pipeline, LLC |
| cr | Sirius America Insurance Company |
| cr | Sparrows Offshore, LLC |

| | | |
|---|---|---|
| cr | | Starr County |
| cr | | State of Louisiana, Department of Natural Resource |
| cr | | Stingray Pipeline Company, LLC |
| intp | | Subsea 7 LLC |
| cr | | Superior Energy Services, L.L.C. |
| cr | | Talos Energy Inc. |
| cr | | Talos Energy LLC |
| cr | | Texaco Inc. |
| cr | | The Hanover Insurance Company |
| cr | | The Louisiana Land & Exploration Company |
| crcm | | The Official Committee of Unsecured Creditors |
| cr | | Toys O'Neil |
| cr | | Travelers Casualty and Surety Company of America |
| cr | | Trunkline Gas Company, LLC |
| cr | | U.S. Department of the Interior |
| cr | | Union Oil Company of California |
| cr | | Unocal Pipeline Company |
| cr | | Valero Marketing and Supply Company |
| cc | | Valero Marketing and Supply Company |
| cr | | W&T Energy VI, LLC |
| cr | | W&T Offshore, Inc. |
| cr | | Warrior Energy Services Corporation |
| cr | | Welltec, Inc. |
| cr | | Wild Well Control, Inc. |
| cr | | Workstrings International, LLC |
| cr | | XH LLC |
| cr | | XL Specialty Insurance Co |
| cr | | XL Systems, L.P. |
| cr | | XTO Energy, Inc. |
| cr | | XTO Offshore, Inc. |
| db | *+ | Fieldwood Energy Inc., 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| cd | *+ | Fieldwood Energy LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |

TOTAL: 125 Undeliverable, 2 Duplicate, 0 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Nov 26, 2021                 Signature:        /s/Joseph Speetjens