**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | § § | **Case No. 20-33948 (MI)** |
| | § | |
| **Post-Effective Date Debtors.**[1] | § § | **(Jointly Administered)** |

**AFFIDAVIT OF SERVICE**

I, Jordan D. Searles, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Post-Effective Date Debtors in the above-captioned chapter 11 cases.

On February 17, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Order Establishing Deadline for Filing Requests for Payment of Administrative Expense Claims and Procedures Relating thereto and Approving form and Manner of Notice thereof [Docket No. 2387]

On February 23, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Requests for Payment of Administrative Expense Claims (the "***Admin Expense Bar Date Notice***") attached hereto as **Exhibit B**

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

- Administrative Expense Bar Date Proof of Claim Form (the "***Admin POC Form***") attached hereto as **Exhibit C**

On February 23, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Admin Expense Bar Date Notice and the Admin POC Form to be served via email on the Admin Bar Date Email Service List attached hereto as **Exhibit D**:

On February 23, 2022, at my direction and under my supervision, employees of Prime Clerk caused the Admin Expense Bar Date Notice and the Admin POC Form to be served via first class mail on the Admin Bar Date Hard Copy Service List attached hereto as **Exhibit E**:


Dated: March 3, 2022

<div align="right">

*/s/ Jordan D. Searles*
Jordan D. Searles

</div>

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 3, 2022, by Jordan D. Searles, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

SRF 59842 & 59833

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENERGY TRANSFER OPERATING, L.P., SEA ROBIN PIPELINE COMPANY, LLC, TRUNKLINE GAS COMPANY, LLC, FLORIDA GAS TRANSMISSION, COMPANY, LLC, AND STINGRAY PIPELINE COMPANY, LLC | AKERMAN LLP | ATTN: JOHN E. MITCHELL 2001 ROSS AVENUE, SUITE 3600 DALLAS TX 75201 | | First Class Mail |
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE 1844 HARVARD STREET HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | First Class Mail and Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR. 2000 KALISTE SALOOM ROAD, SUITE 400 P.O. BOX 81129 LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | First Class Mail and Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST GASLIGHT SQUARE 1001 THIRD STREET, STE 1 CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | First Class Mail and Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY 1885 SAINT JAMES PLACE 15TH FLOOR HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM PKELLY@ANDREWSMYERS.COM | First Class Mail and Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO 30 ROCKEFELLER PLAZA NEW YORK NY 10112-4498 | EMANUEL.GRILLO@BAKERBOTTS.COM | First Class Mail and Email |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | First Class Mail and Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU 2001 ROSS AVENUE SUITE 900 DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | First Class Mail and Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN 201 ST. CHARLES AVENUE SUITE 3600 NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | First Class Mail and Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA 811 LOUISIANA STREET SUITE 1010 HOUSTON TX 77002 | LLIM@BALCH.COM RKUBANDA@BALCH.COM | First Class Mail and Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR. 815 WALKER, SUITE 1502 HOUSTON TX 77002 | BARNETBJR@MSN.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | First Class Mail and Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | First Class Mail and Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | First Class Mail and Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>700 LOUISIANA, SUITE 2850 | HMCLAUGHLIN@BUCKKEENAN.COM | First Class Mail and Email |
| COUNSEL TO BRIAN CLOYD, LEWIS ANDREWS, AND PATRICK BURNETT | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE<br>303 COLORADO STREET<br>SUITE 2850<br>AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM | First Class Mail and Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | First Class Mail and Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | First Class Mail and Email |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL | ATTN: DUANE J. BRESCIA, STEPHEN A. ROBERTS<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM<br>SROBERTS@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.<br>Case No. 20-33948 (MI)

Page 2 of 14

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER 901 MAIN STREET, SUITE 6000 DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM AHORNISHER@CLARKHILL.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER 301 COMMERCE STREET SUITE 1700 FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | First Class Mail and Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA 2727 ALLEN PARKWAY SUITE 1700 HOUSTON TX 77019 | SMARMON@CIMHLAW.COM WSUDELA@CIMHLAW.COM | First Class Mail and Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI 810 SOUTH BUCHANAN STREET PO BOX 2908 LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA 450 LEXINGTON AVENUE NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM NATASHA.TSIOURIS@DAVISPOLK.COM MICHAEL.PERA@DAVISPOLK.COM JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD 141 S. 6TH STREET EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | First Class Mail and Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY 17171 PARK ROW SUITE 160 HOUSTON TX 77084 | MBARTLETT@DORELAW.COM ZMCKAY@DORELAW.COM | First Class Mail and Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK 230 PARK AVENUE, SUITE 1130 NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM PABOSSWICK@DUANEMORRIS.COM | First Class Mail and Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI 1330 POST OAK BOULEVARD, SUITE 800 HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | First Class Mail and Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL 101 WILSON AVENUE (70364) PO BOX 3017 HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA GA 30303-3104 | | First Class Mail |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 14

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | First Class Mail and Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | First Class Mail and Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | First Class Mail and Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | First Class Mail and Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | First Class Mail and Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | First Class Mail and Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | First Class Mail and Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | First Class Mail and Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 14

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERK@GTLAW.COM | First Class Mail and Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | First Class Mail and Email |
| COUNSEL TO LEXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | First Class Mail and Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | First Class Mail and Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | First Class Mail and Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | First Class Mail and Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | First Class Mail and Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | First Class Mail and Email |
| COUNSEL TO ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS LLC | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: MILLARD A. JOHNSON, SARA J. SHERMAN, GEORGE A. KURISKY, JR.<br>1221 LAMAR STREET<br>SUITE 1000<br>HOUSTON TX 77010 | MJOHNSON@JDKGLAW.COM<br>SSHERMAN@JDKGLAW.COM<br>GKURISKY@JDKGLAW.COM | First Class Mail and Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | First Class Mail and Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS<br>1415 LOUISIANA<br>SUITE 2100<br>HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | First Class Mail and Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN<br>1633 BROADWAY<br>NEW YORK NY 10019 | DROSNER@KASOWITZ.COM<br>MSTEIN@KASOWITZ.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | First Class Mail and Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM | ATTN: DARRYL T. LANDWEHR 935 GRAVIER STREET SUITE 835 NEW ORLEANS LA 70112 | DTLANDWEHR@ATT.NET | First Class Mail and Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS P.O. BOX 94075 SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | First Class Mail and Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT 10953 VISTA LAKE COURT NAVASOTA TX 77868 | PWP@PATTIPREWITTLAW.COM | First Class Mail and Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III P.O. BOX 82438 LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | First Class Mail and Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON 4001 NORTH SHEPHERD DRIVE SUITE 109 HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | First Class Mail and Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS PO BOX 17428 AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN PO BOX 3064 HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | First Class Mail and Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM 200 VESEY STREET NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY,<br>SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | First Class Mail and Email |
| COUNSEL TO MARUBENI OIL & GAS (USA) LLC, WALTER OIL & GAS CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM | First Class Mail and Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | First Class Mail and Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK & BENJAMIN W. KADDEN<br>601 POYDRAS STREET, SUITE 2775<br>NEW ORLEANS LA 70131-6041 | SPECK@LAWLA.COM<br>BKADDEN@LAWLA.COM | First Class Mail and Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>222 2ND AVE SOUTH<br>SUITE 1250<br>NASHVILLE TN 37201 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | First Class Mail and Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | First Class Mail and Email |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, PC | ATTN: JOSEPH R. DUNN, ABIGAIL V. O'BRIENT 3580 CARMEL MOUNTAIN ROAD SUITE 300 SAN DIEGO CA 92130 | JRDUNN@MINTZ.COM AOBRIENT@MINTZ.COM | First Class Mail and Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | First Class Mail and Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS 2200 ROSS AVENUE SUITE 3600 DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM | First Class Mail and Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU TIMES SQUARE TOWER SEVEN TIMES SQUARE NEW YORK NY 10036 | DSHAMAH@OMM.COM AHABERKORN@OMM.COM KAIZHU@OMM.COM | First Class Mail and Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD P. O. BOX 12548 MC008 AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV | First Class Mail and Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM 515 RUSK AVE. STE. 3516 HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV HECTOR.DURAN.JR@USDOJ.GOV USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO CALLON PETROLUEM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN 1200 CAMELLIA BOULEVARD SUITE 300, POST OFFICE BOX 2507 LAFAYETTE LA 70502-3607 | ISHEE@ONEBANE.COM RYANC@ONEBANE.COM | First Class Mail and Email |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D. WARNER, BENJAMIN L. WALLEN 440 LOUISIANA STREET SUITE 900 HOUSTON TX 77002 | MWARNER@PSZJLAW.COM BWALLEN@PSZJLAW.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS 2520 W.W. THORNE DRIVE HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | First Class Mail and Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO PENNZOIL PLACE 700 MILAM STREET, SUITE 1300 HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | First Class Mail and Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS 3301 NORTHLAND DRIVE SUITE 505 AUSTIN TX 78731 | JBANKS@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK 1235 NORTH LOOP WEST SUITE 600 HOUSTON TX 77008 | MVALDEZ@PBFCM.COM OSONIK@PBFCM.COM | First Class Mail and Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY 365 CANAL STREET SUITE 2000 NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | First Class Mail and Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON 1776 YORKTOWN SUITE 300 HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | First Class Mail and Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | First Class Mail and Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER 1000 MAIN STREET, 36TH FLOOR HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM SJOHNSON@PORTERHEDGES.COM MYOUNG-JOHN@PORTERHEDGES.COM APOWER@PORTERHEDGES.COM | First Class Mail and Email |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ 2850 N. HARWOOD STREET DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | First Class Mail and Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER 7700 SAN FELIPE SUITE 550 HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | First Class Mail and Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH 202 MAGNATE DRIVE LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY 100 F ST NE WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR BURNETT PLAZA 801 CHERRY ST., STE. 1900 UNIT 18 FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT BROOKFIELD PLACE 200 VESEY STREET STE 400 NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH 919 MILAM STE. 2100 HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | First Class Mail and Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH 400 POYDRAS STREET SUITE 2550 NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | First Class Mail and Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | First Class Mail and Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | First Class Mail and Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | First Class Mail and Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT WALTER SILLERS BUILDING 550 HIGH STREET, SUITE 1200, P.O. BOX 220 JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 2261 JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT CAPITOL STATION PO BOX 12548 AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT BUILDING LETTER P O BOX 13087 AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR. 301 MAIN STREET, SUITE 1640 P. O. BOX 2348 BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM DSTEWART@STEWARTROBBINS.COM | First Class Mail and Email |
| COUNSEL TO NORTH AMERICAN SPECIALTY INSURANCE COMPANY AND LEXON INSURANCE COMPANY ET AL. | STRONG PIPKIN BISSELL & LEDYARD LLP | ATTN: K.B. BATTAGLINI TWO RIVERWAY SUITE 1020 HOUSTON TX 77056 | KBATTAGLINI@STRONGPIPKIN.COM | First Class Mail and Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS & PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN, FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN, KENNETH PASQUALE, GABRIEL SASSON & JOHN F. IAFFALDANO 180 MAIDEN LANE NEW YORK NY 10038 | KHANSEN@STROOCK.COM FMEROLA@STROOCK.COM JCANFIELD@STROOCK.COM SMILLMAN@STROOCK.COM KPASQUALE@STROOCK.COM GSASSON@STROOCK.COM JIAFFALDANO@STROOCK.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 14

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE, 2323 BRYAN STREET, SUITE 2200, DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | First Class Mail and Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER, 204 INDUSTRIAL AVE C, HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ, 3800 E. 42ND STREET, SUITE 409, ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | First Class Mail and Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: SERAUL F. ALI, J. ZACHARY BALASKO, P.O. BOX 875-BEN FRANKLIN STATION, WASHINGTON DC 20044 | SERAUL.ALI@USDOJ.GOV, JOHN.Z.BALASKO@USDOJ.GOV | First Class Mail and Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK, 1000 LOUISIANA, STE 2300, HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT, P.O. BOX 1740, ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM, TORIET@BROUSSARDBROTHERS.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: CHRISTOPHER J. DEWAR, ESQ, WILLIAM L. WALLANDER, ESQ, BRADLEY R. FOXMAN, ESQ, TRAMMELL CROW CENTER, 2001 ROSS AVENUE SUITE 3700, DALLAS TX 75201 | CDEWAR@VELAW.COM, BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT, TRAMMELL CROW CENTER, 2001 ROSS AVENUE, SUITE 3900, DALLAS TX 75201 | BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM, MPYEATT@VELAW.COM | First Class Mail and Email |
| COUNSEL TO MARK HOWARD GILLESPIE, MICHAEL HOWARD CLARK, JOHN A. SANSBURY, JR., EDWARD C. STENGEL, JEFFREY W. FAW, AND GEORGE CANUAR | WALKER WILCOX MATOUSEK LLP | ATTN: TONY L. DRAPER, CHARLES B. WALTHER, 1001 MCKINNEY, SUITE 2000, HOUSTON TX 77002 | TDRAPER@WALKERWILCOX.COM, BWALTHER@WALKERWILCOX.COM | First Class Mail and Email |
| COUNSEL QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL GOTSHAL & MANGES LLP | ATTN: PAUL R. GENENDER, ERIN M. CHOI, 200 CRESCENT COURT, SUITE 300, DALLAS TX 75201 | PAUL.GENENDER@WEIL.COM, ERIN.CHOI@WEIL.COM | First Class Mail and Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ, CLIFFORD W. CARLSON, 700 LOUISIANA STREET, SUITE 1700, HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM, BRENDA.FUNK@WEIL.COM, CLIFFORD.CARLSON@WEIL.COM, RENE.OLVERA@WEIL.COM, CHRISTOPHER.JALOMO@WEIL.COM, ERIN.CHOI@WEIL.COM, JAKE.RUTHERFORD@WEIL.COM | Email |

Page 13 of 14

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | First Class Mail and Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | First Class Mail and Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: Sean B. Davis, Steffen R. Sowell 600 Travis Street Suite 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM | First Class Mail and Email |

In re: Fieldwood Energy III LLC, *et al.*
Case No. 20-33948 (MI)

# Exhibit B

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| **Post-Effective Date Debtors.**[1] | § | **(Jointly Administered)** |
| | § | |

**NOTICE OF DEADLINE FOR FILING REQUESTS
FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS**

The United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") has entered an order (the "**Administrative Expense Bar Date Order**") [ECF No. 2387] establishing **March 25, 2022 at 5:00 p.m. (prevailing Central Time)** (the "**Administrative Expense Bar Date**") as the deadline for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, trusts, and Governmental Units) asserting a claim constituting a cost or expense of administration during the Chapter 11 Cases of the kind specified under section 503(b) of the Bankruptcy Code and entitled to administrative priority under sections 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including the actual and necessary costs and expenses incurred on or after the Petition Date and through the Effective Date of preserving the Estates and operating the businesses of the Debtors, to file such claims (each, an "**Administrative Expense Claim**" and, collectively, the "**Administrative Expense Claims**") in these Chapter 11 Cases.[2]

The Administrative Expense Bar Date and the procedures set forth below for filing Administrative Expense Proofs of Claim apply to all holders of Administrative Expense Claims in these Chapter 11 Cases, except for the claims listed in Section 4 below that are specifically excluded from the filing requirement.

---

[1]   The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "**Post-Effective Date FWE I Subsidiaries**") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2]   Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Administrative Expense Bar Date Order or the *Modified Eighth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors* [ECF No. 2008] (the "**Plan**"), as applicable.

The Administrative Expense Bar Date Order, the Administrative Expense Bar Date, and the procedures set forth below for filing Administrative Expense Proofs of Claim apply to Administrative Expense Claims against any of the Debtors, as listed in the following table:

| DEBTOR | EIN | CASE NO. | Petition Date |
|---|---|---|---|
| Dynamic Offshore Resources NS, LLC | 35-2190158 | 20-33947 | August 3, 2020 |
| Fieldwood Energy Inc. | 46-1694991 | 20-33949 | August 3, 2020 |
| Fieldwood Energy LLC | 46-1326778 | 20-33948 | August 3, 2020 |
| Fieldwood Energy Offshore LLC | 26-1084494 | 20-33950 | August 3, 2020 |
| Fieldwood Onshore LLC | 47-0953489 | 20-33951 | August 3, 2020 |
| Fieldwood SD Offshore LLC | 11-3758786 | 20-33952 | August 3, 2020 |
| FW GOM Pipeline, Inc. | 38-3718440 | 20-33953 | August 3, 2020 |
| Bandon Oil and Gas GP, LLC | 20-4839172 | 20-33955 | August 4, 2020 |
| Bandon Oil and Gas, LP | 20-4839266 | 20-33956 | August 4, 2020 |
| Fieldwood Energy SP LLC | 16-1671971 | 20-33958 | August 4, 2020 |
| Fieldwood Offshore LLC | 35-2492930 | 20-33961 | August 4, 2020 |
| Galveston Bay Pipeline LLC | 76-0595703 | 20-33959 | August 4, 2020 |
| Galveston Bay Processing LLC | 76-0570422 | 20-33960 | August 4, 2020 |
| GOM Shelf LLC | 76-0648107 | 20-33954 | August 4, 2020 |

## 1.   WHO MUST FILE AN ADMINISTRATIVE EXPENSE PROOF OF CLAIM

You **MUST** file an Administrative Expense Proof of Claim if (i) you seek payment of a claim constituting a cost or expense of administration during the Chapter 11 Cases of the kind specified under section 503(b) of the Bankruptcy Code and entitled to administrative priority under sections 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including the actual and necessary costs and expenses incurred on or after the Petition Date and through the Effective Date of preserving the Estates and operating the businesses of the Debtors, and (ii) your claim is not one of the types described in Section 4 below, whether or not such claim is fixed, liquidated or certain.

## 2.   WHAT TO FILE

Enclosed is a case-specific form for filing Administrative Expense Proofs of Claim for use in these cases (the "**Administrative Expense Claim Form**") and instructions for completing and submitting the Administrative Expense Claim Form.  Additional Administrative Expense Claim Forms and instructions may be obtained at (a) the website established by the Court-approved claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), located at https://cases.primeclerk.com/fieldwoodenergy/ (the "**Case Website**") or (b) the Bankruptcy Court's website located at www.uscourts.gov/forms/bankruptcy-forms.

All Administrative Expense Claim Forms must be **signed** by the holder or, if the holder is not an individual, by an authorized agent of the holder. They must be written in English and be denominated in United States currency (using the exchange rate, if applicable, as of the applicable Petition Date). You must set forth with specificity the legal and factual bases for your Administrative Expense Claim. You also should attach to your completed Administrative Expense Proof of Claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Your Administrative Expense Claim Form must **not** contain complete social security numbers or taxpayer identification numbers (only the last four (4) digits), a complete birth date (only the year), the name of a minor (only the minor's initials), or a financial account number (only the last four (4) digits of such account number).

IF YOU ARE ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM AGAINST MORE THAN ONE DEBTOR OR HAVE ADMINISTRATIVE EXPENSE CLAIMS AGAINST DIFFERENT DEBTORS, SEPARATE ADMINISTRATIVE EXPENSE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR ADMINISTRATIVE EXPENSE PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S CHAPTER 11 CASE. IF YOU LIST MULTIPLE DEBTORS ON YOUR ADMINISTRATIVE EXPENSE PROOF OF CLAIM, THEN SUCH CLAIM WILL BE TREATED AS IF IT WAS FILED AGAINST THE FIRST LISTED DEBTOR.

3. **WHEN AND WHERE TO FILE**

All Administrative Expense Proofs of Claim must be filed on or before **March 25, 2022 at 5:00 p.m. (prevailing Central Time)** as follows:

IF ELECTRONICALLY:

The portal available on the Case Website, at https://cases.primeclerk.com/fieldwoodenergy/ (the "**Electronic Filing System**"), and following the instructions provided.

or

PACER (Public Access to Court Electronic Records), at https://ecf.txsb.uscourts.gov.

IF BY U.S. POSTAL SERVICE MAIL:

Fieldwood Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Administrative Expense Proofs of Claim will be deemed filed only when: (i) if filed electronically, at the time of filing through Prime Clerk's website or PACER, or (ii) if filed by mail,

3

overnight delivery service, or hand delivery, at the time Prime Clerk receives the original completed Administrative Expense Claim Form at the above address.

If you wish to receive acknowledgement of receipt of your Administrative Expense Proof of Claim, you must submit concurrently with submitting your Administrative Expense Proof of Claim (i) a copy of the original Administrative Expense Proof of Claim, and (ii) a self-addressed, postage prepaid return envelope.

## 4.  WHO NEED **NOT** FILE AN ADMINISTRATIVE EXPENSE CLAIM

The following persons or entities need **not** file an Administrative Expense Proof of Claim on or prior to the Administrative Expense Bar Date:

 a. any person or entity that has already filed an Administrative Expense Proof of Claim against a Debtor in a form substantially similar to the Administrative Expense Claim Form and otherwise in compliance with the Procedures so long as the holder does not wish to assert such claim against a Debtor who was not named in the original claim, in which case another Administrative Expense Proof of Claim must be filed;

 b. any holder of an Administrative Expense Claim that has been allowed by order of the Court entered on or before the Administrative Expense Bar Date;

 c. any person or entity whose Administrative Expense Claim has been paid in full, whether by any of the Debtors, the Post-Effective Date Debtors (including Fieldwood Energy III LLC), QuarterNorth Energy LLC, Fieldwood Energy I LLC, or Fieldwood Energy IV LLC, as applicable;

 d. any holder of an Administrative Expense Claim that is asserted against a person or entity that is not one of the Debtors, including, without limitation, any claim that has been (i) assumed by or assigned to QuarterNorth Energy LLC pursuant to the Credit Bid Purchase Agreement or (ii) allocated to either Fieldwood Energy I LLC (now GOM Shelf LLC) or Fieldwood Energy IV LLC pursuant to either the Initial Plan of Merger or the Subsequent Plan of Merger;

 e. any holder of a DIP Claim, Postpetition Hedge Claim, or Fee Claim;

 f. any holder of an Administrative Expense Claim for which specific deadlines previously have been fixed by this Court, including, without limitation, holders of claims under section 503(b)(9) of the Bankruptcy Code and holders of cure claims for assumed executory agreements; and

 g. the Office of the U.S. Trustee, including any requests for payment of quarterly fees due pursuant to 28 U.S.C. § 1930(a)(6).

This notice may be sent to many persons that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors.  The fact that you have received this notice does not mean that you have an Administrative Expense Claim or that the Debtors or the Bankruptcy Court believe that you have an Administrative Expense Claim against the Debtors.

5. **CONSEQUENCES OF FAILURE TO FILE AN ADMINISTRATIVE EXPENSE PROOF OF CLAIM BY THE ADMINISTRATIVE EXPENSE BAR DATE**

**ANY HOLDER OF AN ADMINISTRATIVE EXPENSE CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE ADMINISTRATIVE EXPENSE BAR DATE ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE AN ADMINISTRATIVE EXPENSE PROOF OF CLAIM IN THE APPROPRIATE FORM SHALL <u>NOT</u> BE TREATED AS A HOLDER WITH RESPECT TO SUCH ADMINISTRATIVE EXPENSE CLAIM FOR THE PURPOSE OF PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM AND SHALL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR ESTATES, THE POST-EFFECTIVE DATE DEBTORS, THE PLAN ADMINISTRATOR, AND THEIR RESPECTIVE PROPERTY.**

Questions concerning the contents of this Notice and requests for copies of filed proofs of claim should be directed to Prime Clerk through email at fieldwoodinfo@primeclerk.com. Please note that neither Prime Clerk's staff, counsel to the Debtors or the Post-Effective Date Debtors, the Plan Administrator, counsel to the Plan Administrator, nor the Clerk of the Court's Office is permitted to give you legal advice. Prime Clerk cannot advise you how to file, or whether you should file, a proof of claim.

> **A holder of a potential Administrative Expense Claim against the Debtors should consult an attorney regarding any matters not covered by this Notice, such as whether the holder should file an Administrative Expense Proof of Claim.**

> **If you have questions about this notice, please contact the Debtors' Claims and Noticing Agent, Prime Clerk, LLC at (855) 631-5346 (toll-free), +1 (917) 460-0913 (international), or by email at <u>Fieldwoodinfo@primeclerk.com</u>. You may also find our more information at <u>https://cases.primeclerk.com/fieldwoodenergy</u>.**

**Exhibit C**

| **UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS** | **ADMINISTRATIVE EXPENSE PROOF OF CLAIM** | **Administrative Expense Bar Date** March 25, 2022 at 5:00 p.m. (CT) |
|---|---|---|

☐ Bandon Oil and Gas GP, LLC (Case No. 20-33955)

☐ Bandon Oil and Gas, LP (Case No. 20-33956)

☐ Dynamic Offshore Resources NS, LLC (Case No. 20-33947)

☐ Fieldwood Energy Inc. (Case No. 20-33949)

☐ Fieldwood Energy LLC (Case No. 20-33948)

☐ Fieldwood Energy Offshore LLC (Case No. 20-33950)

☐ Fieldwood Energy SP LLC (Case No. 20-33958)

☐ Fieldwood Offshore LLC (Case No. 20-33961)

☐ Fieldwood Onshore LLC (Case No. 20-33951)

☐ Fieldwood SD Offshore LLC (Case No. 20-33952)

☐ FW GOM Pipeline, Inc. (Case No. 20-33953)

☐ Galveston Bay Pipeline LLC (Case No. 20-33959)

☐ Galveston Bay Processing LLC (Case No. 20-33960)

☐ GOM Shelf LLC (Case No. 20-33954)

Note:   This form should only be used by a Claim Holder asserting an Administrative Expense Claim against a Debtor.   THIS FORM SHOULD NOT BE USED FOR ANY CLAIM THAT IS NOT OF A KIND SPECIFIED UNDER 11 U.S.C. § 503(b) AND ENTITLED TO PRIORITY UNDER 11 U.S.C. §§ 507(a)(2), 507(b), or 1114(e)(2).

| Name of Claim Holder (The person or entity to whom the Debtor owes money or property) | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your Administrative Expense Claim.  Attach copy of statement giving particulars. | Check here if this Claim: ☐ replaces or ☐ amends a previously filed Administrative Expense Claim. Claim Number (if known): _____ |
|---|---|---|
| Name and Addresses Where Notices Should be Sent: | Name and Addresses Where Payment Should be Sent (if different): | Dated: _____ |

1.   BASIS FOR ADMINISTRATIVE EXPENSE CLAIM:

2.   DATE ADMINISTRATIVE EXPENSE CLAIM WAS INCURRED:

3.   DESCRIPTION OF ADMINISTRATIVE EXPENSE CLAIM:

4.   TOTAL AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM:      $_____ **(Total)**

| 5.   CREDITS AND SETOFFS: The amount of all payments on this Claim has been credited and deducted for the purpose of making this Proof of Claim. In filing this Claim, the Claim Holder has deducted all amounts that it owes to Debtor. 6.   SUPPORTING DOCUMENTS: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests.  Do not send original documents.  If the documents are not available, attach an explanation for why such documents are not available.  If the documents are voluminous, attach a summary. 7.   TIME-STAMPED COPY: To receive an acknowledgment of the filing of your Claim, enclose a stamped, self-addressed envelope and copy of this Proof of Claim. | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| Date: | Sign and print the name and title, if any, of the Claim Holder or other person  authorized to  file this  Claim  (attach  copy  of  power  of  attorney, if any). By signing this form, you declare under penalty of perjury that the information contained in this form is true and correct. |

# INSTRUCTIONS FOR FILING ADMINISTRATIVE EXPENSE CLAIM

## DEFINITIONS[1]

**Debtor**
The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

**Name of Debtor and Case Number:**
The bankruptcy Debtors' names and case numbers are provided below.

**Bandon Oil and Gas GP, LLC (Case No. 20-33955)**
**Bandon Oil and Gas, LP (Case No. 20-33956)**
**Dynamic Offshore Resources NS, LLC (Case No. 20-33947)**
**Fieldwood Energy Inc. (Case No. 20-33949)**
**Fieldwood Energy LLC (Case No. 20-33948)**
**Fieldwood Energy Offshore LLC (Case No. 20-33950)**
**Fieldwood Energy SP LLC (Case No. 20-33958)**
**Fieldwood Offshore LLC (Case No. 20-33961)**
**Fieldwood Onshore LLC (Case No. 20-33951)**
**Fieldwood SD Offshore LLC (Case No. 20-33952)**
**FW GOM Pipeline, Inc. (Case No. 20-33953)**
**Galveston Bay Pipeline LLC (Case No. 20-33959)**
**Galveston Bay Processing LLC (Case No. 20-33960)**
**GOM Shelf LLC (Case No. 20-33954)**

**Claim Holder**
Any person, corporation, or other entity (including any Governmental Unit) to whom the Debtor owes or allegedly owes an Administrative Expense Claim.

**Administrative Expense Claim**
Any Claim constituting a cost or expense of administration incurred during the Chapter 11 Cases of a kind specified under section 503(b) of the Bankruptcy Code and entitled to priority under sections 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including the actual and necessary costs and expenses of preserving the Estates and operating the Debtors' businesses incurred on or after the Petition Date and through the Effective Date of preserving the Estates and operating the businesses of the Debtors.

**Submitting Administrative Expense Claim**
Submit signed original claim request with any attachments via United States mail or via overnight service or hand delivery to:

**Fieldwood Energy LLC**
**Claims Processing Center**
**c/o Prime Clerk LLC**
**850 Third Avenue, Suite 412**
**Brooklyn, NY 11232**

**You may also file your claim electronically at https://cases.primeclerk.com/FieldwoodEnergy/EPOC-Index.**

---

### Items to be completed in Administrative Expense Proof of Claim Form (if not already filled in):

**Name of Debtor and Case Number:**
Check the name of the Debtor against which you assert your administrative expense claim. The Debtors' names and case numbers are listed above.

**Information about Claim Holder:**
Complete the section giving the name, address, and telephone number of the Claim Holder to whom the Debtor owes money or property, and the Debtor's account number(s), if any. If anyone else has already filed an Administrative Expense Claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this Administrative Expense Proof of Claim replaces or changes an Administrative Expense Proof of Claim that was already filed, check the appropriate box on the form.

**1. Basis for Administrative Expense Claim:**
Check the type of debt for which the Administrative Expense Proof of Claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the Debtors, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the Debtor first owed the debt.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Administrative Expense Claim:**
Fill in the total amount of the entire Administrative Expense Claim. If interest or other charges in addition to the principal amount of the Claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Brief Description of Administrative Expense Claim:**
Describe the Administrative Expense Claim including, but not limited to, the actual and necessary costs and expenses of operating one or more of the Debtors' Estates or any actual and necessary costs and expenses of operating one or more of the Debtors' businesses.

**6. Credits and Setoffs:**
By signing this Administrative Expense Proof of Claim, you are stating under oath that in calculating the amount of your Claim you have given the Debtors credit for all payments received from the Debtors.

**7. Supporting Documents:**
You must attach to this Administrative Expense Proof of Claim copies of documents that show the Debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available you must attach an explanation of why they are not available.

**8. Date-Stamped Copy:**
To receive an acknowledgment of the filing of your Administrative Expense Proof of Claim, enclose a stamped, self-addressed envelope and copy of this Administrative Expense Proof of Claim.

---

[1] Capitalized terms used but not otherwise defined in these Instructions shall have the meaning ascribed to such terms in the Modified Eighth Amended Joint Plan of Fieldwood Energy LLC and Its Affiliated Debtors, *In re Fieldwood Energy LLC*, Case No. 20-33948 (MI) (Bankr. S.D. Tex. Aug. 25, 2021) [ECF No. 2008].

**PLEASE SEND COMPLETED ADMINISTRATIVE EXPENSE PROOF(S) OF CLAIM SO AS TO BE ACTUALLY RECEIVED ON OR BEFORE THE**

**ADMINISTRATIVE EXPENSE BAR DATE:**

**<u>Administrative Expense Bar Date</u>: March 25, 2022 at 5:00 p.m. (prevailing Central Time)**

**Fieldwood Energy LLC Claims Processing Center**
**c/o Prime Clerk LLC**
**850 Third Avenue, Suite 412**
**Brooklyn, NY 11232**

**If you have any questions with respect to this notice, you may contact the Debtors'**
**claims agent, Prime Clerk LLC ("Prime Clerk") at (855) 631-5346 or, if calling from outside**
**the United States or Canada, at (917) 460-0913, by emailing Fieldwoodinfo@PrimeClerk.com,**
**or visiting https://cases.primeclerk.com/fieldwoodenergy.**

**Please note the staff of Prime Clerk is not permitted to give legal advice. The staff of Prime Clerk cannot advise you how to fill out,**
**or whether you should file, an Administrative Expense Proof of Claim Form.**

**You may also submit your claim electronically by visiting https://cases.primeclerk.com/fieldwoodenergy/EPOC-Index.**

**Exhibit D**

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13152608 | 1 DIAMOND, LLC | AP@1DIAMONDTECHNOLOGY.COM |
| 13151888 | 2103 CITYWEST BLVD | AR@3CMIDSTREAM.COM |
| 11539262 | 2M OILFIELD GROUP INC | CARRIE@2MINC.COM |
| 11734752 | 2M Oilfield Group, Inc | paige@2minc.com |
| 12117214 | 2M OILFIELD GROUP, INC. | BUFFEY.KLEIN@HUSCHBLACKWELL.COM |
| 12117231 | 2M OILFIELD GROUP, INC. | JAMESON.WATTS@HUSCHBLACKWELL.COM |
| 11539264 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | COLLEEN@3DCUSTOMSIGNS.COM |
| 13152092 | 3GIG LP | JOELLE.ARCHER@3-GIG.COM |
| 11539265 | 3GIG LP | JOELLE.ARCHER@3-GIG.COM |
| 13153509 | 5AIMES LLC | GABEFORTIER3@GMAIL.COM |
| 12068329 | A&E Engine and Compression, Inc. | ae@ae-engine.net |
| 13152644 | AA TANKS | TIM@AATANKS.COM |
| 13151535 | AARON OIL COMPANY INC | AR@AARONOIL.COM |
| 11539274 | AARON OIL COMPANY INC | AR@AARONOIL.COM |
| 12091143 | Aaron Oil Company LLC | jackie.cromwell@tradebe.com |
| 11539276 | AB TRAFTON INC. | BKT1969@GMAIL.COM |
| 13153061 | ABIGAIL M DUFFY | EMAIL ON FILE |
| 13152332 | ABRADO INC | keisha.wisniewski@abrado-intl.com |
| 11539277 | ABRADO INC | KEISHA.WISNIEWSKI@ABRADO-INTL.COM |
| 13151949 | ABSG CONSULTING INC | SRHODES@EAGLE.ORG |
| 11539279 | ABSG CONSULTING INC | SRHODES@EAGLE.ORG |
| 12339666 | ABSG Consulting Inc. | aconser@eagle.org |
| 12195047 | Abshire, Calvin | EMAIL ON FILE |
| 11539283 | ACADIAN CONTRACTORS INC | STACIA-BEGNAUD@ACADIANCONTRACTORS.COM |
| 11532897 | ACADIAN CONTRACTORS INC | TROYB@ACADIANCONTRACTORS.COM |
| 11553755 | Acadian Contractors, Inc. | ttheriot@acadiancontractors.com |
| 13151877 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | STEPHANIE@TEAM-AOC.COM |
| 11539284 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | AONE494@AOL.COM |
| 13152730 | ACADIANA VALVE SERVICES & SUPPLY LLC | BILL@MCSISERVICES.COM |
| 13151565 | ACCENTURE LLP | ASC.CASH.APPLICATION@ACCENTURE.COM |
| 13151381 | ACCURATE MEASUREMENT CONTROLS INC | Lisa@accuratemeasurement.net |
| 11539288 | ACCURATE MEASUREMENT CONTROLS INC | LISA@ACCURATEMEASUREMENT.NET |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | LISA@ACCURATEMEASUREMENT.NET, JUDY@ACCURATEMEASUREMENT.NET |
| 11539290 | ACCURATE N.D.E & INSPECTION | ADMIN@ACCURATENDE.COM |
| 11655809 | Accurate N.D.E. & Inspection, LLC | admin@accuratende.com |
| 11539291 | ACME TRUCK LINE INC | CREDIT@ACMETRUCK.COM |
| 13152322 | ACS FLOORING GROUP INC | wkoh@acsflooring.com |
| 11539292 | ACS FLOORING GROUP INC | WKOH@ACSFLOORING.COM |
| 13151857 | ACS MAINTENANCE SOLUTIONS, INC | WKOH@ACSFLOORING.COM |
| 13139295 | ACTION SPECIALTIES LLC | CARROL@ACTIONSPECIALTIES.COM |
| 11620696 | Ad Hoc Group of Secured Lenders | damian.schaible@davispolk.com, natasha.tsiouris@davispolk.com, michael.pera@davispolk.com, joshua.sturm@davispolk.com |
| 11620587 | Ad Hoc Group of Secured Lenders | charles.beckham@haynesboone.com, martha.wyrick@haynesboone.com |
| 11851349 | Adams and Reese LLP | armanager@arlaw.com |
| 13151927 | ADAPT CONCEPTS, LLC. | jenny@adaptconceptsllc.com |
| 11539300 | ADAPT CONCEPTS, LLC. | DARREL@ADAPTCONCEPTSLLC.COM |
| 13152706 | ADD ENERGY LLC | LIA.UBIDIA@ADDENERGY.NO |
| 11539302 | ADP, LLC | ROSE.ESCAMIS@ADP.COM |
| 13151990 | ADP, LLC | ROSE.ESCAMIS@ADP.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 1 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151831 | ADVANCED E-LINE SOLUTIONS | bcarle@ae-ls.com |
| 11539307 | ADVANCED E-LINE SOLUTIONS | BCARLE@AE-LS.COM |
| 12140092 | Advanced Graphic Engraving, LLC | admin@tagsfast.com |
| 11539314 | AGGREKO LLC | AR.SUPPORT@AGGREKO.COM |
| 12138350 | Aggreko, LLC | legal3@aggreko.com, david.bouchner@aggreko.com |
| 11539316 | AGI INDUSTRIES INC | ACCOUNTSRECEIVABLE@AGIINDUSTRIES.COM |
| 12277248 | AGI Industries Inc. | bbroussard@agiindustries.com |
| 12278226 | AGI Packaged Pump Systems | bbroussard@agiindustries.com, accountsreceivable@agiindustries.com |
| 12212124 | Agilink Technologies | michalalabry@gmail.com |
| 13151714 | AGILINK TECHNOLOGIES INC | michalalabry@gmail.com |
| 12338809 | AIG Property Casualty, Inc. and its affiliates identified on the Addendum hereto | kevin.larner@aig.com |
| 13153543 | AIR TAP COMMUNICATIONS LLC | cdronet@airtap.com |
| 13152014 | AIR TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ACCOUNTSRECEIVABLE@AIRCOMPRESSORS.COM |
| 11539322 | AIRE TECHNOLOGIES, COMPRESSED AIR SYSTEMS | ACCOUNTSRECEIVABLE@AIRCOMPRESSORS.COM |
| 12204207 | Aker Solutions Inc. | ansley.newton@akersolutions.com, mike.cullen@akersolutions.com |
| 12204207 | Aker Solutions Inc. | bruzinsky@jw.com |
| 11532900 | AKER SOLUTIONS INC. | bruzinsky@jw.com, vargeroplos@jw.com |
| 13153130 | ALAN K HADFIELD | EMAIL ON FILE |
| 11815171 | Aldine Independent School District | bnkatty@aldineisd.org |
| 11749542 | ALDINE INDEPENDENT SCHOOL DISTRICT | JAGAZELAS@ALDINEISD.ORG |
| 11816269 | ALDINE INDEPENDENT SCHOOL DISTRICT | BNKATTY@ALDINEISD.ORG |
| 13152901 | ALEPH OIL & GAS | jsredfield@comcast.net |
| 13153558 | ALERION GAS VAR LLC | rebecca.baldino@hartzcapital.com |
| 13151696 | ALERT WEATHER SERVICES INC | nelsonr@alertweather.com |
| 11539338 | ALERT WEATHER SERVICES INC | NELSONR@ALERTWEATHER.COM |
| 13151441 | ALEXANDER RYAN MARINE AND SAFETY LLC | arms-ar@alexanderryan.com |
| 11539343 | ALEXANDER RYAN MARINE AND SAFETY LLC | ARMS-AR@ALEXANDERRYAN.COM |
| 12224550 | Alexander/Ryan Marine & Safety | arms-ar@alexanderryan.com, german.kim@alexanderryan.com |
| 12224550 | Alexander/Ryan Marine & Safety | arms-ar@alexanderryan.com |
| 13151622 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | arms-ar@alexanderryan.com |
| 11539345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | EDEVANEY@ALEXANDERRYAN.COM |
| 13152507 | ALEXANDER'S MOBILITY SERVICES | NACUNA@ALEXANDERS.NET |
| 13153378 | ALGERNON P RYLAND III | EMAIL ON FILE |
| 13153431 | ALISA YOUNG SUMBERA | EMAIL ON FILE |
| 11539352 | ALL COAST LLC | YBENOIT@ALLCOASTLLC.COM |
| 11655370 | All Fabrications Inc. | sales@allfabricationinc.com |
| 11539361 | ALLIANCE OFFSHORE LLC | RBOUDREAUX@ALLIANCEOFFSHORE.COM |
| 13151805 | ALLIANT INSURANCE SERVICES, INC. | dkelly@alliant.com |
| 11532901 | ALLIANT INSURANCE SERVICES, INC. | DKELLY@ALLIANT.COM |
| 11539938 | ALLOCATION SPECIALIST, LLC | NMCGINNIS@ASLQB.COM |
| 11539364 | ALLOCATION SPECIALIST, LLC | NMCGINNIS@ASLQB.COM |
| 11655560 | Allocation Specialists, LLC | kcailand@aslqb.com |
| 11539365 | ALLTEC LIFTING SYSTEMS, LLC | INNA.BARRAS@ALLTECLIFTINGSYSTEMS.COM |
| 11539367 | ALPHEUS DATA SERVICES | AR@ALPHEUS.NET |
| 11539368 | ALSTON & BIRD LLP | FINANCE-ACCTSRECEIVABLE@ALSTON.COM |
| 11539370 | ALTEC, INC | ALTEC@ALTECGLPES.COM |
| 13152009 | AMBERJACK PIPELINE COMPANY LLC | SOPUS-DC-PIPELINE@SHELL.COM |
| 11539372 | AMBERJACK PIPELINE COMPANY LLC | SOPUS-DC-PIPELINE@SHELL.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151753 | AMBIUS | EFT.COORDINATOR-US@AMBIUS.COM |
| 12248015 | Ambius | tara.conard@rentokil.com |
| 13151950 | AMERICAN BUREAU OF SHIPPING | FSGTREASURYAR@EAGLE.ORG |
| 11539377 | AMERICAN BUREAU OF SHIPPING | FSGTREASURYAR@EAGLE.ORG |
| 12244778 | American Eagle Logistics, LLC | james.crotty@aeagle.net |
| 13152905 | AMERICAN NATIONAL INSURANCE COMPANY | Stella.Alexander@AmericanNational.com |
| 11847193 | American Pollution Control Corporation | kirk@ampol.net |
| 11867655 | American Pollution Control Corporation | andrew@breaudlaw.com |
| 11539384 | AMERICAN POLLUTION CONTROL CORP. (AMPOL) | AR@AMPOL.NET |
| 11539385 | AMERICAN RECOVERY LLC | JENNIFER.PRICE@AMRECOV.COM |
| 12121934 | American Recovery, LLC | jane.barrilleaux@chouest.com |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | jpage@amerisource.us.com |
| 11764269 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | jpage@amerisource.us.com |
| 12339284 | Anadarko E&P Company LP | bob.bruner@nortonrosefulbright.com |
| 12339441 | Anadarko E&P Company LP | bob.bruner@nortonrosefulbright.com |
| 12429818 | Anadarko E&P Company LP | Ronald_Washington2@oxy.com |
| 12428869 | Anadarko E&P Company LP | bob.bruner@nortonrosefulbright.com |
| 12429972 | Anadarko Petroleum Corp. | bob.bruner@nortonrosefulbright.com |
| 12429933 | Anadarko Petroleum Corp. | bob.bruner@nortonrosefulbright.com |
| 12339656 | Anadarko Petroleum Corp. | Ronald_Washington2@oxy.com |
| 12339656 | Anadarko Petroleum Corp. | bob.bruner@nortonrosefulbright.com |
| 12429972 | Anadarko Petroleum Corp. | Ronald_Washington2@oxy.com |
| 12339631 | Anadarko U.S. Offshore LLC | bob.bruner@nortonrosefulbright.com |
| 12429968 | Anadarko U.S. Offshore LLC | bob.bruner@nortonrosefulbright.com |
| 12339758 | Anadarko U.S. Offshore LLC | bob.bruner@nortonrosefulbright.com |
| 12338881 | Anadarko US Offshore LLC | Mike_Kriener@oxy.com |
| 12338737 | Anadarko US Offshore LLC | Mike_Kriener@oxy.com |
| 12338737 | Anadarko US Offshore LLC | bob.bruner@nortonrosefulbright.com |
| 12338881 | Anadarko US Offshore LLC | bob.bruner@nortonrosefulbright.com |
| 11532902 | ANADARKO US OFFSHORE LLC | CRM.IIB@ANADARKO.COM |
| 11539391 | ANADARKO US OFFSHORE LLC | CRM.IIB@ANADARKO.COM |
| 12246545 | ANAHUAC INDEPENDENT SCHOOL DISTRICT | OSONIK@PBFCM.COM |
| 12898579 | ANDREWS, LEWIS | EMAIL ON FILE |
| 13153323 | ANH HUYEN PHAM | EMAIL ON FILE |
| 13153222 | ANITA LEE | EMAIL ON FILE |
| 12277412 | ANKOR E&P Holdings Corporation | tlee@ankorenergy.com |
| 11843443 | ANKOR E&P HOLDINGS CORPORATION | PGODDWINE@LOOPERGOODWINE.COM, LJOHNSON@LOOPERGOODWINE.COM, TGAY@LOOPERGOODWINE.COM |
| 12276595 | ANKOR E&P Holdings Corporation | tlee@ankorenergy.com |
| 12278221 | Ankor E&P Holdings LLC | mjohnson@jdkglaw.com, ssherman@jdkglaw.com, gkurisky@jdkglaw.com |
| 12277621 | ANKOR Energy LLC | tlee@ankorenergy.com |
| 12728101 | Ankor Energy LLC | mjohnson@jdkglaw.com, ssherman@jdkglaw.com, gkurisky@jdkglaw.com |
| 11843433 | ANKOR ENERGY LLC | PGODDWINE@LOOPERGOODWINE.COM, LJOHNSON@LOOPERGOODWINE.COM, TGAY@LOOPERGOODWINE.COM |
| 11539405 | ANKOR ENERGY LLC | DDYKES@ANKORENERGY.COM |
| 12276829 | ANKOR Energy LLC | tlee@ankorenergy.com |
| 13158026 | ANN SCHWING RODRIGUE | EMAIL ON FILE |
| 12341205 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | EMAIL ON FILE |
| 11541336 | ANNIE RAY B SMITH | EMAIL ON FILE |
| 13153089 | ANONA W FOSBERG | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 3 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12212098 | ANR Pipeline Company | jamie_swartz@tcenergy.com, pearline_mcmahon@tcenergy.com |
| 11539414 | ANR PIPELINE COMPANY | DEBBIE_LEE@TRANSCANADA.COM |
| 13151690 | ANSWERING BUREAU INC. | billing@dexcomm.com |
| 11748866 | Answering Bureau Inc. | Billing@dexcomm.com |
| 13150785 | ANTONIO SMITH, JR. | EMAIL ON FILE |
| 12563721 | Apache Corporation | Ben.Rodgers@apachecorp.com, cdiktaban@huntonak.com |
| 12563721 | Apache Corporation | cdiktaban@huntonak.com, rrussell@huntonak.com |
| 11532866 | APACHE CORPORATION | RRUSSELL@HUNTONAK.COM |
| 11627795 | Apache Corporation | rrussell@huntonAK.com, baddavidson@HuntonAK.com, cdiktaban@HuntonAK.com |
| 11843461 | APACHE CORPORATION | PGOODWINE@LOOPERGOODWINE.COM, LJOHNSON@LOOPERGOODWINE.COM, ADANOS@LOOPERGOODWINE.COM |
| 12563721 | Apache Corporation | Brett.Cupit@apachecorp.com |
| 12563738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Brett.Cupit@apachecorp.com |
| 12563738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben.Rodgers@apachecorp.com, cdiktaban@huntonak.com |
| 12563738 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | cdiktaban@huntonak.com, rrussell@huntonak.com |
| 12563745 | Apache Deepwater LLC | cdiktaban@huntonak.com, rrussell@huntonak.com |
| 12564592 | Apache Deepwater LLC | cdiktaban@huntonak.com, rrussell@huntonak.com |
| 12563745 | Apache Deepwater LLC | Brett.Cupit@apachecorp.com |
| 12563745 | Apache Deepwater LLC | Ben.Rodgers@apachecorp.com, cdiktaban@huntonak.com |
| 13152909 | APACHE OFFSHORE INVESTMENT GP | revenue.detail@apachecorp.com |
| 13152910 | APACHE SHELF EXPLORATION LLC | Revenue.Detail@ApacheCorp.com |
| 11533739 | APACHE SHELF EXPLORATION LLC | JOHN.DAVIS@APACHECORP.COM |
| 12563697 | Apache Shelf Exploration LLC | Brett.Cupit@apachecorp.com |
| 12563697 | Apache Shelf Exploration LLC | Ben.Rodgers@apachecorp.com, cdiktaban@huntonak.com |
| 12563697 | Apache Shelf Exploration LLC | cdiktaban@huntonak.com, rrussell@huntonak.com |
| 12563671 | Apache Shelf, Inc. | Brett.Cupit@apachecorp.com |
| 12563755 | Apache Shelf, Inc. | Brett.Cupit@apachecorp.com |
| 12563671 | Apache Shelf, Inc. | Ben.Rodgers@apachecorp.com, cdiktaban@huntonak.com |
| 12563671 | Apache Shelf, Inc. | cdiktaban@huntonak.com, rrussell@huntonak.com |
| 11546102 | A-PORT LLC | RICK.SHELBY@PHELPS.COM |
| 11539424 | A-PORT LLC | LILLYH@A-PORTLLC.COM |
| 13151649 | AQUEOS CORPORATION | Cowens@aqueossubsea.com |
| 11539427 | AQUEOS CORPORATION | JDINWIDDIE@AQUEOSSUBSEA.COM |
| 11539431 | ARC ENERGY EQUIPMENT LLC | JEFNE@ARCENERGYEQUIPMENT.COM |
| 12276984 | Archer Oil Tools LLC | arildhelleren@archerwell.com, jim.cochran@archerwell.com |
| 12276984 | Archer Oil Tools LLC | bruzinski@jw.com, arildhelleren@archerwell.com |
| 11532867 | ARCHROCK PARTNERS OPERATING LLC | KMARAIST@ALBMLAW.COM |
| 11539434 | ARCHROCK PARTNERS OPERATING LP | WIREPAYMENTS@ARCHROCK.COM |
| 11532868 | ARCHROCK SERVICE LP | KMARAIST@ALBMLAW.COM |
| 12338855 | Archrock Services LP | kmaraist@albmlaw.com |
| 12374375 | Archrock Services LP | tisha.perti-wathen@archrock.com |
| 12341080 | Archrock Services LP | kmaraist@albmlaw.com |
| 13151817 | ARCHROCK SERVICES, LP | WIREPAYMENTS@ARCHROCK.COM |
| 11539436 | ARCHROCK SERVICES, LP | WIREPAYMENTS@ARCHROCK.COM |
| 13159187 | ARCTIC PIPE INSPECTION INC - HOUSTON | ASKINNER@API.ASRC.COM |
| 11539438 | ARCTIC PIPE INSPECTION INC - HOUSTON | ASKINNER@API.ASRC.COM |
| 13152913 | ARENA ENERGY, LLC | statements@arenaoffshore.com |
| 12315300 | Arena Energy, LLC | kgodwin@arenaenergy.com |
| 12315300 | Arena Energy, LLC | emenger@arenaenergy.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12337777 | Arena Exploration, LLC | kgodwin@arenaenergy.com |
| 12338062 | Arena Exploration, LLC | emenger@arenaenergy.com, kgodwin@arenaenergy.com |
| 12338118 | Arena Offshore, LP | kgodwin@arenaenergy.com |
| 12338118 | Arena Offshore, LP | emenger@arenaenergy.com |
| 12338219 | Arena Offshore, LP | kgodwin@arenaenergy.com |
| 12338219 | Arena Offshore, LP | emenger@arenaenergy.com, kgodwin@arenaenergy.com |
| 13151447 | ARIES MARINE CORPORATION | jholden@ariesmarine.com |
| 12091201 | Aries Marine Corporation | george@bullenpilauche.com |
| 13533676 | ARIES MARINE CORPORATION | SALVADOR.PUSATER@PIGGLAW.COM |
| 13151766 | ARKOS FIELD SERVICES, LP | CUSTOMERINQUIRY@ARKOS.COM |
| 11539446 | ARKOS FIELD SERVICES, LP | lsumrall@arkos.com |
| 12750705 | Arkos Field Services, LP | lcain@arkos.com |
| 12750705 | Arkos Field Services, LP | luresti@arkos.com, customerinquiry@arkos.com |
| 11539446 | ARKOS FIELD SERVICES, LP | t.picou@arkos.com |
| 11539450 | ARO SOLUTIONS, LLC | GNUSCHLER@ROOSTERPETROLEUM.COM |
| 13153207 | ARTHUR R. KLAVAN | EMAIL ON FILE |
| 12278342 | Ascension Alpha Fund LLC | bankdebt@halcyonllc.com, mjanowitz@bardinhill.com |
| 12278411 | Ascension Healthcare Master Pension Trust | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 13150805 | ASHTON RANDALL | EMAIL ON FILE |
| 12276864 | Aspen American Insurance Company and Aspen Specialty Insurance Company | kevin_gillen@aspen-insurance.com |
| 11732259 | Aspen American Insurance Company and Everest Reinsurance Company | Ashahinian@csglaw.com |
| 11732271 | Aspen American Insurance Company and Everest Reinsurance Company | Dgrzyb@csglaw.com |
| 11732280 | Aspen American Insurance Company and Everest Reinsurance Company | Szuber@csglaw.com |
| 11732288 | Aspen American Insurance Company and Everest Reinsurance Company | TFreedman@csglaw.com |
| 11732245 | Aspen American Insurance Company and Everest Reinsurance Company | randy.rios@huschblackwell.com |
| 13152294 | ASRC ENERGY SERVICES OMEGA, LLC | CSIMONEAUX@ASRCENERGY.COM |
| 12276526 | ASSAI SOFTWARE SERVICES BV | j.vandenheuvel@assai.nl |
| 11738053 | Assured Flow Solutions LLC | nadine.cote@assuredflowsolutions.com |
| 13152281 | ATCH4FALAYA MEASUREMENT, INC | DESIREE@AMI.EMAIL |
| 11539468 | ATCH4FALAYA MEASUREMENT, INC | MELONEY@AMI.EMAIL |
| 12133772 | Athena Consulting, Inc. | nancy.poulos@athenainc.net |
| 13151573 | ATLANTIC MARITIME SERVICES INC. | EREN.DEMET@VALARIS.COM |
| 11532944 | ATLANTIC MARITIME SERVICES INC. | EREN.DEMET@VALARIS.COM |
| 11539472 | ATLANTIC MARITIME SERVICES INC. | EREN.DEMET@VALARIS.COM |
| 12338719 | Atlantic Maritime Services LLC | mcavenaugh@jw.com |
| 12338719 | Atlantic Maritime Services LLC | rodney.mattams@valaris.com |
| 12276826 | ATLANTIC MARITIME SERVICES, L.L.C. | SPECK@LAWLA.COM, BKADDEN@LAWLA.COM |
| 12553335 | Attorney for BP Exploration & Production Inc. | starkb@gtlaw.com |
| 12531956 | Attorney for Derrick T. Daniels | EMAIL ON FILE |
| 12416948 | AUBREY WILD | EMAIL ON FILE |
| 13152673 | AVTECH CAPITAL, LLC | GEMERY@AVTECHCAPITAL.COM |
| 13152919 | AWA INVESTMENTS LLC | staceyg@houstonenergyinc.com |
| 13152722 | AXIO GLOBAL, INC. | DHIRT@AXIO.COM |
| 11539485 | AXIP ENERGY SERVICES LP | AXIPCASH@AXIP.COM |
| 13151700 | AXIP ENERGY SERVICES LP | axipaccountsreceivable@axip.com |
| 11655048 | Axis Compressor Services, LLC | nathan@axiscompressor.com |
| 13159450 | Axis Compressor Services, LLC | nathan@axiscompressor.com |
| 11655048 | Axis Compressor Services, LLC | nathan@axiscompressor.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 5 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13159450 | Axis Compressor Services, LLC | nathan@axiscompressor.com, parts@axiscompressor.com |
| 13152374 | AXIS OILFIELD RENTALS LLC | jdemarest@axisoilfieldrentals.com |
| 13539489 | AXIS OILFIELD RENTALS LLC | JDEMAREST@AXISOILFIELDRENTALS.COM |
| 12224495 | Axis Oilfield Rentals, LLC | jdemarest@axisoilfieldrentals.com |
| 13539492 | B & B OILFIELD SERVICES LLC | SIMONNE.LAGRANGE@BBOILFIELD.COM |
| 13151453 | B & J MARTIN INC | gail@bjmartininc.com |
| 13539494 | B & J MARTIN INC | GAIL@BJMARTININC.COM |
| 11655114 | B&B Rentals & Manufacturing Inc. | bbrentals@bbrentals.net |
| 13152397 | B&B RENTALS & MFG, INC. | EMILY.THERIOT@BBRENTALS.NET |
| 13153820 | BADGER OIL CORPORATION | R.PEYTON@BADGEROIL.COM |
| 13539503 | BAKER HUGHES OILFIELD OPERATIONS INC | ARCCCASHAPPLICATION@BAKERHUGHES.COM |
| 11532945 | BAKER HUGHES OILFIELD OPERATIONS INC. | ARCCCASHAPPLICATION@BAKERHUGHES.COM |
| 13152720 | BANKDIRECT CAPITAL FINANCE | CAROLINE@MONFORTEX.COM |
| 13539509 | BANKDIRECT CAPITAL FINANCE | ACCOUNTING@BANKDIRECTCAPITAL.COM |
| 13153211 | BARBARA C KYSE | EMAIL ON FILE |
| 13539515 | BARRACUDA OIL TOOLS, LLC | PEGGY@EVERGREENWC.COM |
| 12337749 | Basic Energy Services, LP | zmckay@dorelaw.com |
| 12337749 | Basic Energy Services, LP | kwardell@basices.com |
| 12246550 | BAY CITY INDEPENDENT SCHOOL DISTRICT | OSONIK@PBFCM.COM |
| 12272369 | Bay City Independent School District - Matagorda County Tax Office | mvaldez@pbfcm.com |
| 13539528 | BAYOU STAR ENERGY, LLC | BOBBY@BAYOUSTARENERGY.COM |
| 13539530 | BAYWATER DRILLING LLC | AP@BAYWATERDRILLING.COM |
| 13153841 | BDX GROUP LLC | VITZGERALD@BDXPLOR.COM |
| 13152932 | BEACON ASSET HOLDINGS LLC | revenue@beaconoffshore.com, revenue@beaconoffshore.com |
| 13539533 | BEACON RENTAL & SUPPLY INC | JFANGUY@BELLSOUTH.NET |
| 13151746 | BECNEL RENTAL TOOLS, LLC | jason@becnelrt.com |
| 13539538 | BECNEL RENTAL TOOLS, LLC | JASON@BECNELRT.COM |
| 13539540 | BEDROCK PETROLEUM CONSULTANTS LLC | REMITS.BEDROCK@NESGT.COM |
| 13151625 | BEDROCK PETROLEUM CONSULTANTS LLC | remits.bedrock@nesgt.com |
| 13153875 | BELLIS FAMILY VENTURES, LLC | valtexan@msn.com |
| 13539549 | BEN ARIS LLC | CRAIG.STEWART@BEN-ARIS.COM |
| 13534932 | BENESTANTE, JOHN E | EMAIL ON FILE |
| 13539555 | BENNU OIL & GAS, LLC | SHEFLIN@BENNUOIL.COM |
| 13539559 | BENOIT PREMIUM THREADING LLC | RAYIR@BENOIT-INC.COM |
| 11655276 | Benoit Premium Threading, LLC | joe@epsteintexaslaw.com |
| 11655276 | Benoit Premium Threading, LLC | rayir@benoit-inc.com |
| 13152605 | BERGER GEOSCIENCES, LLC | BARNACLE@B-GEO.COM |
| 13539564 | BERGER GEOSCIENCES, LLC | ADMIN@B-GEO.COM |
| 12277433 | Berkley Insurance Company and Berkley Regional Insurance Company | mhurley@berkleysurety.com |
| 12277520 | Berkley Insurance Company and Berkley Regional Insurance Company | mhurley@berkleysurety.com |
| 12349750 | Berkley Oil & Gas | bogbilling@berkleyoil-gas.com |
| 12339762 | Berry Myles, Angela Marie | EMAIL ON FILE |
| 13153018 | BETTYE B CROUT | EMAIL ON FILE |
| 13539579 | BG STRATEGIC SERVICES LLC | TMARSTELLAR@BOLTONGROUP.COM |
| 13152937 | BHP PETROLEUM DEEPWATER INC | rayam.santos@bhp.com |
| 13156560 | BILLIE CHERYL (LEIGHTON) MAYHEW | EMAIL ON FILE |
| 13158568 | BILLY H STOBAUGH, JR. | EMAIL ON FILE |
| 13153292 | BILLY R. MYERS | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 6 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11539590 | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | DGRANGER@BLACKELKENERGY.COM |
| 11539591 | BLACKHAWK DATACOM | ACCOUNTING@BLACKHAWKDC.COM |
| 13152011 | BLACKHAWK SPECIALTY TOOL, LLC | AR.USA@FRANKSINTL.COM |
| 13152593 | BLACKHAWK SPECIALTY TOOL, LLC | AR.BLACKHAWK@FRANKSINTL.COM |
| 13152761 | BLADE ENERGY PARTNERS, LTD | LWRINKLE@BLADE-ENERGY.COM |
| 11539598 | BLAKE INTERNATIONAL RIGS, LLC. | TSAVOIE@BIRGS.COM |
| 2689674 | Blake Jones Law Firm LLC | dcw@nola-law.com |
| 13151317 | BLAYNE FRANTZEN | EMAIL ON FILE |
| 13151531 | BLUE FIN SERVICES LLC | ap@bluefingrp.com |
| 11539607 | BLUE FIN SERVICES LLC | AP@BLUEFINGRP.COM |
| 11539608 | BLUE LATITUDES LLC | AMBER@BLUELATITUDES.ORG |
| 11539610 | BLUE WATER SOLUTIONS, LLC | CC.ROBERTSON0001@GMAIL.COM |
| 11539612 | BLUEWATER RUBBER & GASKET CO | C.RODRIGUE@BLUEWATERRUBBER.COM |
| 13151953 | BMT COMMERCIAL USA, INC. | ACCOUNTINGCUSA@BMTGLOBAL.COM |
| 11655672 | BMT Commercial USA, Inc. | accountingcusa@bmtglobal.com |
| 11655672 | BMT Commercial USA, Inc. | accountingcusa@bmtglobal.com |
| 13157780 | BOB A PRUKOP | EMAIL ON FILE |
| 13151819 | BOBCAT METERING-CALIBRATION SERVICES, LLC | ap@BOBCATCIVIL.COM |
| 11539618 | BOBCAT METERING-CALIBRATION SERVICES, LLC | TGONZALES@BOBCATCIVIL.COM |
| 11539622 | BOIS D'ARC EXPLORATION, LLC | VFITZGERALD@BDXPLOR.COM |
| 13152947 | BONNIE R HIGGINS | EMAIL ON FILE |
| 11539625 | BOSWELL INVESTMENTS LLC | chaseboswell@gmail.com |
| 13153677 | BOWIE LUMBER | EMAIL ON FILE |
| 13151306 | BP AMERICA PRODUCTION COMPANY | karen.adamcik@bp.com |
| 13152572 | BP ENERGY COMPANY | AMELIA.CAO@BP.COM |
| 12773454 | BP Exploration & Production Inc. | Duewallc @gtlaw.com |
| 12535387 | BP Exploration & Production Inc. | Stark8@gtlaw.com |
| 12535386 | BP Exploration & Production Inc. | Heyers5@gtlaw.com, Burrerk@gtlaw.com, Tipperk@gtlaw.com, Jacobsenk@gtlaw.com |
| 11539646 | BP EXPLORATION & PRODUCTION INC. | WILLIAM.LUTZ@BP.COM |
| 12952450 | BP Exploration & Production Inc. | Danielle.Scott@BP.com |
| 12952450 | BP Exploration & Production Inc. | burrerk@gtlaw.com |
| 13126108 | Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | bbrager@bradfordcapitalmgmt.com |
| 2276271 | Bradford, Samuel | EMAIL ON FILE |
| 13154010 | BRANDIE L. BODUNGEN | EMAIL ON FILE |
| 13151478 | BRANDSAFWAY LLC | TOUBRE@BRANDSAFWAY.COM |
| 11539654 | BRANDSAFWAY LLC | TOUBRE@BRANDSAFWAY.COM |
| 12562569 | BrandSafway Solutions LLC | bdunphy@brandsafway.com |
| 13156886 | BRENT KYLE MCCAIN | EMAIL ON FILE |
| 11655580 | BRI Consulting Group, INc. | kmccarthy@bri-consultants.com |
| 13150809 | BRIAN CLOYD | EMAIL ON FILE |
| 12375857 | BRIAN CLOYD | EMAIL ON FILE |
| 13153685 | BRISTOW US LLC | ACCT_REC@BRISTOWGROUP.COM |
| 2199169 | Brock D. Gonsoulin | EMAIL ON FILE |
| 13158542 | BROOKS D. STEWART | EMAIL ON FILE |
| 13151322 | BROUSSARD BROTHERS INC | anneb@broussardbrothers.com |
| 11539695 | BROUSSARD BROTHERS INC | ANNEB@BROUSSARDBROTHERS.COM |
| 11660851 | BROUSSARD BROTHERS, INC | TORIET@BROUSSARDBROTHERS.COM |
| 12276788 | Brown University | erica_nourjian@brown.edu |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11541129 | BROWN, JAMES R | EMAIL ON FILE |
| 13156681 | BRUCE M LOVELACE IV | EMAIL ON FILE |
| 13153298 | BRUCE NEVIN | EMAIL ON FILE |
| 13152960 | BRUSHY MILLS PARTNERS | carolSfletcher@suddenlink.net |
| 13154245 | BSC IRREVOCABLE TRUST | EMAIL ON FILE |
| 11533678 | BSEE WEST DELTA 105 | MATTHEW.BALLENGER@SOL.DOI.GOV |
| 11763339 | Buck Keenan LLP | hmclaughlin@buckkeenan.com |
| 11539716 | BUGWARE, INC. | MITCH.COVINGTON@BUGWARE.COM |
| 13152224 | BUREAU OF OCEAN ENERGY MANAGEMENT | BRENDA.DICKERSON@BSEE.GOV |
| 12357896 | BURLESON COUNTY TAX OFFICE | JBANKS@PBFCM.COM |
| 12357896 | BURLESON COUNTY TAX OFFICE | JBANKS@PBFCM.COM |
| 12277985 | Burlington Resources Offshore, Inc. | rkuebel@lockelord.com |
| 13151323 | BURNER FIRE CONTROL INC | BFCJM53@AOL.COM |
| 11539729 | BURNER FIRE CONTROL INC | BFCJM53@AOL.COM |
| 11748819 | Burner Fire Control, INC | bfcjm53@aol.com |
| 11748819 | Burner Fire Control, INC | mderuise@burnerfire.com |
| 12751061 | BURNETT, PATRICK | EMAIL ON FILE |
| 12406670 | C & B Pumps & Compressors, LLC | accounting@candbsales.com |
| 13151559 | C DIVE LLC | JOURSO@C-DIVE.COM |
| 11539737 | C DIVE LLC | JOURSO@C-DIVE.COM |
| 13151876 | C&D WIRELINE | mwiline@crosbyenergy.com |
| 11539743 | C&D WIRELINE | SMATHERNE@CROSBYENERGYSERVICES.COM |
| 13152992 | C&K MINERALS, L.L.C. | HAYESMINERALS@SUDDENLINKMAIL.COM, HAYESMINERALS@SUDDENLINKMAIL.COM |
| 13154313 | CAIRN ENERGY USA INC | DOILAND@ALTAMESA.NET |
| 11534625 | CALLAHAN, MICHAEL J | EMAIL ON FILE |
| 12634629 | CALLON PETROLUEM COMPANY | RYANC@ONEBANE.COM, ISHEER@ONEBANE.COM |
| 13152123 | CALTEX OIL TOOLS, LLC | Rfuentes@caltexoiltools.net |
| 13152968 | CALYPSO EXPLORATION LLC | hdavis@stephenspro.com |
| 11539752 | CAMBELYN CONSULTING, LLC | GAYLE_CHEATHAM@OUTLOOK.COM |
| 13152970 | CAMERON AMEND 2016 GST | EMAIL ON FILE |
| 13139757 | CAMERON INTERNATIONAL CORPORATION | RFINNEN@SLB.COM |
| 13152340 | CAMERON SOLUTIONS INC | rfinnen@cameron.slb.com |
| 13139765 | CAMERON SOLUTIONS INC | RFINNEN@CAMERON.SLB.COM |
| 13151613 | CANAL DIESEL SERVICE, INC. | tbroussard@canaldiesel.com |
| 11539769 | CANAL DIESEL SERVICE, INC. | JCOMEAUX@CANALDIESEL.COM |
| 12805010 | Canjar, George | EMAIL ON FILE |
| 12804864 | CANJAR, GEORGE | EMAIL ON FILE |
| 12276566 | Cantium, LLC | amy.brumfield@cantium.us |
| 11627780 | Cantor Fitzgerald Securities | charles.beckham@haynesboone.com, martha.wyrick@haynesboone.com |
| 12278345 | Cantor Fitzgerald Securities | NHorning@Cantor.com, kheidel@goodwin.com |
| 11627781 | Cantor Fitzgerald Securities | kiamanna@goodwin.com, KCohen@goodwin.com |
| 11532946 | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT | NPLOTKIN@GOODWIN.COM, NPLOTKIN@GOODWIN.COM, NPLOTKIN@GOODWIN.COM |
| 11532869 | CANTOR FITZGERALD SECURITIES, AS DIP AGENT | KLAMANNA@GOODWIN.COM, KCOHEN@GOODWIN.COM |
| 11538226 | CAPITAL ONE, NATIONAL ASSOCIATION | JESSICA.SOLIZ@CAPITALONE.COM |
| 13151660 | CAPITOL SERVICES, INC | mwoolf@capitolservices.com |
| 13151689 | CARBER HOLDINGS INC. | remit@hydrochempsc.com |
| 11538231 | CARBER HOLDINGS INC. | REMIT@HYDROCHEMPSC.COM |
| 13151707 | CARDINAL COIL TUBING LLC | JKARTSIMAS@CARDINALSVC.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 8 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11538233 | CARDINAL COIL TUBING LLC | BLEBLANC@CARDINALSVC.COM |
| 11538235 | CARDINAL SLICKLINE LLC | BLEBLANC@CARDINALSVC.COM |
| 13151708 | CARDINAL SLICKLINE LLC | pcormier@CARDINALSVC.COM |
| 12144611 | Cardinal Slickline, LLC | jkartsimas@cardinalsvc.com |
| 11538236 | CARDNO PPI LLC | PPACCOUNTING@CARDNO.COM |
| 11538241 | CARLISLE ENERGY GROUP, INC. | RECEIVABLES@CEG-USA.COM |
| 13159109 | CAROL WEIL | EMAIL ON FILE |
| 13156341 | CAROLYN R DANSBY | EMAIL ON FILE |
| 13152195 | CAROLYN R. DANSBY | EMAIL ON FILE |
| 13153490 | CAROLYN S WOOSLEY | EMAIL ON FILE |
| 13152567 | CARRIER CORPORATION | KRISTI.A.COOK@CARRIER.UTC.COM |
| 13152756 | CARTODYNE | RAMIREZJ@CARTODYNE.COM |
| 12138450 | Castex Offshore Inc | l.martinez@walteroil.com |
| 13151627 | CASTEX OFFSHORE, INC. | nkloesel@castexenergy.com |
| 11538265 | CASTEX OFFSHORE, INC. | NKLOESEL@CASTEXENERGY.COM |
| 13152977 | CATAMOUNT ASSETS LLC | jim.thorson@catamountexploration.com |
| 11538268 | CATAPULT EXPLORATION, LLC | PAULA.FARRINGTON@CATAPULTEXPLORATION.COM |
| 13152940 | CATHERINE E BISHOP | EMAIL ON FILE |
| 13152978 | CCC INVESTMENTS LLC | pdavid@houstonenergyinc.com, pdavid@houstonenergyinc.com |
| 12276671 | C-Dive, L.L.C. | moses@carverdarden.com |
| 11628121 | C-Dive, LLC. | moses@carverdarden.com, segrist@carverdarden.com |
| 11534017 | CECIL JAMES LOOKE, III | EMAIL ON FILE |
| 13153003 | CECIL N. COLWELL | EMAIL ON FILE |
| 13155269 | CELESTE FONTENOT | EMAIL ON FILE |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | cathy.chaput@verizon.com |
| 12195008 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William.Vermette@verizon.com |
| 11538270 | CENTURY TECHNICAL SERVICES LLC | CTSLLC@VISCOM.NET |
| 11656039 | Certex USA | thewitt@certex.com |
| 11656039 | Certex USA | thewitt@certex.com |
| 11538282 | CERTEX USA, INC. | AR@CERTEX.COM |
| 11538285 | CETCO ENERGY SERVICES COMPANY LLC | USPCECASHRECEIPTS@MINERALSTECH.COM |
| 12341590 | CETCO ENERGY SERVICES COMPANY, LLC | AIDIV@DERBESLAW.COM, FBUNOL@DERBESLAW.COM |
| 12350132 | CGG Services (U.S.) | mplatt@fbtlaw.com |
| 13151897 | CGG SERVICES (U.S.) INC. | JENNIFER.ZAPALAC@CGG.COM |
| 11538286 | CGG SERVICES (U.S.) INC. | CRYSTAL.YANG@CGG.COM |
| 12338723 | CGG Services (US) Inc. | mplatt@fbtlaw.com |
| 11538291 | CHALMERS, COLLINS & ALWELL INC | PAT@CCACONSULTANTS.NET |
| 12149450 | CHALMERS, COLLINS & ALWELL, INC. | richard@ccaconsultants.net |
| 12246558 | CHAMBERS COUNTY | OSONIK@PBFCM.COM |
| 12273707 | Chambers County Tax Office | mvaldez@pbfcm.com |
| 12144553 | CHAMPAGNE'S SUPERMARKET INC. | clchampagne@aol.com |
| 13152093 | CHAMPIONX LLC | REMITTANCEADVICE@CHAMPIONX.COM |
| 11538299 | CHAMPIONX LLC | REMITTANCEADVICE@CHAMPIONX.COM |
| 11538301 | CHANDELEUR PIPELINE LLC | CHANDELEURINVOICING@ENLINK.COM |
| 13152979 | CHAPMAN AMEND 2016 GST | cla33d@gmail.com |
| 11732308 | Chapman Consulting, Inc. | sbucher@chapmanconsulting.net |
| 11732308 | Chapman Consulting, Inc. | sbucher@chapmanconsulting.net |
| 13153738 | CHARLENE FUCIK BACA | EMAIL ON FILE |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13153332 | CHARLES E PLUMHOFF | EMAIL ON FILE |
| 13158312 | CHARLES HOLSTON INC | AR@OESINC.COM |
| 11538329 | CHET MORRISON CONTRACTORS, LLC | ACCOUNTING@CHETM.COM |
| 13151719 | CHEVRON PIPE LINE COMPANY | brad.dannihau@chevron.com |
| 12560956 | Chevron U.S.A. Inc. | eripley@andrewsmyers.com, lnorman@andrewsmyers.com |
| 11532871 | CHEVRON U.S.A. INC. | ERIPLEY@ANDREWSMYERS.COM, PKELLY@ANDREWSMYERS.COM |
| 12274960 | Chevron U.S.A. Inc. | eripley@andrewsmyers.com |
| 12275191 | Chevron U.S.A. Inc. | harpreettwana@chevron.com |
| 12274912 | Chevron U.S.A. Inc. | eripley@andrewsmyers.com |
| 12274912 | Chevron U.S.A. Inc. | harpreettwana@chevron.com, eripley@andrewsmyers.com |
| 11538336 | CHEVRON USA INC | FSSUANOJV@CHEVRON.COM |
| 12339880 | Cheyenne International Corporation | jgiddens@cwlaw.com |
| 12339880 | Cheyenne International Corporation | wespurge@cheypet.com |
| 13152680 | CHEYENNE PETROLEUM COMPANY | DSWART@CHEYPET.COM |
| 12212129 | Cheyenne Services Limited | Carlosatorres@yahoo.com |
| 12630700 | Chieftain International (U.S.) L.L.C. | jim.prince@bakerbotts.com |
| 11540147 | CHRISTENSEN, MICHAEL R | EMAIL ON FILE |
| 13156407 | CHRISTOPHER EDWARD KRENEK | EMAIL ON FILE |
| 13158105 | CHRISTOPHER MICHAEL RUGELEY | EMAIL ON FILE |
| 13159199 | CHRISTOPHER WHITE TRUST | EMAIL ON FILE |
| 11538357 | CHURCH POINT WHOLESALE | CRICHARD@CHURCHPT.COM |
| 13152068 | CHURCHILL DRILLING TOOLS US, INC | russell.riker@coretrax.com |
| 13150794 | CII STRINGER, INDIVIDUALLY AND AS REPRESENTATIVE OF THE ESTATE OF TIMOTHY L. STRINGER | EMAIL ON FILE |
| 13152663 | CIMA ENERGY, LP | RCHAHINE@CIMA-ENERGY.COM |
| 11538374 | C-K ASSOCIATES LLC | AR@C-KA.COM |
| 11533808 | CL&F RESOURCES LP | GDOBBS@CLF-CO.COM |
| 11533807 | CL&F RESOURCES LP | GDOBBS@CLF-CO.COM |
| 12643671 | CLABORYAN LEWIS | EMAIL ON FILE |
| 13151591 | CLARIANT CORPORATION | oilservices_gom@clariant.com |
| 12248130 | Clariant Corporation | larry.parker@clariant.com |
| 11538377 | CLARIANT CORPORATION | OILSERVICES.GOM@CLARIANT.COM |
| 11532947 | CLARIANT CORPORATION | OILSERVICES.GOM@CLARIANT.COM |
| 13158358 | CLARICE MARIK SIMPSON | EMAIL ON FILE |
| 12404327 | Clarivate | techstreet_service@clarivate.com, deanna.golembiewski@clarivate.com |
| 13152079 | CLARIVATE ANALYTICS (US) LLC | TECHSTREET.SERVICE@CLARIVATE.COM |
| 12224565 | CLARK, MARY FLY | EMAIL ON FILE |
| 12804991 | Clark, Michael Howard | EMAIL ON FILE |
| 12804858 | CLARK, MICHAEL HOWARD | EMAIL ON FILE |
| 11654675 | Clarus Subsea Integrity, Inc. | info@clarusintegrity.com |
| 13151771 | CLASSIC BUSINESS PRODUCTS, INC | jamieh@classicbusiness.com |
| 11538387 | CLASSIC BUSINESS PRODUCTS, INC | JAMIEH@CLASSICBUSINESS.COM |
| 13154315 | CLAY J CALHOUN JR | EMAIL ON FILE |
| 13150806 | CLAYBORYAN LEWIS | EMAIL ON FILE |
| 11538391 | CLAY'S GLASS SERVICE INC. | JASONTERRY@CLAYSGLASSSERVICE.COM |
| 13151659 | CLEAN GULF ASSOCIATES | engoio@cleangulfassoc.org |
| 13153019 | CLIFFORD T. CROWE & MELIA M. CROWE | EMAIL ON FILE |
| 12898578 | CLOYD, BRIAN | EMAIL ON FILE |
| 11541612 | CNK, LLC | jkoch@kochschmidt.com |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11671525 | CNOOC Petroleum Offshore U.S.A. Inc. | dapice@sbep-law.com |
| 12338529 | CNOOC Petroleum Offshore U.S.A., Inc. | ariel.schneider@cnocltdusa.com, ed.riccetto@cnocltdusa.com |
| 12338395 | CNOOC Petroleum Offshore U.S.A., Inc. | Ed.Riccetto@cnocltdusa.com |
| 12338835 | CNOOC Petroleum Offshore U.S.A., Inc. | dapice@sbep-law.com |
| 13151343 | COASTAL CHEMICAL CO LLC | coastaladvices@brenntag.com |
| 11538400 | COASTAL CHEMICAL CO LLC | COASTALARADVICES@BRENNTAG.COM |
| 11671275 | Coastal Chemical Co., LLC | emilliman@brenntag.com |
| 11671275 | Coastal Chemical Co., LLC | dseifer@brenntag.com |
| 11671290 | Coastal Chemical, LLC | emilliman@brenntag.com |
| 11671290 | Coastal Chemical, LLC | dseifer@brenntag.com |
| 11538401 | COASTAL ENVIRONMENTAL SERVICES, LLC | LINDA@AMSAFETYLLC.COM |
| 13154532 | COCHON PROPERTIES, LLC | bblanchard@cochonproperties.com |
| 11538407 | CODY GLOBAL CONSULTING INC | RICK.CODY@FWELLC.COM |
| 13152529 | CODY GLOBAL CONSULTING INC | rick@nogus.com |
| 11538409 | COGENCY GLOBAL INC. | AR@COGENCYGLOBAL.COM |
| 12197483 | Colorado County Central Appraisal District | jbanks@pbfcm.com |
| 12197964 | Colorado County Central Appraisal District | jbanks@pbfcm.com |
| 11849830 | Community Coffee Co., LLC | credit@communitycoffee.com |
| 13151363 | COMMUNITY COFFEE COMPANY | AR@COMMUNITYCOFFEE.COM |
| 11538420 | COMMUNITY COFFEE COMPANY | AR@COMMUNITYCOFFEE.COM |
| 13152669 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | COHS@COHS.US.COM |
| 11538426 | COMPLIANCE TECHNOLOGY GROUP, LLC | CHERYLM@CTGCENTRAL.COM |
| 13151566 | COMPRESSED AIR SYSTEM LLC | ACCOUNTSRECEIVABLE@OTPNET.COM |
| 11538428 | COMPRESSED AIR SYSTEM LLC | ACCOUNTSRECEIVABLE@AIRCOMPRESSORS.COM |
| 11538430 | CONCENTRIC PIPE AND TOOL RENTALS | REMITTANCE@BWWC.COM |
| 11540081 | CONNER, MARY B. | EMAIL ON FILE |
| 12212160 | Conner, Timothy C. | EMAIL ON FILE |
| 13158363 | CONNIE RAE SIMMONS FAMILY | EMAIL ON FILE |
| 13153005 | CONOCOPHILLIPS COMPANY | L48Cashapplications@conocophillips.com |
| 12276933 | ConocoPhillips Company | rkuebel@lockelord.com |
| 12277771 | ConocoPhillips Company | rkuebel@lockelord.com |
| 11538432 | CONOCOPHILLIPS COMPANY | AR.CASH@CONOCOPHILLIPS.COM |
| 11538436 | CONTROLWORX LLC | Missy.Fisher@JohnHCarter.com |
| 11538437 | CONTROLWORX LLC | LEAH.CHIFICI@JOHNHCARTER.COM |
| 11538436 | CONTROLWORX LLC | Missy.Fisher@JohnHCarter.com |
| 11867746 | Copy & Camera | jhoctor@novatech.net |
| 11867746 | Copy & Camera | jhoctor@novatech.net |
| 12338435 | Core Industries, Inc. | SPerry@coreindustries.com |
| 12952350 | Core Industries, Inc. | SPerry@coreindustriwes.com |
| 12952350 | Core Industries, Inc. | rgaal@mcdowellknight.com |
| 12424868 | Core Industries, Inc. | rgaal@mcdowellknight.com |
| 13152044 | CORE INDUSTRIES, INC. | KBEARD@SOUTHERNGROUP.COM |
| 12338435 | Core Industries, Inc. | rgaal@mcdowellknight.com |
| 12276831 | CORE INDUSTRIES, INC. | RGAAL@MCDOWELLKNIGHT.COM |
| 11538448 | CORE LABORATORIES INC | CORE.REMIT@CORELAB.COM |
| 11538447 | CORE LABORATORIES LP | dennis.rohr@corelab.com |
| 11538447 | CORE LABORATORIES LP | dennis.rohr@corelab.com |
| 11538449 | CORE MINERALOGY, INC. | DEE@COREMINERAL.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1538456 | CORPORATE CATERING CONCIERGE, INC. | JULIE@CORPORATECATERINGCONCIERGE.COM |
| 13151989 | CORPORATE RELOCATION INTERNATIONAL | accnt@corprelo.com |
| 1538458 | CORPORATE RELOCATION INTERNATIONAL | ACCNT@CORPRELO.COM |
| 13153809 | CORPORATION SERVICE COMPANY, AS REPRESENTATIVE | UCCSPREP@CSCINFO.COM |
| 1538460 | CORTEC LLC | ACCOUNTING@USCORTEC.COM |
| 2144723 | CORTEC, LLC | jcorte@uscortec.com |
| 12398030 | CORTEX BUSINESS SOLUTIONS USA LLC | MSPROUSE@SPROUSEPLLC.COM |
| 13151863 | CORTLAND CAPITAL MARKET SERVICES LLC | Antonia.Mitev@alterdomus.com |
| 2156368 | Cortland Capital Market Services LLC | phillip.nelson@hklaw.com |
| 2137874 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT | JOSHUA.SPENCER@HKLAW.COM, ANASTASIA.SOTIROPOULOS@HKLAW.COM, JOSHUA.SPENCER@HKLAW.COM, ANASTASIA.SOTIROPOULOS@HKLAW.COM, JOSHUA.SPENCER@HKLAW.COM, ANASTASIA.SOTIROPOULOS@HKLAW.COM |
| 12339308 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | phillip.nelson@hklaw.com |
| 12685031 | Counsel to Aubrey Wild | James@chzfirm.com |
| 12375816 | COUNSEL TO PRECISION RENTAL SERVICES | OFFICE@BOBMARRERO.COM |
| 13152512 | COUNTY OF MORTON | VPEACOCK@ELKHART.COM |
| 13152066 | COUPA SOFTWARE, INC. | AR@COUPA.COM |
| 1538468 | COUPA SOFTWARE, INC. | AR@COUPA.COM |
| 13153164 | COURTNEY DORN HUGHES TRUST | EMAIL ON FILE |
| 13052979 | Cox Entities | chelsey.rosenbloom@lockelord.com |
| 13052979 | Cox Entities | jonathan.young@lockelord.com |
| 13052979 | Cox Entities | michael.kind@lockelord.com |
| 13052979 | Cox Entities | stephen.humeniuk@lockelord.com |
| 13153013 | COX OIL OFFSHORE LLC | ehagardorn@coxoil.com |
| 2631165 | Cox Oil, LLC | chelsey.rosenbloom@lockelord.com |
| 2631162 | Cox Oil, LLC | jonathan.young@lockelord.com |
| 2631163 | Cox Oil, LLC | michael.kind@lockelord.com |
| 2631164 | Cox Oil, LLC | stephen.humeniuk@lockelord.com |
| 13050239 | Cox Oil, LLC and related entities | michael.kind@lockelord.com |
| 13050306 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com |
| 13050271 | Cox Oil, LLC and related entities | michael.kind@lockelord.com |
| 13050271 | Cox Oil, LLC and related entities | vincent.devito@coxoil.com |
| 13050271 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com |
| 12339885 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com |
| 13050292 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com, michael.kind@lockelord.com |
| 12339885 | Cox Oil, LLC and related entities | michael.kind@lockelord.com |
| 12339361 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com |
| 13050255 | Cox Oil, LLC and related entities | michael.kind@lockelord.com |
| 13050239 | Cox Oil, LLC and related entities | vincent.devito@coxoil.com |
| 2633264 | Cox Operating LLC | chelsey.rosenbloom@lockelord.com |
| 2631166 | Cox Operating LLC | jonathan.young@lockelord.com |
| 2633262 | Cox Operating LLC | michael.kind@lockelord.com |
| 2633263 | Cox Operating LLC | stephen.humeniuk@lockelord.com |
| 1538472 | COX OPERATING LLC | MBRANDSTETTER@COXOIL.COM |
| 1538474 | C-PORT/STONE LLC | LEA.BRUCE@CHOUEST.COM |
| 13151318 | CRAIN BROTHERS INC | RACHELC@CRAINBROTHERS.COM |
| 1538477 | CRAIN BROTHERS INC | RACHELC@CRAINBROTHERS.COM |
| 12673306 | Crain Brothers Inc. | tanya@crainbrothers.com, billing@crainbrothers.com |
| 1538479 | CRANFORD EQUIPMENT CO | CELESTE@CRANFORDEQUIPMENT.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13152662 | CREDERA ENTERPRISES COMPANY LLC | CALLIE.TEETER@CREDERA.COM |
| 13152584 | CREEL & ASSOCIATES, INC | HPRICE@CREELUS.COM |
| 13151706 | CRESCENT MIDSTREAM, LLC | kcalland@aslnb.com |
| 13152031 | CRONUS TECHNOLOGY INC. | ACCOUNTING@CRONUSTEC.COM |
| 11538492 | CRONUS TECHNOLOGY INC. | ACCOUNTING@CRONUSTEC.COM |
| 11654516 | Cronus Technology, Inc. | ccarter@cronustec.com |
| 11538494 | CROSBY TUGS INC | MYLES@CROSBYTUGS.COM |
| 11538498 | CSI COMPRESSCO SUB, INC. | REMIT@CSICOMPRESSCO.COM |
| 13153020 | CULLEN AMEND 2016 EXEMPT | CAmend@encinoenergy.com, cullenamend@gmail.com |
| 11538507 | CUSTOM PROCESS EQUIPMENT LLC | CMILLER@CPE-LLC.COM |
| 11538517 | CYPRESS ENGINE ACCESSORIES LLC | AR@CYPRESSENGINE.COM |
| 11734523 | Cypress Fairbanks ISD | houston_bankruptcy@publicans.com |
| 13151996 | CYPRESS PIPELINE AND PROCESS SERVICE, LLC | CPPSREMIT@CYPRESSENERGY.COM |
| 11705190 | Cypress Pipeline and Process Services, LLC | jeff.herbers@cypressenvironmental.biz |
| 11705190 | Cypress Pipeline and Process Services, LLC | richard@cypressenvironmental.biz, whitney.brace@cypressenvironmental.biz |
| 11538521 | CYPRESS PIPELINE AND PROCESS SERVICE, LLC | CPPSREMIT@CYPRESSENERGY.COM |
| 11538523 | CYPRESS POINT FRESH MARKET | CYPRESSAR@GMAIL.COM |
| 11658381 | CYPRESS-FAIRBANKS ISD | houston_bankruptcy@publicans.com |
| 11532891 | CYPRESS-FAIRBANKS ISD | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 11538524 | CYRUS J GUIDRY & ASSOCIATES | CASEP@CGA-LLC.COM |
| 13153058 | D S & T - SL LLC | checkstub@TowerLandLLC.com |
| 13152972 | D W CARPENTER | EMAIL ON FILE |
| 13152001 | DAGEN PERSONNEL | TIFFANY@DAGENPERSONNEL.COM |
| 11538526 | DAGEN PERSONNEL | TIFFANY@DAGENPERSONNEL.COM |
| 12338668 | Dagen Personnel, LLC | tiffany@dagenpersonnel.com |
| 11538528 | DAI ENGINEERING MANAGEMENT GROUP INC | ADOMINGUE@DAI-EMG.COM |
| 11816778 | DAI Engineering Management Group, Inc. | adomingue@dai-emg.com |
| 13153043 | DALE F. DORN | EMAIL ON FILE |
| 13157196 | DAN M MOODY TRUST | EMAIL ON FILE |
| 13153094 | DANIEL B FRIEDMAN | EMAIL ON FILE |
| 13153251 | DANIEL G MARKEY | EMAIL ON FILE |
| 13153032 | DANIEL TROY DEROUEN | EMAIL ON FILE |
| 11533680 | DANIELS, DERRICK | EMAIL ON FILE |
| 12224753 | Daniels, Derrick | EMAIL ON FILE |
| 13151403 | DANOS LLC | EDI@DANOS.COM |
| 11538544 | DANOS LLC | EDI@DANOS.COM |
| 11733535 | Darcy Trust 1 | EMAIL ON FILE |
| 13157255 | DARRELL H MURPHY | EMAIL ON FILE |
| 12204121 | Datasite LLC | leif.simpson@datasite.com |
| 13152129 | DATASITE, LLC | arremitbackup@datasite.com |
| 11655008 | DATAVOX, INC | CINDYG@DATAVOX.NET |
| 13151803 | DATAWATCH CORPORATION | ReceivablesUS@datawatch.com |
| 11538552 | DATAWATCH CORPORATION | RECEIVABLESUS@DATAWATCH.COM |
| 12204181 | Dauphin Island Gathering Partners | aike@dcpmidstream.com |
| 12204181 | Dauphin Island Gathering Partners | jSims@dcpmidstream.com |
| 11538554 | DAUPHIN ISLAND GATHERING PARTNERS | M.REMITTANCE@DCPMIDSTREAM.COM |
| 13153195 | DAVID H. KEYTE | EMAIL ON FILE |
| 12899551 | DAVID M. DUNN | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 13 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12899550 | DAVID M. DUNN | EMAIL ON FILE |
| 13153373 | DAVID ROBERTSON | EMAIL ON FILE |
| 13153421 | DAVID S. STARE, LLC | LHIGGINBOTHAM@ARGENTMINERAL.COM, LHIGGINBOTHAM@ARGENTMINERAL.COM |
| 11538572 | DCP MIDSTREAM LP | M.REMITTANCE@DCPMIDSTREAM.COM |
| 13151534 | DCP MIDSTREAM LP | m.remittance@dcpmidstream.com |
| 13152299 | DEEP DOWN INC. | MBASQUEZ@DEEPDOWNINC.COM |
| 11538588 | DEEP DOWN INC. | MBASQUEZ@DEEPDOWNINC.COM |
| 17733580 | Deep Down, Inc. | tashurst@deepdowninc.com |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | ajefferies@dsds-usa.com |
| 11538589 | DEEP SEA DEVELOPMENT SERVICES | larrypwalton@larrypwalton.com |
| 13152032 | DEEP SEA DEVELOPMENT SERVICES, INC. | vstephens@dds-usa.org |
| 12627530 | DEEP SEA DEVELOPMENT SERVICES, INC. | larrypwalton@larrypwalton.com |
| 11538590 | DEEP SEA DEVELOPMENT SERVICES, INC. | VSTEPHENS@DDS-USA.ORG |
| 11538592 | DEEP SOUTH CHEMICAL INC | ANDRED@DEEP-SOUTH-CHEMICAL.COM |
| 13152025 | DEEPSEA QUALITY CONSULTING INC | KBENSCHOP@DEEPSEAQCI.COM |
| 11538596 | DEEPSEA QUALITY CONSULTING INC | KBENSCHOP@DEEPSEAQCI.COM |
| 12177839 | Deepsea Quality Consulting Inc. | gdekeyser@deepseaqci.com |
| 13152036 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | mhall@helixesg.com |
| 11538599 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | MHALL@HELIXESG.COM |
| 12952386 | Deepwater Abandonment Alternatives, Inc. | kneikirk@helixesg.com |
| 11538601 | DEEPWELL RENTALS INC | DEEPWELLRENTAL@BELLSOUTH.NET |
| 11538606 | DELGE | USC@UNIVERSAL-SAFETY.COM |
| 11734837 | Deligans Valves, Inc | springg@deligans.com |
| 13152679 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | DELOITTEPAYMENTS@DELOITTE.COM |
| 11816806 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | jsumich@aol.com, hollyg.oakpoint@gmail.com |
| 11656127 | Delta Rigging & Tools | ar@lifting.com |
| 13152347 | DELTA RIGGING & TOOLS | AR@LIFTING.COM |
| 11538615 | DELTA RIGGING & TOOLS | AR@LIFTING.COM |
| 11538616 | DELTA SCREENS | ACCOUNTSREC@DELTASCREENS.COM |
| 13152027 | DELTA SUBSEA, LLC | khosein@deepoceangroup.com |
| 11538618 | DELTA WORLD TIRE | AR@DELTAWORLDTIRE.COM |
| 11541713 | DENNIS JOSLIN COMPANY LLC | lee@rocketready.com |
| 12567370 | Department of Treasury - Internal Revenue Service | carolyn.m.harris@irs.gov |
| 12123019 | Department of Treasury - Internal Revenue Service | Carolyn.M.Harris@irs.gov |
| 11533729 | DERRICK, III, JAMES | EMAIL ON FILE |
| 13151939 | DESTIN PIPELINE COMPANY, LLC | STATEMENTS-THIRDCOAST@EAG1SOURCE.COM |
| 11538639 | DESTIN PIPELINE COMPANY, LLC | JLEFFINGWELL@AMERICANMIDSTREAM.COM |
| 13152576 | DEUTSCHE BANK AG - GLOBAL TRADE FINANACE OPER | STANDBY.BILLING-DEPT@DB.COM |
| 11538641 | DEUTSCHE BANK AG - GLOBAL TRADE FINANACE OPER | STANDBY.BILLING-DEPT@DB.COM |
| 13152087 | DEUTSER, LLC | info@deutser.com |
| 13152645 | DEVALL DIESEL SERVICES, LLC | KRISTIN@DEVALLTOWING.COM |
| 12278298 | DeWolfe, Brandon | EMAIL ON FILE |
| 12200299 | Diamond Oil Field Supply, Inc. | cmrush@charlesmrusheg.com |
| 11538652 | DIAMOND OILFIELD SUPPLY INC | MGUDRY@DOFS.NET |
| 13155678 | DIANE M DUNN HAMMOCK | EMAIL ON FILE |
| 13159093 | DICK WATT D/B/A | MARYWILLIAMSWATT@GMAIL.COM |
| 12246265 | DICKINSON INDEPENDENT SCHOOL DISTRICT | OSONIK@PBFCM.COM |
| 12273774 | Dickinson ISD - Galveston County Tax Office | yhumphrey@pbfcm.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 14 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11538660 | DIPUMA | ACCOUNTING@DIPUMA.COM |
| 12274907 | Disa Global Solutions | billing@disa.com, donald.braithwaite@disa.com |
| 13151574 | DISA INC | remittance@disa.com |
| 11538664 | DISA INC | REMITTANCE@DISA.COM |
| 11641077 | DISCOVERY GAS TRANSMISSION LLC | SSOULE@HALLESTILL.COM |
| 11538666 | DISCOVERY GAS TRANSMISSION LLC | KRISTA.ENNIS@WILLIAMS.COM |
| 11538670 | DISCOVERY PRODUCER SERVICES LLC | KRISTA.ENNIS@WILLIAMS.COM |
| 11538672 | DISHMAN & BENNET SPECIALTY CO | DENA@DISHMANANDBENNETT.COM |
| 13151356 | DISHMAN & BENNETT SPECIALTY CO | dena@dishmanandbennett.com |
| 13151599 | DIVERSE SAFETY AND SCAFFOLDING LLC | flasseigne@diversesafetyscaffold.com |
| 11538676 | DIVERSE SAFETY AND SCAFFOLDING LLC | FLASSEIGNE@DUPRE-DSS.COM |
| 11620416 | Diversified Well Logging, LLC | doydugan@dwl-usa.com, doydug@msn.com |
| 13152365 | DIVERSIFIED WELL LOGGING, LLC | CHRISDEDON@DWL-USA.COM |
| 12276275 | Diversified Well Logging, LLC | doydugan@dwl-usa.com |
| 12276275 | Diversified Well Logging, LLC | zmckay@dorelaw.com, chymel@dorelaw.com |
| 12276275 | Diversified Well Logging, LLC | chymel@dorelaw.com |
| 11538678 | DIVERSIFIED WELL LOGGING, LLC | WHITNEYBOURG@DWL-USA.COM |
| 13153035 | DKM INTERESTS LLC | stacey@houstonenergyinc.com |
| 13153036 | DLM INTERESTS LLC | DLMinterests@gmail.com |
| 11538680 | DLS LLC | MISTY@DLS-ENERGY.COM |
| 11655657 | DLS, L.L.C. | misty@dls-energy.com |
| 11736202 | DLS, LLC | KENT@AGUILLARDLAW.COM |
| 13152726 | DNV GL NOBLE DENTON USA LLC | LINDSEY.THIBODEAUX@DNVGL.COM |
| 11767212 | DNV GL Noble Denton USA LLC | yurguen.benitez@dnvgl.com |
| 11538682 | DNV GL NOBLE DENTON USA LLC | HOUSTON.ACCOUNTSRECEIVABLE@DNVGL.COM |
| 13153038 | DOBEKOS ENERGY CORPORATION | DOBEKOS@SBCGLOBAL.NET |
| 13152674 | DOCHERTY CONSULTING LLC | JIMDOCHERTY3@GMAIL.COM |
| 12276569 | Doco Industrial Insulators, Inc | jimmy@docoinc.com |
| 13152657 | DOF SUBSEA USA INC | DWERRYHOUSE@DOFSUBSEA.COM |
| 13152995 | DON M CLEMENT JR | EMAIL ON FILE |
| 13153308 | DONALD L. OLIVER | EMAIL ON FILE |
| 13151917 | DONNELLEY FINANCIAL SOLUTIONS | cashapplications@dfsco.com |
| 13538699 | DONNELLEY FINANCIAL SOLUTIONS | CASHAPPLICATIONS@DFSCO.COM |
| 12108550 | Donnelley Financial, LLC | ginger.c.jones@dfinsolutions.com |
| 12108550 | Donnelley Financial, LLC | ginger.c.jones@dfinsolutions.com |
| 13538701 | DONOVAN CONTROLS LLC | STACEY@DONOVANCONTROLS.COM |
| 13153041 | DORA14 ROYALTIES LLC | jhemphil@sequelenergy.com |
| 13153053 | DOUBLE I OIL AND GAS INTERESTS LLC | COMPS713@GMAIL.COM, comps713@gmail.com |
| 13153191 | DOUGLAS M KAYES | EMAIL ON FILE |
| 13538710 | DOVECO LLC | ROLAND.DOVE@GMAIL.COM |
| 11655904 | Downhole Solutions | burf@downholesolutions.net |
| 13538712 | DOWNHOLE SOLUTIONS, INC | BURT.PEREIRA@GMAIL.COM |
| 13538714 | DRAGON DEEPWATER DEVELOPMENT, INC. | sherard.hubbert@dragondeepwater.com |
| 13538715 | DRAGON DEEPWATER DEVELOPMENT, INC. | SHERARD.HUBBERT@DRAGONDEEPWATER.COM |
| 12132593 | Dresser-Rand Company | credit.dept.ngdr.energy@siemens.com |
| 13538721 | DRILLING SERVICES OF AMERICA | CHARLET@DSALAF.COM |
| 13151352 | DRIL-QUIP INC | MARCUS_NOBLES@DRIL-QUIP.COM |
| 13538723 | DRIL-QUIP INC | MARCUS_NOBLES@DRIL-QUIP.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11538725 | DRINKWATER PRODUCTS LLC | ACCOUNTING@DRINKWATERPRODUCTS.COM |
| 13153054 | DROST & BRAME -SL LLC | checkstub@TowerLandLLC.com |
| 13151332 | DS SERVICES OF AMERICA, INC. | EFTADVICES@DSSERVICES.COM |
| 13158727 | DS SERVICES OF AMERICA, INC. | EFTADVICES@DSSERVICES.COM |
| 13153059 | DT ROYALTY PARTNERS LLC | eness@verizon.net |
| 11538730 | DTN LLC | CASHAPP@DTN.COM |
| 12199154 | Duane Landry | EMAIL ON FILE |
| 11537207 | DUGAS OIL COMPANY, INC | SUSAN@DUGASOIL.COM |
| 13152049 | DURHAM'S INSPECTION SERVICES, INC. | CATHYDURHAM@DURHAMINSPECTION.COM |
| 11537214 | DURHAM'S INSPECTION SERVICES, INC. | CATHYDURHAM@DURHAMINSPECTION.COM |
| 11654700 | Durham's Inspection Services, Inc. | docdurham@bellsouth.net |
| 11534731 | DURONSLET, MARCEL J AND SHIRLEY R | EMAIL ON FILE |
| 13150793 | DWIGHT WHITE | EMAIL ON FILE |
| 12274484 | DXP Enterprises Inc | creditdepartment@dxpe.com, chason.dancer@dxpe.com |
| 12274484 | DXP Enterprises Inc | remittance@dxpe.com |
| 11537225 | DXP ENTERPRISES, INC. | REMITTANCE@DXPE.COM |
| 13151861 | DYNAENERGETICS US, INC | DYNAUSAR@DYNAENERGETICS.COM |
| 11537227 | DYNAENERGETICS US, INC | DYNAUSAR@DYNAENERGETICS.COM |
| 12177932 | DynaEnergetics US, Inc. | bfranke@clarkhill.com, ahornisher@clarkhill.com |
| 12177932 | DynaEnergetics US, Inc. | mshepston@dimcglobal.com |
| 13151357 | DYNAMIC INDUSTRIES INC | KBERARD@DYNAMICIND.COM |
| 11537229 | DYNAMIC INDUSTRIES INC | KBERARD@DYNAMICIND.COM |
| 11533803 | DYNAMIC OFFSHORE RESOURCES NS, LLC | LegalDept@Fwellc.com |
| 11537230 | DYNAMICS SEARCH PARTNERS | MARIA@DSPNY.COM |
| 13153067 | E G L FAMILY TRUST | EMAIL ON FILE |
| 13152101 | E&C FINFAN, INC | tul-AXCremit@chartindustries.com |
| 11816840 | Eagle Consulting, LLC | ntokuyama@eagle-llc.com, jjeansonne@eagle-llc.com |
| 13152424 | EAGLE PIPE, LLC | JLIGHT@EAGLEPIPE.NET |
| 11537236 | EAGLE PIPE, LLC | BGARRETT@EAGLEPIPE.NET |
| 13153231 | EARLE S LILLY | EMAIL ON FILE |
| 11537238 | EARTH SCIENCE ASSOCIATES | CONTACTSA@EARTHSCI.COM |
| 11537242 | EAST CAMERON GATHERING LLC | ACCOUNTING@EMPIREPIPELINELLC.COM |
| 13151825 | EAST CAMERON GATHERING LLC | accounting@empirepipelinellc.com |
| 11816683 | Eaton Oil Tools, Inc | eeaton@eatonoiltools.com |
| 11537247 | EBI LIFTBOATS LLC | KHENDERSON@EBI-INC.COM |
| 11655962 | EBI Liftboats, LLC | khenderson@ebi-inc.com |
| 11537248 | ECAD, INC | ACCOUNTING@ECADINC.COM |
| 13154540 | ECKERT, CHARLES E | EMAIL ON FILE |
| 12276291 | Ecopetrol America LLC | kelly.singer@squirepb.com |
| 12276858 | Ecopetrol America LLC | kelly.singer@squirepb.com |
| 11534001 | ECOPETROL AMERICA LLC | CHRISTIAN.CUSTODE@ECOPETROL-AMERICA.COM |
| 12340425 | Ecopetrol America LLC | kelly.singer@squirepb.com |
| 11537253 | ECOSERV, LLC | AR@ECOSERV.NET |
| 13153505 | ED ZINNI 2015 FAMILY TRUST | EMAIL ON FILE |
| 13156475 | EDDY JOHN LANDRY III | EMAIL ON FILE |
| 13151415 | EDG INC | ACCT@EDG.NET |
| 11537255 | EDG INC | ACCT@EDG.NET |
| 11733532 | EDG, Inc. | dfburns@edg.net |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 16 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMUID | NAME | EMAIL |
|---|---|---|
| 13152319 | EDGEN MURRAY CORPORATION | REGGIE.FALGOUT@EDGENMURRAY.COM |
| 13158114 | EDMUND L. RUSSELL BYPASS TRUST | EMAIL ON FILE |
| 13158536 | EDWARD C STENGEL | EMAIL ON FILE |
| 13152942 | EDWARD C. BLAISE, JR. | EMAIL ON FILE |
| 13153394 | EDWARD E. SEEMAN | EMAIL ON FILE |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher | EMAIL ON FILE |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher | EMAIL ON FILE |
| 12292898 | Edward Randall, Individually and as Rep of the Estate of Christopher | EMAIL ON FILE |
| 12278156 | Edward Randall, Individually and as Rep of the Estate of Christopher | EMAIL ON FILE |
| 11537263 | EDWARDS & FLOOM LP | KND@KBELAW.COM |
| 13157469 | ELEAZAR OVALLE | EMAIL ON FILE |
| 12139989 | Element Materials Technology Lafayette LLC | Kathy.Bredenkamp@element.com |
| 11537270 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | RECEIVABLES_US@ELEMENT.COM |
| 13152010 | ELIIS INC | CONTACTUS@ELIIS.FR |
| 11537271 | ELIIS INC | CONTACTUS@ELIIS.FR |
| 11654951 | Elite Communication Services | kirk@elitecoms.com |
| 11537273 | ELITE COMMUNICATION SERVICES INC | TAMMY.WYATT@ELITECOMS.COM |
| 13155330 | ELLIOTT LEE FRANKLIN | EMAIL ON FILE |
| 11535299 | ELLIS J ORTEGO | EMAIL ON FILE |
| 13154307 | ELOISE TUSA BYRD | EMAIL ON FILE |
| 13152517 | ENCORE WELLHEAD SYSTEMS LLC | MBUSH@ENCOREWELLHEAD.COM |
| 11537289 | ENCORE WELLHEAD SYSTEMS LLC | MBUSH@ENCOREWELLHEAD.COM |
| 11684769 | ENDURANCE AMERICAN INSURANCE COMPANY | BXEMAIL@HARRISBEACH.COM |
| 13151957 | ENDYMION OIL PIPELINE COMPANY LLC | SOPUS-OC-Pipeline@shell.com |
| 11537291 | ENDYMION OIL PIPELINE COMPANY LLC | SOPUS-OC-PIPELINE@SHELL.COM |
| 13152485 | ENERGAGE, LLC | AR@ENERGAGE.COM |
| 11537294 | ENERGAGE, LLC | AR@ENERGAGE.COM |
| 11537295 | ENERGY COMPLETION SERVICES LP | ZMEARS@ENERGYCOMPLETION.COM |
| 12276725 | Energy Data Solutions, LLC | cmiller@ocsbbs.com, jwaring@ocsbbs.com |
| 13151513 | ENERGY FISHING & RENTAL SERVICES | bctx@gulfbank.com |
| 11537299 | ENERGY GRAPHICS INC | ASCHROEDER@ENERGYGRAPHICS.COM |
| 11537300 | ENERGY INFORMATION INC | ASCHROEDER@ENERGYGRAPHICS.COM |
| 12633268 | Energy XXI GOM, LLC | chelsey.rosenbloom@lockelord.com |
| 12633265 | Energy XXI GOM, LLC | jonathan.young@lockelord.com |
| 12633266 | Energy XXI GOM, LLC | michael.kind@lockelord.com |
| 12633267 | Energy XXI GOM, LLC | stephen.humeniuk@lockelord.com |
| 12643533 | ENERGY XXI GULF COAST, INC. | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 12639095 | Energy XXI Gulf Coast, Inc. | jonathan.young@lockelord.com |
| 12639096 | Energy XXI Gulf Coast, Inc. | michael.kind@lockelord.com |
| 12643490 | ENERGY XXI GULF COAST, INC. | STEPHEN.HUMENIUK@LOCKELORD.COM |
| 12643561 | ENERGY XXI ONSHORE, LLC | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 12643540 | ENERGY XXI ONSHORE, LLC | JONATHAN.YOUNG@LOCKELORD.COM |
| 12643547 | ENERGY XXI ONSHORE, LLC | MICHAEL.KIND@LOCKELORD.COM |
| 12643556 | ENERGY XXI ONSHORE, LLC | STEPHEN.HUMENIUK@LOCKELORD.COM |
| 12643628 | ENERGY XXI PIPELINE I, LLC | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 12643611 | ENERGY XXI PIPELINE I, LLC | JONATHAN.YOUNG@LOCKELORD.COM |
| 12643614 | ENERGY XXI PIPELINE I, LLC | MICHAEL.KIND@LOCKELORD.COM |
| 12643621 | ENERGY XXI PIPELINE I, LLC | STEPHEN.HUMENIUK@LOCKELORD.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 17 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151710 | ENERGY XXI PIPELINE III LLC | dl.rewacct@coxoil.com |
| 13153637 | ENERGY XXI PIPELINE II, LLC | JONATHAN.YOUNG@LOCKELORD.COM |
| 12643700 | ENERGY XXI PIPELINE II, LLC | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 12643649 | ENERGY XXI PIPELINE II, LLC | MICHAEL.KIND@LOCKELORD.COM |
| 12643658 | ENERGY XXI PIPELINE II, LLC | STEPHEN.HUMENUK@LOCKELORD.COM |
| 11537307 | ENERGY XXI PIPELINE LLC | DMORRIS@ENERGYXXI.COM |
| 12643597 | ENERGY XXI PIPELINE, LLC | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 12643572 | ENERGY XXI PIPELINE, LLC | JONATHAN.YOUNG@LOCKELORD.COM |
| 12643577 | ENERGY XXI PIPELINE, LLC | MICHAEL.KIND@LOCKELORD.COM |
| 12643586 | ENERGY XXI PIPELINE, LLC | STEPHEN.HUMENUK@LOCKELORD.COM |
| 13152072 | ENERGYLINK HOLDINGS, LLC | OFFICE@ENERGYLINK.COM |
| 11537308 | ENERGYLINK HOLDINGS, LLC | OFFICE@ENERGYLINK.COM |
| 13151978 | ENGINUITY GLOBAL, LLC | invoicing@enginuityglobal.com |
| 11537312 | ENGINUITY GLOBAL, LLC | INVOICING@ENGINUITYGLOBAL.COM |
| 11655566 | Enginuity Global, LLC | accounting@enginuityglobal.com |
| 11633146 | Eni Petroleum US LLC | Mark.Dendinger@bracewell.com |
| 11633060 | Eni Petroleum US LLC | Trey.Wood@bracewell.com, Bob.Grattan@bracewell.com |
| 12276929 | Eni Petroleum US LLC | brian.lloyd@eni.com, chris.johnson@eni.com |
| 12276756 | Eni Petroleum US LLC | chris.johnson@eni.com |
| 12276942 | Eni Petroleum US LLC | brian.lloyd@eni.com, chris.johnson@eni.com |
| 12689615 | ENI PETROLEUM US LLC | luca.pelliccotta@eni.com |
| 11533992 | ENI PETROLEUM US LLC | TREASURYUSA@ENI.COM |
| 12276758 | Eni Petroleum US LLC | jonathan.lozano@bracewell.com |
| 12276758 | Eni Petroleum US LLC | brian.lloyd@eni.com |
| 12276760 | Eni US Operating Co Inc | brian.lloyd@eni.com |
| 12276760 | Eni US Operating Co Inc | jonathan.lozano@bracewell.com |
| 11537316 | ENI US OPERATING CO INC | TREASURY@ENIPETROLEUM.COM |
| 11633161 | Eni US Operating Co. Inc. | Mark.Dendinger@bracewell.com |
| 11633136 | Eni US Operating Co. Inc. | Trey.Wood@bracewell.com, Bob.Grattan@bracewell.com |
| 12338593 | Eni US Operating Co. Inc. | chris.johnson@eni.com |
| 12338593 | Eni US Operating Co. Inc. | brain.lloyd@eni.com |
| 11537338 | ENLINK LIG, LLC | chandeleurinvoicing@enlink.com |
| 13152305 | ENSCO OFFSHORE COMPANY | RNocetti@enscoplc.com |
| 11537323 | ENSCO OFFSHORE COMPANY | EDEMET@ENSCOPLC.COM |
| 11537325 | ENTECH | ARPAYMENTS@SESCORPINDUSTRIES.COM |
| 13151508 | ENTERPRISE FIELD SERVICES LLC | arpaymentdetails@eprod.com |
| 11537330 | ENTERPRISE FIELD SERVICES LLC | ARPAYMENTDETAILS@EPROD.COM |
| 11537333 | ENTERPRISE GAS PROCESSING | JORRELL@EPROD.COM |
| 12949199 | Enterprise Gas Processing LLC | jjudd@andrewsmyers.com |
| 12949199 | Enterprise Gas Processing LLC | csanmiguel@eprod.com |
| 11537336 | ENTERPRISE OFFSHORE DRILLING LLC | JAMMANN@ENTERPRISEOFFSHORE.COM |
| 13155116 | ENTERPRISE PRODUCTS OPERATING LP | MMitchell@eprod.com |
| 13151636 | ENTERPRISE PRODUCTS OPERATING, LLC | ARPAYMENTDETAILS@EPROD.COM |
| 11537338 | ENTERPRISE PRODUCTS OPERATING, LLC | ARPAYMENTDETAILS@EPROD.COM |
| 11533994 | ENVEN ENERGY VENTURES LLC | ACCOUNTPAYABLE@ENVEN.COM |
| 12277215 | EnVen Energy Ventures, LLC | kevin.chiu@bakerbotts.com |
| 12630698 | EnVen Energy Ventures, LLC | emanuel.grillo@bakerbotts.com |
| 12277215 | EnVen Energy Ventures, LLC | emanuel.grillo@bakerbotts.com |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12630697 | EnVen Energy Ventures, LLC | kevin.chiu@bakerbotts.com |
| 12277229 | EnVen Energy Ventures, LLC | jstarzec@enven.com, kevin.chiu@bakerbotts.com |
| 12277215 | EnVen Energy Ventures, LLC | jstarzec@enven.com, kevin.chiu@bakerbotts.com |
| 11537344 | ENVIRONMENTAL ENTERPRISES | FHEBBLER@EEUSA.COM |
| 11537346 | ENVIRONMENTAL SAFETY & HEALTH | PAYMENTS@ESANDH.COM |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | mike@hollanderlawllc.com |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | srahaley@esandh.com |
| 13152698 | ENVIRONMENTAL SCIENCE SERVICES, INC | RSIMMONS@ES2-INC.COM |
| 11537347 | ENVIRONMENTAL SCIENCE SERVICES, INC | RSIMMONS@ES2-INC.COM |
| 12248797 | Environmental Technology of America, Inc | ARPayments@secorpindustries.com |
| 12248797 | Environmental Technology of America, Inc | ARPayments@secorpindustries.com |
| 11537350 | ENVIRO-TECH SYSTEMS INC | ANNE@ENVIROTECHSYSTEMS.COM |
| 11763735 | ENVIRO-TECH SYSTEMS LLC | ANNE@ENVIROTECHSYSTEMS.COM |
| 12375806 | EOG Resources, Inc. | joshua@bondsellis.com, robbie.clarke@bondsellis.com |
| 12338754 | EOG Resources, Inc. | joshua@bondsellis.com |
| 11537352 | EPIC COMPANIES, LLC | BWELP@EPICCOMPANIES.COM |
| 13151980 | EPIC INSURANCE BROKERS & CONSULTANTS | HOUACCOUNTING@EPICBROKERS.COM |
| 11537353 | EPIC INSURANCE BROKERS & CONSULTANTS | HOUACCOUNTING@EPICBROKERS.COM |
| 12643769 | EPL OIL & GAS, INC. | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 12643737 | EPL OIL & GAS, INC. | JONATHAN.YOUNG@LOCKELORD.COM |
| 12643740 | EPL OIL & GAS, INC. | MICHAEL.KIND@LOCKELORD.COM |
| 12643748 | EPL OIL & GAS, INC. | STEPHEN.HUMENIUK@LOCKELORD.COM |
| 13153077 | EPL OIL & GAS, LLC | dl.revacct@coxoil.com |
| 13151326 | ERA HELICOPTERS LLC | ACCT.REC@BRISTOWGROUP.COM |
| 11537356 | ERA HELICOPTERS LLC | CCALDWELL@ERAHELICOPTERS.COM |
| 11537363 | ERMIS VACUUM SERVICE, LLC | JASON@ERMISVACUUMSERVICE.COM |
| 13151684 | ERNST & YOUNG LLP | gss.accountsreceivable@xe02.ey.com |
| 11537365 | ERNST & YOUNG LLP | GSS.ACCOUNTSRECEIVABLE@XE02.EY.COM |
| 11816400 | ES&H Production Group, LLC | mike@hollanderlawllc.com |
| 11816400 | ES&H Production Group, LLC | srahaley@esandh.com |
| 13153052 | ESTATE OF BRIAN B. DORN | EMAIL ON FILE |
| 13153062 | ESTATE OF EVELYN GAY DUHON | EMAIL ON FILE |
| 11537380 | ETHOS ENERGY LIGHT TURBINES LLC | US.RECEIVABLES@ETHOSENERGYGROUP.COM |
| 11537383 | EVANS EQUIPMENT & ENVIRONMENTAL INC | AR@EVANSEQUIPMENT.COM |
| 12077931 | Evans Equipment & Environmental ,Inc | ajyles@evansequipment.com |
| 13114838 | Everest Reinsurance Company and Everest National Insurance Company | dgrzyb@csglaw.com, jbrown@csglaw.com, sauber@csglaw.com |
| 12278222 | Everest Reinsurance Company and Everest National Insurance Company | james.real@everestnational.com |
| 12277922 | Everest Reinsurance Company and Everest National Insurance Company | james.real@everestnational.com |
| 12278113 | Eversource Retirement Plan Master Trust | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 13153733 | EVERY, LIONEL | EMAIL ON FILE |
| 13151606 | EVO INCORPORATED | MONICA.FLORES@EVCAM.COM |
| 11537389 | EVO INCORPORATED | MONICA.FLORES@EVCAM.COM |
| 11655749 | EVO Incorporated | david.proctor@evcam.com |
| 13153078 | EXCALIBUR ENERGY COMPANY | office@excene.com |
| 11537391 | EXLINE INC | ar@exline-inc.com |
| 11655419 | Exline, Inc. | AR@EXLINE-INC.COM |
| 11537393 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PCARRIER@EPSTEAM.COM |
| 11537395 | EXPERT E&P CONSULTANTS LLC | CYNTHIA@EXPERTEP.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 19 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11537396 | EXPLOITATION TECHNOLOGIES LLC | JACK@EXPLOITECH.COM |
| 13151865 | EXPLOSIVE SERVICE INTERNATIONAL | jpoe@explosiveserviceintl.com |
| 11537398 | EXPLOSIVE SERVICE INTERNATIONAL | JPOE@EXPLOSIVESERVICEINTL.COM |
| 11537400 | EXPRESS SUPPLY & STEEL LLC | KAREN@EXPRESSSTEEL.NET |
| 13151809 | EXPRESS WELD LLC | patp@botruc.com |
| 11537402 | EXPRESS WELD LLC | PATP@BOTRUC.COM |
| 11537404 | EXPRO AMERICAS LLC | GLORIA.GUTZMAN@EXPROGROUP.COM |
| 12276560 | Expro Americas, L.L.C. | zmckay@dorelaw.com |
| 12276560 | Expro Americas, L.L.C. | gloria.gutzman@exprogroup.com |
| 13152595 | EXPRO MIDSTREAM SERVICE, INC | VANESSA.DAVIS@FWELLC.COM |
| 11537405 | EXPRO MIDSTREAM SERVICE, INC | VANESSA.DAVIS@EXPROGROUP.COM |
| 11537408 | EXTREME ENERGY SERVICES LLC | MATT.HOLLIER@PETROSTARSERVICES.COM |
| 13050235 | Exxon Mobil Corporation | bforshey@forsheyprostok.com |
| 13050235 | Exxon Mobil Corporation | Kenneth.1.tekell@exxonmobil.com |
| 11537415 | FACILITIES CONSULTING GROUP LLC | JDAVIDSON@FCG-ENG.COM |
| 11632933 | Facilities Consulting Group, LLC | emilejoseph@allengooch.com |
| 12248090 | Facilities Consulting Group, LLC | emilejoseph@allengooch.com |
| 12248090 | Facilities Consulting Group, LLC | jdavidson@fcg-eng.com |
| 12244804 | FactSet Research Systems Inc. | jona.kim@factset.com |
| 13151983 | FACTSET RESEARCH SYSTEMS INC. | INVOICES@FACTSET.COM |
| 11537416 | FACTSET RESEARCH SYSTEMS INC. | INVOICES@FACTSET.COM |
| 12244804 | FactSet Research Systems Inc. | jona.kim@factset.com |
| 13153080 | FAIRFIELD INDUSTRIES INC | TINAS@FAIRFIELDMAXWELL.COM, badams@fairfieldgeo.com |
| 11537417 | FAIRFIELD INDUSTRIES INC | PSHARDA@FAIRFIELDGEO.COM |
| 13153081 | FAIRFIELD ROYALTY CORP | tscaparotti@fairfield.com |
| 12276280 | Falls, LaTonya | EMAIL ON FILE |
| 12805009 | Faw, Jeffrey W. | EMAIL ON FILE |
| 12804861 | FAW, JEFFREY W. | EMAIL ON FILE |
| 11537424 | FDF ENERGY SERVICES | LORRAINE@FDFLTD.COM |
| 13151899 | FEDERAL ENERGY REGULATORY COMMISSION | SHIRAZ.AHMAD@FERC.GOV |
| 13153253 | FERREIRA OIL PROPERTIES LLC | kimcarnes04@gmail.com |
| 11537439 | FERRELLGAS LP | ACH-EFT@FERRELLGAS.COM |
| 12613501 | Fieldwood Energy LLC | hmclaughlin@buckkeenan.com |
| 12758413 | Fieldwood Energy LLC, Fieldwood SD Offshore LLC and Fieldwood Energy Offshore LLC | hmclaughlin@buckkeenan.com |
| 13152620 | FITZGERALD INSPECTION, INC. | JMFITZGERALD@FITZGERALDINSPECTION.COM |
| 13151630 | FILETRAIL INC | kcollins@filetrail.com |
| 11655421 | Fire & Safety Specialists, Inc | obester@teamfss.com |
| 11655421 | Fire & Safety Specialists, Inc | obester@teamfss.com, cmeaux@teamfss.com |
| 11537448 | FIRE & SAFETY SPECIALISTS, INC | SMCFARLAIN@TEAMFSS.COM |
| 13151688 | FIRST CHOICE COFFEE SERVICES | houach@firstchoiceservices.com |
| 13152450 | FIRST CHOICE COFFEE SERVICES | HOUACH@FIRSTCHOICESERVICES.COM |
| 11537451 | FIRST INSURANCE FUNDING CORP | CASHMAN@FIRSTINSURANCEFUNDING.COM |
| 13151375 | FLEET SUPPLY WAREHOUSE INC | ar@fleetsupply.biz |
| 12068299 | Fleet Supply Warehouse, L.L.C. | chris@fleetsupply.biz |
| 12068299 | Fleet Supply Warehouse, L.L.C. | melanie@fleetsupply.biz, sullivan@msdnola.com |
| 11537458 | FLEXLIFE LIMITED | KIRK.FRANCE@FLEXLIFE.CO.UK |
| 11655743 | Flexlife Limited | finance@flexlife.co.uk |
| 13152596 | FLEXLIFE LIMITED | KIRK.FRANCES@FLEXLIFE.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13152034 | FLOOM ENERGY LAW PLLC | OFFICE@FLOOMENERGYLAW.COM |
| 13537461 | FLOQUIP INC | PEGGY@EVERGREENWC.COM |
| 11633229 | Florida Gas Transmission | john.mitchel@akerman.com, yelena_archiyan@akerman.com |
| 11537466 | FLOW CONTROL EQUIPMENT LLC | AMYH@FLOWCONTROLEQUIP.COM |
| 11655058 | Flow Control Equipment, LLC | armand@flowcontrolequip.com |
| 11655058 | Flow Control Equipment, LLC | amyh@flowcontrolequip.com |
| 11655632 | Flow Control Services, LLC | maggie@flowcontrolequip.com |
| 11533734 | FLUID CRANE & CONSTRUCTION INC | ROBERT_KALLAM@KEANMILLER.COM |
| 11537471 | FLUID CRANE & CONSTRUCTION INC | JRENARD@FLUIDCRANE.COM |
| 11532940 | FLUID CRANE & CONSTRUCTION INC. | JRENARD@FLUIDCRANE.COM |
| 11537472 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | FLUIDTEC@BELLSOUTH.NET |
| 11534412 | FLY, ROBERT A. | EMAIL ON FILE |
| 12338058 | Fly, Robert Avery | EMAIL ON FILE |
| 13151499 | FMC TECHNOLOGIES INC | fmcar@fmcti.com |
| 11537474 | FMC TECHNOLOGIES INC | FMCAR@FMCTI.COM |
| 11532941 | FMC TECHNOLOGIES INC. | FMCAR@FMCTI.COM |
| 13152020 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | AR@FMCTI.COM |
| 11537476 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | AR@FMCTI.COM |
| 13151873 | FOLEY ENGINEERING LLC | SCOTTF@FOLEYENGINEERING.COM |
| 11537480 | FOLEY ENGINEERING LLC | SCOTTF@FOLEYENGINEERING.COM |
| 12337839 | Force Power Systems, L.L.C. | bkadden@lawla.com |
| 12337839 | Force Power Systems, L.L.C. | jason.maurin@louisianacat.com |
| 13151740 | FOREFRONT EMERGENCY MANAGEMENT LP | CVICKNAIR@FOREFRONTEM.COM |
| 11844662 | Forefront Emergency Management, LP | mike@hollanderlawllc.com |
| 11844662 | Forefront Emergency Management, LP | srahaley@forefrontem.com |
| 13153045 | FOREST D. DORN | EMAIL ON FILE |
| 13151758 | FORUM US INC | tsc.cashapps@f-e-t.com |
| 11537498 | FORUM US INC | TSC.CASHAPPS@F-E-T.COM |
| 13152352 | FORUM US INC | Valorie.jackson@f-e-t.com |
| 13157011 | FRANCES C MERIWETHER TESTAMENTARY TRST | EMAIL ON FILE |
| 11537507 | Francis Janitorial Services INC | FRANCISJANITORIAL1@COX.NET |
| 12070357 | Francis Janitorial Services, Inc. | francisjanitorial1@cox.net |
| 13155812 | FRANCIS PATRICK & HOI P HELDT | EMAIL ON FILE |
| 12617242 | Francis Torque Service LLC | dodd@francistorque.com |
| 12337764 | Franciscan Alliance, Inc. | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 13153855 | FRANK BEAULLIEU SR LLC | ELTONBCLASS@GMAIL.COM |
| 13155243 | FRANK C BRYAN | EMAIL ON FILE |
| 13157515 | FRANK'S INTERNATIONAL LLC | AR.USA@FRANKSINTL.COM |
| 13151312 | FREEPORT MCMORAN OIL & GAS LLC | ptierney@fmi.com |
| 13157520 | FREEPORT MCMORAN OIL & GAS LLC | PTIERNEY@FMI.COM |
| 12277442 | Freeport-McMoRan Oil & Gas | rkuebel@lckelord.com |
| 12277442 | Freeport-McMoRan Oil & Gas | tcantral@fmi.com |
| 13126191 | Freeport-McMoran Oil & Gas LLC | rkuebel@lckelord.com, bknapp@lckelord.com |
| 13126190 | Freeport-McMoran Oil & Gas LLC | EMAIL ON FILE |
| 12952655 | Freeport-McMoRan Oil & Gas LLC | rkuebel@lckelord.com |
| 12952655 | Freeport-McMoRan Oil & Gas LLC | tcantral@fmi.com |
| 13158245 | FRIEDA E. SCHWEINLE | EMAIL ON FILE |
| 13151321 | FUGRO MARINE GEOSERVICES, INC. | usamarinear@fugro.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 21 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11537529 | FUGRO MARINE GEOSERVICES, INC. | CIRO@FUGRO.COM |
| 11537531 | FUGRO USA MARINE, INC. | USAMARINEAR@FUGRO.COM |
| 12338964 | Fugro USA Marine, Inc. subsidiaries and related entities | EMAIL ON FILE |
| 13151685 | FULL CIRCLE SYSTEMS | AP@DOCVUE.COM |
| 13152162 | FUSION LLC | ELECTRONIC.PAYMENTS@FUSIONCONNECT.COM |
| 11655932 | G.E.O. Heat Exchanger's, LLC | kristi.branch@geoheat.com |
| 13152654 | GAIA EARTH SCIENCES LIMITED | LEE.HYSON@GAIA-EARTH.CO.UK |
| 11658828 | Galveston County | houston_bankruptcy@publicans.com |
| 11658561 | GALVESTON COUNTY | houston_bankruptcy@publicans.com |
| 12616617 | Galvotec Corrosion Services, LLC | Sadams@galvotec.com |
| 12616617 | Galvotec Corrosion Services, LLC | Ecantu@galvotec.com |
| 11537547 | GALVOTEC CORROSION SVCS | ECANTU@GALVOTEC.COM |
| 11533723 | GARCIA, ARNULFO | EMAIL ON FILE |
| 11533724 | GARCIA, ARNULFO | EMAIL ON FILE |
| 13153165 | GARY A HUMMEL | EMAIL ON FILE |
| 13152659 | GARY'S BODY AND PAINT SHOP | STURNER.GARYSBP@GMAIL.COM |
| 13152047 | GATE | receivables@gateinc.com |
| 11532942 | GATE | MMYHRE@GATEINC.COM |
| 13152701 | GB PREMIUM OCTG SERVICES | TORTIZ@GBPREMSERV.COM |
| 12152294 | GB Premium OCTG Services LLC | soham-naik@mitube.com |
| 11537578 | GE OIL & GAS COMPRESSION SYSTEMS, LLC | REMIT@COMPRESSION.SERVICES.COM |
| 11537581 | GE OIL & GAS PRESSURE CONTROL LP | REMIT.OILANDGAS@GE.COM |
| 13151869 | GEL OFFSHORE PIPELINE LLC | genesisar@genlp.com |
| 12340656 | GEL Offshore Pipeline, LLC | EMAIL ON FILE |
| 12337796 | GEL Offshore Pipeline, LLC | tom@howley-law.com |
| 12340656 | GEL Offshore Pipeline, LLC | EMAIL ON FILE |
| 12340656 | GEL Offshore Pipeline, LLC | EMAIL ON FILE |
| 11537586 | GEMINI SOLUTIONS, INC | BETTY@GEMINISI.COM |
| 11537593 | GENERAL POWER LIMITED, INC | LAURA@GENPOWERUSA.COM |
| 13152538 | GENERATION PARK MANAGEMENT DISTRICT | UTILITYTAXSERVICES@SBCGLOBAL.NET |
| 12152040 | GENESIS ENERGY, L.P. | TOM@HOWLEY-LAW.COM, ERIC@HOWLEY-LAW.COM |
| 12152043 | GENESIS ENERGY, L.P. | TONY_SHHH@GENLP.COM |
| 11537597 | GENESIS OFFSHORE HOLDINGS, LLC | GENESISAR@GENLP.COM |
| 13151867 | GEOCOMPUTING GROUP LLC | GCG-AR@GEOCOMPUTING.NET |
| 13152615 | GEOLOGIX LIMITED | KCURTIS@GEOLOGIX.COM |
| 13152678 | GEOSCIENCE EARTH & MARINE SERVICES | DANIELLLANIER@GEMSINC.COM |
| 11537616 | GHX INDUSTRIAL LLC | GHXAR@GHXINC.COM |
| 11815157 | Gibson Applied Technology & Engineering (Texas), LLC, and Viking Engineering LC | robert@porterpowers.com |
| 11537593 | GIBSON, GLENN | EMAIL ON FILE |
| 11533727 | GIBSON, GLENN | EMAIL ON FILE |
| 13154448 | GIL RESOURCES INC | GILENERGY_BC@MSN.COM |
| 12804989 | Gillespie, Mark Howard | EMAIL ON FILE |
| 12804855 | GILLESPIE, MARK HOWARD | EMAIL ON FILE |
| 13151925 | GIR SOLUTIONS LLC | peggy@evergreenwc.com |
| 11537622 | GIR SOLUTIONS LLC | PEGGY@EVERGREENWC.COM |
| 13152638 | GLASSDOOR. INC. | ALLISON.SHIMER@GLASSDOOR.COM |
| 13152143 | GLOBAL OIL ENVIRONMENTAL SERVICE LLC | GOESACCTG@GLOBALOILMGMT.COM |
| 11537636 | GLYTECH SERVICES INC | CNIVEN@GLYTECH.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12341279 | Goldman Sachs Bank USA | Matt.Carter@ny.ibd.email.gs.com |
| 12341279 | Goldman Sachs Bank USA | bwallander@velaw.com, bfoxman@velaw.com |
| 11627772 | Goldman Sachs Bank USA | bwallander@velaw.com, bfoxman@velaw.com, mpyeatt@velaw.com |
| 12137879 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | CDEWAR@VELAW.COM, BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM, CDEWAR@VELAW.COM, BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM, |
| 11532892 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | BWALLANDER@VELAW.COM, BFOXMAN@VELAW.COM, BWALLANDER@VELAW.COM, MPYEATT@VELAW.COM |
| 12146314 | GOM Energy Venture I, LLC | tim@peregrineoilandgas.com, ljohnson@loopergoodwine.com |
| 12616663 | Gonsoulin, Brock | EMAIL ON FILE |
| 13153112 | GOPHER INVESTMENTS LP | johnj@gopherinvestments.com, johnj@gopherinvestments.com |
| 11535182 | GORDON B MCLENDON JR TRUST | EMAIL ON FILE |
| 11540979 | GORDON B MCLENDON JR TRUST | EMAIL ON FILE |
| 11537644 | GOVERNOR CONTROL SYSTEM, INC. | RECEIVABLES@MSHS.COM |
| 11844647 | Governor Control Systems, Inc. | receivables@mshsgroup.com, olga.rodriguez@mshsgroup.com |
| 13151448 | GRAINGER | eft.payments@grainger.com |
| 11537648 | GRAINGER | EFT.PAYMENTS@GRAINGER.COM |
| 11533717 | GRAND ISLE 43 | SPIRO.LATSIS@USDOJ.GOV |
| 11533718 | GRAND ISLE 43 | DANIEL_NICHOLAS@DOIOIG.GOV |
| 11533719 | GRAND ISLE 43 | CHRISTOPHER_SCHARF@DOIOIG.GOV |
| 11533720 | GRAND ISLE 43 | TIMOTHY_PIKAS@DOIOIG.GOV |
| 12137989 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | diplaisance@gisy.com |
| 11537657 | GRAVCAP INC | KCALLAND@ASLQB.COM |
| 11767216 | Gravcap, Inc. | kcalland@aslqb.com |
| 13153116 | GRAVES TECHNOLOGY PARTNERSHIP, LTD | GRIPHG@BellSouth.net |
| 11537721 | GRAY, KEVIN | EMAIL ON FILE |
| 13150797 | GREGORY CAILLOUET | EMAIL ON FILE |
| 13158428 | GREGORY T SMITH | EMAIL ON FILE |
| 13153120 | GROS VENTRE HOLDINGS, LLC | glennray54@gmail.com |
| 13158593 | GS E&R AMERICA OFFSHORE, LLC | EUGENE_AUH@GSENR.COM |
| 13157680 | GULF COAST CHEMICAL INC | BVTRAHAN@GULFCOINC.COM |
| 12950200 | Gulf Coast Chemical, LLC | jfuslier@gulfcoinc.com |
| 11654938 | Gulf Coast Manufacturing LLC | ghohensee@gulfcoastmfg.com |
| 11654938 | Gulf Coast Manufacturing LLC | ghohensee@gulfcoastmfg.com |
| 13157682 | GULF COAST MANUFACTURING LLC | GHOHENSEE@GULFCOASTMFG.COM |
| 13151494 | GULF COAST MARINE FABRICATORS, INC | trudy.guidry@gcmf.com |
| 13157685 | GULF COAST TRAINING TECHNOLOGIES, LLC | JENANGELLE@GCISOLUTIONS.NET |
| 11656002 | Gulf Coast Training Technologies, LLC | jenangelle@gcisolutions.net |
| 11532932 | GULF CRANE SERVICES, INC. | ASHLEYSCLAFIN@GULFBANK.COM |
| 11532686 | GULF CRANE SERVICES, INC. | AshleySclafini@gulfbank.com |
| 13157687 | GULF CRANE SERVICES, INC. | ASHLEYSCLAFIN@GULFBANK.COM |
| 13157688 | GULF ISLAND SERVICES, LLC | TINAMARIE@GIFINC.COM |
| 13157690 | GULF LAND STRUCTURES LLC | ADMIN@GULFLANDSTRUCTURES.COM |
| 12140088 | Gulf Land Structures, LLC | jrabadie@gulflandstructures.com |
| 13157692 | GULF OFFSHORE RENTALS LLC | BETH.SONNIER@GULFOFFSHORERENTALS.COM |
| 11655164 | Gulf Offshore Rentals, LLC | steven.burke@gulfoffshorerentals.com |
| 11655164 | Gulf Offshore Rentals, LLC | steven.burke@gulfoffshorerentals.com |
| 13153121 | GULF ROYALTY INTERESTS INC | Klorennan@HHEP.com |
| 13157694 | GULF SOUTH PIPELINE CO | TREASURYSERVICES@BWPMLP.COM |
| 13151626 | GULF SOUTH SERVICES INC | gssar@gssimail.net |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11537696 | GULF SOUTH SERVICES INC | GSSAR@GSSIMAIL.NET |
| 12277062 | Gulf South Services Inc | regan@gssimail.net |
| 11748951 | GULF-PRO SERVICES | CLRETTE@GULF-PRO.COM |
| 11537698 | GULF-PRO SERVICES | CLRETTE@GULF-PRO.COM |
| 11641094 | GULFSTAR ONE LLC | SSOULE@HALLESTILL.COM |
| 11537700 | GULFSTAR ONE LLC | KRISTA.ENNIS@WILLIAMS.COM |
| 13151935 | GULFSTAR ONE LLC | ADREANNE.CATES@WILLIAMS.COM |
| 11537702 | GULFSTREAM SERVICES INC | INVOICING@GULFSTREAMSERVICES.COM |
| 11536789 | Gunter, Sarita Lee | EMAIL ON FILE |
| 11536789 | Gunter, Sarita Lee | EMAIL ON FILE |
| 11537704 | GYRODATA, INC | AR@GYRODATA.COM |
| 13157366 | H M NORTHINGTON JR | EMAIL ON FILE |
| 12339510 | HA POTTER OIL & GAS, LLC | ALLEN.POTTER@BXS.COM |
| 13155702 | Halliburton Energy Services, Inc. | jcarruth@wkpz.com |
| 12278313 | Halcyon Loan Advisors Funding 2014-3 Ltd | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 12278252 | Halcyon Loan Advisors Funding 2015-1 Ltd | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 12278245 | Halcyon Loan Advisors Funding 2015-2 Ltd | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 12278152 | Halcyon Loan Advisors Funding 2015-3 Ltd | bankdebt@halcyonllc.com, mjanowitz@bardinhill.com |
| 12278168 | Halcyon Loan Advisors Funding 2017-1 Ltd | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 12337662 | Halcyon Loan Advisors Funding 2017-2 Ltd | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 12278236 | Halcyon Loan Advisors Funding 2018-1 Ltd | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 12278073 | Halcyon Loan Advisors Funding 2018-2 Ltd | bankdebt@halcyonllc.com, mjanowitz@bardinhill.com |
| 12278419 | Halcyon Loan Trading Fund LLC | asavella@bardinhill.com, mjanowitz@bardinhill.com |
| 11532933 | HALLIBURTON ENERGY SERVICES | ELBA.PARRA@HALLIBURTON.COM |
| 11537713 | HALLIBURTON ENERGY SERVICES | FOUNARACH@HALLIBURTON.COM |
| 12549196 | Halliburton Energy Services, Inc | jcarruth@wkpz.com |
| 11532893 | HALLIBURTON ENERGY SERVICES, INC. | JCARRUTH@WKPZ.COM |
| 11553641 | HALLIBURTON ENERGY SERVICES, INC. | jcarruth@wkpz.com |
| 12549237 | Halliburton Energy Services, Inc. | jcarruth@wkpz.com |
| 12339490 | Halliburton Energy Services, Inc. | jcarruth@wkpz.com |
| 12338198 | Halliburton Energy Services, Inc. | jcarruth@wkpz.com |
| 12549237 | Halliburton Energy Services, Inc. | jcarruth@wkpz.com |
| 11540764 | HARANG III, WARREN J | EMAIL ON FILE |
| 11541468 | HARANG, BRYAN H | EMAIL ON FILE |
| 12248099 | Harrington, Arthur Gordon | EMAIL ON FILE |
| 11532894 | HARRIS COUNTY | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 11734545 | Harris County et al | houston_bankruptcy@publicans.com |
| 12683152 | HARRIS COUNTY, ET AL | houston_bankruptcy@publicans.com |
| 13153143 | HARRISON 2011 DESCENDANT | EMAIL ON FILE |
| 11654903 | Hart Energy Publishing, LLC | billing@hartenergy.com |
| 13156361 | HASAN KOKA | EMAIL ON FILE |
| 13153432 | HATTON W SUMNERS FOUNDATION | PAYMENTDETAIL@HAYNESBOONE.COM |
| 11535775 | HAYNES AND BOONE, LLP | CHAD.SPENCER@HAZELTINEADVISORS.COM |
| 13152694 | HAZELTINE ENERGY ADVISORS, LLC | CHAD.SPENCER@HAZELTINEADVISORS.COM |
| 11535776 | HAZELTINE ADVISORS, LLC | jills@hbrental.com |
| 13151327 | HB RENTALS LC | JILLS@HBRENTAL.COM |
| 11535778 | HB RENTALS LC | bkadden@lawla.com |
| 12275127 | HB Rentals, LC | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 24 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12275127 | HB Rentals, LC | JeanPaul.Overton@superiorenergy.com |
| 12278256 | HCC International Insurance Company LLC | MWard@tmhcc.com |
| 12278256 | HCC International Insurance Company LLC | peisenberg@lockelord.com |
| 12278416 | HCC International Insurance Company Plc | MWard@tmhcc.com, eguffy@lockelord.com |
| 12278416 | HCC International Insurance Company Plc | peisenberg@lockelord.com |
| 12278500 | HCC International Insurance Company Plc | MWard@tmhcc.com, eguffy@lockelord.com |
| 12278286 | HCN LP | EMAIL ON FILE |
| 13153148 | HE&D OFFSHORE LP | slenahan@houstonenergyinc.com |
| 13151673 | HEALTH CARE SERVICE CORP | BELINDA_HARRINGTON@BCBSTX.COM |
| 11535781 | HEALTH CARE SERVICE CORP | BELINDA_HARRINGTON@BCBSTX.COM |
| 12338288 | Heartland Compression Services, L.L.C. | bkadden@lawla.com |
| 12338288 | Heartland Compression Services, L.L.C. | jason.maurin@louisianacat.com |
| 11733505 | Heat Transfer Systems, Inc. | andrew.kwong@heattransfersys.com |
| 11535621 | HEIDEN, BILLIE JEAN | EMAIL ON FILE |
| 11533783 | HELIS OIL & GAS COMPANY LLC | JPRAT@HELISOIL.COM |
| 11532895 | HELIS OIL & GAS COMPANY, LLC | JDF@SESSIONS-LAW.COM |
| 13151911 | HELIX ENERGY SOLUTIONS GROUP INC | sales@helixesg.com |
| 12138690 | Hendershot, Paul G | EMAIL ON FILE |
| 11540267 | HENDERSHOTT, PAUL G | EMAIL ON FILE |
| 12339744 | Hess Corporation | oalaniz@reedsmith.com |
| 12610237 | Hess Corporation | oalaniz@reedsmith.com |
| 12610237 | Hess Corporation | rcarlton@hess.com, rnorad@reedsmith.com |
| 12952693 | High Island Offshore System L.L.C. | tom@howley-law.com |
| 12952693 | High Island Offshore System L.L.C. | tony.shih@genlp.com |
| 12952693 | High Island Offshore System L.L.C. | karen.pape@genlp.com |
| 13151480 | HIGH ISLAND OFFSHORE SYSTEM LLC | genesisAR@genlp.com |
| 11535812 | HIGH ISLAND OFFSHORE SYSTEM LLC | GENESISAR@GENLP.COM |
| 12952705 | High Island Offshore System, L.L.C. | tom@howley-law.com |
| 12278064 | High Island Offshore System, L.L.C. | tom@howley-law.com, roland@howley-law.com |
| 13152108 | HIGH POINT GAS GATHERING LLC | AR@3CMIDSTREAM.COM |
| 11535815 | HIGH POINT GAS GATHERING LLC | AR@AMERICANMIDSTREAM.ONMICROSOFT.COM |
| 11535817 | HIGH POINT GAS TRANSMISSION LLC | AR@AMERICANMIDSTREAM.ONMICROSOFT.COM |
| 12068349 | Hill and Knowlton Strategies LLC | chris.heirn@hkstrategies.com |
| 11655261 | Hill and Knowlton Strategies LLC | chris.heirn@hkstrategies.com |
| 11655261 | Hill and Knowlton Strategies LLC | matt.platt@hkstrategies.com |
| 12068349 | Hill and Knowlton Strategies LLC | matt.platt@hkstrategies.com |
| 13155625 | HILLCREST GOM, INC | tere.ramire@gulfsands.com |
| 13152759 | HILTON HOUSTON WESTCHASE | JAMES.CAUNDER@INTERSTATEHOTELS.COM |
| 11535828 | HLP ENGINEERING INC | KMCGLOTHLAN@HLPENGINEERING.COM |
| 11535830 | HOACTZIN PARTNERS LP | KSMITH@DOLPHINASSET.COM |
| 13155909 | HOACTZIN PARTNERS LP | ksmith@dolphinasset.com |
| 11533722 | HOACTZIN PARTNERS,L.P | DHARRELL@LOCKELORD.COM, NDICKERSON@LOCKELORD.COM |
| 13155920 | HOG PARTNERSHIP LP | pmontague@beechert.com |
| 11535834 | HOLE OPENER CORP | TRUDY@HOLEOPENER.COM |
| 11535838 | HOLLOWAY HOUSTON | ACCT@HHITX.COM |
| 13151885 | HOLMAN FENWICK WILLAN USA LLP | nikki.peoples@hfw.com |
| 12276490 | HOLMAN FENWICK WILLAN USA LLP | GLENN.LEGGE@HFW.COM |
| 13155939 | HOMER A POTTER, JR. RESIDUARY TRUST | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 25 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13152643 | HOMEWOOD SUITES BY HILTON | ERIN.CLEMENT@HILTON.COM |
| 13152650 | HONGLIU H ZENG | EMAIL ON FILE |
| 13152588 | HOOVER OFFSHORE, LLC. | LAURA.PERLLERIN@HOOVERFERGUSON.COM |
| 13535844 | HOOVER OFFSHORE, LLC. | ACCOUNTSRECEIVABLE@HOOVERFERGUSON.COM |
| 11541069 | HORVATH MANAGEMENT CO, LLC | paulkol@aol.com |
| 13153848 | HOT SHOT DELIVERY INC | INVOICE@HOTSHOT-DELIVERY.COM |
| 11533979 | HOUSTON ENERGY DEEPWATER VENTURES I | SLENAHAN@HOUSTONENERGYINC.COM |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | barnetbjr@msn.com |
| 12338649 | Houston Energy Deepwater Ventures I, LLC | ron@houstonenergyinc.com |
| 13151995 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ACCOUNTSPAYABLE@KOSMOSENERGY.COM |
| 13535856 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | ACCOUNTSPAYABLE@KOSMOSENERGY.COM |
| 13153160 | HOUSTON ENERGY DW VENTURES XV, LLC | slenahan@houstonenergyinc.com |
| 13153158 | HOUSTON ENERGY HOLDINGS, LLC | slenahan@houstonenergyinc.com |
| 13152536 | HOUSTON ENERGY LP | SLENAHAN@HOUSTONENERGYINC.COM |
| 11533785 | HOUSTON ENERGY LP | HSUIRE@HOUSTONENERGYINC.COM |
| 13151907 | HOYA OPTICAL LABS OF AMERICA INC | HoyaAccountsReceivable@hoya.com |
| 13535861 | HOYA OPTICAL LABS OF AMERICA INC | HOYAACCOUNTSRECEIVABLE@HOYA.COM |
| 13153162 | HQ ENERGY GENOVESA, LLC | slenahan@houstonenergyinc.com, slenahan@houstonenergyinc.com |
| 13153440 | HUBERT TETT | EMAIL ON FILE |
| 13535863 | HUDSON SERVICES INC | jdubreuil@daigfefisse.com |
| 13535864 | HUDSON SERVICES INC | LMMITCHELL@HSIENERGY.COM |
| 13535863 | HUDSON SERVICES INC | twining@hsienergy.com |
| 12630701 | Hunt Chieftain Development, L.P. | jim.prince@bakerbotts.com |
| 12630699 | Hunt Oil Company | jim.prince@bakerbotts.com |
| 12949988 | Hunt Oil Company | legal@huntenergy.com |
| 12201713 | HUNTING ENERGY SERVICES LLC | charmaine.kraemer@hunting-intl.com |
| 11535872 | HUNTING ENERGY SERVICES, LLC | ACCOUNTS.RECEIVABLE@HUNTING-INTL.COM |
| 12139735 | Hunting Titan Inc | teresa.lee@hunting-intl.com |
| 13152501 | HUNTING TITAN, INC. | joni.everson@hunting-intl.com |
| 11535874 | HUNTING TITAN, INC. | TERESA.LEE@HUNTING-INTL.COM |
| 13151958 | HWCG LLC | ADMIN@HWCG.ORG |
| 13535878 | HWCG LLC | ADMIN@HWCG.ORG |
| 13152004 | ICIMS, INC | BILLING@ICIMS.COM |
| 13535887 | ICIMS, INC | BILLING@ICIMS.COM |
| 13151396 | IGNITION SYSTEM & CONTROLS INC | ARINBOX@IGNITION-SYSTEMS.COM |
| 11535891 | IGNITION SYSTEM & CONTROLS INC | ARINBOX@IGNITION-SYSTEMS.COM |
| 12177824 | Ignition Systems & Controls, Inc. | christian.akins@warren-equipment.com |
| 12177824 | Ignition Systems & Controls, Inc. | RRodriguez@toddlawfirm.com |
| 12156367 | Ignition Systems & Controls, Inc. | RRodriguez@toddlawfirm.com |
| 13151554 | IHS GLOBAL INC | accountsreceivable.americas@ihsmarkit.com |
| 13152177 | ILX PROSPECT KATMAI, LLC | bgarvey@ridgewood.com |
| 12278368 | ILX Prospect Katmai, LLC | fspencer@ridgewood.com |
| 12278368 | ILX Prospect Katmai, LLC | mfishel@sidley.com |
| 13152005 | IMAGENET CONSULTING LLC | AR@IMAGENET.COM |
| 11535893 | IMAGENET CONSULTING LLC | AR@IMAGENET.COM |
| 12338131 | Industrial & Oilfield Services, Inc. | jtheunissen@iosinces.com |
| 13151732 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | jan.hotard@gasandsupply.com |
| 11535904 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | JAN.HOTARD@GASANDSUPPLY.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 26 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMUID | NAME | EMAIL |
|---|---|---|
| 11535906 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | JAN.HOTARD@GASANDSUPPLY.COM |
| 11535908 | INFINITY VALVE & SUPPLY | SKYE@INFINITYVALVE.COM |
| 12279380 | Infinity Valve & Supply, L.L.C. | rgoudelocke@carawayleblanc.com |
| 12279380 | Infinity Valve & Supply, L.L.C. | skye@infinityvalve.com |
| 12201487 | Infinity Valve & Supply, LLC | phil@philyourlawyer.com |
| 11535909 | INNOVEX DOWNHOLE SOLUTIONS, INC. | AR@INNOVEXDOWNHOLE.COM |
| 13152550 | INSTANEXT INC | robertk@instanext.com |
| 11535910 | INSTANEXT INC | RICHARDK@INSTANEXT.COM |
| 11816796 | InstaNext Inc, | EMAIL ON FILE |
| 12244757 | InstaNext Inc. | richardk@instanext.com |
| 11535912 | INTEGEOS, LLC | SJIN@INTEGEOS.COM |
| 13152717 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | TBASTIN@IADCLAW.ORG |
| 13151759 | INTERNATIONAL SNUBBING SERVICES LLC | brenda.theriot@iss-snub.com |
| 11535918 | INTERNATIONAL SNUBBING SERVICES LLC | BRENDA.THERIOT@ISS-SNUB.COM |
| 12144543 | International Training Services dba Well Control School | fdehart@rpc.net, apoche@rpc.net |
| 11535920 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | BARBARA.FLOWERS@INTERTEK.COM |
| 11535921 | INTERTEK TECHNICAL SERVICES INC | ITSIREMITTANCE@INTERTEK.COM |
| 13151505 | INTERTEK USA, INC. | jada.ortego@intertek.com |
| 11535923 | INTERTEK USA, INC. | SHARON.BOUDREAUX@INTERTEK.COM |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | sharon.boudreaux@intertek.com |
| 12253774 | Intertek USA, Inc. DBA Caleb Brett | Todd.andrews@intertek.com |
| 13152707 | INTERWELL US LLC | CHBU@INTERWELL.COM |
| 11535926 | INTRACOASTAL LIQUID MUD INC | JENNYGALVEZ@GOILM.COM |
| 11734712 | Intracoastal Liquid Mud, Inc. | john@imoutonlaw.com |
| 11734712 | Intracoastal Liquid Mud, Inc. | mikecalkins@golim.com |
| 12122121 | Intrado Enterprise Collaboration Inc | intradocorpcredit@intrado.com |
| 11535927 | INTRADO ENTERPRISE COLLABORATION, INC. | ARECEIVABLE@WEST.COM |
| 13152519 | IPT GLOBAL LLC | ROSS.VICKERS@3IPT.COM |
| 11535929 | IPT GLOBAL LLC | ACCOUNTING@3IPT.COM |
| 12276647 | IronGate Rental Services LLC | zmckay@dorelaw.com |
| 12276647 | IronGate Rental Services LLC | michael.pelan@ke.services |
| 12636369 | IRONSHORE INDEMNITY INC | BKEMAIL@HARRISBEACH.COM |
| 12636370 | IRONSHORE SPECIALTY INSURANCE COMPANY | BKEMAIL@HARRISBEACH.COM |
| 13156687 | ISAAC J LOWE | EMAIL ON FILE |
| 13153638 | ISABELL SMITHER ANDREWS | EMAIL ON FILE |
| 11535934 | ISIMS LLC | jai@intellisims.com, justin@intellisims.com |
| 11553763 | Island Operating Company | crubio@parkinslee.com |
| 13151328 | ISLAND OPERATING COMPANY INC | ARDept@islandoperating.com |
| 11535936 | ISLAND OPERATING COMPANY INC | gfalgout@islandoperating.com, kfalgout@islandoperating.com |
| 12932936 | ISLAND OPERATING COMPANY INC. | WTHIBODEAUX@ISLANDOPERATING.COM, gfalgout@islandoperating.com, kfalgout@islandoperating.com |
| 13150791 | ISLAND'S COUSNEL | HAL@BANDXAY.COM |
| 13152537 | ITC GLOBAL | raphael.marinho@panasonic.aero |
| 12341323 | ITC Global, Inc. | ellenam.sandz@itcglobal.com, hernandeza1@itcglobal.com |
| 11879850 | ITC GLOBAL, INC | LLIM@BALCH.COM, RKUBANDA@BALCH.COM |
| 12341323 | ITC Global, Inc. | llim@balch.com |
| 12068258 | ITT C'Treat | jessica.davis@itt.com |
| 13151960 | ITT C'TREAT LLC | frcremittance@itt.com |
| 11535943 | ITT C'TREAT LLC | FRCREMITTANCE@ITT.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 27 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11535945 | IWS GAS & SUPPLY OF TEXAS LTD | JAN.HOTARD@GASANDSUPPLY.COM |
| 13153177 | J B JAMAR | EMAIL ON FILE |
| 12200281 | J SCHNEIDER AND ASSOCIATES, LTD | laura.satchez@jschneiderltd.com |
| 11646515 | J. ARON & COMPANY LLC | BHAMMER@CGSH.COM, arivera@cgsh.com |
| 11655015 | J. CONNOR CONSULTING INC | MICHELE.HEIL@JCCTEAM.COM |
| 13156054 | J1S INVESTMENTS LTD | john@j1sranch.com |
| 11533967 | JACK J. HORTON, JR. | EMAIL ON FILE |
| 13153219 | JACK LAWTON JR | EMAIL ON FILE |
| 11535963 | JACKSON LEWIS P.C. | EPAYMENTS@JACKSONLEWIS.COM |
| 11535970 | JAMES A CROCKER | EMAIL ON FILE |
| 13153028 | JAMES D DAVIS | EMAIL ON FILE |
| 13152675 | JAMES DOBBS | EMAIL ON FILE |
| 13153404 | JAMES E SIGMON | EMAIL ON FILE |
| 11533957 | JAMES H. DICK | EMAIL ON FILE |
| 11535984 | JAMES H. PAINTER | EMAIL ON FILE |
| 13153338 | JAMES R POWELL | EMAIL ON FILE |
| 13157094 | JAMES S MILTON | EMAIL ON FILE |
| 12248053 | James Smith and Debra Snow | EMAIL ON FILE |
| 13152906 | JAMES W ANDERSON | EMAIL ON FILE |
| 13153499 | JAMES W YELDELL JR | EMAIL ON FILE |
| 13153274 | JANE D. MILLER TRUST | EMAIL ON FILE |
| 13152963 | JANET S. BUMP | EMAIL ON FILE |
| 11541157 | JANETTE MCLENDON MOSS TRUST | EMAIL ON FILE |
| 12660448 | JAPEX (U.S.) CORP. | SBDAVIS@WINSTEAD.COM |
| 12660453 | JAPEX (U.S.) CORP. | SSOWELL@WINSTEAD.COM |
| 12278031 | Japex (U.S.) Corp. | EMAIL ON FILE |
| 12278184 | Japex (U.S.) Corp. | yoko.kimura@japex.co.jp |
| 12278184 | Japex (U.S.) Corp. | rhafner@reeselaw.com |
| 13153214 | JARRETT W LAPEZE TRUST | EMAIL ON FILE |
| 13150782 | JARVIS J. GRAYSON | EMAIL ON FILE |
| 13156097 | JBL & ASSOCIATES INC | jblassoc@aol.com |
| 13153470 | JEANA RAE WEISS | EMAIL ON FILE |
| 13156907 | JEANNE D MCEACHERN IND EXE, | EMAIL ON FILE |
| 13153425 | JEANNE V PARKER | EMAIL ON FILE |
| 11532896 | JEFFERSON COUNTY | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 11536027 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | BILLING@JDEC.COOP |
| 13155360 | JEFFREY S FUECHEC | EMAIL ON FILE |
| 13153438 | JEROME C TEBO | EMAIL ON FILE |
| 13152951 | JERRY F BRASHER | EMAIL ON FILE |
| 13156901 | JERRY L MCDERMOTT | EMAIL ON FILE |
| 13156898 | JERRY MCDERMOTT | EMAIL ON FILE |
| 13152525 | JET LINX AVIATION LLC | CSHOU@JETLINX.COM |
| 13152652 | JMS CONSULTANTS LP | JOHNSHAUGHNESSYPE@GMAIL.COM |
| 13153413 | JOAN CLEMENS SONNEN | EMAIL ON FILE |
| 13156130 | JOC VENTURE | EMAIL ON FILE |
| 11536069 | JODI BRAHAM | EMAIL ON FILE |
| 13153229 | JOE LETKO | EMAIL ON FILE |
| 13153313 | JOE OZMENT | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 28 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11536074 | JOES SEPTIC CONTRACTORS INC | LGUIDRO2@VISCOM.NET |
| 13151694 | JOHN & HENGERER | mfeldman8@henergy.com |
| 13154262 | JOHN C BURGER | EMAIL ON FILE |
| 11536079 | JOHN C HEALY JR CONSULTING LLC | JCHEALYJR@HOTMAIL.COM |
| 13153271 | JOHN C MILLER | EMAIL ON FILE |
| 12337962 | John C. Healy, Jr. Consulting LLC | zmckay@dorelaw.com |
| 12337962 | John C. Healy, Jr. Consulting LLC | jchealyjr@hotmail.com |
| 11655523 | John C. Healy, Jr. Consulting, LLC | jchealyjr@hotmail.com |
| 13153328 | JOHN D PIKE | EMAIL ON FILE |
| 13158101 | JOHN FORNEY RUDY, II FAMILY TRUST | EMAIL ON FILE |
| 13536086 | JOHN H CARTER CO., INC | ACCOUNTS.RECEIVABLE@JOHNHCARTER.COM |
| 11867771 | John H. Carter Co., Inc. | missy.fisher@johnhcarter.com |
| 11536104 | JOHN W STONE OIL DISTRIBUTOR LLC | JWSFINANCE@STONEOIL.COM |
| 11538958 | JOHNSON ARMSTEAD, MAGDALENE | EMAIL ON FILE |
| 11536786 | JOHNSON THOMAS, SANDY NADINE | EMAIL ON FILE |
| 12224646 | JOHNSON, DWAIN MICHAEL | EMAIL ON FILE |
| 12347281 | Jones, Dynell | EMAIL ON FILE |
| 12339071 | Jones, E. Bartow | EMAIL ON FILE |
| 11536116 | JOSEPH ANTHONY JEFFERSON | EMAIL ON FILE |
| 13150799 | JOSEPH PIGOTT | EMAIL ON FILE |
| 13152989 | JOSEPH R CHRISTMAN | EMAIL ON FILE |
| 13155700 | JOSHUA RYAN HANCOCK | EMAIL ON FILE |
| 11536131 | JPMORGAN CHASE BANK, N.A. | THERESA.A.MACIAS@JPMCHASE.COM |
| 13152998 | JUDITH ANN LEE COLE | EMAIL ON FILE |
| 13153186 | JUKARY HOLDINGS LLC | dave.wilson@att.net |
| 13154135 | JULIE RENEE CULLERS BRIDGES | EMAIL ON FILE |
| 11532885 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | ABRAUN@GLLAW.COM |
| 11532886 | JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | LAPEROUSE@GLLAW.COM |
| 13153187 | JX NIPPON OIL EXPLORATION USA LTD | ee@noex.com |
| 11536140 | K&B INDUSTRIES | AR@KB-INDUSTRIES.COM |
| 11536147 | KARSTEN INTERIOR SERVICES | SUSAN@KARSTENINTERIOR.COM |
| 13157742 | KATHERINE L PREISLER | EMAIL ON FILE |
| 13152502 | KATTEN MUCHIN ROSENMAN LLP | VALERIE.SANCHEZ@KATTEN.COM |
| 13156805 | KAYLEE TYLER MARTIN | EMAIL ON FILE |
| 12138624 | KBC Advanced Technologies, Inc. | apayleit US@kbcat.com |
| 12138624 | KBC Advanced Technologies, Inc. | slade.syrdahl@kbc-global |
| 13150800 | KEITH MITCHELL | EMAIL ON FILE |
| 12070380 | Kenan Aviation LLC | khargrave8el@kaplanitel.net |
| 13153780 | KENNETH E BANWART | EMAIL ON FILE |
| 13153387 | KERRY DAVID SCHRADER | EMAIL ON FILE |
| 13153410 | KEVIN A SMALL | EMAIL ON FILE |
| 13153429 | KEVIN STUMP | EMAIL ON FILE |
| 13153434 | KEVIN TALLEY | EMAIL ON FILE |
| 11632829 | Kilgore Marine | EMAIL ON FILE |
| 11632820 | Kilgore Marine | EMAIL ON FILE |
| 11536193 | KILGORE MARINE SERVICES INC | CONNIE@KILGOREMARINE.COM |
| 11532937 | KILGORE MARINE SERVICES INC. | CONNIE@KILGOREMARINE.COM |
| 13152505 | KILMER CROSBY & QUADROS PLLC | ddrake@kcq-lawfirm.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 29 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13156855 | KIM DIEBEL MCADOO | EMAIL ON FILE |
| 13151858 | KINETICA DEEPWATER EXPRESS , LLC | receivables@kineticallc.com |
| 13536204 | KINETICA DEEPWATER EXPRESS , LLC | RECEIVABLES@KINETICALLC.COM |
| 13536206 | KINETICA ENERGY EXPRESS LLC | RECEIVABLES@KINETICALLC.COM |
| 13536209 | KINETICA MIDSTREAM ENERGY LLC | RECEIVABLES@KINETICALLC.COM |
| 12274511 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | bill.prentice@kineticallc.com |
| 13536218 | K-JON, INC | LIZ@KJONSEWERANDSEPTIC.COM |
| 13152260 | K-JON, INC | margie@kjonsewerandseptic.com |
| 12276634 | Knight Oil Tools, LLC | zmckay@dorelaw.com |
| 12276634 | Knight Oil Tools, LLC | michael.pelan@ke.services |
| 11533776 | KNIGHT RESOURCES, LLC | FKYOUNG@FKYOUNG.COM |
| 11533856 | KNIGHT SECURITY SYSTEMS LLC | zmiller@knightsecurity.com |
| 13156366 | KONA LTD | RYOUNGBLOOD@KONAINC.NET |
| 13152541 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | krowland@kosmosenergy.com |
| 13536226 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | RSALAZAR@KOSMOSENERGY.COM |
| 12688272 | Krebs, Farley, & Dry | EMAIL ON FILE |
| 11539892 | KRISTEN M MCLENDON TRUST | EMAIL ON FILE |
| 11536232 | KRONOS | CASH-RECEIPTS@KRONOS.COM |
| 11541723 | KULWICKI, DIANA | EMAIL ON FILE |
| 13153412 | KURT G SOMMER | EMAIL ON FILE |
| 13150796 | KYLE MULLINS | EMAIL ON FILE |
| 13150795 | KYLE MULLINS | EMAIL ON FILE |
| 11541371 | KYSE, BARBARA C | EMAIL ON FILE |
| 13152240 | L & M BOTRUC RENTAL INC | PATP@BOTRUC.COM |
| 11534832 | L & R HARVEY REALTY LLC | klharvey2@cox.net |
| 13152934 | L L BENEDETTO JR | EMAIL ON FILE |
| 13153236 | L L L FAMILY TRUST | EMAIL ON FILE |
| 13152702 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | CBOWEN@LJTECHNOLOGIES.COM |
| 12139810 | Lafayette Utilities System | lchiasson@lus.org |
| 12139810 | Lafayette Utilities System | blewis@lus.org |
| 12339112 | Lancaster , Jr., N. John | EMAIL ON FILE |
| 11536277 | LANDA MOBILE SYSTEMS | SALES@LANDAMOBILESYSTEMS.COM |
| 11538739 | LANDMARK GRAPHICS CORP | ELBA.PARRA@HALLIBURTON.COM |
| 13152516 | LANDRY FOR LOUISIANA | courtneyguas@gmail.com |
| 12221512 | Landry, Duane | EMAIL ON FILE |
| 11655767 | LAREDO CONSTRUCTION, INC. | nadja@laredogroup.org, wspringob@laredogroup.org |
| 13151945 | LAREDO OFFSHORE SERVICES, INC | Nadja@laredogroup.org |
| 13538755 | LAREDO OFFSHORE SERVICES, INC | NADJA@LAREDOGROUP.ORG |
| 13152764 | LARRY C TETER | EMAIL ON FILE |
| 13151985 | LARRY DOIRON, LLC | doironaccounting@atvci.net |
| 13538760 | LARRY DOIRON, LLC | doironaccounting@atvci.net |
| 13152391 | LARSON SOFTWARE TECHNOLOGY, INC | finance@rgmlarson.com |
| 11763747 | LAVACA COUNTY | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| 11654339 | LAVACA COUNTY | austin.bankruptcy@publicans.com |
| 13153217 | LAVIES ENTERPRISES | mkreutz@charter.net |
| 12338704 | Law Office of Kevin M. Sweeney | ksweeney@kmsenergylaw.com |
| 13154415 | LAWRENCE J. CERNOSEK | EMAIL ON FILE |
| 13152729 | LEASEQUERY, LLC | MICHAEL.MORTON@LEASEQUERY.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMUD | NAME | EMAIL |
|------|------|-------|
| 13152964 | LEE F BURSON | EMAIL ON FILE |
| 11537504 | LEE, FRANCHESKA MARIE | EMAIL ON FILE |
| 11538805 | LEI INC | ACCOUNTING@LEIRECYCLE.COM |
| 13150798 | LESLIE WILLIAMS | EMAIL ON FILE |
| 13150807 | LEWIS ANDREWS | EMAIL ON FILE |
| 12137980 | LEWIS, CLAYBORYAN | EMAIL ON FILE |
| 12137980 | LEWIS, CLAYBORYAN | EMAIL ON FILE |
| 11634766 | LEXON INSURANCE COMPANY | BKEMAIL@HARRISBEACH.COM |
| 12950476 | LEXON INSURANCE COMPANY ET AL. | KBATTAGLINI@STRONGPIPKIN.COM |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company | kmarsilic@sompo-intl.com |
| 13115064 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | lwoodard@harrisbeach.com, broy@harrisbeach.com |
| 12144551 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | bkemail@harrisbeach.com |
| 12144545 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | kmarsilic@sompo-intl.com |
| 12153517 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | bkemail@harrisbeach.com |
| 13152671 | LIBERTY COMMERCIAL FINANCE LLC | RDUNMAN@LIBERTYCOMMERCIAL.COM |
| 12276514 | Liberty Mutual Insurance Company | bbains@ll-llp.com, lmurphy@ll-llp.com |
| 11532887 | LIBERTY MUTUAL INSURANCE COMPANY | BBAINS@LL-LLP.COM |
| 13153232 | LILA LLC | vmiller@cricpa.com, vmiller@cricpa.com |
| 13153103 | LINDA ANN COLLINS GARD | EMAIL ON FILE |
| 13155209 | LINDA G FERST | EMAIL ON FILE |
| 13155840 | LINDA KECK HERMAN | EMAIL ON FILE |
| 13153056 | LINDA L DROST | EMAIL ON FILE |
| 11538836 | LINDER OIL CO, A PARTNERSHIP | GAYNELLM@LINDEROIL.COM |
| 11534915 | LINE, JOHNEBELLE | EMAIL ON FILE |
| 11534915 | LINE, JOHNEBELLE | EMAIL ON FILE |
| 11538839 | LINEAR CONTROLS INC | PAYMENTS@LINEARCONTROLS.NET |
| 11532926 | LINEAR CONTROLS INC. | PAYMENTS@LINEARCONTROLS.NET |
| 11632898 | Linear Controls, Inc | rick.shelby@phelps.com |
| 12276579 | LINZER, GLENN DALE | EMAIL ON FILE |
| 13153183 | LISA S. JOHNSON | EMAIL ON FILE |
| 13153406 | LISA SINDERS | EMAIL ON FILE |
| 12274564 | Liskow & Lewis, APLC | mfrubenstein@liskow.com |
| 12274564 | Liskow & Lewis, APLC | mfrubenstein@liskow.com |
| 11766534 | Live Oak CAD | austin.bankruptcy@publicans.com |
| 11654359 | LIVE OAK CAD | austin.bankruptcy@publicans.com |
| 12627558 | LLOG ENERGY, L.L.C. | JBAAY@GLLAW.COM |
| 11538852 | LLOG EXPLORATION COMPANY | SHELLY.GISEVIUS@LLOG.COM |
| 11843404 | LLOG EXPLORATION COMPANY, LLC | PGOODWINE@LOOPERGOODWINE.COM, TMOULLEDOUX@LOOPERGOODWINE.COM, LJOHNSON@LOOPERGOODWINE.COM |
| 13153237 | LLOG EXPLORATION OFFSHORE, L.L.C. | tracy.breaux@llog.com |
| 12627554 | LLOG EXPLORATION OFFSHORE, L.L.C. | JBAAY@GLLAW.COM |
| 12750228 | LLOG Exploration Offshore, L.L.C. | james5@llog.com |
| 12750228 | LLOG Exploration Offshore, L.L.C. | pgoodwine@loopergoodwine.com |
| 13152013 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | INVOICING@LR.ORG |
| 11538857 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | INVOICING@LR.ORG |
| 13151572 | LLP PROPERTY MANAGEMENT INC | llpproperty@hotmail.com |
| 11538859 | LLP PROPERTY MANAGEMENT INC | LLPPROPERTY@HOTMAIL.COM |
| 12212047 | LLP Property Management, Inc. | llpproperty@hotmail.com |
| 13152021 | LOADMASTER INDUSTRIES | mbarras@loadmasterindustries.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 31 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11538862 | LOBO OPERATING INC | MOLLY.SCOTT@LOBOOIL.COM |
| 12687620 | Locke Lord LLP | rkuebel@lockelord.com |
| 11816554 | Logix Fiber Networks | monique.sampson@logix.com |
| 13152094 | LOGIX FIBER NETWORKS | logixcredit@logix.com |
| 13151924 | LOGNORMAL SOLUTIONS INC | LEIGHCRENSHAW@ROSEASSOC.COM |
| 11538868 | LOGNORMAL SOLUTIONS INC | LEIGHCRENSHAW@ROSEASSOC.COM |
| 13151872 | LONG VIEW SYSTEMS CORP | ACCOUNTING-USA@LVS1.COM |
| 11538872 | LONG VIEW SYSTEMS CORP | ACCOUNTING-USA@LVS1.COM |
| 11851376 | Long View Systems Corporations (USA) | accounting-usa@lvs1.com, marshall.liang@lvs1.com |
| 13153096 | LOUANN CLARK GALLAGHER | EMAIL ON FILE |
| 11538888 | LOUISIANA CAT | DAWN.STGERMAIN@LOUISIANACAT.COM |
| 13152649 | LOUISIANA CITIZENS FOR JOB CREATORS, INC. | KYLE@BOLDSTRATEGIESLLC.COM |
| 12248077 | Louisiana Department of Environmental Quality | Oscar.Magee@la.gov, theresa.delafosse@la.gov |
| 12248163 | Louisiana Department of Environmental Quality | oscar.magee@la.gov, theresa.delafosse@la.gov |
| 12550631 | Louisiana Department of Revenue | santhea.king@la.gov |
| 12627614 | Louisiana Department of Revenue | Santhea.King@la.gov |
| 11816776 | Louisiana Environmental Monitoring, Inc. | accounting@lemservice.com |
| 13156670 | LOUISIANA LAND & EXPLORATION CO | ANDY.D.HARMON@COP.COM |
| 12338277 | Louisiana Machinery Company, LLC | bkadden@lawla.com |
| 12338277 | Louisiana Machinery Company, LLC | jason.maurin@louisianacat.com |
| 11538905 | LOUISIANA ONE CALL SYSTEM, INC | BILLING@LAONECALL.COM |
| 11538907 | LOUISIANA SAFETY SYSTEMS INC | JEANNE@LASAFETY.COM |
| 13152459 | LOUISIANA SCRAP PROCESSORS | TAYLOR@LASCRAPMETAL.COM |
| 11538911 | LOUISIANA VALVE SOURCE, LLC | DAVINA@LAVALVE.COM |
| 12532946 | Loyens & Loeff N.V. | elbf@loyensloeff.com |
| 13151521 | LQT INDUSTRIES, LLC | ar@lqtindustries.com |
| 11538918 | LQT INDUSTRIES, LLC | AMIRE@LQTINDUSTRIES.COM |
| 13152619 | LUBRIPORT LABORATORIES, INC | ENESBIT@LUBRIPORT.COM |
| 13153315 | LYNDA PATZKE | EMAIL ON FILE |
| 12248113 | M & A Safety Services, LLC | cfrioux@masafetyservices.com |
| 12248113 | M & A Safety Services, LLC | cfrioux@masafetyservices.com |
| 11538937 | M & A SAFETY SERVICES, LLC | CFRIOUX@MASASAFETYSERVICES.COM |
| 11538939 | M & H ENTERPRISES INC | AR@MHES.COM |
| 13151483 | M & H ENTERPRISES INC | AR@MHES.COM |
| 11538941 | M & J VALVE SERVICES INC | ACHPAYMENTS@MJVALVE.COM |
| 12139791 | M&H Enterprises, Inc. | john@polkfirm.com |
| 12139791 | M&H Enterprises, Inc. | Lisa.Costello@mhes.com |
| 12349053 | M&J Valve Services, Inc | accounting@mjvalve.com |
| 11655870 | M&R Management, LLC | jeromelangley@msn.com |
| 11538943 | M&R MANAGEMENT, LLC | MRMANAGEMENTLLC@GMAIL.COM |
| 11538944 | M.R. HARLAN, INC. | CHRISSY@MRHARLANINC.COM |
| 13150784 | M/V WILDCAT ALLISION (RODI MARINE) | HARRY@HARRYMORSE.COM |
| 2643732 | M21K, LLC | CHELSEY.ROSENBLOOM@LOCKELORD.COM |
| 2643707 | M21K, LLC | JONATHAN.YOUNG@LOCKELORD.COM |
| 2643712 | M21K, LLC | MICHAEL.KIND@LOCKELORD.COM |
| 2643729 | M21K, LLC | STEPHEN.HUMENIUK@LOCKELORD.COM |
| 13151517 | MACDERMID OFFSHORE SOLUTIONS | AR@macdermid.com |
| 11538948 | MACDERMID OFFSHORE SOLUTIONS | SJORDAN@MACDERMID.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11538946 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | donnal@mac-nett.com |
| 11538950 | MACQUARIE CORPORATE & ASSET DUNDING, INC | SAVANNAH.MASON@MACQUARIE.COM |
| 13152075 | MACQUARIE CORPORATE & ASSET FUNDING, INC | SAVANNAH.MASON@MACQUARIE.COM |
| 2248133 | Macquarie Corporate and Asset Funding Inc | krysten.augello@macquarie.com |
| 12146567 | MACQUARIE CORPORATE AND ASSET FUNDING INC | JCASTILLO@FCBTXLAW.COM |
| 2248133 | Macquarie Corporate and Asset Funding Inc | jcastillo@fcbtxlaw.com |
| 2830282 | Macquarie Corporate and Asset Funding, Inc. | LKweskin@mayerbrown.com |
| 11538952 | MADCON CORPORATION | BTRADER@MADCONCORP.COM |
| 3152751 | MAERSK TRAINING, INC | PRR036@MAERSKTRAINING.COM |
| 11847226 | Maersk Training, Inc. | je4023@maerskstraining.com |
| 12139256 | MAGELLAN MARINE INTERNATIONAL LLC | mmi-no@magellanmarine.com |
| 11538965 | MAGNOLIA TORQUE & TESTING INC | RAY@RAYABSHIRE.COM |
| 11538967 | MAGNUM MUD EQUIPMENT CO INC | ANGIEO@MAGNUMMUD.COM |
| 12535488 | MAGNUM MUD EQUIPMENT CO., INC. | STAN@DUVALLAWFIRM.COM |
| 12144696 | Magnum Mud Equipment Co., Inc. | stan@duvallawfirm.com |
| 13151962 | MAIN PASS OIL GATHERING LLC | ar@americanmidstream.onmicrosoft.com |
| 11538969 | MAIN PASS OIL GATHERING LLC | AR@AMERICANMIDSTREAM.ONMICROSOFT.COM |
| 13151386 | MAJOR EQUIPMENT & REMEDATION SERVICES | jclements@majorequip.net |
| 11538971 | MAJOR EQUIPMENT & REMEDATION SERVICES | MHARTMAN@MAJOREQUIP.NET |
| 11538970 | MAJOR EQUIPMENT & REMEDATION SERVICES, INC. | JCLEMENTS@MAJOREQUIP.NET |
| 13151991 | MANSON CONSTRUCTION CO. | JJACCUZZO@MANSONGULF.COM |
| 11538976 | MANSON CONSTRUCTION CO. | JJACCUZZO@MANSONGULF.COM |
| 2278092 | Manta Ray Gathering Company, L.L.C. | tony.shih@genlp.com |
| 2278092 | Manta Ray Gathering Company, L.L.C. | karen.pape@genlp.com |
| 2278092 | Manta Ray Gathering Company, L.L.C. | tom@howley-law.com, roland@howley-law.com |
| 11660857 | MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US |
| 2238547 | Manta Ray Offshore Gathering Company, L.L.C. | Lynn.Copeland@enbridge.com |
| 2238512 | Manta Ray Offshore Gathering Company, L.L.C. | Lynn.Copeland@enbridge.com |
| 2238547 | Manta Ray Offshore Gathering Company, L.L.C. | marksherrill@eversheds-sutherland.com |
| 2238512 | Manta Ray Offshore Gathering Company, L.L.C. | marksherrill@eversheds-sutherland.com |
| 13151853 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | kimberli.im2@enbridge.com |
| 11538979 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | KIMBERLI.IMZ@ENBRIDGE.COM |
| 3156750 | MANTI EQUITY PARTNERS LP | MKSUTTON@SABALOENERGY.COM |
| 2276476 | MAP99A-NET, a Texas general partnership | shannon@map-energy.com |
| 3154944 | MARIE MURPHY DOUCET | EMAIL ON FILE |
| 13153496 | MARILOU WRIGHT | EMAIL ON FILE |
| 13152323 | MARINE CHEMIST OF LOUISIANA, LLC | CSCOTT@MARINECHEMISTS.COM |
| 13153252 | MARINE PETROLEUM CORPORATION | INEZ.TRUJILLO@SOUTHWESTBANK.COM, INEZ.TRUJILLO@SOUTHWESTBANK.COM |
| 11538994 | MARITECH RESOURCES INC | LWHITFIELD@MARITECH-RESOURCES.COM |
| 13153098 | MARK A GANNAWAY | EMAIL ON FILE |
| 11538996 | MARK BOYADIAN | EMAIL ON FILE |
| 11539007 | MARLIN OILFIELD DIVERS INC. | PEGGY@EVERGREENWC.COM |
| 13152015 | MARS OFFSHORE TECHNOLOGY INC | gopal.basak@marsotec.com |
| 11539009 | MARS OFFSHORE TECHNOLOGY INC | GOPAL.BASAK@MARSOTEC.COM |
| 11539010 | MARSH USA INC | YVONNE.TURNEY@MARSH.COM |
| 12276359 | Martin Energy Services LLC | damon.king@martinmlp.com |
| 12276359 | Martin Energy Services LLC | bfranke@clarkhill.com, ahornisher@clarkhill.com |
| 11539016 | MARTIN ENERGY SERVICES LLC | MARTINENERGYAR@MARTINMLP.COM |

Page 33 of 58

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1633193 | Martin Energy Services, LLC | Afornisher@clarkhill.com |
| 1315151 | MARTIN HOLDINGS, LLC | sandra.guidry@chouest.com |
| 2108316 | Martin Holdings, LLC | jane.barrilleaux@chouest.com |
| 11539018 | MARTIN HOLDINGS, LLC | TAKITTA.ADAMS@CHOUEST.COM |
| 13151963 | MARTIN INTERNATIONAL INC OF LOUISANA | ACCOUNTING@MARTININT.COM |
| 11539020 | MARTIN INTERNATIONAL INC OF LOUISANA | ACCOUNTING@MARTININT.COM |
| 2892995 | Martin International, Inc. | accounting@martinint.com, Linda@martinint.com |
| 12139997 | Martin's Airboat Pipeline Patrol Inc | martinsairboat@cox.net |
| 11539026 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | MARTINSAIRBOAT@COX.NET |
| 13151964 | MARUBENI OIL & GAS (USA) INC | MARY@MOGUS.COM |
| 11539028 | MARUBENI OIL & GAS (USA) INC | MARY@MOGUS.COM |
| 12339014 | Marubeni Oil & Gas (USA) LLC | offshoreland@MOGUS.com, Mary@MOGUS.com |
| 12728102 | Marubeni Oil & Gas (USA) LLC | pjgoodwine@loopergoodwine.com, ljohnson@loopergoodwine.com |
| 12952490 | Marubeni Oil & Gas (USA) LLC | offshoreland@MOGUS.com |
| 12339057 | Marubeni Oil & Gas (USA) LLC | adanos@loopergoodwine.com |
| 12339057 | Marubeni Oil & Gas (USA) LLC | Mary@MOGUS.com |
| 3156722 | MARVIN J MACHAC | EMAIL ON FILE |
| 3154603 | MARY ANN R. CONQUES | EMAIL ON FILE |
| 3158120 | MARY ELEANOR RUSSELL | EMAIL ON FILE |
| 12224653 | MARY F. CLARK SURVIVOR'S TRUST | EMAIL ON FILE |
| 3154405 | MARY H. CATON ADMIN TRUST | EMAIL ON FILE |
| 12139813 | Master Valve & Wellhead Service, Inc. | danny@master-valve.com |
| 12139813 | Master Valve & Wellhead Service, Inc. | danny@master-valve.com |
| 12139813 | Master Valve & Wellhead Service, Inc. | danny@master-valve.com |
| 13151782 | MASTER VALVE AND WELLHEAD SERVICE, INC. | danny@master-valve.com |
| 11532888 | MATAGORDA COUNTY | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| 1174501 | Matagorda County | houston_bankruptcy@publicans.com |
| 12201665 | MATHERNE INSTRUMENTATION SPECIALISTS, INC. | accounting@matherneis.com |
| 2122985 | MatthewDaniel | EMAIL ON FILE |
| 11539064 | MAVERICK ENERGY SOLUTIONS, LLC | COLLEEN.MAVERICK@LIVE.COM |
| 2278049 | Mayer Brown LLP | nlistermann@mayerbrown.com |
| 11534938 | MCCANN, JOHN D | EMAIL ON FILE |
| 11534275 | MCCLAREN, STEWART M. | EMAIL ON FILE |
| 12238326 | McLendon, Kristen Margaret | rkuebel@lockelord.com |
| 12277053 | McMoRan Oil & Gas | rkuebel@lockelord.com |
| 12277045 | McMoRan Oil & Gas | rkuebel@lockelord.com, tcantral@fmi.com |
| 12277400 | McMoRan Oil & Gas LLC | rkuebel@lockelord.com |
| 12952332 | McMoRan Oil & Gas, LLC | rkuebel@lockelord.com |
| 12952332 | McMoRan Oil & Gas, LLC | tcantral@fmi.com |
| 1816745 | McZeal, Johnaton James | EMAIL ON FILE |
| 2147987 | Measurement Technologies Inc. | kporche@measurementtechnologies.com |
| 12138657 | MECHANICAL & PERFORMANCE ANALYSIS | Rodimckenzie@gmail.com |
| 11539085 | MECHANICAL & PERFORMANCE ANALYSIS | RODLMCKENZIE@GMAIL.COM |
| 11539087 | MECH-TECH ENGINEERING, LLC | BRANDYM@MECHTECHENGR.COM |
| 13152585 | MELANCON'S WELDING & REPAIR, LLC | MELACONWELDING@AOL.COM |
| 13153860 | MELBA SCHWEINLE BEKEN | EMAIL ON FILE |
| 13153141 | MELISSA WHITE HARPER | EMAIL ON FILE |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11539103 | MERIDIAN COMPENSATION PARTNERS, LLC | KLILLY@MERIDIANCP.COM |
| 12276838 | Merit Energy Company, LLC | Chris.hagge@meritenergy.com |
| 12276813 | Merit Energy Company, LLC | chris.hagge@meritenergy.com |
| 12276852 | Merit Energy Company, LLC | peisenberg@lockelord.com |
| 12276813 | Merit Energy Company, LLC | peisenberg@lockelord.com |
| 11539106 | M-I SWACO | HFHMIAR@SLB.COM |
| 13153388 | MICHAEL A SCHERRER | EMAIL ON FILE |
| 13153787 | MICHAEL BARRATT | EMAIL ON FILE |
| 13153142 | MICHAEL C. HARRIS | EMAIL ON FILE |
| 11539126 | MICHAEL WOMBACHER | EMAIL ON FILE |
| 13153151 | MICHELE HENDERSON | EMAIL ON FILE |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | bonillagonzalez.carolina@microsoft.com |
| 12248062 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | mamilano@foxrothschild.com |
| 11539132 | MICROSOFT LICENSING, GP | MSCREDIT@MICROSOFT.COM |
| 13157065 | MIKE ROGERS OIL AND GAS INC | MROGERSOILGAS@SBCGLOBAL.NET |
| 13153242 | MILES LONDOT TRUST | EMAIL ON FILE |
| 11739007 | MILORAD RAICEVIC | EMAIL ON FILE |
| 11739014 | MILORAD RAICEVIC | EMAIL ON FILE |
| 13158273 | MILTON R. SEIM | EMAIL ON FILE |
| 11539147 | MINERAL TECH LLC | ACCOUNTING@MINERALTECHLLC.COM |
| 11539155 | MIREX AQUAPURE SOLUTIONS | APINVOICES@MIREXSOLUTIONS.COM |
| 11655852 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 13152635 | MISSOURI FOX TROT MINERALS, LLC | JEREMY.PATE@HOTMAIL.COM |
| 11539161 | MISTRAS GROUP, INC | LAUREN.MARTIN@MISTRASGROUP.COM |
| 12627965 | Mistras Group, Inc. | luz.ortiz@mistrasgroup.com, dennis.oneill@mistrasgroup.com |
| 11539163 | MIT INTERNATIONAL OF LA, INC | PEGGY@EVERGREENINC.COM |
| 11539168 | MJ SYSTEMS, LLC | JJENSON@MJUSA.COM |
| 13152763 | MOHAMMAD MASALMAH | EMAIL ON FILE |
| 11539179 | MONFORTE EXPLORATION LLC | CAROLINE@MONFORTEX.COM |
| 12375842 | MOODY'S INVESTOR SERVICE, INC. | NIZULLU@DUANEMORRIS.COM |
| 11539186 | MOODYS INVESTORS SERVICE | RAYMOND.PEDICONE@MOODYS.COM |
| 12398170 | Moody's Investors Service, Inc. | crbelmonte@duanemorris.com, pabosswick@duanemorris.com |
| 12375843 | MOODY'S INVESTORS SERVICE, INC. | PABOSSWICK@DUANEMORRIS.COM, CRBELMONTE@DUANEMORRIS.COM |
| 12398170 | Moody's Investors Service, Inc. | alexandra.greif@moodys.com |
| 11734631 | Moores Pump & Services Inc | scry@moorespump.com |
| 11539191 | MOORES PUMP & SERVICES, INC | DGLASGOW@MOORESPUMP.COM |
| 11539194 | MORGAN CITY RENTALS | AR@LIFTINGS.COM |
| 11533713 | MP 310 | SPIRO.LATSS@USDOJ.GOV |
| 13152039 | MP GULF OF MEXICO LLC | treasury@murphyoilcorp.com |
| 11539202 | MPS GROUP, INC | BILLING@MPSGRP.COM |
| 11843390 | MULTIKLIENT INVEST AS | MRIDULFO@KRCL.COM |
| 12339688 | MultiKlient Invest AS | Maria.Ragazzo@pgs.com |
| 11541876 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | TREASURY@MURPHYOILCORP.COM |
| 13157265 | MUSTANG MINERALS, LLC | IAN@PHILLIPSENERGY.COM |
| 13151733 | N DARLENE WALKER & ASSOCIATES | ACCOUNTING@NDWASSOC.COM |
| 11539220 | N DARLENE WALKER & ASSOCIATES | dwalker@ndwassoc.com |
| 13153433 | N EUGENE SWICK | EMAIL ON FILE |
| 11539221 | NABORS OFFSHORE CORPORATION | KELLEY.FLOWERS@NABORS.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 35 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11539222 | NALCO CHAMPION | REMITADVICE@NALCO.COM |
| 11539223 | NALCO COMPANY | REMITADVICE@NALCO.COM |
| 13153915 | NANCY BERTOLINO | EMAIL ON FILE |
| 11539224 | NANCY CORNELSON RYAN | EMAIL ON FILE |
| 12239554 | NATIONAL OILWELL VARCO, L.P. | BRIAN.BAKER@STACYBAKERLAW.COM |
| 12337933 | National Oilwell Varco, L.P. d/b/a NOV Tuboscope | brian.baker@stacybakerlaw.com |
| 12337729 | National Oilwell Varco, L.P. d/b/a NOV Well Site Services | brian.baker@stacybakerlaw.com |
| 11539236 | NATIONAL OILWELL VARCO, LP | JT.THOMAS@NOV.COM |
| 13153450 | NAUM & MARGARITA TSELESIN JTWROS | EMAIL ON FILE |
| 12338588 | Nautilus Pipeline Company, L.L.C. | Lynn.Copeland@enbridge.com |
| 11660856 | NAUTILUS PIPELINE COMPANY, L.L.C. | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US |
| 12338588 | Nautilus Pipeline Company, L.L.C. | marksherrill@eversheds-sutherland.com |
| 11539240 | NAUTILUS PIPELINE COMPANY, LLC | KIMBERLI.IMZ@ENBRIDGE.COM |
| 13151787 | NAUTILUS PIPELINE COMPANY, LLC | kimberli.imz2@enbridge.com |
| 13157289 | NAVIDAD PETROLEUM LLC | WAYNEPOTTER@BELLSOUTH.NET |
| 11849814 | NCAL Inc. | completelawncare@cox.net |
| 13153294 | NEAL 2010 FAMILY TRUST | EMAIL ON FILE |
| 13151735 | NEURALOG LP | LPATRICK@GMAIL.COM |
| 11539245 | NEURALOG LP | LPATRICK@GMAIL.COM |
| 13151248 | NEW TECH GLOBAL VENTURES LLC | AR@NTGLOBAL.COM |
| 13151455 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | NEWLINWIRELINE@ATT.NET |
| 13151459 | NEWLIN RENTAL-REPAIR & SUPPLIES INC | NEWLINWIRELINE@ATT.NET |
| 11539252 | NEWPARK ENERGY SERVICES LLC | CREDITDEPARTMENT@NEWPARK.COM |
| 12337718 | Newpark Drilling Fluids, LLC | zmckay@dorelawgroup.net |
| 12337718 | Newpark Drilling Fluids, LLC | kgriffith@newpark.com |
| 13151750 | NI WELDING SUPPLY LLC | Jan.hotard@gasandsupply.com |
| 11539256 | NI WELDING SUPPLY LLC | JAN.HOTARD@GASANDSUPPLY.COM |
| 12560949 | Noble Energy, Inc. | eripley@andrewsmyers.com, lnorman@andrewsmyers.com |
| 12275274 | Noble Energy, Inc. | harpreetiwana@chevron.com |
| 12276230 | Noble Energy, Inc. | harpreetiwana@chevron.com |
| 12406871 | NOBLE ENERGY INC. | RHONDA.PEARCE@NBLENERGY.COM |
| 12275274 | Noble Energy, Inc. | eripley@andrewsmyers.com |
| 11535484 | NOE KOCH, CLAIRE LEE | EMAIL ON FILE |
| 11535484 | NOE KOCH, CLAIRE LEE | EMAIL ON FILE |
| 12144179 | Nord-Sud Shipping, Inc | dmberthelot@nordsudshipping.com, accounting@nordsudshipping.com |
| 11537723 | NORSAFE MARINE & OFFSHORE SERVICES LLC | ACCOUNTS.US@NORSAFE.COM |
| 12950473 | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | KBATTAGLINI@STRONGPIPKIN.COM |
| 12276438 | North American Specialty Insurance Company | sleo@leolawpc.com |
| 12276546 | North American Specialty Insurance Company | sleo@leolawpc.com |
| 12697741 | North American Specialty Insurance Company | sleo@leolawpc.com |
| 11537724 | NORTHERN NATURAL GAS COMPANY | STEVEN.SLONE@NNGCO.COM |
| 11533766 | NORTHSTAR OFFSHORE GROUP LLC | BMAC@NSTAROFFSHORE.COM, RSOUDERS@NSTAROFFSHORE.COM |
| 12239562 | NOV PROCESS & FLOW TECHNOLOGIES US, INC. | BRIAN.BAKER@STACYBAKERLAW.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 36 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11734849 | NSI Fracturing, LLC | nsifrac@aol.com |
| 11537734 | NUTEC, INC. | accounting@nutecinc.com |
| 13151655 | NYSE MARKET INC | Accountsreceivable@theice.com |
| 13151965 | OCEAN EDGE SERVICES INC | TINA@OES-HPU.COM |
| 11537742 | OCEAN EDGE SERVICES INC | TINA@OES-HPU.COM |
| 13152341 | OCEAN FLOW INTERNATIONAL LLC | LRIELAG@OCEANFLOW.COM |
| 11537745 | OCEANEERING INTERNATIONAL INC | USREMITTANCES-OII@OCEANEERING.COM |
| 11553642 | Oceaneering International Inc. | dseiler@foley.com |
| 11532927 | OCEANEERING INTERNATIONAL INC. | USREMITTANCESOII@OCEANEERING.COM |
| 12244784 | Oceanweather Inc. | erinh@oceanweather.com |
| 11537747 | OCS ADVISORY BOARD | CSAHA@PETOBRAS.COM |
| 13151452 | OEG OFFSHORE, INC | ar_usa@oegoffshore.com |
| 13151845 | OFFICE DEPOT INC | EDIPAYMENTS@OFFICEDEPOT.COM |
| 11532928 | OFFICE OF THE UNITED STATES TRUSTEE | STEPHEN.STATHAM@USDOJ.GOV, HECTOR.DURAN.JR@USDOJ.GOV, USTPREGION07.HU.ECF@USDOJ.GOV |
| 11537757 | OFFSHORE ENERGY SERVICES, INC | KNORRIS@OFFSHOREES.COM |
| 13152929 | OFFSHORE ENERGY SERVICES, INC. | KNORRIS@OFFSHOREES.COM |
| 11748905 | Offshore Energy Services, LLC | tdupont@offshorees.com |
| 11748905 | Offshore Energy Services, LLC | tdupont@offshorees.com |
| 11537759 | OFFSHORE EQUIPMENT SOLUTIONS | FALQUIST@OES-US.COM |
| 11655393 | OFFSHORE EQUIPMENT SOLUTIONS | ashleysclafini@gulfbank.com |
| 11655393 | OFFSHORE EQUIPMENT SOLUTIONS | falquist@oes-us.com |
| 13152033 | OFFSHORE LIFTBOATS, LLC | lauren@OFFSHORELIFTBOATS.COM |
| 12144703 | Offshore Liftboats, LLC | vanessa@offshoreliftboats.com |
| 11537761 | OFFSHORE LIFTBOATS, LLC | LAUREN@OFFSHORELIFTBOATS.COM |
| 13151870 | OFFSHORE OIL SCOUTS ASSOCIATION | ROBERT@LOGRECOCPA.COM |
| 11537762 | OFFSHORE OIL SCOUTS ASSOCIATION | ROBERT@LOGRECOCPA.COM |
| 13150788 | OFFSHORE OIL SERVICES, INC., AS OWNER OF M/V ANNA M, PETITIONING FOR EXONERATION | GAVIN.GUILLOT@PIGGLAW.COM |
| 11534084 | OFFSHORE PARAGON PETROLEUM, INC | win44ner@sbcglobal.net |
| 11537764 | OFFSHORE PROCESS SERVICES, CO. | MM@OPSINCUSA.COM |
| 11537765 | OFFSHORE SERVICES OF ACADANA LLC | jmorcier@osa.bz |
| 11537765 | OFFSHORE SERVICES OF ACADANA LLC | jmorcief@osa.bz |
| 11537766 | OFFSHORE SERVICES OF ACADANA LLC | ALGUIO@OSA.BZ |
| 13152740 | OFFSHORE STAFFING SVCS OF ACADANA | NETTIE@OSSA-LLC.COM |
| 11537768 | OFFSHORE STAFFING SVCS OF ACADANA | REMIT@PROSPERITYFUNDING.COM |
| 13816706 | Offshore Technical Compliance LLC | bill.sheffield@otcompliance.com |
| 13151571 | OFFSHORE TECHNICAL COMPLIANCE, LLC | joey.briggs@otcompliance.com |
| 11537771 | OFFSHORE TECHNICAL COMPLIANCE, LLC | JOEY.BRIGGS@OTCOMPLIANCE.COM |
| 11537773 | OFFSHORE TECHNICAL SOLUTIONS LLC | RICHARD@OFFSHORETECHNICAL.COM |
| 13816867 | OGCS (AMERICAS) INC | accounts@agcsglobal.com |
| 13152400 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DHALL@OGEC.COM |
| 13152377 | OIL & GAS INFORMATIONS SYSTEMS, INC | HARRIETT@OGSYS.COM |
| 11537778 | OIL & GAS INFORMATIONS SYSTEMS, INC | HARRIETT@OGSYS.COM |
| 11537781 | OIL DISTRIBUTION SERVICES INC | SCHEDULER@ODSLP.COM |
| 13151618 | OIL STATES ENERGY SERVICES | AR-OSES@OILSTATES.COM |
| 11537784 | OIL STATES ENERGY SERVICES | AR-OSES@OILSTATES.COM |
| 12340304 | Oil States Energy Services, LLC | bill.maxwell@oilstates.com |
| 11666338 | Oil States Energy Services, LLC | lisa.powell@fisherbroyles.com |
| 11537785 | OIL STATES OCS | OSI.ARLINGTON.AR@OILSTATES.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151474 | OIL STATES SKAGIT SMATCO | AR@OILSTATES.COM |
| 11537789 | OILFIELD INSTRUMENTATION USA | HWHITNEY@OUSA.COM |
| 13152592 | OILFIELD PIPE OF TEXAS LLC | MATT@OILPIPETEXAS.COM |
| 13157790 | OILFIELD PIPE OF TEXAS LLC | MATT@OILPIPETEXAS.COM |
| 11537792 | OKEANOS GAS GATHERING CO LLC | AR@AMERICANMIDSTREAM.ONMICROSOFT.COM |
| 13151966 | OKEANOS GAS GATHERING CO LLC | statements-ThirdCoast@eagl1source.com |
| 13152045 | OLIVIER INTERNATIONAL, LLC | AR@OILEXPERT |
| 11537795 | OLIVIER INTERNATIONAL, LLC | AR@OILEXPERT |
| 13151974 | OMI ENVIRONMENTAL SOLUTIONS | OMIAR@OMIES.COM |
| 11537801 | OMI ENVIRONMENTAL SOLUTIONS | THERESAGONS@OMIES.COM |
| 12345467 | Omimex Resources, Inc. | nkv@omimex.com |
| 12138017 | O'NEIL, TOYS | EMAIL ON FILE |
| 13152930 | ONESUBSEA LLC | CAMCANAR@SLB.COM |
| 11537805 | ONESUBSEA LLC | CAMCANAR@SLB.COM |
| 11540231 | ON-LINE PRODUCTION LLC | allenw@houstonenergyinc.com |
| 13152125 | ONSOLVE, LLC | AR@OnSolve.com |
| 11537807 | OPPORTUNE LLP | HGREEN@OPPORTUNE.COM |
| 12276782 | Orgtec, S. de R.L. de C.V. | Brad.Eastman@rig.net |
| 11748888 | Orkin Pest Control | branch288@rollins.com |
| 12212152 | OSOsoft llc | accountsreceivable@osisoft.com |
| 11731374 | OSSA, LLC | nettie@ossa-llc.com |
| 11731374 | OSSA, LLC | tim@prosperityfunding.com |
| 12201658 | Ovation Data Services, Inc | kevin.gates@ovationdata.com |
| 11537819 | OWEN OIL TOOLS LP | OWEN.REMIT@CORELAB.COM |
| 13157818 | OWEN OIL TOOLS LP | dennis.rohr@corelab.com |
| 13157818 | OWEN OIL TOOLS LP | dennis.rohr@corelab.com |
| 11658552 | P2 Energy Solutions | P2AR@p2energysolutions.com |
| 12197338 | p2ES Holdings, LLC (dba P2 Energy Solutions) | gschermerhorn@p2es.com |
| 12627912 | PACHULSKI STANG ZIEHL & JONES | mwarner@pszjlaw.com, bwallen@pszjlaw.com |
| 11537825 | PAINTMIRE LLC | SHANTELL.LEGASPI@PAINTMIRE.COM |
| 11537487 | PALADIN ENERGY CORP | jorsimi@paladinenergy.com |
| 11734699 | Palfinger Marine USA Inc | kim.wike@palfingermarine.com |
| 13151461 | PALOMA ENERGY CONSULTANTS | lumberson@palomaec.com |
| 11537831 | PALOMA ENERGY CONSULTANTS | LUMBERSON@PALOMAEC.CCM |
| 13152973 | PAMELA M CARROLL | EMAIL ON FILE |
| 13151674 | PANDELL TECHNOLOGY USA CORPORATION | billings@landworks.com |
| 11537834 | PANDELL TECHNOLOGY USA CORPORATION | BILLINGS@LANDWORKS.COM |
| 13151598 | PANTHER OPERATING COMPANY, LLC (HIPS) | ar@americanmidstream.onmicrosoft.com |
| 11537837 | PANTHER OPERATING COMPANY, LLC (HIPS) | AR@AMERICANMIDSTREAM.ONMICROSOFT.COM |
| 13157503 | PANTHER PIPELINE, LLC | ap@panthercompanies.com |
| 13152715 | PARKER HANNIFIN CORPORATION | ABBY.ROWE@PARKER.COM |
| 11535761 | PARKER, HAROLD WILLARD | EMAIL ON FILE |
| 13151397 | PARTCO INC | ACCOUNTING@PARTCOLLC.COM |
| 11537845 | PARTCO INC | ACCOUNTING@PARTCOLLC.COM |
| 13152889 | PARTCO, LLC | WROBBINS@STEWARTROBBINS.COM, DSTEWART@STEWARTROBBINS.COM |
| 12341117 | Partco, LLC | tfox@capcongrp.com |
| 12341117 | Partco, LLC | wrobbins@stewartrobbins.com |
| 13152145 | PARTNERRE AMERICA INSURANCE COMPANY | PREHACCOUNTING@PARTNERRE.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12292936 | Partners Capital Osprey Fund, L.P. – Halcyon Energy Loan Series | bankdebt@bardinhill.com |
| 12278490 | Partners Capital Phoenix Fund II Ltd – Diversified Income Fund | bankdebt@bardinhill.com, mjanowitz@bardinhill.com |
| 13150808 | PATRICK BURNETT | EMAIL ON FILE |
| 13153149 | PAUL G HENDERSHOTT | PEGGY@EVERGREENWC.COM |
| 13151628 | PDI SOLUTIONS, LLC | dholmes@deutschkerrigan.com |
| 12091107 | PDI Solutions, LLC | Leeza@pdi-s.com |
| 12091107 | PDI Solutions, LLC | PEGGY@EVERGREENWC.COM |
| 11537873 | PDI SOLUTIONS, LLC | EMAIL ON FILE |
| 13155667 | PEGGY LYNN MERTA HALAMICEK | jason@pelicanoilfieldrentals.com |
| 11849801 | Pelican Oilfield Rentals, LLC. | treymundo@pelicanwaste.net |
| 12139198 | PELICAN WASTE AND DEBRIS LLC | schrist@pelstarusa.com |
| 13151641 | PELSTAR LLC | SCHRIST@PELSTARUSA.COM |
| 11537881 | PELSTAR LLC | schrist@pelstarusa.com, jczapla@pelstarusa.com |
| 12221607 | Pelstar Mechanical Services, L.L.C. | EMAIL ON FILE |
| 12276607 | Peltier, Stephen G | EMAIL ON FILE |
| 11540680 | PELTIER, TIMOTHY J | CHRIS@PENINSULAMARINE.COM |
| 11537883 | PENINSULA MARINE INC | AGGIE@PENROCOIL.COM |
| 13153319 | PENROC OIL CORPORATION | Christine.do@perc-eng.com |
| 13151742 | PERC ENGINEERING LLC | ACCOUNTING@EXP-ENG-INT.COM |
| 11537886 | PERC ENGINEERING LLC | PGOODWINE@LOOPERGOODWINE.COM, TMOULLEDOUX@LOOPERGOODWINE.COM |
| 13153714 | PEREGRINE OIL & GAS II, LLC | tim@peregrineoilandgas.com |
| 12339634 | Peregrine Oil & Gas II, LLC | ROBERTA@PEREGRINEOILANDGAS.COM |
| 11537891 | PEREGRINE OIL & GAS, LP | PGOODWINE@LOOPERGOODWINE.COM, TMOULLEDOUX@LOOPERGOODWINE.COM |
| 11533715 | PEREGRINE OIL & GAS, LP | tim@peregrineoilandgas.com, ljohnson@loopergoodwine.com |
| 12339436 | Peregrine Oil & Gas, LP | donna@peregrineoilandgas.com |
| 13153320 | PEREGRINE OIL AND GAS II LLC | DONNA@PEREGRINEOILANDGAS.COM |
| 13152221 | PEREGRINE OIL AND GAS II, LLC | DONNA@PEREGRINEOILANDGAS.COM |
| 11537893 | PEREGRINE OIL AND GAS II, LLC | EMAIL ON FILE |
| 11533705 | PEREZ, TOMAS ARCE | EMAIL ON FILE |
| 11533705 | PEREZ, TOMAS ARCE | tboquet@peslllc.com |
| 12278266 | Performance Energy Services, LLC | ssoule@hallestill.com |
| 12278266 | Performance Energy Services, LLC | KBREAUX@PETRACON.COM |
| 13152684 | PETRA CONSULTANTS, INC. | KBREAUX@PETRACON.COM |
| 11537902 | PETRA CONSULTANTS, INC. | TCHERRY@PETRO-AMIGOS.COM |
| 11537561 | PETRO AMIGOS SUPPLY INC | TCHERRY@PETRO-AMIGOS.COM |
| 11537906 | PETRO AMIGOS SUPPLY INC | malvarez@petro-amigos.com |
| 12341188 | Petro Amigos Supply Incorporated | wkitchens@hwa.com |
| 12341188 | Petro Amigos Supply Incorporated | WKITCHENS@HWA.COM, APEREZ@HWA.COM |
| 13152890 | PETRO AMIGOS SUPPLY, INC. | ACCOUNTING@PETROPULL.ORG |
| 13151629 | PETRO PULL LLC | accounting@petropull.org |
| 11537908 | PETRO PULL LLC | GEIR@PETROFLOW.COM |
| 11537909 | PETROFLOW, INC | ACC.TREC@PETROINC.NET |
| 13152912 | PETROLEUM CO-ORDINATORS | HOUSTON@PETEX.COM |
| 13152581 | PETROLEUM EXPERTS, INC. | HOUSTON@PETEX.COM |
| 11537914 | PETROLEUM EXPERTS, INC. | CATHLEEN.STEERE@PGS.COM, |
| 13152383 | PETROLEUM GEO SERVICES INC | CASH.OSLO@PGS.COM |
| 11537915 | PETROLEUM GEO SERVICES INC | BILLING@PHIHELICO.COM |
| 13151335 | PETROLEUM HELICOPTERS INC | |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11537917 | PETROLEUM HELICOPTERS INC | SDEVALL@PHIHELICO.COM |
| 13151486 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | nancyflowers@psiintl.com |
| 11537921 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | NANCYFLOWERS@PSIINTL.COM |
| 11655784 | Petroleum Solutions International, LLC | calvingambino@psiintl.com |
| 11655784 | Petroleum Solutions International, LLC | calvingambino@psiintl.com |
| 13152362 | PETROLINK DATA SERVICES, INC. | RUSCOE.TRUJILLO@PETROLINK.COM |
| 11732379 | Petrolink Data Services, Inc. | julio.hernandez@petrolink.com |
| 11732379 | Petrolink Data Services, Inc. | julio.hernandez@petrolink.com |
| 13151967 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | skopecpai@comcastbiz.net |
| 11537924 | PETROPHYSICAL APPLICATIONS INTERNATIONAL, INC | SKOPECPAI@COMCASTBIZ.NET |
| 13151754 | PETROPHYSICAL SOLUTIONS INC | WGP@PETROPHYSICALSOLUTIONS.COM |
| 12276577 | Petrophysical Solutions, Inc. | EMAIL ON FILE |
| 13151918 | PETROPLAN USA LLC | RemittanceAdvices@petroplan.com |
| 11537927 | PETROPLAN USA LLC | HELEN.FOWLER@PETROPLAN.COM |
| 12146201 | PetroQuest Energy | aperret@petroquest.com |
| 13151882 | PETROQUIP | MICHELLE@PETROQUIPINC.NET |
| 11537931 | PETROQUIP | JASON@PETROQUIPINC.NET |
| 11537932 | PETROQUIP ENERGY SERVICES LLC | AR@PETROQUIP.COM |
| 13152477 | PETROSEISMIC SOFTWARE | scott.smith@petroseismic.com |
| 13152051 | PETROSTAR SERVICES, LLC | matt.hollier@petrostarservices.com |
| 11537935 | PETROSTAR SERVICES, LLC | MATT.HOLLIER@PETROSTARSERVICES.COM |
| 13152749 | PETROSTREAM LP | ADMIN@GOPETROSTREAM.COM |
| 11537937 | PETROSTREAM LP | ADMIN@GOPETROSTREAM.COM |
| 13151647 | PHARMASAFE INDUSTRIAL SERVICES INC | kzaunbrecher@pharmasafe.com |
| 11537943 | PHARMASAFE INDUSTRIAL SERVICES INC | KZAUNBRECHER@PHARMASAFEIND.COM |
| 13152170 | PHI AVIATION LLC | ACCOUNTSPAYABLE@PHIHELICO.COM |
| 12338257 | Philadelphia Indemnity Insurance Company | kimberly.czap@phly.com |
| 11532879 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | MCOLLINS@MANIERHEROD.COM, RMILLER@MANIERHEROD.COM |
| 12338257 | Philadelphia Indemnity Insurance Company | rmiller@manierherod.com |
| 11533706 | PHILBECK, SHAWN | EMAIL ON FILE |
| 13156368 | PHILIP SHANE KOONCE | EMAIL ON FILE |
| 13151823 | PHOENIX INTERNATIONAL HOLDING, INC | PDORES@PHNX.INTERNATIONAL.COM |
| 13153326 | PIERRE E CONNER III | EMAIL ON FILE |
| 13153327 | PIERRE E CONNER, JR. PROPERTIES, LLC | MCUMBUS@COX.NET, conner3@cox.net |
| 11537539 | PINHOOK TOWER | crystal.harris@propertyone.com |
| 11537955 | PINHOOK TOWER | CRYSTAL.HARRIS@PROPERTYONE.COM |
| 11537984 | PLUS SIGNS INC | INFO@PLUSSIGNSINC.COM |
| 12144166 | Pinnacle Engineering, Inc. | claire@pinnacleengr.com |
| 12273046 | Plains Gas Solutions | pwp@pattiprewittlaw.com |
| 11660860 | PLAINS GAS SOLUTIONS | PWP@PATTIPREWITTLAW.COM |
| 11537970 | PLAINS GAS SOLUTIONS | MECOOK@PLAINSGS.COM |
| 11738046 | PLANNING THRU COMPLETION LLC | rbabin@ptcconsultants.com, rayel.babin@rigup.co, rayel.babin@worksise.com |
| 11738046 | PLANNING THRU COMPLETION LLC | rbabin@ptcconsultants.com |
| 11537973 | PLANNING THRU COMPLETION, LLC. | RBABIN@PTCCONSULTANTS.COM |
| 12339839 | Point Eight Power, Inc. | amagee@reaganpower.com |
| 12339839 | Point Eight Power, Inc. | kwitmann@reaganpower.com |
| 11537990 | POLITICO LLC | legal@politico.com, khanna@perpetualcap.com |
| 12687619 | Porter Hedges LLP | eenglish@porterhedges.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 40 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11537994 | POSEIDON OIL PIPELINE CO LLC | GENESISAR@GENLP.COM |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | tom@howley-law.com |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | tom@howley-law.com |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | tony.shih@genlp.com |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | karen.pape@genlp.com |
| 12952348 | Poseidon Oil Pipeline, L.L.C. | tony.shih@genlp.com, karen.pape@genlp.com |
| 12952348 | Poseidon Oil Pipeline, L.L.C. | tom@howley-law.com |
| 13157723 | POSSE ENERGY LTD | KIMG@HUDDLESTONCO.COM |
| 13151737 | POST & SCHELL PC | RMARREN@POSTSCHELL.COM |
| 13157634 | POTTER GARCIA MANAGEMENT GROUP | waynepotter@bellsouth.net |
| 13152453 | POWELL ELECTRICAL SYSTEMS, INC | MATTHEW.RICHARDS@POWELLIND.COM |
| 11537997 | POWELL ELECTRICAL SYSTEMS, INC | KRISTIE.SCHOPPE@POWELLIND.COM |
| 12153543 | Powell Electrical Systems, Inc. | blu.whipple@powellind.com |
| 11537999 | POWER PERFORMANCE INC | EBILLE@POWERPERFORMANCE.COM |
| 11656123 | Power Performance, Inc. | jodie@powerperformance.com, jmire@powerperformance.com |
| 11538001 | POWERPRO TEXAS | SALES@POWERPROMEX.COM |
| 11816148 | Powerpro Texas, LLC | marcak@powerpromex.com |
| 11816148 | Powerpro Texas, LLC | marcak@powerpromex.com |
| 11538004 | PRECISION ENERGY SERVICES, INC | CASHAPPMAILBOX@WEATHERFORD.COM |
| 12337770 | PRECISION PUMP & VALVE II, INC | kconner@precisionpv.com |
| 11538006 | PRECISION PUMP & VALVE II, INC | ACCOUNTING@PRECISIONPV.COM |
| 11655160 | Precision Rental Services, LLC | Troy1pt@bellsouth.net |
| 11538008 | PRECISION RENTAL SERVICES, LLC. | TROY1PT@BELLSOUTH.NET |
| 11538010 | PREMIERE, INC | PAYMENT@PORTERCAP.NET |
| 11655488 | Premium Oilfield Services, LLC | holly.hernandez@premiumofs.com, holly.hernandez@ymail.com |
| 11655488 | Premium Oilfield Services, LLC | holly.hernandez@premiumofs.com |
| 13151631 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | PAM.THIBODEAUX@PREMIUMOFS.COM |
| 13158012 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | PAM.THIBODEAUX@PREMIUMOFS.COM |
| 13153189 | PRENT H KALLENBERGER | EMAIL ON FILE |
| 11539546 | PRESTON KENDRICK, BELINDA JOYCE | EMAIL ON FILE |
| 11537866 | PRESTON, PAULA LYNN | EMAIL ON FILE |
| 12273792 | PRESTON, VAN R | EMAIL ON FILE |
| 11532931 | PRIME TANK LLC | MARK&ELANGER@PRIMETANKLLC.COM |
| 11538024 | PRIME TANK LLC | MARK&ELANGER@PRIMETANKLLC.COM |
| 12273385 | Prime Tank, L.L.C. | markbelanger@primetankllc.com |
| 12273385 | Prime Tank, L.L.C. | rick.shelby@phelps.com |
| 12091046 | PRIMO WATER NORTH AMERICA | bankruptcy@primowater.com, ecastaneda@primowater.com |
| 13151798 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | ar@epicift.com |
| 13158026 | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | REMITTANCE@PRIORITYENERGYLLC.COM |
| 11538033 | PROCESS PIPING MATERIALS INC | AR@PROCESSPIPINGMATERIALS.COM |
| 11867736 | PROCESS PIPING MATERIALS, INC. | JOHN@JMOUTONLAW.COM |
| 11867736 | PROCESS PIPING MATERIALS, INC. | CTRAHAN@PROCESSPIPINGMATERIALS.COM |
| 13151527 | PROCESS SOLUTIONS & PRODUCTS LLC | CLAIRE@PROCESS-US.COM |
| 11538035 | PROCESS SOLUTIONS & PRODUCTS LLC | CLAIRE@PROCESS-US.COM |
| 11879846 | PROCESSING PIPING MATERIALS | JOHN@JMOUTONLAW.COM |
| 13151928 | PRODUCED WATER SOLUTIONS, LLC | lderouen@pwscompany.com |
| 11655939 | Produced Water Solutions, LLC | bportier@pwscompany.com |
| 11655939 | Produced Water Solutions, LLC | lderouen@pwscompany.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 41 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11538038 | PRODUCED WATER SOLUTIONS, LLC | LDEROUEN@PWSCOMPANY.COM |
| 13151475 | PRODUCTION MANAGEMENT INDUSTRIES LLC | LISA.GOWAN@PMI.NET |
| 11538040 | PRODUCTION MANAGEMENT INDUSTRIES LLC | LISA.GOWAN@PMI.NET |
| 11734800 | Production Management Industries, LLC | lynn.gros@pmi.net, bob.luke@tigerrentals.com |
| 11734800 | Production Management Industries, LLC | carla.billiot@pmi.net |
| 13152709 | PRODUCTION TECHNOLOGY & SERVICES, INC. | JDRAKE@PTSSITE.COM |
| 13151454 | PROFESSIONAL FLUID SERVICES, LLC | TAMMY@ULTRASEALINC.COM |
| 11538042 | PROFESSIONAL FLUID SERVICES, LLC | TAMMY@ULTRASEALINC.COM |
| 13151909 | PROFESSIONAL RENTAL TOOLS LLC | SSAWYER@PRTOFFSHORE.COM |
| 11538047 | PROGRESS MACHINE INC | PROGRESSMACHINE@TECHE.NET |
| 11538048 | PROMPT INC | GWO@PROMPTINC.COM |
| 12277016 | Prosery Operations LLC | trosenthal@rosenthallaw.com |
| 11679865 | Prosery Operations LLC | laura.quiroz@prosery.com, alicia.gutierrez@prosery.com, us-peyton-ar@prosery.com |
| 13152428 | PROSPER OPERATORS, INC | jfever/jean@prosperoperators.com |
| 11538051 | PROSPER OPERATORS, INC | CABSHIRE@PROSPEROPERATORS.COM |
| 13151968 | PROTEUS OIL PIPELINE COMPANY LLC | SOPUS-DC-Pipeline@shell.com |
| 13153053 | PROTEUS OIL PIPELINE COMPANY LLC | SOPUS-DC-PIPELINE@SHELL.COM |
| 11538055 | PROVISIONS ENERGY & MARINE SUPPORT | HAILEY.LATIOLAIS@GOPROVISIONS.COM |
| 13151556 | PROVISIONS ENERGY & MARINE SUPPORT | HAILEY.LATIOLAIS@GOPROVISIONS.COM |
| 13152532 | PRUET OFFSHORE COMPANY | pwhite@pruet.com |
| 11538059 | PSC INDUSTRIAL OUTSOURCING LP | ACCOUNTS.RECEIVABLE@HYDROCHEMPSC.COM |
| 11534498 | PWK TIMBERLAND LLC | samypruitt@pwktimberland.com |
| 11538062 | PYRAMID TUBULAR PRODUCTS LP | SMINNARD@PYRAMIDTUBULAR.COM |
| 11538064 | QUAIL TOOLS LP | ACCOUNTSRECEIVABLE@QUAILTOOLS.COM |
| 13151337 | QUAIL TOOLS LP | accountsreceivable@quailtools.com |
| 12140102 | QUAIL TOOLS, LLC | marklemaire@quailtools.com |
| 13151464 | QUALITY CONSTRUCTION & PRODUCTION L | AR@QUALITYCOMPANIES.COM |
| 11538066 | QUALITY CONSTRUCTION & PRODUCTION L | PVIATOR@QUALITYCOMPANIES.COM |
| 11538068 | QUALITY ENERGY SERVICES, INC | SCHEDULES@THIRDCOASTCOMMERCIALCAP.COM |
| 11538069 | QUALITY PREHEAT & PRESSURE WASHERS INC | INFO@QUALITYPREHEAT.COM |
| 12068380 | Quality Rental Tools, Inc | qualityrentals@triparish.net |
| 12068380 | Quality Rental Tools, Inc | qualityrentals@triparish.net |
| 13151587 | QUANTA ENERGY SERVICES LLC | PES-AR@PESLLC.COM |
| 13152590 | QUANTA MARINE SERVICE, LLC | INFO@QUANTAMARINE.COM |
| 13046358 | QuarterNorth Energy LLC | rpadlock@buckkeenan.com, deayala@buckkeenan.com, hmclaughlin@buckkeenan.com |
| 13151637 | QUEST INTEGRITY USA LLC | ARINVOICES@QUESTINTEGRITY.COM |
| 11538078 | QUEST INTEGRITY USA LLC | QUESTINTEGRITYAR@QUESTINTEGRITY.COM |
| 11538079 | QUESTOR PIPELINE VENTURE | JERRY@QUESTORPIPELINE.COM |
| 11767210 | Quorum Business Solutions (U.S.A.), Inc | kristen_stocker@qbsol.com |
| 13152078 | QUORUM BUSINESS SOLUTIONS (USA), INC. | REMITTANCE_NOTIFICATION@QBSOL.COM |
| 13152081 | QUORUM BUSINESS SOLUTIONS (USA), INC. | REMITTANCE_NOTIFICATION@QBSOL.COM |
| 11767199 | Quorum Business Solutions, Inc. | kristen_stocker@qbsol.com |
| 11847212 | R & R Rig Service, Inc. | kelly@rrrigs.com |
| 11538085 | R&R ENERGY SERVICES LLC | SLEBLANC@RRENERGYSERVICES.COM |
| 11538087 | R360 ENVIRONMENTAL SOLUTIONS LLC | COLLECTIONS1@R360ES.COM |
| 11656445 | R360 Environmental Solutions, LLC | adriennel.@R360es.com |
| 11656445 | R360 Environmental Solutions, LLC | Adriennel.@R360es.com |
| 11532880 | RAILROAD COMMISSION OF TEXAS | JASON.BINFORD@OAG.TEXAS.GOV, CASEY.ROY@OAG.TEXAS.GOV |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13153361 | RANDALL S RIEPE | EMAIL ON FILE |
| 13150786 | RAYLIN BOUDREAUX | EMAIL ON FILE |
| 12137949 | Raylin Boudreaux | EMAIL ON FILE |
| 13152953 | RAYMOND S BRACH | EMAIL ON FILE |
| 11538111 | RCI CONSULTANTS INC | ACOUNTSRECEIVABLE@RCIGROUP.US |
| 13151633 | REAGAN POWER & COMPRESSION LLC | GBERGERON@REAGANPOWER.COM |
| 11538113 | REAGAN POWER & COMPRESSION LLC | GBERGERON@REAGANPOWER.COM |
| 11538115 | RED DOG SYSTEMS INC. | OFFICE@REDDOGSYSTEMS.COM |
| 11538117 | RED FOX ENVIRONMENTAL SERVICE INC | STACIE@REDFOXENVIRO.COM |
| 13153351 | RED WILLOW OFFSHORE LLC | mperkins@rwpc.us |
| 11532881 | RED WILLOW OFFSHORE, LLC | BARNETBJR@MSN.COM |
| 12338950 | Red Willow Offshore, LLC | barnetbjr@msn.com |
| 12338950 | Red Willow Offshore, LLC | rismith@rwpc.us |
| 11533707 | REGIS SOUTHERN | ERROL@ERROLCORMIER.COM |
| 11809705 | Regis Southern, Baker & Associates, Attn: Reese W. Baker | courtdocs@bakerassociates.net |
| 13151770 | REGULATORY ECONOMICS GROUP LLC | SUSAN.ALLEN@REGLLC.COM |
| 11816755 | Regulatory Economics Group, LLC | EMAIL ON FILE |
| 13151969 | RELEVANT INDUSTRIAL, LLC | AR@RELEVANTSOLUTIONS.COM |
| 12108480 | Relevant Industrial, LLC | ar@relevantsolutions.com, yolanda.griffin@relevantsolutions.co |
| 11538134 | RELEVANT INDUSTRIAL, LLC | AR@RELEVANTSOLUTIONS.COM |
| 11538136 | RELIABLE MACHINE SERVICES INC | RELIABLEMACHINE@LUSFIBER.NET |
| 12156348 | Reliable Machine Services Inc. | reliablemachine@lusfiber.net |
| 11538137 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | ALBERTA@RELIABLEPACKER.COM |
| 11538140 | RELYON NUTEC USA, LLC | AR@US.RELYONNUTEC.COM |
| 13157871 | REMORA OPERATING, LLC | GEORGE@REMORAPETROLEUM.COM |
| 13151781 | RENAISSANCE OFFSHORE, LLC | bfingerhut@renaissanceoffshore.com |
| 12341172 | Renaissance Offshore, LLC | bromere@renaissanceoffshore.com |
| 11538142 | RENAISSANCE OFFSHORE, LLC | BFINGERHUT@RENAISSANCEOFFSHORE.COM |
| 12558366 | Renaissance Offshore, LLC | brian.baker@stacybakerlaw.com |
| 12558362 | Renaissance Offshore, LLC | cynthia.castanon@stacybakerlaw.com |
| 12341172 | Renaissance Offshore, LLC | doug.friedman@stacybakerlaw.com |
| 11627806 | Renaissance Offshore, LLC | brian.baker@stacybakerlaw.com, cynthia.castanon@stacybakerlaw.com |
| 11532882 | RENAISSANCE OFFSHORE, LLC | BRIAN.BAKER@STACYBAKERLAW.COM |
| 11627812 | Renaissance Offshore, LLC | doug.friedman@stacybakerlaw.com |
| 13152881 | REDRG RESEARCH LIMITED | INVOICES@REORG-RESEARCH.COM |
| 11732239 | Republic Helicopters, Inc. | smarmon@rjmhlaw.com |
| 12272944 | Republic Helicopters, Inc. | samarmon@rjmhlaw.com |
| 12248159 | Revolutionary Security LLC | will.hueske@accenture.com |
| 12347981 | Revolutionary Security LLC | will.hueske@accenture.com |
| 11538155 | REVOLUTIONARY SECURITY LLC | gerald.mathis@accenture.com |
| 11538155 | REVOLUTIONARY SECURITY LLC | rick.cline@accenture.com |
| 13152281 | RICHARD ALAN MOLOCHON | EMAIL ON FILE |
| 13153477 | RICHARD F WESER | EMAIL ON FILE |
| 13153101 | RICHARD J GARDNER | EMAIL ON FILE |
| 13153423 | RICHARD K STEVENS | EMAIL ON FILE |
| 13158585 | RICHARD M STURLESE | EMAIL ON FILE |
| 13153391 | RICHARD W. SCHELIN | AR@GALLEY.COM |
| 11538170 | RICHARD'S RESTAURANT SUPPLY | |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151469 | RICHARD'S RESTAURANT SUPPLY | ar@galley.com |
| 13154502 | RICK D CLARK | EMAIL ON FILE |
| 13152974 | RICKY L CARROLL | EMAIL ON FILE |
| 11815162 | Ridgewood Energy Corporation | dmcfaul@sidley.com, mfishel@sidley.com |
| 11538175 | RIDGEWOOD ENERGY CORPORATION | DWLODARCZYK@RIDGEWOODENERGY.COM |
| 12292895 | Ridgewood Katmai, LLC | dgulino@ridgewood.com |
| 12398694 | Ridgewood Katmai, LLC | dgulino@ridgewood.com |
| 12398694 | Ridgewood Katmai, LLC | mfishel@sidley.com |
| 13153360 | RIDGEWOOD ROCKEFELLER LLC | bgarvey@ridgewood.com |
| 13157864 | RIEPE REVOCABLE LIVING TRUST | RRIEPE1@GMAIL.COM |
| 13152617 | RIG QA INTERNATIONAL INC. | TAMMY@RIGQA.COM |
| 11538176 | RIG QA INTERNATIONAL INC. | JAMI@RIGQA.COM |
| 11538177 | RIGHT HAND OILFIELD ASSOCIATES, LLC | DRUMELANCON@RIGHTHANDOIL.COM |
| 11538178 | RIGNET INC | AR@RIGNET.COM |
| 12276784 | RigNet, Inc. | Brad.Eastman@rig.net |
| 11538180 | RINO-K&K COMPRESSION, INC | BHICKERT@RINO-KK.COM |
| 11764333 | Rio Grande City CISD | austin.bankruptcy@publicans.com |
| 11654384 | RIO GRANDE CITY CISD | austin.bankruptcy@publicans.com |
| 11538190 | RIVER RENTAL TOOLS INC | MAMEDEE@RRTMAX.COM |
| 12200289 | River Rental Tools, Inc. | mamedec@rrtmax.com |
| 12200289 | River Rental Tools, Inc. | aamedee@rrtmax.com |
| 13152666 | RIVERON CONSULTING LLC | DAMON.KADE@RIVERON.COM |
| 11538192 | RIVERON CONSULTING LLC | BILLING@RIVERON.COM |
| 13151412 | RLCL, LLC | DIEMLE@RLCLLC.NET |
| 12341276 | RLI Insurance Company | David.Grycz@rlicorp.com |
| 12340577 | RLI Insurance Company | David.Grycz@rlicorp.com |
| 11627822 | RLI Insurance Company | CLS@IHC.Law |
| 12687893 | RLI Insurance Company | jord@krebsfarley.com, escharfenberg@krebsfarley.com |
| 11532883 | RLI INSURANCE COMPANY | CLS@IHC.LAW |
| 12341276 | RLI Insurance Company | escharfenberg@krebsfarley.com |
| 11532884 | RLI INSURANCE COMPANY | ESCHARFENBERG@KREBSFARLEY.COM, JORD@KREBSFARLEY.COM |
| 11532873 | RLI INSURANCE COMPANY | RORY@KREBSFARLEY.COM |
| 13152972 | RNR PRODUCTION, LAND & CATTLE CO., INC. | pauljwillingham@hotmail.com |
| 13155254 | ROBERT A. FLY | EMAIL ON FILE |
| 13153427 | ROBERT C STRAUSS | EMAIL ON FILE |
| 13153150 | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | EMAIL ON FILE |
| 13153493 | ROBERT F WOODS | EMAIL ON FILE |
| 13152911 | ROBERT J. ARDELL | EMAIL ON FILE |
| 13151687 | ROBERT TODD GRAVES, CPA, PLLC | BILLING@ROBININSTRUMENTS.COM |
| 11536692 | ROBIN INSTRUMENT & SPECIALTY INC | billing@robininstruments.com |
| 11654965 | Robin Instrument & Specialty, LLC | billing@robininstruments.com |
| 11764375 | Robin Instrument & Specialty, LLC | EMAIL ON FILE |
| 12337788 | Rock Bluff Strategic Fixed Income Partnership, LP | harry@bohmanmorse.com |
| 12340038 | Rodi Marine Management, LLC | HARRY@HARRYMORSE.COM |
| 13153708 | RODI MARINE, LLC | EMAIL ON FILE |
| 13153710 | ROJAS, GILBERTO GOMEZ | EMAIL ON FILE |
| 13153710 | ROJAS, GILBERTO GOMEZ | EMAIL ON FILE |
| 11539125 | ROMAN, MICHAEL WAYNE | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 44 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11533917 | RON A. WILSON | EMAIL ON FILE |
| 13153377 | ROSALIE SCHWARZ | EMAIL ON FILE |
| 13151923 | ROSE & ASSOCIATES LLP | leighcrenshaw@roseassoc.com |
| 11536722 | ROSE & ASSOCIATES LLP | LEIGHCRENSHAW@ROSEASSOC.COM |
| 11533900 | ROSE, LEE BOB | EMAIL ON FILE |
| 11533700 | ROSE, LEE BOB | EMAIL ON FILE |
| 13152171 | ROSEFIELD OPERATING COMPANY LLC | accountspayable@rosefieldpipeline.com |
| 13152134 | ROSEFIELD PIPELINE COMPANY, LLC | TREASURY_MGMT@ARENAENERGY.COM |
| 11536728 | ROWAN COMPANIES, INC | BILLING@ROWANCOMPANIES.COM |
| 13151436 | ROYAL SERVICE AND RENTALS INC | TRICIA@ROYALSERVICES.COM |
| 11536732 | ROYAL SERVICE AND RENTALS INC | TRICIA@ROYALSERVICES.COM |
| 13152355 | RPS | ADAM.GLANVILLE@RPSGROUP.COM |
| 11536736 | RPS | HOUSTONBILLING@RPSGROUP.COM |
| 11763760 | RPS Group, Inc | Valorie.Jackson@rpsgroup.com |
| 11763760 | RPS Group, Inc | Houstonbilling@rpsgroup.com |
| 12076911 | RUSCO Operating, LLC | rusco@rigup.com |
| 12076911 | RUSCO Operating, LLC | brandon.pittard@rigup.com |
| 13114856 | Ryan, LLC | hjobe@bellnunnally.com, thales@bellnunnally.com |
| 13151658 | RYDER SCOTT COMPANY LP | Kim_McGlothlin@ryderscott.com |
| 13158260 | S & C PROPERTIES DFW 5-CORP | fikes@southwestpetroleum.com |
| 11536754 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | katherine.roy@acadian.com |
| 12244730 | Sabine Environmental Services, LLC | SOSLIFEBOATS@AOL.COM |
| 12244730 | Sabine Environmental Services, LLC | sboardman@sabineenvironmental.com |
| 12242461 | Safety Management Systems | sboardman@sabineenvironmental.com |
| 13151601 | SAFEZONE SAFETY SYSTEMS, LLC | ttyler@safe-zone.com |
| 12224624 | SAFEZONE SAFETY SYSTEMS, LLC | ttyler@safe-zone.com, Mdiebold@safe-zone.com |
| 11536765 | SAFEZONE SAFETY SYSTEMS, LLC | TTYLER@SAFE-ZONE.COM |
| 11536767 | SAIA MOTOR FREIGHT LINE INC | ACHREMIT@SAIA.COM |
| 12338798 | SAM, RAY | EMAIL ON FILE |
| 11533701 | SAM, RAY | EMAIL ON FILE |
| 11533702 | SAM, RAY | EMAIL ON FILE |
| 11688133 | SAMSON CONTOUR ENERGY E & P, LLC | jhayden@bakerdonelson.com |
| 12277830 | Samson Contour Energy E&P LLC | cdaley@samson.com |
| 11668095 | SAMSON OFFSHORE MAPLELEAF, LLC | jhayden@bakerdonelson.com |
| 12277818 | Samson Offshore Mapleleaf, LLC | ecarroll@samsonco.com |
| 11536778 | SANARE ENERGY PARTNERS, LLC | MCASTILLO@SANAREPARTNERS.COM |
| 13152540 | SANARE ENERGY PARTNERS, LLC | MCastillo@sanarepartners.com |
| 13158180 | SANDEL ENERGY, INC | SANDEL_OPERATING@SBCGLOBAL.NET |
| 12804995 | Sansbury, Jr., John A. | EMAIL ON FILE |
| 12804859 | SANSBURY, JR., JOHN A. | EMAIL ON FILE |
| 13158181 | SARPY GROUP INC | JOYCELYNJOHNSON@BELLSOUTH.NET |
| 13151970 | SBM GULF PRODUCTION LLC | gssc_ap_info@sbmoffshore.com |
| 12338687 | SBM Gulf Production, LLC | ken@snow-green.com |
| 12338687 | SBM Gulf Production, LLC | michiel.heuven@sbmoffshore.com |
| 11533762 | SBM Gulf Production, LLC | kgreen@snowspenceClaw.com |
| 11536796 | SCHAMBO MANUFACTURING LLC | KYLA.SCHAMBOUGH@SCHAMBOMFG.COM |
| 13151902 | SCHIFFER HICKS JOHNSON PLLC | jfitzgerald@sohjlaw.com |
| 11536800 | SCHLUMBERGER TECHNOLOGY CORPORATION | NAMREMITTANCE@SLB.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151348 | SCHLUMBERGER TECHNOLOGY CORPORATION | NAMremittance@SLB.COM |
| 11532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | NAMREMITTANCE@SLB.COM |
| 13158241 | SCHWEINLE FAMILY PARTNERSHIP LTD | jamesjoycef@centurytel.net |
| 13152246 | SCIENTIFIC DRILLING INTERNATIONAL, INC. | ROSA.RIVERA@SCIENTIFICDRILLING.COM |
| 13154538 | SCOTT D COE | EMAIL ON FILE |
| 11734868 | Scott Family Living Trust FBO John Ballenger | EMAIL ON FILE |
| 11733561 | Scott Family Living Trust FBO Scott Darcy | EMAIL ON FILE |
| 13151778 | SEA ROBIN PIPELINE COMPANY LLC | pipelinecos@energytransfer.com |
| 11633196 | Sea Robin Pipeline Company, LLC | john.mitchell@akerman.com, yelena.archiyan@akerman.com |
| 11536816 | SEA ROBIN PIPELINE COMPANY, LLC | ACCOUNTSRECEIVABLERGP.MAILBOX@ENERGYTRANSFER.COM |
| 12692992 | Sea Robin Pipeline Company, LLC | john.mitchel@katten.com |
| 12341201 | Sea Robin Pipeline Company, LLC | Josie.Castrejana@energytransfer.com |
| 12341185 | Sea Robin Pipeline Company, LLC | john.mitchel@katten.com |
| 13151705 | SEACOR LIFTBOATS LLC | dderise@seacormarine.com |
| 11536817 | SEACOR LIFTBOATS LLC | DDERISE@SEACORMARINE.COM |
| 11536819 | SEACOR MARINE LLC | DDERISE@SEACORMARINE.COM |
| 11536821 | SEAHORSE ENERGY | MARCM@SEAHORSE-ENERGY.COM |
| 13155329 | SEAN MICHAEL FRASER INGLIS | EMAIL ON FILE |
| 12221536 | Seatrax, Inc. | jczapla@seatrax.com |
| 12221536 | Seatrax, Inc. | cpautreaux@seatrax.com |
| 11532921 | SECURITIES & EXCHANGE COMMISSION | SECBANKRUPTCY@SEC.GOV, NYROBANKRUPTCY@SEC.GOV |
| 11532923 | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | BANKRUPTCYNOTICESCHR@SEC.GOV |
| 12076838 | SEITEL DATA, LTD. | MATTM@FWELC.COM |
| 12076838 | SEITEL DATA, LTD. | SCL@NOTICESEITEL.COM |
| 12076838 | SEITEL DATA, LTD. | DBRESCIA@CLARKHILL.COM |
| 11532875 | SEITEL DATA, LTD. | DBRESCIA@CLARKHILL.COM |
| 12076838 | SEITEL DATA, LTD. | PPAREKH@SEITEL.COM, SDL_NOTICE@SEITEL.COM |
| 13153395 | SEND PARTNERS LLC | ez@houstonenergyinc.com |
| 11536841 | SENTORIA STAFFING SOLUTIONS LLC | SSORIER@SENTORIASOLUTIONS.COM |
| 11536844 | SERVICE RIGGING | SERVRIG@HOTMAIL.COM |
| 13151612 | SETPOINT INTEGRATED SOLUTIONS INC | rietulle@setpointis.com |
| 11536846 | SETPOINT INTEGRATED SOLUTIONS INC | RIETULLE@SETPOINTIS.COM |
| 13158289 | SGS, LLC | sgsjd43@yahoo.com |
| 13151643 | SHAMROCK MANAGEMENT LLC | AR@jp-shamrock.com |
| 13154437 | SHARON CHAMBERS | EMAIL ON FILE |
| 13153270 | SHARON L MESSER LIVING TRUST | EMAIL ON FILE |
| 13157030 | SHARON LYNNE MESSER | EMAIL ON FILE |
| 12273689 | Sheldon Independent School District | osonik@pdfcm.com |
| 11632864 | SHELDON INDEPENDENT SCHOOL DISTRICT | mvaldez@pbfcm.com |
| 13152521 | SHELL EXPLORATION AND PRODUCTION COMPANY | LYNZE.TATE@SHELL.COM |
| 13151921 | SHELL GOM PIPELINE COMPANY LLC | SSSCMLA-CASH-APPLICATION-PIPELINE@SHELL.COM |
| 12276334 | Shell GOM Pipeline Company LLC | Bankruptcy-Notices@shell.com |
| 12631160 | Shell GOM Pipeline Company, LLC | ryan.manns@nortonrosefulbright.com |
| 11536877 | SHELL OFFSHORE INC | SSSCH-EP-CASH-POSTING@SHELL.COM |
| 12273737 | Shell Offshore Inc. and other related affiliates | Bankruptcy-Notices@shell.com |
| 12631158 | Shell Offshore, Inc. | ryan.manns@nortonrosefulbright.com |
| 12729037 | Shell Offshore, Inc. | scott.drake@nortonrosefulbright.com |
| 12631159 | Shell Oil Company | ryan.manns@nortonrosefulbright.com |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151490 | SHELL PIPELINE COMPANY LP | maricela.juarez@shell.com |
| 12631161 | Shell Pipeline, LLC | ryan.manns@nortonrosefulbright.com |
| 11646516 | SHELL TRADING RISK MANAGEMENT, LLC | KEVIN.HULSEY@SHELL.COM |
| 13151976 | SHORE OFFSHORE SERVICE LLC | accounting@shoreconstr.com |
| 11536892 | SHORE OFFSHORE SERVICE LLC | ACCOUNTING@SHORECONSTR.COM |
| 13151806 | SHRED-IT USA LLC | eftus.finance@shredit.com |
| 13151583 | SIEMENS ENERGY INC | ELIANE.DAVIS@SIEMENS.COM |
| 11536899 | SIEMENS ENERGY INC | RON.MCNUTT@SIEMENS.COM |
| 13152714 | SIGNA ENGINEERING CORP | CSTEVENS@SIGNA.NET |
| 12643482 | Sigure, Melvin | EMAIL ON FILE |
| 13153405 | SIMON WEISS PROPERTIES LLC | bruce@mslsbs.com |
| 11536915 | SINOR ENGINE COMPANY INC | BJONES@SINORENGINE.COM |
| 12277338 | Sirius America Insurance Company | catherine.squillace@siriusgroup.com |
| 12276888 | Sirius America Insurance Company | catherine.squillace@siriusgroup.com |
| 11536917 | SIRIUS SOLUTIONS, LLP | SIRIUSINVOICES@SIRSOL.COM |
| 13152609 | SIRIUS SOLUTIONS, LLP | Siriusinvoices@SirSol.com |
| 13152622 | SKINNER LAW FIRM LLC | MIKE@LAW.GLACOMAIL.COM |
| 13152043 | SKOFLO INDUSTRIES, INC | lauren.dinh@skoflo.com |
| 11536920 | SKOFLO INDUSTRIES, INC | LAUREN.DINH@SKOFLO.COM |
| 11536919 | SKOFLO INDUSTRIES, INC | lauren.dinh@skoflo.com |
| 11536919 | SKOFLO INDUSTRIES, INC | brenda.carlson@skoflo.com |
| 12634641 | SLTL AD HOC COMMITTEE | DPAMPHILIS@KASOWITZ.COM |
| 12634645 | SLTL AD HOC COMMITTEE | MSTEIN@KASOWITZ.COM, DROSNER@KASOWITZ.COM |
| 12338098 | SM Energy Company | eluinsford@sm-energy.com |
| 12338098 | SM Energy Company | sbdavis@winstead.com |
| 12338098 | SM Energy Company | sbdavis@winstead.com |
| 12338098 | SM Energy Company | sbdavis@winstead.com, ssowell@winstead.com |
| 12613497 | SM Energy Company | MICHAEL@SMARTZOFT.COM |
| 11536923 | SMARTZOFT DECISION TOOLS, LLC | ANDREA.TRAHAN@SMITHMASONCO.COM |
| 13152513 | SMITH MASON & COMPANY LLC | ANDREA.TRAHAN@SMITHMASONCO.COM |
| 11536932 | SMITH MASON & COMPANY LLC | EMAIL ON FILE |
| 11533703 | SMITH, JR, ANTONIO | T3_solar_accounts_receivable@solartubines.com |
| 13151338 | SOLAR TURBINES INCORPORATED | keller_kurt_j@cat.com |
| 12248143 | Solar Turbines Incorporated | T3_SOLAR_ACCOUNTS_RECEIVABLE@SOLAR-TURBINES.COM |
| 11532924 | SOLAR TURBINES INCORPORATED | JMAYER@ROSSBANKS.COM |
| 12246530 | SOLAR TURBINES INCORPORATED | T3_SOLAR_ACCOUNTS_RECEIVABLE@SOLARTURBINES.COM |
| 11536938 | SOLAR TURBINES INCORPORATED | ACCOUNTSRECEIVABLE@FUSIONCONNECT.COM |
| 13151920 | SOLEX | ACCOUNTSRECEIVABLE@FUSIONCONNECT.COM |
| 13536939 | SOLEX | PAMT@SONTHEIMEROFFSHORE.COM |
| 13536947 | SONOCO | ralleman@allemancpa.com |
| 12077962 | Sontheimer Offshore/Catering Co. | ralleman@allemancpa.com |
| 12077941 | Sontheimer Offshore/Catering Co. | ralleman@allemancpa.com |
| 12077962 | Sontheimer Offshore/Catering Co. | SNR-AR@SOONERPIPE.COM |
| 11536948 | SOONER PIPE INC | EMAIL ON FILE |
| 13153416 | SOUTH RIVER TRUST | JAN.HOTARD@GASANDSUPPLY.COM |
| 11536955 | SOUTHERN GAS AND SUPPLY INC | mmcneill@spi-inc.com, bpere@spi-inc.com |
| 11620404 | Southern Laboratories Petroleum, LLC | PAYNOTIFY@SLEMCO.COM |
| 11536959 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | cpiasecki@davidsonmeaux.com |
| 12248027 | Southwest Louisiana Electric Membership Corporation | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 47 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12248027 | Southwest Louisiana Electric Membership Corporation | michelle.courvelle@slemco.com |
| 13153415 | SOUTHWEST PETROLEUM COMPANY LP | CHECKDETAIL@SOUTHWESTPETROLEUM.COM |
| 13151569 | SPARROWS OFFSHORE LLC | AR@sparrowsgroup.com |
| 13136964 | SPARROWS OFFSHORE LLC | AR@SPARROWSGROUP.COM |
| 11847772 | Sparrows Offshore, LLC | william.williams@sparrowsgroup.com |
| 2636366 | Special Committee of the Board of Directors | dshamah@omm.com, ahaberkorn@omm.com, kaizhu@omm.com |
| 11655116 | Specialty Equipment Sales, Inc. | bq@es-sws.com |
| 11655116 | Specialty Equipment Sales, Inc. | bq@es-sws.com |
| 13536969 | SPECTRO SCIENTIFIC, INC | AR.SPECTROSCI@AMETEK.COM |
| 11536973 | SPL - SOUTHERN PETROLEUM LABS, INC | AR@SPL-INC.COM |
| 11536979 | SQUIRE PATTON BOGGS (US) LLP | CHRIS.CARMICHAEL@SQUIREPB.COM |
| 11536980 | SQUIRES & COMPANY | ACCOUNTING@SQUIRESCOMPANY.COM |
| 11536996 | STABIL DRILL | AR_LAFAYETTE@STABILDRILL.COM |
| 13152931 | STACEY STURDIVANT BARBER | EMAIL ON FILE |
| 12122958 | Staffmark Investment LLC | lisa.bailey@staffmarkgroup.com |
| 13151880 | STANCIL PROPERTY TAX, LLC. | MEGAN.HAMMONS@STANCILCO.COM |
| 13577009 | STANCIL PROPERTY TAX, LLC. | MEGAN.HAMMONS@STANCILCO.COM |
| 13153117 | STANLEY AND PATSY GRAVES, AS JTWROS | EMAIL ON FILE |
| 13152277 | STAR MEASUREMENT | KRISTI@STAR-MEARSUREMENT.COM |
| 11764523 | Starr County | austin.bankruptcy@publicans.com |
| 11654374 | STARR COUNTY | austin.bankruptcy@publicans.com |
| 11532914 | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | PERMITSMAIL@ADEM.STATE.AL.US |
| 11655992 | State of Louisiana, Department of Natural Resources | seidemannr@ag.louisiana.gov |
| 11655975 | State of Louisiana, Department of Natural Resources, Office of Conservation | seidemannr@ag.louisiana.gov |
| 11705185 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | seidemannr@ag.louisiana.gov |
| 11656048 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | seidemannr@ag.louisiana.gov |
| 11532919 | STATE OF TEXAS ATTORNEY GENERAL | PUBLIC.INFORMATION@OAG.STATE.TX.US |
| 11532908 | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | AC@TCEQ.TEXAS.GOV |
| 13158492 | STATOIL USA E&P INC | stevh@statoil.com |
| 11537034 | STEEL SERVICE OILFIELD TUBULAR INC | DS@STEELSERVICEOILFIELD.COM |
| 13152312 | STELLA MARIS | EMAIL ON FILE |
| 12805008 | Stengel, Edward C. | EMAIL ON FILE |
| 12804860 | STENGEL, EDWARD C. | EMAIL ON FILE |
| 11533898 | STEPHANIE C CROSS ROBLES -NPI | EMAIL ON FILE |
| 13152987 | STEPHEN LEIGH CHILD FAMILY POT TRUST | EMAIL ON FILE |
| 11537044 | STERLING FIRST AID & SAFETY | ACCOUNTING@STERLINGFIRSTAID.COM |
| 13152081 | STERLING RELOCATION | accountsreceivable@sterlingfh.com |
| 13153460 | STEVEN VOSS | EMAIL ON FILE |
| 13153382 | STEWART L SAMPSON | EMAIL ON FILE |
| 12340801 | Stingray Pipeline Company, L.L.C. | Josie.Castrejana@energytransfer.com |
| 12340801 | Stingray Pipeline Company, L.L.C. | john.mitchel@katten.com |
| 13152085 | STINGRAY PIPELINE COMPANY, LLC | PIPELINECOS@ENERGYTRANSFER.COM |
| 11633234 | Stingray Pipeline Company, LLC | john.mitchel@akerman.com, yelena.archiyan@akerman.com |
| 13537059 | STINGRAY PIPELINE COMPANY, LLC | PIPELINECOS@ENERGYTRANSFER.COM |
| 13537061 | STOKES & SPEHLER OFFSHORE INC | JDUGAS@STOKESANDSPEHLER.COM |
| 13153426 | STORK HOLDINGS I LLC | revenue@beaconoffshore.com, revenue@beaconoffshore.com |
| 13153428 | STRAT ENERGY & CONSULTING, INC. | strat123@bellsouth.net |
| 13537069 | STRATEGY ENGINEERING & CONSULTING LLC | INVOICES@STRATEGYENG.COM |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 2238779 | Strategy Engineering & Consulting, LLC | kendall.johnson@strategyeng.com |
| 1641123 | SUBSEA 7 LLC | APOWER@PORTERHEDGES.COM |
| 3152007 | SUBSEA 7 US LLC | DENIA.ESPINOZA@SUBSEA7.COM |
| 3152909 | SUBSEA 7 US LLC | DENIA.ESPINOZA@SUBSEA7.COM |
| 1537077 | SUBSEA 7 US LLC | DENIA.ESPINOZA@SUBSEA7.COM |
| 3151992 | SUBSEA DEVELOPMENT SOLUTIONS, INC | BILL@SSDS-HOU.COM |
| 1537079 | SUBSEA DEVELOPMENT SOLUTIONS, INC | BILL@SSDS-HOU.COM |
| 1816536 | Subsea Development Solutions, Inc. | bill@ssds-hou.com |
| 3152604 | SUBSEA SOLUTIONS, LLC | ARINVOICES@SUBSEASOLUTIONS.NET |
| 1537080 | SUBSEA SOLUTIONS, LLC | ARINVOICES@SUBSEASOLUTIONS.NET |
| 3152112 | SUBSEA7 I-TECH US INC | FRC.TREASURY@SUBSEA7.COM |
| 3151758 | SULLEXIS, LLC | DARRELL.PETTY@SULLEXIS.COM |
| 1537084 | SULZER TURBO SERVICES NEW ORLEANS | JOYCE.MARKS@SULZER.COM |
| 1732324 | Sulzer Turbo Services New Orleans, Inc. | jim.meibaum@sulzer.com |
| 1732324 | Sulzer Turbo Services New Orleans, Inc. | joyce.marks@sulzer.com |
| 1537086 | SUN DRILLING PRODUCTS CORP | NORY.DIAZ@SUNSPECIALTYPRODUCTS.COM |
| 3151445 | SUPERIOR ENERGY SERVICES LLC | STEFANIE.HUGHES@SUPERIORENERGY.COM |
| 3152910 | SUPERIOR ENERGY SERVICES LLC | LAF-ACCOUNTSRECIEVABLE@SUPERIOR-ENERGY.COM |
| 1537088 | SUPERIOR ENERGY SERVICES LLC | SCS-LAF-ACCOUNTSRECEIVABLE@SUPERIORENERGY.COM |
| 2275169 | Superior Energy Services, L.L.C. | bkadden@lawla.com |
| 2275169 | Superior Energy Services, L.L.C. | JeanPaul.Overton@superiorenergy.com |
| 1537092 | SUPERIOR PERFORMANCE INC | CASSIE.DAVID@SUPERIORPERFORMANCE.COM |
| 2341235 | Superior Performance, Inc. | carlduhon@cox.net |
| 2341235 | Superior Performance, Inc. | carlduhon@cox.net |
| 2341235 | Superior Performance, Inc. | louis.roth@superiorperformance.com |
| 1537096 | SUPREME SERVICE & SPECIALTY CO INC | AR@SUPREMESERVICES.COM |
| 1655325 | Supreme Service & Specialty Co, Inc. | ar@supremeservices.com |
| 2071800 | SUPREME SERVICE & SPECIALTY CO., INC. | ROSS@SDLAW.COM |
| 2071983 | SUPREME SERVICE & SPECIALTY CO., INC. | ROSS@SDLAW.COM |
| 1537098 | SURFACE SYSTEMS CAMERON | CAMCANAR@SLB.COM |
| 1655366 | SURVIVAL-CRAFT OFFSHORE SERVICES INC. | SOSLIFEBOATS@AOL.COM |
| 3152055 | SUSAN HOWARD | EMAIL ON FILE |
| 3150587 | SUSAN L PIERCE | EMAIL ON FILE |
| 3153876 | SUZANNE K BELLIS SURVIVOR'S TRUST SHARE ONE | EMAIL ON FILE |
| 3153648 | SWAGELOK LOUISIANA | DDYASON@SWAGELOK.COM |
| 3151582 | SWIRE OILFIELD SERVICES LLC | USAR@SWIREOS.COM |
| 1537106 | SWIRE OILFIELD SERVICES LLC | USAR@SWIREOS.COM |
| 3151567 | SWIVEL RENTAL & SUPPLY LLC | dcburns@swivelrental.com |
| 1537108 | SWIVEL RENTAL & SUPPLY LLC | DCBURNS@SWIVELRENTAL.COM |
| 2140028 | Swivel Rental & Supply, LLC | jromero@swivelrental.com |
| 2144711 | T&B Repairs, Inc. | brian@tandbrepairs.com |
| 2147884 | T. Baker Smith, LLC | BLetulier@NeunerPate.com |
| 2147884 | T. Baker Smith, LLC | Casey.Liner@tbsmith.com |
| 1537115 | T. BAKER SMITH, LLC | CASSIE.DAUGHERTY@TBSMITH.COM |
| 3152724 | T.T. & ASSOCIATES INC | TANT@PETROSTUDIES.COM |
| 1541394 | TALBOT, BERNICE HARANG | EMAIL ON FILE |
| 2277630 | TALOS ENERGY INC. | EENGLISH@PORTERHEDGES.COM |
| 3151998 | TALOS ENERGY LLC | paymentsupport@talosenergy.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 49 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12277634 | TALOS ENERGY LLC | EENGLISH@PORTERHEDGES.COM |
| 11537121 | TALOS ENERGY LLC | PAYMENTSUPPORT@TALOSENERGY.COM |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | egarflas@porterhedges.com, deborah.huston@talosenergy.com |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | egarflas@porterhedges.com, deborah.huston@talosenergy.com |
| 12340077 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | eenglish@porterhedges.com |
| 12339812 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | eenglish@porterhedges.com |
| 13153435 | TALOS ENERGY OFFSHORE, LLC | Revenue@talosenergy.com |
| 11533755 | TALOS ENERGY OFFSHORE, LLC | ASH.SHEPHERD@TALOSENERGY.COM |
| 13153073 | TALOS ERT LLC | Revenue@talosenergy.com |
| 11537123 | TALOS ERT LLC | PAYMENTSUPPORT@TALOSENERGY.COM |
| 13151999 | TALOS ERT LLC (ENERGY RESOURCE TECHNOLOGY GOM LLC) | PAYMENTSUPPORT@TALOSENERGY.COM |
| 13153436 | TALOS EXPLORATION LLC | Revenue@talosenergy.com |
| 13152164 | TALOS PRODUCTION INC | PAYMENTSUPPORT@TALOSENERGY.COM |
| 13151997 | TALOS PRODUCTION LLC | PAYMENTSUPPORT@TALOSENERGY.COM |
| 11537125 | TALOS PRODUCTION LLC | PAYMENTSUPPORT@TALOSENERGY.COM |
| 11655202 | Talus Technologies Inc. | billing@talus-tech.com |
| 11537127 | TALUS TECHNOLOGIES INC. | LAURIE.QUON@TALUS-TECH.COM |
| 11537129 | TAMMANY OIL & GAS LLC | BILLIE@TAMMANYOIL.COM |
| 11537134 | TANA EXPLORATION COMPANY LLC | MLOPEZ@TANAEXP.COM |
| 11533893 | TANA EXPLORATION COMPANY LLC | CFONTENOT@TANAEXP.COM |
| 11553752 | Tana Exploration Company, LLC | jason.rudd@wickphillips.com, scott.lawrence@wickphillips.com |
| 11537137 | TARGA GAS MARKETING LLC | WSLOAN@TARGARESOURCES.COM |
| 11537139 | TARGA MIDSTREAM SERVICES LP | JHALL@TARGARESOURCES.COM |
| 13158669 | TARPON OPERATING & DEVELOPMENT LLC | LIBBILAKE@TARBONOP.COM |
| 12275101 | Tate, Penny Peltier | EMAIL ON FILE |
| 13151726 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | mhooper@taxsaverplan.com |
| 13154498 | TAYLORS INTERNATIONAL SERVICES INC | tsiremit@taylors-international.com |
| 11537147 | TAYLORS INTERNATIONAL SERVICES INC | KBROUSSARD@TAYLORS-INTERNATIONAL.COM |
| 12153484 | Taylors International Services, Inc. | pfruge@taylors-international.com |
| 11533894 | TC OIL LOUISIANA LLC | CFONTENOT@TANAEXP.COM |
| 11553753 | TC Oil Louisiana, LLC | jason.rudd@wickphillips.com, scott.lawrence@wickphillips.com |
| 11655243 | Technical & Quality Solutions Inc. | debra@tqsi.net, crabtrees@tqsi.net |
| 13151971 | TECHNICAL AND QUALITY SOLUTIONS INC | REPORTS@TQSI.NET |
| 11537154 | TECHNICAL AND QUALITY SOLUTIONS INC | REPORTS@TQSI.NET |
| 11537155 | TECHNICAL ENGINEERING CONSULTING LLC | JAMESM@TECH-ENG.COM |
| 13152161 | TECHSTREET LLC | CASH@TECHSTREET.COM |
| 13153417 | TED A SPENCE | EMAIL ON FILE |
| 13153324 | TED Q. PHAM | EMAIL ON FILE |
| 13158713 | TELOFFSHORE TRST PTP | akuiper@chevron.com |
| 13157161 | TENARIS GLOBAL SERVICES USA CORP | CREDITUSA@TENARIS.COM |
| 13152965 | TESSIE BURTON | EMAIL ON FILE |
| 11537172 | TETRA APPLIED TECHNOLOGIES, INC | REMIT@TETRATEC.COM |
| 11532911 | TETRA APPLIED TECHNOLOGIES, INC. | REMIT@TETRATEC.COM |
| 11532876 | TETRA APPLIED TECHNOLOGIES, INC. | MBARTLETT@DORELAW.COM, ZMCKAY@DORELAW.COM |
| 11533756 | Tetra Applied Technologies, Inc. | ZMcKay@dorelaw.com |
| 13151648 | TETRA TECHNOLOGIES, INC. | remit@tetratec.com |
| 12276614 | TETRA Technologies, Inc. | zmckay@dorelaw.com |
| 12276614 | TETRA Technologies, Inc. | kwoolsey@tetratec.com |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLUD | NAME | EMAIL |
|---|---|---|
| 12275209 | Texaco Inc. | harpreettiwana@chevron.com |
| 12274970 | Texaco Inc. | harpreettiwana@chevron.com |
| 12275186 | Texaco Inc. | harpreettiwana@chevron.com |
| 12275203 | Texaco Inc. | harpreettiwana@chevron.com |
| 12274970 | Texaco Inc. | eripley@andrewsmyers.com |
| 11537180 | TEXAS EASTERN TRANSMISSION LP | MARK.WALTON1@ENBRIDGE.COM |
| 12348186 | Texas Eastern Transmission, LP | EMAIL ON FILE |
| 11537181 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | ACCOUNTING@TEXAS811.ORG |
| 12549439 | Texas General Land Office | jason.binford@oag.texas.gov, casey.roy@oag.texas.gov |
| 12122931 | Texas Lehigh Cement Company LP | amireles@texaslehigh.com |
| 11537193 | TEX-ISLE SUPPLY INC. | ACCOUNTSRECEIVABLE@TEXISLE.COM |
| 12394915 | Tex-Isle Supply, Inc. | rsmithey@texisle.com |
| 12394915 | Tex-Isle Supply, Inc. | amejia@texisle.com |
| 13153441 | TGS-NOPEC GEOPHYSICAL CO LP | TGSAcctPositivePay@TGS.com |
| 11537195 | TGS-NOPEC GEOPHYSICAL COMPANY | TGSACCTPOSITIVEPAY@TGS.COM |
| 11537197 | TH1, LLC | ADRIAN.THOMAS@TH-INC.NET |
| 11537200 | THE CAVINS CORPORATION | RLBKG@AOL.COM |
| 12339648 | The Center for Work Rehabilitation Inc at the Fontana Center | rfontana@fontanacenter.com, martha@fontanacenter.com |
| 13153334 | THE CHESTER AND JUDY POHLE | EMAIL ON FILE |
| 11532877 | THE HANOVER INSURANCE COMPAN | BBAINS@L-LLP.COM |
| 11627802 | The Hanover Insurance Company | bbains@l-llp.com |
| 12338231 | The Hanover Insurance Company | bbains@l-llp.com, lmurphy@l-llp.com |
| 13153218 | THE LAVIES PARTNERSHIP | mkreutz@charter.net |
| 12277536 | The Louisiana Land & Exploration Company, LLC | rkuebel@lockelord.com |
| 12277967 | The Louisiana Land & Exploration Company, LLC | rkuebel@lockelord.com |
| 12277924 | The Louisiana Land & Exploration Company, LLC | rkuebel@lockelord.com |
| 11537205 | The Lubrizol Corporation | lisa.williamson@lubrizol.com |
| 11537206 | THE LUBRIZOL CORPORATION | LZAADDITIVESUSREMIT@LUBRIZOL.COM |
| 11665578 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | MWARNER@COLESCHOTZ.COM, BWALLEN@COLESCHOTZ.COM |
| 11665564 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | KHANSEN@STROOCK.COM, FMEROLA@STROOCK.COM, JCANFIELD@STROOCK.COM, SMILLMAN@STROOCK.COM |
| 11533694 | THE PARISH OF CAMERON | DCOFFICE@TCMLAWFIRM.NET, LPOOLE@TCMLAWFIRM.NET |
| 13153348 | THE QUANAH LIMITED PARTNERSHIP | GEOMDAVIS@MSN.COM |
| 13152016 | THE RESPONSE GROUP LLC | ACCOUNTING@RESPONSEGROUPINC.COM |
| 11536279 | THE RESPONSE GROUP LLC | ACCOUNTING@RESPONSEGROUPINC.COM |
| 12277620 | THE TGS ENTITIES | JBAAY@GLLAW.COM |
| 11532878 | THE TGS ENTITIES | ABRAUN@GLLAW.COM |
| 13153442 | THEUS INVESTMENT PROPERTIES, LLC | PSPILLERS@THEUSLAW.COM, PSPILLERS@THEUSLAW.COM |
| 11532997 | THIXTON, DANIEL | EMAIL ON FILE |
| 13153500 | THOMAS E YOUNG | EMAIL ON FILE |
| 13157413 | THOMAS K ODENWELDER | EMAIL ON FILE |
| 13152969 | THOMAS M CAMPBELL JR | EMAIL ON FILE |
| 11536291 | THOMAS TOOLS | TTACCOUNTMGMT@SLB.COM |
| 12137926 | THOMPSON COBURN LLP | dwarfield@thompsoncoburn.com |
| 13152041 | THOMPSON COBURN LLP | ACCOUNTSRECEIVABLE@THOMPSONCOBURN.COM |
| 11536295 | THOMPSON COBURN LLP | ACCOUNTSRECEIVABLE@THOMPSONCOBURN.COM |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | pjorge@trtholdings.com |
| 12341217 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | jason.rudd@wickphillips.com |
| 12212057 | Thru Tubing Systems, Inc | m.mason@thrutubingsystems.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 51 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11536299 | THRU-TUBING SYSTEMS | M.MASON@THRUTUBINGSYSTEMS.COM |
| 11536300 | TIBCO SOFTWARE, INC | AR_PAYMENTS@TIBCO.COM |
| 12404350 | Tiffany Williams Jones | EMAIL ON FILE |
| 11536308 | TIGER SAFETY | KAREN.LUKE@MODERNUSA.COM |
| 11734821 | Tiger Safety, LLC | bob.luke@tigerrentals.com |
| 11734821 | Tiger Safety, LLC | remit@modernusa.com, randy.price@tigerrentals.com |
| 13151417 | TIGER TANKS | remit@MODERNUSA.COM |
| 11536310 | TIGER TANKS | KAREN.LUKE@MODERNUSA.COM |
| 13153088 | TIM FORD | EMAIL ON FILE |
| 13152368 | TIMKEN GEARS & SERVICES INC | SKLINE@PHILAGEAR.COM |
| 12138015 | Timothy Torres | EMAIL ON FILE |
| 13151994 | TIORAM SUBSEA INC. | ANDREW.MACDONALD@TIORAMSUBSEA.COM |
| 11536318 | TIORAM SUBSEA INC. | ANDREW.MACDONALD@TIORAMSUBSEA.COM |
| 13152124 | TODD G DURKEE | EMAIL ON FILE |
| 13152409 | TODD'S CAR WASH LLC | angela@toddscarwash.com |
| 11536325 | TODD'S CAR WASH LLC | ANGELA@TODDSCARWASH.COM |
| 13153182 | TONY M JOHNSON | EMAIL ON FILE |
| 13153695 | TORES, TOMOTHY | EMAIL ON FILE |
| 12077904 | Total Production Supply, LLC | lesli@totalproductionsupply.net |
| 11767186 | Total Production Supply, LLC | lesli@totalproductionsupply.net |
| 11536332 | TOTAL PRODUCTION SUPPLY, LLC | MELANIE@TOTALPRODUCTIONSUPPLY.NET |
| 11767186 | Total Production Supply, LLC | lesli@totalproductionsupply.net |
| 13151350 | TOTAL SAFETY U.S. INC | REMITTANCEADVICE@TOTALSAFETY.COM |
| 11536334 | TOTAL SAFETY U.S. INC | REMITTANCEADVICE@TOTALSAFETY.COM |
| 12337895 | Total Safety U.S., Inc. | trabb@totalsafety.com |
| 12337895 | Total Safety U.S., Inc. | bkadden@iawia.com |
| 11536335 | TOTAL SYSTEM INTEGRATORS | FRADELLA_A.@TSI-NOLA.COM |
| 12108568 | Total Waste Solutions, LLC | jane.barrilleaux@chouest.com |
| 12560998 | Toys O'Neil | EMAIL ON FILE |
| 11641073 | TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC | SSOULE@HALLESTILL.COM |
| 11536346 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | ANTAUS.BYRD@WILLIAMS.COM |
| 12276817 | Travelers Casualty and Surety Company of America | kksimon@travelers.com |
| 11536353 | TREND SERVICES INC | AROBERTS@TSINC.CC |
| 11536355 | TRENDSETTER ENGINEERING INC | P.ORCUTT@TRENDSETTERENGINEERING.COM |
| 11532912 | TRENDSETTER ENGINEERING INC | P.ORCUTT@TRENDSETTERENGINEERING.COM |
| 12072004 | TRENDSETTER ENGINEERING, INC. | MFINKELSTEIN@SMFADLAW.COM |
| 12072010 | TRENDSETTER ENGINEERING, INC. | RJONES@SMFADLAW.COM |
| 12246572 | TRINITY BAY CONSERVATION DISTRICT | OSONIK@PBCM.COM |
| 13152166 | TRINITY RENTAL SERVICES LLC | kcapritto@trinityrentalservices.com |
| 11536364 | TRI-STAR PROTECTORS | JENNIFER.LANGER@CAPLUGS.COM |
| 13151497 | TRITON DIVING SERVICES INC | RBOUDREAUX@ALLIANCEOFFSHORE.COM |
| 11536366 | TRITON DIVING SERVICES INC | RBOUDREAUX@ALLIANCEOFFSHORE.COM |
| 12123005 | Triton Diving Services, LLC | etrosclair@allianceoffshore.com |
| 13158915 | TROG I, LLC | bdaigle@threeriversoilandgas.com |
| 12341130 | Trunkline Field Services LLC | josie.castrejana@energytransfer.com |
| 12341130 | Trunkline Field Services LLC | john.mitchell@katten.com |
| 11536378 | TRUNKLINE FIELD SERVICES LLC | PIPELINECOS@ENERGYTRANSFER.COM |
| 11536868 | TRUNKLINE GAS COMPANY LLC | AccRec.Mailbox@energytransfer.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 52 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 11536379 | TRUNKLINE GAS COMPANY LLC | ACCREC.MAILBOX@ENERGYTRANSFER.COM |
| 11633215 | Trunkline Gas Company, LLC | john.mitchel@akerman.com, yelena.archiyan@akerman.com |
| 12341109 | Trunkline Gas Company, LLC | josie.castrejana@energytransfer.com |
| 12341109 | Trunkline Gas Company, LLC | john.mitchel@katten.com |
| 11536381 | TRUSSCO, INC | AR@OESINC.COM |
| 13152130 | TRUSTED COMPLIANCE, LLC | collus@trusted-compliance.com |
| 13152052 | TTI SUBSEA, INC. | artt@ttisubsea.com |
| 11536392 | TURBO POWER SYSTEM INC | TPSTAMMYS@AOL.COM |
| 11655681 | Turnkey Environmental Management Services LLC | b.walkingshaw@tems-international.com |
| 12430508 | Turnkey Environmental Management Services Ltd | f.leslie@tems-international.com |
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | DAVID.JASON@USBANK.COM |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | WILLIAM_LONGBRAKE@DOIOIG.COM |
| 12276241 | U.S. Specialty Insurance Company | flanak@tmhcc.com |
| 12276316 | U.S. Specialty Insurance Company | flanak@tmhcc.com |
| 11553766 | U.S. Specialty Insurance Company | rkuebel@lockelord.com, bknapp@lockelord.com |
| 11553761 | U.S. Specialty Insurance Company | peisenberg@lockelord.com, egulfy@lockelord.com, simon.mayer@lockelord.com, eric.boylan@lockelord.com |
| 12276343 | U.S. Specialty Insurance Company | flanak@tmhcc.com |
| 12276343 | U.S. Specialty Insurance Company | peisenberg@lockelord.com, egulfy@lockelord.com |
| 12276241 | U.S. Specialty Insurance Company | peisenberg@lockelord.com |
| 11536414 | ULTRA SALES ASSOCIATION, INC. | ACCOUNTS@ULTRA-SALES.COM |
| 11533697 | UNION FIRE & SAFETY | CWB@STAINESEPPLING.COM |
| 12275229 | Union Oil Company of California | erpley@andrewsmyers.com |
| 12275229 | Union Oil Company of California | harpreettiwana@chevron.com |
| 11536417 | UNISOURCE SUPPLY, INC | AHARGRAVE@UNISOURCESUPPLY.NET |
| 11536418 | UNITED ENERGY TRADING, LLC | NGSETTLEMENTS@UETLLC.COM |
| 13151900 | UNITED ENERGY TRADING, LLC | NGSETTLEMENTS@UETLLC.COM |
| 12409447 | United Fire & Safety LLC | bbrager@bradfordcapitalmgmt.com |
| 12138831 | United Fire & Safety LLC | bbrager@bradfordcapitalmgmt.com |
| 11732291 | United Fire & Safety LLC | ufshlabaux@att.net, ufststre@gmail.com, bbrager@bradfordcapitalmgmt.com |
| 12594358 | United States Department of the Interior | ryan.lamb@sol.doi.gov |
| 11553754 | United States Department of the Interior | serajul.ali@usdoj.gov |
| 12535444 | United States Department of the Interior, Bureau of Safety & | lars.herbst@bsee.gov |
| 12535418 | United States Department of the Interior, Bureau of Safety & | lars.herbst@bsee.gov |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | lars.herbst@bsee.gov |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | lars.herbst@bsee.gov |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | ryan.lamb@sol.doi.gov |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | serajul.ali@usdoj.gov |
| 12535436 | United States Department of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | lars.herbst@bsee.gov |
| 12535418 | United States Department of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | ryan.lamb@sol.doi.gov |
| 12535418 | United States Department of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | serajul.ali@usdoj.gov |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | lars.herbst@bsee.gov |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | ryan.lamb@sol.doi.gov, lars.herbst@bsee.gov |
| 12549526 | United States of America, acting on behalf of the United States Department of the Interior | serajul.ali@usdoj.gov |
| 13152120 | UNITED SUBSEA SPECIALISTS LLC | n.credeur@rel-usa.com |
| 11536426 | UNIVERSAL EQUIPMENT INC | john.z.balasko@usdoj.gov |
| 13151340 | UNIVERSAL EQUIPMENT INC | ocarmichael@uelworks.com |
| 12108444 | Universal Equipment, Inc. | cpiasecki@davidsonmeaux.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12344883 | UNIVERSAL EQUIPMENT, INC. | CPHASECK@DAVIDSONMEAUX.COM |
| 12108444 | Universal Equipment, Inc. | ocarmichael@ueiworks.com |
| 12275246 | Unocal Pipeline Company | eripley@andrewsmyers.com |
| 12275246 | Unocal Pipeline Company | harpreettwana@chevron.com |
| 12138959 | UPS MIDSTREAM SERVICE INC. | chip@universalplant.com |
| 11536431 | UPS MIDSTREAM SERVICE INC. | REMITTANCE@UNIVERSALPLANT.COM |
| 11816493 | UPS Midstream Services, Inc. | lynsie.williams@universalplant.com |
| 12138834 | Upstream Exploration LLC | accounting@upstreamexp.com |
| 11532913 | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | USATXS.ATTY@USDOJ.GOV |
| 13152506 | US BANK NATIONAL ASSOCIATION | DAVID.JASON@USBANK.COM |
| 12549142 | US Department of the Interior/ Office of Natural Resource Revenue | cindy.hergenreder@onrr.gov |
| 12549142 | US Department of the Interior/ Office of Natural Resource Revenue | SerajuUJ.Ali@usddoj.gov |
| 12535373 | US Department of the Interior/Office of Natural Resources Revenue | cindy.hergenreder@onrr.gov, SerajuUJ.Ali@usdoj.gov |
| 12549122 | US Department of the Interior/Office of Natural Resources Revenue | SerajuUJ.Ali@usdoj.gov |
| 11533698 | US TRUSTEE | CHUCKH@CHFIRM.COM |
| 11533687 | US TRUSTEE | STEPHEN.MCKITT@USDOJ.GOV |
| 11536439 | USI SOUTHWEST | SWCLIENTRECEIPTS@USI.BIZ |
| 12338222 | USI Southwest, Inc. | Bart.Westmoreland@usi.com |
| 12338222 | USI Southwest, Inc. | luke.murfey@saul.com |
| 12338673 | Valero Marketing and Supply Company | dwilliamson@dykema.com |
| 12338673 | Valero Marketing and Supply Company | nathan.mechler@valero.com |
| 13157813 | VAN B RAMSEY | EMAIL ON FILE |
| 11536449 | VARIABLE BORE RAMS INC | SHAYB@VBRI.COM |
| 2636842 | Vegetation Management Specialist, Inc. | vmsi@cox-internet.com |
| 2362877 | Velocity Databank Inc | tom@velocitydatabank.com |
| 13151416 | VENICE ENERGY SERVICES COMPANY LLC | targaaccounting@targaresources.com |
| 13151711 | VENICE GATHERING SYSTEM LLC | MScahill@arenaenergy.com |
| 11536462 | VENICE GATHERING SYSTEM LLC | MSCAHILL@ARENAENERGY.COM |
| 11533688 | VERDIN, NICHOLAS | EMAIL ON FILE |
| 2103879 | Verified Controls LLC | John@verifiedcontrols.com |
| 2103879 | Verified Controls LLC | accounting@verifiedcontrols.com |
| 13152731 | VERIFORCE LLC | BILLING@VERIFORCE.COM |
| 11536468 | VERIS GLOBAL, LLC | SHERI.BIENVENUE@VERISGLOBAL.COM |
| 11536467 | VERIS GLOBAL, LLC | sheri.bienvenue@verisglobal.com, keith.seilhan@verisglobal.com |
| 11536472 | VERMILION PARISH | crystal@vpso.net |
| 11536472 | VERMILION PARISH | crystal@vpso.net |
| 11515973 | VERSA INTEGRITY GROUP INC | payments@versainetgrity.com |
| 11536478 | VERSA INTEGRITY GROUP INC | PAYMENTS@VERSAINTEGRITY.COM |
| 12147980 | Versa Integrity Group, Inc. | deena.hassouneh@versaintegrity.com |
| 13151360 | VERSABAR INC | DSCHOL@VBAR.COM |
| 11536480 | VERSABAR INC | AR@VBAR.COM |
| 11655582 | Versabar, Inc. | prundle@vbar.com |
| 11536481 | VERSABUILD LLC | ARVERSABUILD@VBAR.COM |
| 13152683 | VERSALIS AMERICAS INC. | WALTER.ARNETTE@VERSALIS.ENI.COM |
| 11536482 | VERSALIS AMERICAS INC. | VERSALISUSAAR@VERSALIS.ENI.COM |
| 11536485 | VERSATECH AUTOMATION SERVICES LLC | MLAFRANCE@VTECHAS.COM |
| 11536487 | VESCO RENTAL & PRESSURE CONTROL LLC | DGERARD@CARDINALSVC.COM |
| 13153210 | VESTAL KUNTZ | EMAIL ON FILE |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 54 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 13151341 | VETCO GRAY INC | Remit.OilandGas@ge.com |
| 11536489 | VETCO GRAY INC | REMIT.OILANDGAS@GE.COM |
| 13153276 | VICTOR J MISTRETTA | EMAIL ON FILE |
| 13153408 | VICTOR R SLAVICK LIVING TR | EMAIL ON FILE |
| 13151492 | VIKING ENGINEERING LC | VIKINGAR@VIKINGENG.NET |
| 13151905 | VIKING FABRICATORS LLC | rtrahan57@gmail.com |
| 11536496 | VIKING FABRICATORS LLC | CGATTI@VIKINGFABRICATORSLLC.COM |
| 11816444 | Viking Fabricators LLC | cgatti@vikingfabricatorllc.com |
| 13152054 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | FinanceAR-USA@viking-life.com |
| 11536498 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | FMA@VIKING-LIFE.COM |
| 12276199 | Viking Life-Saving Equipment (America), Inc. | glassberglaw@aol.com |
| 11533690 | VILANO, GABRIEL | EMAIL ON FILE |
| 11533690 | VILANO, GABRIEL | EMAIL ON FILE |
| 11535930 | VILLERE BOURGEOIS, IRMA JAN | EMAIL ON FILE |
| 11535820 | VILLERE MARTIN, HILDA MAE | EMAIL ON FILE |
| 13155112 | VIVIAN W ENGELHARDT | EMAIL ON FILE |
| 11536509 | VOORHIES SUPPLY CO. | AR.REMITTANCE@MOTION-IND.COM |
| 13153461 | VULCAN ENERGY GP I, LLC | RayNoojin@hotmail.com |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | johnny.benoit@lvysusgroup.com |
| 12273780 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | simon.mayer@lockelord.com |
| 13153497 | W & T OFFSHORE INC | revenue.accounting@wtoffshore.com |
| 13153166 | W J HURLEY | EMAIL ON FILE |
| 12277596 | W&T Energy VI, LLC | sghauri@wtoffshore.com |
| 12952680 | W&T Energy VI, LLC | peisenberg@lockelord.com |
| 12277730 | W&T Energy VI, LLC | sghauri@wtoffshore.com |
| 12952680 | W&T Energy VI, LLC | sghauri@wtoffshore.com |
| 12952370 | W&T Energy VI, LLC | peisenberg@lockelord.com |
| 12277703 | W&T Energy VI, LLC | peisenberg@lockelord.com |
| 12277769 | W&T Energy VI, LLC | peisenberg@lockelord.com |
| 12277808 | W&T Energy VI, LLC | EMAIL ON FILE |
| 12277703 | W&T Energy VI, LLC | sghauri@wtoffshore.com |
| 12952370 | W&T Energy VI, LLC | sghauri@wtoffshore.com |
| 12277627 | W&T Offshore | EMAIL ON FILE |
| 12277627 | W&T Offshore | EMAIL ON FILE |
| 12277786 | W&T Offshore Inc | sghauri@wtoffshore.com |
| 11536514 | W&T OFFSHORE INC | RSTANLEY@WTOFFSHORE.COM |
| 11532903 | W&T OFFSHORE INC. | RSTANLEY@WTOFFSHORE.COM |
| 12277657 | W&T Offshore, Inc. | sghauri@wtoffshore.com |
| 12952701 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 12277837 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 12952452 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 12952358 | W&T Offshore, Inc. | sghauri@wtoffshore.com |
| 12277639 | W&T Offshore, Inc. | sghauri@wtoffshore.com |
| 12952657 | W&T Offshore, Inc. | sghauri@wtoffshore.com |
| 12277639 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 12952657 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 12952326 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 12277734 | W&T Offshore, Inc. | sghauri@wtoffshore.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 55 of 58

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12952341 | W&T Offshore, Inc. | sghauri@wtoffshore.com |
| 12149479 | W.W. Grainger, Inc. | Marcia.Heck@grainger.com |
| 12152126 | W.W. Grainger, Inc. | marcia.heck@grainger.com |
| 13150801 | WALLACE MCCRAY | EMAIL ON FILE |
| 11533883 | WALTER FUELS, INC | i.martinez@walteroil.com |
| 13153464 | WALTER OIL & GAS CORPORATION | revenue@walteroil.com |
| 12138871 | Walter Oil & Gas Corporation | i.martinez@walteroil.com |
| 12138874 | Walter Oil & Gas Corporation | i.martinez@walteroil.com |
| 12728197 | WALTER OIL & GAS CORPORATION | PGOODWINE@LOOPERGOODWINE.COM, LJOHNSON@LOOPERGOODWINE.COM |
| 11536531 | WALTER OIL & GAS CORPORATION | BSALMON@WALTEROIL.COM |
| 13151815 | WARD LEONARD | EMAIL ON FILE |
| 13136534 | WARD LEONARD | EMAIL ON FILE |
| 12275144 | Warrior Energy Services Corporation | bkadden@liawla.com |
| 12275144 | Warrior Energy Services Corporation | JeanPaul.Overton@superiorenergy.com |
| 11532904 | WARRIOR ENERGY SERVICES CORPORATION | MPCHE@BWWC.COM |
| 13151577 | WARRIOR ENERGY SERVICES CORPORATION | REMITTANCE@BWWC.COM |
| 11536536 | WARRIOR ENERGY SERVICES CORPORATION | REMITTANCE@BWWC.COM |
| 13152282 | WASTE AUDITORS INC | ken@wasteauditors.com |
| 11536539 | WASTE AUDITORS INC | KEN@WASTEAUDITORS.COM |
| 12338299 | Waste Auditors, Inc. | ken@wasteauditors.com |
| 11536543 | WAVELAND SERVICES, INC | CASHAPPLICATION@BEIS.COM |
| 11533682 | WC 71 | THOMAS.PHILLIPS3@USDOJ.GOV |
| 11536545 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | CASHAPPMAILBOX@WEATHERFORD.COM |
| 11849782 | Weatherford Artificial Lift Systems LLC | greg.koushd@weatherford.com, don.orcherton@weatherford.com |
| 11536549 | WEATHERFORD U.S., LP | CASHAPPMAILBOX@WEATHERFORD.COM |
| 11536553 | WEIR SEABOARD | EMAIL ON FILE |
| 11536557 | WELL CONTROL SCHOOL | PBREAUX@RPC.NET |
| 11536559 | WELLBORE FISHING & RENTAL TOOLS LLC | JONTEL@WFRTOOLS.COM |
| 12658836 | Wellbore Integrity Solutions, LLC | nirmeen.calabrese@wellboreintegrity.com |
| 12658836 | Wellbore Integrity Solutions, LLC | ar-nam@wellboreintegrity.com |
| 11536562 | WELLHEAD & VALVE SERVICES, LLC | AWINN@WVSUSA.COM |
| 13151977 | WELLHEAD & VALVE SERVICES, LLC | AWINN@WVSUSA.COM |
| 11738027 | Wellhead and Valve Services, LLC | leblancrick@msn.com |
| 13151528 | WELLTEC INC | HLEACH@WELLTEC.COM |
| 11536568 | WEST CAMERON DEHYDRATION CO LLC | SAMSON.OYELAMI@MCPOPERATING.COM |
| 13151401 | WEST CAMERON DEHYDRATION CO LLC | pipelinecos@energytransfer.com |
| 12340893 | West Cameron Dehydration Company, L.L.C. | Josie.Castrejana@energytransfer.com |
| 12340893 | West Cameron Dehydration Company, L.L.C. | john.mitchell@katten.com |
| 13152111 | WEST CAMERON HYDRATION COMPANY LLC | ELLEN.PUENTE@ENERGYTRANSFER.COM |
| 11533684 | WEST DELTA 68 | DANIEL_NICHOLAS@DOI.OIG.GOV |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | bhorstman@youngandbrooks.com |
| 13152616 | WESTCHASE FAIRFIELD INN & SUITES | JEREMY.MATNEY@TMIHOSPITALITY.COM |
| 12277619 | WESTERNGECO LLC | JBAY@GLLLAW.COM |
| 11532872 | WESTERNGECO LLC | ABRAUN@GLLLAW.COM |
| 13151669 | WESTERNGECO, LLC | WESTERNGECO-CREDIT@SLB.COM |
| 11536575 | WESTERNGECO, LLC | WESTERNGECO-CREDIT@SLB.COM |
| 11764476 | Wet Tech Energy | Paul@wettechenergy.com |
| 11536577 | WET TECH ENERGY INC | PAUL@WETTECHENERGY.COM |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 1164079 | WFS LIQUIDS LLC | SSOULE@HALLESTILL.COM |
| 1536584 | WHITCO PUMP & EQUIPMENT LLC | PHEBERT@WHITCOPUMP.COM |
| 3151510 | WHITCO PUMP & EQUIPMENT LLC | PHEBERT@WHITCOPUMP.COM |
| 1748567 | Whitco Pump & Equipment LLC | PHEBERT@WHITECOPUMP.COM |
| 1536586 | WHITCO SUPPLY LLC | DION@WHITCOSUPPLY.COM |
| 1165629 | WHITCO SUPPLY, LLC, LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | bjs@sailingerlaw.com |
| 3159198 | WHITE OAK RESOURCES VI, LLC | sbarnhart@whiteoakenergy.com |
| 3151491 | WHITECAP PIPELINE COMPANY LLC | nleebornes@chevron.com |
| 3536592 | WHITECAP PIPELINE COMPANY LLC | CSHERMAN@CHEVRON.COM |
| 3159215 | WILCOX 1992 ACQ FUND LTD | kkennedy@wilcoxoperating.com |
| 3153487 | WILD WELL CONTROL INC | ar@wildwell.com |
| 1536602 | WILD WELL CONTROL INC | AR@WILDWELL.COM |
| 1274614 | Wild Well Control, Inc. | bkadden@liawla.com |
| 1274614 | Wild Well Control, Inc. | jeanpaul.overton@superiorenergy.com |
| 2292960 | Wild, Aubrey | EMAIL ON FILE |
| 2292960 | Wild, Aubrey | EMAIL ON FILE |
| 2201722 | WILKINSON TECHNOLOGIES, LTD | kcefalu@wilkinson-usa.com |
| 1536607 | WILKINSON TECHNOLOGIES, LTD | CWILLIAMS@WILKINSON-USA.COM |
| 3153220 | WILLIAM B LAWTON | EMAIL ON FILE |
| 3158242 | WILLIAM E SCHWEINLE III | EMAIL ON FILE |
| 3153161 | WILLIAM F HOWELL | EMAIL ON FILE |
| 3153102 | WILLIAM GARRETT | EMAIL ON FILE |
| 1536618 | WILLIAMS FIELD SERVICES COMPANY | JACKIE.MCCOY@WILLIAMS.COM |
| 1641098 | WILLIAMS FIELDSERVICES-GULF COAST COMPANY LLC | SSOULE@HALLESTILL.COM |
| 3151988 | WILLIAMS OIL GATHERING, LLC | ADREANNE.CATES@WILLIAMS.COM |
| 1536621 | WILLIAMS OIL GATHERING, LLC | KRISTA.ENNIS@WILLIAMS.COM |
| 2138016 | Williams, Ronald | EMAIL ON FILE |
| 2138016 | Williams, Ronald | EMAIL ON FILE |
| 1536623 | WILLIS OF TENNESSEE, INC | TEN.RECEIVABLES@WILLIS.COM |
| 3151481 | W-INDUSTRIES INC - TEXAS | AR@W-INDUSTRIES.COM |
| 1536632 | W-INDUSTRIES INC - TEXAS | AR@W-INDUSTRIES.COM |
| 1734465 | W-Industries of Louisiana LLC | jeffrey_downing@w-industries.com |
| 1536634 | W-INDUSTRIES OF LOUISIANA, LLC | ASHLEY_LATIOLAIS@W-INDUSTRIES.COM |
| 1536637 | WIRELINE CONTROL SYSTEMS, LLC | PFREDERICK@WIRELINECONTROL.COM |
| 1154502 | Wireline Repair Services, Inc | wirelinerepair@aol.com, broussardb3@yahoo.com |
| 1655166 | WolfePak Software, LLC | Lorri@wolfepak.com |
| 3152090 | WOLFEPAK SOFTWARE, LLC | billing@wolfepak.com |
| 3153645 | WONDERWARE WEST | REX.MCMULLAN@WONDERWAREWEST.COM |
| 3151634 | WOOD GROUP PSN INC | Remittance.USFSC@woodgroup.com |
| 1536648 | WOOD GROUP PSN INC | REMITTANCE.USFSC@WOODGROUP.COM |
| 1532905 | WOOD GROUP PSN INC. | REMITTANCE.USFSC@WOODGROUP.COM |
| 2292886 | Wood Group PSN, Inc | zmckay@dorelaw.com, Mark.Collis@woodplc.com |
| 2292924 | Wood Group PSN, Inc. | Mark.Collis@woodplc.com |
| 2278487 | Wood Group PSN, Inc. | zmckay@dorelaw.com |
| 1536649 | WOOD GROUP USA INC | REMITTANCE.USFSC@WOODGROUP.COM |
| 2108345 | Wood Mackenzie Inc | wmi.invoicing@woodmac.com |
| 1536650 | WOOD MACKENZIE INC | WMI.INVOICING@WOODMAC.COM |
| 1164979 | Wood Mackenzie Inc. | WMI.Invoicing@woodmac.com, Merari.Mendoza@woodmac.com |

Exhibit D
Admin Bar Date Email Service List
Served via email

| MMLID | NAME | EMAIL |
|---|---|---|
| 12221256 | Work Designs, LLC | Dsummerlin@tannerservices.net |
| 12221256 | Work Designs, LLC | jstewart@wellscuellar.com |
| 12277000 | Workstrings International, L.L.C. | bkadden@lawla.com |
| 12277000 | Workstrings International, L.L.C. | JeanPaul.Overton@superiorenergy.com |
| 13151590 | WORKSTRINGS INTERNATIONAL, LLC | ron.comeaux@workstrings.com |
| 11532906 | WORKSTRINGS INTERNATIONAL, LLC | RON.COMEAUX@WORKSTRINGS.COM |
| 11536657 | WORKSTRINGS INTERNATIONAL, LLC | RON.COMEAUX@WORKSTRINGS.COM |
| 12338093 | Worldwide Express Franchise Holding, LLC | legal@wwex.com |
| 12338093 | Worldwide Express Franchise Holding, LLC | Kelly.strybuc@wwex.com |
| 11655703 | WP Software Consultants, LLC | lori@wolfepak.com |
| 13151942 | WTS WELL TEST SOLUTION INC | SUPPORT@WELLTESTSOLUTIONS.COM |
| 12276539 | XL Specialty Insurance Company | bbains@l-llp.com, lmurphy@l-llp.com |
| 11536666 | XL SYSTEMS LP | JASON.LESLIE@NOV.COM |
| 12337971 | XL Systems, L.P. | brian.baker@stacybakerlaw.com |
| 12239559 | XP SYSTEMS, L.P. | BRIAN.BAKER@STACYBAKERLAW.COM |
| 13152070 | X-PRO LLC | raquel@x-pro.net |
| 11655874 | X-Pro, LLC. | jeff@x-pro.net |
| 11532907 | XTO ENERGY INC. | JIB_INQUIRY@XTOENERGY.COM |
| 12531881 | XTO ENERGY INC., EXXONMOBIL CORPORATION and any subs or affiliated companies | dbrown@forsheyprostok.com |
| 12531877 | XTO ENERGY INC., EXXONMOBIL CORPORATION and any subs or affiliated companies | srosen@forsheyprostok.com |
| 11732207 | XTO Energy Inc., Exxonmobil Corporation and any subs or affiliated companies | bforshey@forsheyprostok.com, flankford@forsheyprostok.com |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | murphy.elizabeth@exxpnmobil.com |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | bforshey@forsheyprostok.com |
| 13152127 | YAMMM SOFTWARE LLC | billing@yammm.com |
| 12372600 | Yang, Lily | EMAIL ON FILE |
| 11534339 | YARBOROUGH PRUITT, SAMUEL | EMAIL ON FILE |
| 11534053 | ZACK HAGER, JR. | EMAIL ON FILE |
| 12248670 | ZEE MEDICAL SERVICE CO | zeesafety@aol.com |
| 13152252 | ZEE MEDICAL SERVICE CO | ICZEE@YAHOO.COM |
| 11536686 | ZENO DIGITAL SOLUTIONS, LLC | ACCOUNTING@ZENOIMAGING.COM |
| 11536687 | ZETAWARE INC | ZHE@ZETAWARE.COM |
| 13153504 | ZINNI 2012 FAMILY TRUST | EMAIL ON FILE |
| 11816384 | Zurich American Insurance | wendy.messner@iqor.com |
| 11816384 | Zurich American Insurance | wendy.messner@iqor.com |
| 11553767 | Zurich American Insurance Company | dbrescia@clarkhill.com, sroberts@clarkhill.com |
| 12341097 | Zurich American Insurance Company | dbrescia@clarkhill.com |
| 12773453 | Zurich American Insurance Company | cward@clarkhill.com, ahornisher@clarkhill.com |
| 12341084 | Zurich American Insurance Company | dbrescia@clarkhill.com |
| 11536689 | ZURICH AMERICAN INSURANCE COMPANY | ACCPREMIUM@ZURICHNA.COM |
| 12341097 | Zurich American Insurance Company | thomas.finley@zurichna.com |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 58 of 58

# **Exhibit E**

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12697051 | (SPECTRA) TEXAS EASTERN | 5400 WESTHEIMER COURT | | | | HOUSTON | TX | 77056-5310 | |
| 13152608 | 1 DIAMOND, LLC | 2800 POST OAK BLVD. STE 2600 | | | | HOUSTON | TX | 77056 | |
| 13155385 | 1980 GALBRAITH LTD | 40 EST SOUTH ST | SUITE 500 | | | ORLANDO | FL | 32801 | |
| 13154518 | 1983 C. R. CLOUDT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12412759 | 1983 C. R. CLOUDT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13155958 | 1992 HOUSTON PARTNERSHIP LP | PO BOX 56429 | | | | HOUSTON | TX | 77256 | |
| 13153507 | 1ST CITY NATIONL BK OF HOUSTON | P O BOX 809 | | | | HOUSTON | TX | 77001 | |
| 13154458 | 2004 VIRGIL E CHILD TRUST | 334 MISSION SERRA TERRACE | | | | | | | |
| 13151888 | 2103 CITYWEST BLVD | BLDG 4 STE 700 | | | | HOUSTON | TX | 77042 | |
| 13151472 | 2M OILFIELD GROUP INC | PO BOX 550 | | | | LYDIA | LA | 70569-0550 | |
| 12138338 | 2M Oilfield Group, Inc. | 6317 Ozenne Rd. | | | | New Iberia | LA | 70569 | |
| 12117160 | 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN | 1900 N. PEARL, SUITE 1800 | | DALLAS | TX | 75201 | |
| 12117145 | 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS | 111 CONGRESS AVENUE, SUITE 1400 | | AUSTIN | TX | 78701 | |
| 12138339 | 2M Oilfield Group, Inc. | PO Box 550 | | | | Lydia | LA | 70569 | |
| 12138340 | 3D at Depth, Inc. | 1900 S. Sunset | St. 1-D | | | Longmont | CO | 80501 | |
| 13153508 | 3-D ENERGY INVESTMENTS INC | 114 CLIPPER COVE | | | | LAFAYETTE | LA | 70508 | |
| 12408380 | 3D INTERNATIONAL CUSTOM SIGN & DESIGN INC | 1801 BERTRAND DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 13152092 | 3GIG LP | 448 W. 19TH ST | STE 665 | | | HOUSTON | TX | 77008 | |
| 11539265 | 3GIG LP | ATTN: JOELLE ARCHER | 448 W. 19TH ST | STE 665 | | HOUSTON | TX | 77008 | |
| 13152895 | 3N75 TRUST | P O BOX 1866 | | | | LAKE CHARLES | LA | 70602 | |
| 13153509 | 5AIMES LLC | 130 WEST EDITH | | | | LAFAYETTE | LA | 70508 | |
| 12413018 | 5AIMES LLC | GABRIEL FORTIER | 130 WEST EDITH | | | LAFAYETTE | LA | 70508 | |
| 11534041 | A A JOFFRION JR AND | ADDRESS ON FILE | | | | | | | |
| 13156976 | A A MEANS TRUSTEE | PO BOX 5382 | | | | | | | |
| 13153544 | A AND J TRUST | 2900 GATEWAY SOUTH RD | | | | | | | |
| 13157657 | A COURTNEY PIEPER | ADDRESS ON FILE | | | | | | | |
| 11539269 | A FARE EXTRAORDINAIRE INC | 2035 MARSHALL STREET | | | | HOUSTON | TX | 77098 | |
| 13153206 | A FRANK KLAM C.P.L. | 8309 CEDARBRAKE | | | | | | | |
| 13154594 | A GEORGE CONSTANCE AND | 128 DAISY | | | | | | | |
| 13157316 | A H NEWTON III | ADDRESS ON FILE | | | | | | | |
| 13159273 | A WILBERT'S SONS LLC | P O BOX 694 | | | | PLAQUEMINE | LA | 70765 | |
| 13152028 | A&A GRAPHICS SUPPLY INC | 11116 W LITTLE YORK BLDG 2 | | | | HOUSTON | TX | 77041 | |
| 12415146 | A&A GRAPHICS SUPPLY INC | ROBERT MARTINEZ | 11116 W LITTLE YORK BLDG 2 | | | HOUSTON | TX | 77041 | |
| 13151418 | A&E ENGINE AND COMPRESSION INC | 1556 MAC ARTHUR AVE | | | | HARVEY | LA | 70058 | |
| 13155804 | A. J. HEISER | ADDRESS ON FILE | | | | | | | |
| 13151670 | A2D TECHNOLOGIES INC | PO BOX 203086 | | | | DALLAS | TX | 75320 | |
| 13152644 | AA TANKS | 24356 SHERWOOD AVENUE | | | | CENTER LINE | MI | 48015 | |
| 13151535 | AARON OIL COMPANY INC | 713 BILL MYLES DR | | | | SARALAND | AL | 36571 | |
| 11539274 | AARON OIL COMPANY INC | PO BOX 2304 | | | | MOBILE | AL | 36652 | |
| 12091143 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental | 234 Hobart Street | | | Meriden | CT | 06450 | |
| 13158277 | AARON OR PEGGY SELBER OIL | DEPOSIT GUARANTY TOWER | | | | | | | |
| 13157855 | AARON REEVES | ADDRESS ON FILE | | | | | | | |
| 13157113 | AARON SCOTT MIRE | ADDRESS ON FILE | | | | | | | |
| 11539272 | AARON, CRAIG | ADDRESS ON FILE | | | | | | | |
| 12138928 | AB Trafton Inc. | 22313 Chapman Road | | | | Hempstead | TX | 77445 | |
| 12412553 | AB TRAFTON INC. | BRIAN TRAFTON | 22313 CHAPMAN ROAD | | | HEMPSTEAD | TX | 77445 | |
| 13153988 | ABBIE BLACKSTOCK | ADDRESS ON FILE | | | | | | | |
| 13153061 | ABIGAIL M DUFFY | ADDRESS ON FILE | | | | | | | |
| 13152332 | ABRADO INC | 16203 PARK ROW | SUITE 160 | | | HOUSTON | TX | 77084 | |
| 11539277 | ABRADO INC | ATTN: KEISHA WISNIEWS | 105 NOVA DR | | | EROUSSARD | LA | 70513-4126 | |
| 12413281 | ABRADO INC | KEISHA WISNIEWS | 16203 PARK ROW | SUITE 160 | | HOUSTON | TX | 77084 | |
| 12138341 | Abrado, Inc. | 105 NOVA DR | | | | BROUSSARD | LA | 70518-4128 | |
| 11539278 | ABSG CONSULTING INC | 16855 NORTHCHASE DRIVE | | | | HOUSTON | TX | 77060 | |
| 13151949 | ABSG CONSULTING INC | 1701 CITY PARK DR | | | | SPRING | TX | 77389 | |
| 12415284 | ABSG CONSULTING INC | SHERRY RHODES | 16855 NORTHCHASE DRIVE | | | HOUSTON | TX | 77060 | |
| 12339666 | ABSG Consulting Inc. | Alexander Conser | 1701 City Plaza Drive | | | Spring | TX | 77389 | |
| 12339666 | ABSG Consulting Inc. | PO Box 915094 | | | | Dallas | TX | 75391-5094 | |
| 11533675 | ABSHIRE, CALVIN | ADDRESS ON FILE | | | | | | | |
| 12371713 | Abshire, Calvin | ADDRESS ON FILE | | | | | | | |
| 13151484 | ACADIAN AMBULANCE SERVICE | P.O. BOX 92970 | | | | LAFAYETTE | LA | 70509-2970 | |
| 13151430 | ACADIAN CONTRACTORS INC | 17102 WEST LA HWY 330 | PO BOX 1608 | | | ABBEVILLE | LA | 70511-1608 | |
| 11532897 | ACADIAN CONTRACTORS INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 17102 WEST LA HWY 330 | | | ABBEVILLE | LA | 70511-1608 | |
| 12138342 | Acadian Contractors, Inc. | PO Box 1608 | 17102 W. La.Hwy. 330 | | | Abbeville | LA | 70510 | |
| 11553755 | Acadian Contractors, Inc. | Attn: Victoria V. Theriot | P.O. Box 1740 | | | Abbeville | LA | 70511 | |
| 12412922 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | DORIS LEBLANC | PO BOX 9088 | | | NEW IBERIA | LA | 70562 | |
| 13151877 | ACADIANA OIL & ENVIRONMENTAL CORPORATION | PO BOX 9088 | | | | NEW IBERIA | LA | 70562 | |
| 13152730 | ACADIANA VALVE SERVICES & SUPPLY LLC | 3670 UNDERWOOD RD | | | | LAPORTE | TX | 77571 | |
| 11539285 | ACADIANA VALVE SERVICES & SUPPLY LLC | ATTN: ERRIN OLSON | 3670 UNDERWOOD RD | | | LAPORTE | TX | 77571 | |
| 13151565 | ACCENTURE LLP | 1225 TREAT BLVD | SUITE 250 | | | WALNUT CREEK | CA | 94597 | |
| 13151381 | ACCURATE MEASUREMENT CONTROLS INC | 1138 WALL RD | | | | BROUSSARD | LA | 70518 | |
| 12413377 | ACCURATE MEASUREMENT CONTROLS INC | LISA GUILBEAU | 1138 WALL RD | | | BROUSSARD | LA | 70518 | |
| 11748881 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 13151434 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | | | | BROUSSARD | LA | 70518 | |
| 11655809 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 12138344 | Accurate NDE & Inspection, Inc. | 209 Industrial Trace | | | | Broussard | LA | 70518 | |
| 11553689 | ACE AMERICAN INSURANCE COMPANY (CHUBB) | 436 WALNET STREET | | | | PHILADELPHIA | PA | 19105 | |
| 13153524 | ACE ENERGY DEVELOPMENT INC | P O BOX 20265 | | | | HOUSTON | TX | 77225-0265 | |
| 13153525 | ACME LAND COMPANY | PO BOX 66 | | | | JOPLIN | MO | 64802 | |
| 13151317 | ACME TRUCK LINE INC | MSC-410683 | PO BOX 41500 | | | NASHVILLE | TN | 37241-5000 | |
| 12138345 | Acme Truck Line, Inc. | PO Box 183 | | | | Harvey | LA | 70059 | |
| 13152322 | ACS FLOORING GROUP INC | 1289 N POST OAK ROAD | SUITE 190 | | | HOUSTON | TX | 77055 | |
| 11539292 | ACS FLOORING GROUP INC | ATTN: WENDY KOH | 1289 N POST OAK ROAD | SUITE 190 | | HOUSTON | TX | 77055 | |
| 13151857 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD | SUITE # 190 | | | HOUSTON | TX | 77055 | |
| 12138346 | ACS Maintenance Solutions, Inc. | 1289 North Post Oak Road | Suite 190 | | | Houston | TX | 77055 | |
| 13151444 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| 11532898 | AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS | JOSHUA Y. STURM AND MICHAEL P. PERA | 450 LEXINGTON AVENUE | NEW YORK | NY | 10017 | |
| 11532899 | AD HOC GROUP OF SECURED LENDERS | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010 | |
| 13153734 | ADAM GOOCH BACCIGALOPI | 133 RIDGE ROAD | | | | | | | |
| 11851349 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 13152388 | ADAMS AND REESE LLP | DEPT 5208 | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-5208 | |
| 11539296 | ADAMS, CLARENCE | ADDRESS ON FILE | | | | | | | |
| 11539297 | ADAMS, JAMES | ADDRESS ON FILE | | | | | | | |
| 12138347 | Adapt Concepts, LLC | 209 Marcon Dr. | | | | Lafayette | LA | 70509 | |
| 13151927 | ADAPT CONCEPTS, LLC. | 209 MARCON DR. | | | | LAFAYETTE | LA | 70507 | |

Exhibit
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|------|------|-----------|-----------|-----------|-----------|------|-------|-----|---------|
| 12412 | ADAPT CONCEPTS, LLC | DANIEL LANDRY | 209 MAJOR DRIVE | | | LAFAYETTE | LA | 70507 | |
| 13413 | Add Energy Group LLC | | 1950 N STATE HWY 360 SUITE 380 | Suite 380 | | HOUSTON | TX | 70270 | |
| 13338 | Add Energy LLC | | 19500 STATE HWY 249, SUITE 380 | | | HOUSTON | TX | 77070 | |
| 11526 | ADELE BLED & KITEMA RIDGEN | | | | | | | | |
| 13139 | ADOLE QUARTERS BROWN REUSEN | | 205 EAST 24TH STREET #809 | | | | | | |
| 13139 | ADDRESS ON FILE | | | | | | | | |
| 13390 | ADILT SERVICES, LLC | | 312 GUISERAU RD | | | | | | |
| 13230 | Adobe Systems Inc | | 345 Park Avenue | SUITE 8C | | San Jose | CA | 95110-2704 | |
| 13147 | ADOLPH VICERA OSCO | | 1071 HWY 80 | | | | | | |
| 13139 | ADP LLC | | ATTN: MARY ROSE ESGAR | ONE ADP BLVD | | ROSELAND | NJ | 07068 | |
| 13139 | ADP INC | | ONE ADP BLVD | | | ROSELAND | NJ | 07068 | |
| 13141 | ADP LLC | | ADDRESS ON FILE | | | | | | |
| 13155 | ADRELLS TATTEN | | ADDRESS ON FILE | | | | | | |
| 13155 | ADRIAN MARTIN DAWN LAWRENCE SAVOY | | ADDRESS ON FILE | | | | | | |
| 14109 | ADRIAN DAWN LAWRENCE SAVOY | | ADDRESS ON FILE | | | | | | |
| 13155 | ADRIENNE COLE | | ADDRESS ON FILE | | | | | | |
| 13142 | ADRIENNE SCHREMSER RAODSE | | 18855 RED OAK DRIVE | | | | | | |
| 13161 | Advance Biomaterials Corporation | | 1500 GARBER ROAD | | | Irvine | CA | 92614 | |
| 13367 | ADVANCED CHEMICAL TECHNOLOGIES, LLC | | 1105 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 13249 | Advanced CNC Line Solutions | | 1105 GARBER ROAD | | | BROUSSARD | LA | 70518 | |
| 13356 | Advanced Components Engineering, PLLC | | Suite 150 | | | Lafayette | LA | 70506 | |
| 13169 | Advanced Logistics, LLC | | 205 E. Parkway Rd | | | Lafayette | LA | 70508 | |
| 13432 | AdvantaClean Services, Inc. | | 204 MAIN STREET | | | MENROE | LA | 71201 | |
| 13147 | AE DE PARTMENTS, INC. | | 182 CAGGED LAKE STREET | | | LAS VEGAS | NV | 89148-2778 | |
| 13141 | AEGEX TECHNOLOGIES, LLC | | PO BOX 14849 | | | FORT WORTH | TX | 76161-0880 | |
| 13153 | AEGIS ENERGY INC | | PO BOX 52322 | | | LAFAYETTE | LA | 70505 | |
| 13141 | AEGIS SYNDICATE 1225 AT LLOYD'S | | 33 GRACECHURCH STREET | | | LONDON | | EC3V 0BT | UNITED KINGDOM |
| 13167 | AER DYNAMICS INC | | 1994 OAK ROW DR | | | HOUSTON | TX | 77073 | |
| 14009 | AET INC | | 2-7-6 KOBE | | | KAWAGAWA | | | JAPAN |
| 13139 | AFFORD-A-CAL COUNTRY | | ADDRESS ON FILE | | | | | | |
| 13152 | Aggreko LLC | | 4607 W. ADMIRAL DOYLE DRIVE | | | NEW IBERIA | LA | 70560 | |
| 13354 | Aggreko, LLC | | 4607 W. Admiral Doyle Drive | | | New Iberia | LA | 70560 | |
| 13154 | Agile Industries Inc | | 21100 SW 3 KINGSLAND THRUWAY | | | LAFAYETTE | LA | 70508 | |
| 13139 | AGILE PERFORATING INC | | ATTN: CARLA DRONET | 2110 W EVANGELINE THRUWAY | | Lafayette | LA | 70508 | |
| 13272 | AGILENT AVIATION, INC. | | 1105 S Hugh Wallis Rd. | | | Lafayette | LA | 70508 | |
| 13777 | AGQ Industries Inc. | | P.O. Box 53065 | | | Lafayette | LA | 70505 | |
| 13139 | AGR Ingenieria, INC. | | ATTN: Carla Dronet | | | Lafayette | LA | 70505 | |
| 13270 | AGR Petroleum Services Inc | | 2110 W Evangeline Thruway | | | Lafayette | LA | 70508 | |
| 13272 | AGR Petroleum Services Inc. | | P.O. Box 53065 | | | Lafayette | LA | 70508 | |
| 13229 | Agilera Technologies | | 334 Farrel Suite B | | | Lafayette | LA | 70508 | |
| 13112 | AGVAN EATON, HILL C, INC. | | 334 Farrel | | | Lafayette | LA | 70508 | |
| 13084 | AGRICOLET, INC | | 5434 NORTH MESA | | | EL PASO | TX | 79912 | |
| 13949 | AGRO CLAFT, INC | | ADDRESS ON FILE | | | | | | |
| 13110 | AGUIRE & ROSA | | ADDRESS ON FILE | | | | | | |
| 13155 | AGUST WAUX HULCENIC, INC. | | 501 AMAZCICH LAFFERY FRWY | | | | | | |
| 13155 | AGUSTWESTLAND PHILADELPHIA | | 175 W 47TH STREET | | | YOUNGVILLE | LA | 70592 | |
| 13158 | Ahmanson, Inc. | | 2370 ALLEN PARKWAY | | | NEW YORK | NY | | |
| 13315 | AHS SOIL Y1 HOUSTON/ NATIONAL UNION FIRE | | 2507 ALLEN PARKWAY | | | HOUSTON | TX | | |
| 13315 | AHL, LLC | | 80 Pine Street, 13th Floor | Suite 1300 | 1401 McKinney Street, Suite 1900 | HOUSTON | TX | 77010-2228 | |
| 14070 | AHV MED AVIATION | | ATTN: Nicole T. Krull, Esq. | 80 Pine Street, 13th Floor | | New York | NY | 10005 | |
| 13139 | AID LIQUID MANAGEMENT S.P.L.F | | SUITE 100 | 1900 W. Loop South, Suite 1300 | | HOUSTON | TX | 77024 | |
| 13358 | AIR PURIFY S.P.L.F | | ATTN: CARLA DRONET | | | BROUSSARD | LA | 70518 | |
| 13153 | AIM STAR COMMUNICATIONS LLC | | ATTN: CARLA DRONET | 220 HOMED SS DRIVE, SUITE 4 | | BROUSSARD | LA | 70518 | |
| 13139 | AIR DATA PROCESS L.COMPRESSO AIR SYSTEMS | | 1900 AIR WAY BLVD | | | COLUMBUS | OH | 43219 | |
| 13154 | Aire Chem/Compressed Air Systems | | MANIFESTRAN | STE 800 | | COLUMBUS | OH | 43229 | |
| 13154 | Air Data Processing Inc | | 2170 CITYWEST BLVD | | | HOUSTON | TX | 77042 | |
| 13355 | AIR PRODUCTS INC | | 2170 CITYWEST BLVD | STE 800 | | Houston | TX | 77042 | |
| 13135 | Airco Services Inc. | | 3000 Research Dr. | | | Houston | TX | 77042 | |
| 13135 | Air Systems Inc | | 2170 CITYWEST BLVD, Suite 800 | | | Houston | TX | 77042 | |
| 13355 | Air Systems Inc. | | Brad J. Rauntroy | | | Houston | TX | 77042 | |
| 13139 | AIRGAS INC | | Jackson Walker LLP | 1401 McKinney Street, Suite 1900 | | Houston | TX | 77010 | |
| 13127 | AIRGAS INC | | Brad J. Rauntroy | 1401 McKinney Street, Victoria Argrispino | 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 | |
| 13094 | Airon USA INC | | ATTN: LUIS ABALU | 2103 CITYWEST BLVD., SUITE 800 | | HOUSTON | TX | 77042 | |
| 13121 | ALABAMA DEPARTMENT OF CONSERVATION & NATURAL RESOURCES | | 64 N UNION ST | | | MONTGOMERY | AL | 36130 | |
| 13232 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | | ALABAMA DEPT DIVISION 41 | | | MONTGOMERY | AL | 36130 | |
| 13108 | ALABAMA DEPARTMENT OF REVENUE | | SOUTH ERSLEY STREET DIVISION 41 | | | MONTGOMERY | AL | 36132 | |
| 13147 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | | ENVIRONMENTAL MGMT DIVISION | 71 COMMANDERS DRIVE | | MONTGOMERY | AL | 36132 | |
| 13155 | ALAMO INC | | 114 ROW 3 | | | LAFAYETTE | LA | 70508 | |
| 13401 | Alano Inc | | 114 ROW 3 | 113 ROW 3 | | LAFAYETTE | LA | 70508 | |
| 13232 | ALBANY CUTTING | | 5623 Lee Walnut | | | Seguin | TX | 78155 | |
| 13141 | ALB'S, LLC / ACCU-FAB ALLIED ASSOCIATES, INC. | | ADDRESS ON FILE | | | | | | |
| 13229 | ALBALO INC | | ADDRESS ON FILE | | | | | | |
| 13157 | ALBERT FORD WHATLEY/AND | | ADDRESS ON FILE | | | | | | |
| 13139 | ALBERT GOODSON/AND | | 24TH FLOOR | SUITE 220 | | HOUSTON | TX | 77002 | |
| 13248 | ALBERT MORGAN BATTIELMAN | | ADDRESS ON FILE | | | | | | |
| 13155 | ALBERT NAUFIELD | | ADDRESS ON FILE | | | | | | |
| 13155 | ALBERT ROULINE | | ADDRESS ON FILE | | | | | | |
| 13155 | ALBERT GILLAM | | ADDRESS ON FILE | | | | | | |
| 13155 | ALBERT GELL FELTERS | | ADDRESS ON FILE | | | | | | |
| 13139 | ALBERT J RHODES, JR | | ADDRESS ON FILE | | | | | | |
| 13139 | ALDERSON BROSSTA SEAL | | ADDRESS ON FILE | | | | | | |
| 14099 | ALCHRAF FORSER, JR | | ADDRESS ON FILE | | | | | | |
| 13155 | ALDEAN KINDEL | | ADDRESS ON FILE | | | | | | |
| 13121 | ALEJANDRO PABLO ACADEMY SCHOOL DISTRICT | | 14600 ALDINE WESTFIELD RD. - TAX DEPT | | | HOUSTON | TX | 77032 | |
| 13232 | ALDINE INDEPENDENT SCHOOL DISTRICT | | 2520 W. W. THORNE DRIVE | | | HOUSTON | TX | 77073 | |
| 13230 | ALDINE ISD | | Linebarger Goggan Blair & Sampson LLP | Attn: Pamela H. Walters | 2520 W.W. Thorne Drive | HOUSTON | TX | 77073 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13151842 | ALDINE ISD | 14909 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77032-3027 | |
| 13152901 | ALEPH OIL & GAS | J S REDFIELD | PO BOX 55892 | | | HOUSTON | TX | 77255-8892 | |
| 12415111 | ALERION GAS VAR LLC | REBECAA BALDINO | C/O HARTZ CAPITAL LP | P O BOX 28688 | | NEW YORK | NY | 10087-8688 | |
| 13153558 | ALERION GAS VAR LLC | C/O HARTZ CAPITAL LP | P O BOX 28688 | | | NEW YORK | NY | 10087-8688 | |
| 13151696 | ALERT WEATHER SERVICES INC | 145 INDUSTRIAL PARKWAY | | | | LAFAYETTE | LA | 70508 | |
| 12413537 | ALERT WEATHER SERVICES INC | NELSON ROBINSON | 145 INDUSTRIAL PARKWAY | | | LAFAYETTE | LA | 70508 | |
| 13153881 | ALEXA W BENWARD | ADDRESS ON FILE | | | | | | | |
| 13155174 | ALEXANDER FALLS | ADDRESS ON FILE | | | | | | | |
| 11539341 | ALEXANDER FALLS | ADDRESS ON FILE | | | | | | | |
| 13151441 | ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | | | | HOUSTON | TX | 77011 | |
| 11539343 | ALEXANDER RYAN MARINE AND SAFETY LLC | ATTN: RANDEE RUSSELL | 2000 WAYSIDE DRIVE | | | HOUSTON | TX | 77011 | |
| 11539340 | ALEXANDER, DAVID | ADDRESS ON FILE | | | | | | | |
| 12224532 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | | Houston | TX | 77011 | |
| 12224532 | Alexander/Ryan Marine & Safety | PO Box 742966 | | | | Atlanta | GA | 30374-2966 | |
| 13151622 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | | | | SAINT ROSE | LA | 70087 | |
| 11539345 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | ATTN: RANDEE RUSSELL | 120 PINTAIL STREET | | | SAINT ROSE | LA | 70087 | |
| 13152507 | ALEXANDER'S MOBILITY SERVICES | 2942 DOW AVE | | | | TUSTIN | CA | 92780 | |
| 12413524 | ALEXANDER'S MOBILITY SERVICES | NANCY ACUNA | 2942 DOW AVE | | | TUSTIN | CA | 92780 | |
| 13152899 | ALEXANDRA A CROSS -NPI | 6708 HIALEAH DR | | | | | | | |
| 13156316 | ALEXANDRA T KING | ADDRESS ON FILE | | | | | | | |
| 13157161 | ALEXIS MOLIERE | ADDRESS ON FILE | | | | | | | |
| 13158932 | ALFORD M TURMAN | ADDRESS ON FILE | | | | | | | |
| 13153667 | ALFRED ARCHON JR. | ADDRESS ON FILE | | | | | | | |
| 13154945 | ALFRED LOVELACE DOUCET | ADDRESS ON FILE | | | | | | | |
| 12406974 | ALFRED LOVELACE DOUCET | ADDRESS ON FILE | | | | | | | |
| 13155861 | ALFRED O HERO FAMILY TRUST #2 | ADDRESS ON FILE | | | | | | | |
| 13155856 | ALFRED O HERO III | ADDRESS ON FILE | | | | | | | |
| 13158102 | ALFRED RUFTY III | ADDRESS ON FILE | | | | | | | |
| 13153378 | ALGERNON P RYLAND III | ADDRESS ON FILE | | | | | | | |
| 11539349 | ALI GHAZI ALSALMANI | ADDRESS ON FILE | | | | | | | |
| 13158455 | ALICE FAYE MEAUX SPEYRER | ADDRESS ON FILE | | | | | | | |
| 13158140 | ALICE FAYE SABINE | ADDRESS ON FILE | | | | | | | |
| 13154628 | ALICE HEBERT CORMIER | ADDRESS ON FILE | | | | | | | |
| 13158874 | ALICE LEMAIRE TRAHAN | ADDRESS ON FILE | | | | | | | |
| 13159137 | ALICE WYNONAH LITTLE | ADDRESS ON FILE | | | | | | | |
| 13152219 | ALICE WYNONAH WELCH LITTLE | ADDRESS ON FILE | | | | | | | |
| 13153349 | ALICIA ANGELLE COLE QUEBEDEAUX | ADDRESS ON FILE | | | | | | | |
| 13153431 | ALISA YOUNG SUMBERA | ADDRESS ON FILE | | | | | | | |
| 13156144 | ALISHA FAYE JOHNSON MYERS | ADDRESS ON FILE | | | | | | | |
| 13158174 | ALISON N SANFORD | ADDRESS ON FILE | | | | | | | |
| 13153582 | ALL ABOARD DEVELOPMENT CORP | 601 POYDRAS STREET STE 1726 | | | | | | | |
| 13151646 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | | | | LAFAYETTE | LA | 70508 | |
| 12146401 | All Coast, LLC | 151 Southpark | 3rd Floor | | | Lafayette | LA | 70508 | |
| 11655370 | All Fabrications Inc. | 4472 Shrimpers Row | | | | Houma | LA | 70363 | |
| 12146402 | All Fabrications, Inc. | 121 W. Woodlawn Ranch Road | | | | Houma | LA | 70363 | |
| 13151605 | ALL INDUSTRIAL MEDICAL SERVICES | 855 BELANGER ST | SUITE 108 | | | HOUMA | LA | 70360 | |
| 13156255 | ALLAN D KEEL | ADDRESS ON FILE | | | | | | | |
| 13153825 | ALLAN M BATCHELOR | ADDRESS ON FILE | | | | | | | |
| 11539356 | ALLEMAN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 13155151 | ALLEN C EVANS | ADDRESS ON FILE | | | | | | | |
| 13157569 | ALLEN C PELTIER | ADDRESS ON FILE | | | | | | | |
| 13153587 | ALLEN ENERGY INVESTMENTS LLC | 1580 MAIN ST | SUITE 102 | | | BOERNE | TX | 78006 | |
| 12407307 | ALLEN J LANDRENEAU AND | ADDRESS ON FILE | | | | | | | |
| 13155552 | ALLEN L GREEN | ADDRESS ON FILE | | | | | | | |
| 13156429 | ALLEN LABRY | ADDRESS ON FILE | | | | | | | |
| 11539357 | ALLEN, SANDRA | ADDRESS ON FILE | | | | | | | |
| 11539358 | ALLEN, TROY | ADDRESS ON FILE | | | | | | | |
| 13151602 | ALLIANCE OFFSHORE LLC | PO BOX 999 | | | | LAROSE | LA | 70373 | |
| 12138356 | Alliance Offshore, LLC | PO Box 440; 11095 Hwy 308 | | | | Larose | LA | 70373 | |
| 11553747 | ALLIANT - ASPEN | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553748 | ALLIANT - BERKLEY | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553749 | ALLIANT - EVEREST RE | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553751 | ALLIANT - HANOVER | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553740 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553741 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553742 | ALLIANT - SIRIUS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553743 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553744 | ALLIANT - TRAVELERS | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553745 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553750 | ALLIANT- EVEREST RE / HCCI | 301 FIELDS LANE | | | | BREWSTER | NY | 10509-2621 | |
| 11553657 | ALLIANT INSURANCE SERVICES | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 13151805 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | | | | SAN DIEGO | CA | 92101 | |
| 11532901 | ALLIANT INSURANCE SERVICES, INC. | ATTN: THOMAS W. CORBETT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 701 B STREET, 6TH FLOOR | | | SAN DIEGO | CA | 92101 | |
| 11553726 | ALLIANZ GLOBAL CORPORATE & SPECIALTY | 60 GRACECHURCH STREET | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |
| 13156987 | ALLISON EMERY MEDLEY | ADDRESS ON FILE | | | | | | | |
| 13152902 | ALLISON K CROSS VENCIL -NPI | 100 TUNICA PLACE | | | | | | | |
| 13153289 | ALLISON YOUNG MULHERN | ADDRESS ON FILE | | | | | | | |
| 13151938 | ALLOCATION SPECIALIST, LLC | 12810 WILLOW CENTRE DRIVE | SUITE A | | | HOUSTON | TX | 77066 | |
| 12413525 | ALLOCATION SPECIALIST, LLC | NANCY MCGINNIS | 12810 WILLOW CENTRE DRIVE | SUITE A | | HOUSTON | TX | 77066 | |
| 12697053 | ALLOCATION SPECIALIST, LTD. | 12810 WILLOW CENTRE DR. | SUITE A | | | HOUSTON | TX | 77066-3028 | |
| 12138357 | Allocation Specialists, LLC | 12810 Willow Centre Dr. | Suite A | | | Houston | TX | 77066 | |
| 11867795 | Allocation Specialists, LLC | Attn: Karin Calland | 12810 Willow Centre Dr. Suite A | | | Houston | TX | 77066 | |
| 12413093 | ALLTEC LIFTING SYSTEMS, LLC | INNA BARRAS | 2510 DICKINSON AVENUE | | | DICKINSON | TX | 77539 | |
| 13158806 | ALMA STANLEY TIMOLAT TRUST | 2100 ENERGY CENTRE | | | | | | | |
| 13158487 | ALMA TIMOLAT STANLEY TRUST | 2100 ENERGY CENTER | | | | | | | |
| 13152904 | ALPHA R2 LLC | 1630 30TH STREET NO 253 | | | | BOULDER | CO | 80301-1044 | |
| 12138358 | Alpheus Data Services | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 | |
| 11539367 | ALPHEUS DATA SERVICES | ATTN: TERRI COOK | 1301 FANNIN, 20TH FLOOR | | | HOUSTON | TX | 77002 | |
| 12138359 | Alpheus Data Services, LLC | 1301 Fannin, 20Th Floor | | | | Houston | TX | 77002 | |
| 13155354 | ALPHONSE J FUCIK | ADDRESS ON FILE | | | | | | | |
| 13159386 | ALPHONSE ZAHN JR | ADDRESS ON FILE | | | | | | | |
| 11765335 | Alston & Bird LLP | 1201 W Peachtree Street | | | | Atlanta | GA | 30309-3424 | |
| 11539368 | ALSTON & BIRD LLP | ATTN: BOB BOWERS | 1201 W PEACHTREE STREET | | | ATLANTA | GA | 30309-3424 | |
| 13154191 | ALTA MAY BROUSSARD SILVER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1313450 | ALTA INSURANCE | ADDRESS ON FILE | | | | BRIDGELAND | LA | 70518 | |
| 1313170 | AVCON, INC | 6183 EAST LA STREET | | | | | | | |
| 1313167 | ALITHION LOADING INLET ZAND | ADDRESS ON FILE | | | | | | | |
| 1313665 | FAIRCHILD OIL CORP | ADDRESS ON FILE | | | | PLAQUEMINE | LA | 70764 | |
| 1313454 | ALTHEA SCHWEND COMPANY | PO BOX 422 | | | | | | | |
| 1313436 | ALTURA ENERGY | ADDRESS ON FILE | | | | | | | |
| 1317090 | ALTON A FRY, TESTAMENTARY | TRUSTEE FOR TERRY FALL POOL | 6888 CR 55 | | | HALLETTSVILLE | TX | 77964 | |
| 1313700 | ALTON A FRY, TESTAMENTARY COMP | ADDRESS ON FILE | | | | | | | |
| 1313701 | ALTON ARTHUR FRY, JR | ADDRESS ON FILE | | | | | | | |
| 1313872 | ALTON C SCHULTZ JR | ADDRESS ON FILE | | | | | | | |
| 1313878 | ALTON C SCHULTZ JR | ADDRESS ON FILE | | | | | | | |
| 1313877 | ALTON J RICHARD JR | ADDRESS ON FILE | | | | | | | |
| 1313666 | ALTON J RICHARD JR | ADDRESS ON FILE | | | | | | | |
| 1313669 | ALTON ANTHONY JR | ADDRESS ON FILE | | | | | | | |
| 1313501 | ALUM L STEWART | ADDRESS ON FILE | | | | | | | |
| 1313502 | ALVIN LAWRENCE CASIMAN, JR | ADDRESS ON FILE | | | | | | | |
| 1313503 | ALVIN SMITH & | ADDRESS ON FILE | | | | | | | |
| 1313225 | ALWYN R PERCLE | ADDRESS ON FILE | | | | | | | |
| 1313225 | ALYSSA MARIE BRIGGS BUGSAU | ADDRESS ON FILE | | | | | | | |
| 1313458 | ALYSON TRAHAN ROUSSELLE | ADDRESS ON FILE | | | | | | | |
| 1313459 | AMADA MARIE | ADDRESS ON FILE | | | | | | | |
| 1313497 | AMANDA VINN DOWNEY | ADDRESS ON FILE | | | | | | | |
| 1313469 | AMANDA VENEGO | ADDRESS ON FILE | | | | | | | |
| 1313468 | AMANDA ROLAND INGER INVESTMENT TRUST | | P.O. BOX 81207 | | | SEATTLE | WA | 98198-1207 | |
| 1313493 | AMAZON CAPITAL SERVICES, INC | | P.O. BOX 81207 | | | SEATTLE | WA | 98198-1207 | |
| 1313225 | AMAZON CAPITAL SERVICES, INC | ADDRESS ON FILE | | | | | | | |
| 1313186 | AMBER LEIGH KOCH | ADDRESS ON FILE | | | | | | | |
| 1313668 | AMBER MARQUISE MILLS | ADDRESS ON FILE | | | | | | | |
| 1313668 | AMBRIJACK PIPELINE CORPORATION | 851 LOUISIANA ST | | | | MANDEVILLE | LA | 39471-1881 | |
| 1313668 | AMBRIJACK PIPELINE COMPANY LLC | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 1313381 | Ameriforge Pipeline Company LLC | 811 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 1313381 | AMBRIJACK PIPELINE COMPANY LLC | PO BOX 4789 | | | | HOUSTON | TX | 77210-4789 | |
| 1313069 | AMBRIJACK PIPELINE COMPANY LLC | PO BOX 4789 | | | | HOUSTON | TX | 77210-4789 | |
| 1313171 | AMERGE | Restructuring America | | | 1125 Berkshire Blvd, Suite 150 | READING | PA | 19612 | |
| 1313301 | EMCO ENERGY INC | Restructuring America | | | | READING | PA | 19610 | |
| 1313361 | EMCO ENERGY INC | 1800 WEST LOOP S STE 1950 | | | | HOUSTON | TX | 77027-3212 | |
| 1313089 | American Home Assurance | Atts: Bankruptcy Team | | | | Houston | TX | 77019 | |
| 1313090 | AMELIA GILLIAM WATTS | ADDRESS ON FILE | | | | | | | |
| 1313091 | AMELIA ROSELYN GUILLOT | ADDRESS ON FILE | | | | | | | |
| 1313668 | AMELIE WHITE | ADDRESS ON FILE | | | | | | | |
| 1313668 | AMELIE EASTGARD EDBY HERRA | | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 1313708 | AMERADA HESS CORPORATION | 1185 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10019-0000 | |
| 1313533 | AMERADA HESS CORPORATION | 16801 NORTH CHASE DR | | | | HOUSTON | TX | 77060 | |
| 1314025 | American Bureau of Shipping | 1655 Loop North Dr | | | | SPRING | TX | 77389 | |
| 1314026 | American Bureau of Shipping | 1655 North Houston Dr | | | | Houston | TX | 77060 | |
| 1313309 | American Bureau of Shipping, ABSG Consulting, Inc | 1701 City Plaza Dr | | | | Houston | TX | 77060 | |
| 1313380 | AMERICAN COASTAL ENERGY | 599 THE WAVERLEIGH | | | | HOUSTON | TX | 77017 | |
| 1313381 | AMERICAN COASTAL ENERGY | 599 THE WAVERLEIGH | | | | HOUSTON | TX | 77032 | |
| 1313011 | AMERICAN EAGLE LOGISTICS LLC | 1247 PETROLEUM PARKWAY | AREA III OFFICE | | | HOUSTON | TX | 77054 | |
| 1313698 | AMERICAN EXPRESS NATIONAL BANK, QA, VIA DB/72 | C/O BECKET & LEE LLP | | | | BRIDGELAND | PA | 19355-0701 | |
| 1313012 | American Express Corporate | C/O BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA | PO BOX 3001 | | MALVERN | PA | 19355-0701 | |
| 1313014 | AMERICAN FED'TION COVERING BANK | 803 P&J 1940 WEST | | | | HOUSTON | TX | 77060 | |
| 1313051 | AMERICAN INTERNATIONAL GROUP UK LTD | THE AIG BUILDING | 58 FENCHURCH STREET | | | LONDON | | EC1M 4AB | UNITED KINGDOM |
| 1313301 | AMERICAN INTERNATIONAL GROUP | 2929 N CENTRAL EXPY STE 207 | | | | LEAGUE CITY | TX | 77573 | |
| 1406080 | AMERICAN PAINTER, LLC | PO BOX 1227 | | | | HOUSTON | TX | 77231-1227 | |
| 1313028 | AMERICAN PAINTER, LLC | 2108 NORTHPARK DR | | | | SPRING | TX | 77389 | |
| 1313015 | AMERICAN PETROLEUM INSTITUTE | 200 MASSACHUSETTS AVE | BUILDING A, STE 1000 | | | WASHINGTON | DC | 20001 | |
| 1313025 | AMERICAN PETROLEUM INSTITUTE | 1220 L STREET NW | SUITE 1100 | | | WASHINGTON | DC | 20005 | |
| 1404773 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| 1404773 | American Pollution Control (APC) (AMPOL) | Andrew Myers, Breaud & Meyers | 420 Old Centre Drive | | | Lafayette | LA | 70503 | |
| 1384739 | American Pollution Control Corp (AMPOL) | 401 West Admiral Doyle | | | | NEW IBERIA | LA | 70560 | |
| 1384739 | American Pollution Control Corp (AMPOL) | 401 West Admiral Doyle | | | | New Iberia | LA | 70560 | |
| 1313010 | American Radius LLC | 5420 East Harvey Court | | | | CUT OFF | LA | 70345 | |
| 1313012 | American or Reovers LLC | Attn: Lake Boe Meaux | 16401 E Main St | | | Cut Off | LA | 70345 | |
| 1313264 | AMERICAN SHIP LLC | 2201 15TH AVENUE | | | | PASADENA | TX | 77505 | |
| 1313040 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | | | | BROOKLYN | NY | 11219 | |
| 1313301 | AMERICAN TANK CO, INC | 301 NORTHWEST BYPASS ROAD | | | | NEW IBERIA | LA | 70560 | |
| 1313863 | AMERICAN TANK CO, INC | 301 NORTHWEST BYPASS ROAD | 7225 Langley Street | | | NEW IBERIA | LA | 70560 | |
| 1404773 | AmeriGrp Holding Inc / Aerogroup for Auto Compressor Services LLC | P.O. Box | | | | Houston | TX | 77240 | |
| 1313381 | AmeriGrp Holding Inc / Aerogroup for Auto Compressor Services LLC | P.O. Box | | | | Houston | TX | 77240 | |
| 1313058 | AMERIS V INK INC | P O BOX 430 | | | | Houston | TX | 78208 | |
| 1313050 | AMERIS V IOA INC | | | | | SOMERSET | | | |
| 1313050 | AMHIST LS OOG | 315 STERLING PARK BOULEVARD | | | | HOUSTON | TX | 77070-5906 | |
| 1404682 | Amoco Production Company | 200 AMOCO CT | | | | DALLAS | TX | 75373-0875 | |
| 1313232 | AMOCO PRODUCTION CO COMPANY ET AL | 200 AMOCO CT | | | | Farmington | NM | 87401 | |
| 1404685 | AMOS DALPIN LIVING TRUST | P.O. BOX 985 | | | | FARMINGTON | NM | 87401 | |
| 1313301 | AMOS DALPIN LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 1313065 | AMOS L VINCENT | ADDRESS ON FILE | | | | | | | |
| 1313170 | ANADARKO | ADDRESS ON FILE | | | | | | | |
| 1404709 | ANADARKO | 1201 LAKE ROBBINS DRIVE | | | | New York | NY | 10013 | |
| 1313067 | ANADARKO E&P COMPANY LP | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77251-1180 | |
| 1313064 | ANADARKO E&P COMPANY LP | PO BOX 13130 | Attn: Naveen Washington Jr | 1201 Lake Robbins Drive | | HOUSTON | TX | 77046 | |
| 1313064 | ANADARKO E&P COMPANY LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | The Woodlands | TX | 77381 | |
| 1313070 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1313094 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 1313065 | ANADARKO E&P COMPANY LP | PO BOX 730875 | | | | Houston | TX | 77010 | |
| 1313301 | ANADARKO E&P COMPANY LP | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1180 | |
| 1313301 | ANADARKO E&P ONSHORE LLC | 1201 LAKE ROBBINS DRIVE | | | | HOUSTON | TX | 77251-1180 | |
| 1247973 | Anadarko Petroleum Corp | Norton Rose Fulbright US LLP | Attn: Bob S. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |

Page 6 of 211

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1247893 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 1247894 | Anadarko Petroleum Corp. | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 1133903 | Anadarko Petroleum Corp. | Attn: Roland Washington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 1133700 | Anadarko Petroleum Corp. | Attn: Roland Washington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 1133700 | Anadarko Petroleum Corporation | | PO Box 1330 | | | Houston | TX | 77251-1330 | |
| 1133706 | ANADARKO PETROLEUM CORPORATION | | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 1133706 | ANADARKO PETROLEUM CORPORATION, ET AL. | | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 1247974 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | Attn: Bob Bruner | PO BOX 1330 | | HOUSTON | TX | 77251-1330 | |
| 1133704 | Anadarko U.S. Offshore LLC | | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 1133704 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 1133948 | Anadarko US Offshore LLC | | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 1133948 | Anadarko US Offshore LLC | Anadarko Petroleum Corporation | | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 1133938 | Anadarko US Offshore LLC | | P. O. Box 730305 | | | Dallas | TX | 75373-0305 | |
| 1238872 | Anadarko US Offshore LLC | Norton Rose Fulbright US | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 1133928 | Anadarko US Offshore LLC | Norton Rose Fulbright US LLP | Attn: Bob Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 1133938 | Anadarko US Offshore LLC | | P. O. Box 4995 | | | Houston | TX | 77210-4995 | |
| 1238889 | ANAHUAC INDEPENDENT SCHOOL DISTRICT | ATTN: CHERYL A. PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1201 LAKE ROBBINS DR. | | | THE WOODLANDS | TX | 77380 | |
| 1245045 | ANAHUAC INDEPENDENT SCHOOL DISTRICT | PEROLE, BRANDON, ER OLER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 1239459 | ANDERSON HALL PROPERTIES | Four Oaks Place, 2000 Post Oak Boulevard | Suite 100 | | | HOUSTON | TX | 77056-4400 | |
| 1133585 | ANDERSON OPERATING CO LP | | 1211 NORMANDY | | | TYLER | TX | 75703 | |
| 1119994 | ANDERSON, K. HENRY | | ADDRESS ON FILE | | | | | | |
| 1119994 | ANDERSON, PAMELA A. | | ADDRESS ON FILE | | | | | | |
| 1119993 | ANDERSON, ROYCE | | ADDRESS ON FILE | | | | | | |
| 1133995 | ANDERSON, WALTER H. | | ADDRESS ON FILE | | | | | | |
| 1133644 | ANDOX RESOURCES LLC | | 700 LOUISIANA STE 1100 | | | | | | |
| 1133636 | ANDRE BERNARD | | ADDRESS ON FILE | | | | | | |
| 1241159 | ANDRE BERNARD | | ADDRESS ON FILE | | | | | | |
| 1116006 | ANDREW ACKAD | | ROUTE 1, BOX 158 | | | | | | |
| 1133652 | ANDREW DYKES | | ADDRESS ON FILE | | | | | | |
| 1133462 | ANDREW EUGENE SCHARSTAFLER | | ADDRESS ON FILE | | | | | | |
| 1133708 | ANDREW J MURPHY | | ADDRESS ON FILE | | | | | | |
| 1133458 | ANDREW J MURPHY | | ADDRESS ON FILE | | | | | | |
| 1241420 | ANDREW J PEABODY | | ADDRESS ON FILE | | | | | | |
| 1133614 | ANDREW W OWENS | | ADDRESS ON FILE | | | | | | |
| 1133621 | ANDREW W SCHULTZ | | ADDRESS ON FILE | | | | | | |
| 1133708 | ANDREW W SCOLER | | ADDRESS ON FILE | | | | | | |
| 1133782 | ANDREW W ROBERTS | | ADDRESS ON FILE | | | | | | |
| 1889576 | ANDREWS, JAMES R. | | 1513 BELCLAIRE DRIVE OR #100A | | | AUSTIN | TX | 78746 | |
| 1889576 | ANDREWS, JAMES | | ADDRESS ON FILE | | | | | | |
| 1133560 | ANDREWS, MACON LANTAINE DIAMOND | | ADDRESS ON FILE | | | | | | |
| 1317152 | MICHAEL MARIE MITCHELLA KIMBLE | | ADDRESS ON FILE | | | | | | |
| 1317170 | MICHAEL MARIE MITCHELLA KIMBLE | | ADDRESS ON FILE | | | | | | |
| 1133824 | ANGELA RAYDRAUX | | ADDRESS ON FILE | | | | | | |
| 1133579 | ANGELE A BONI | | ADDRESS ON FILE | | | | | | |
| 1133549 | ANGELA OAKS AYGARD | | ADDRESS ON FILE | | | | | | |
| 1133194 | ANGELA NICOLE BRAYMAN | | ADDRESS ON FILE | | | | | | |
| 1133578 | ANGELA K. GILBERT | | ADDRESS ON FILE | | | | | | |
| 1133172 | ANGELA MARIE BENNETT (MOYE) | | ADDRESS ON FILE | | | | | | |
| 1242166 | ANGELA MARIE BENNETT (MOYE) | | ADDRESS ON FILE | | | | | | |
| 1243077 | ANGIE BECKWITH CHAMPAGNE | | ADDRESS ON FILE | | | | | | |
| 1133546 | ANGELO SUSIE OFFSHORE PARTNERS LLC | | ADDRESS ON FILE | | | | | | |
| 1133122 | ANGIE A LEE | | ADDRESS ON FILE | | | | | | |
| 1167170 | ANGIE POYDRAS ST STE 1100 | | 1617 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 1241749 | ANGIE POYDRAS ST STE 1100 | | 1617 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 1133177 | ANIR E FONDREN | | 1617 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 | |
| 1241459 | ANIR E&P HOLDINGS CORPORATION | | 1617 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 1167197 | ANIR E&P HOLDINGS CORPORATION | | 1617 Poydras Street, Suite 2000 | | | New Orleans | LA | 70112 | |
| 1133194 | ANIR LLC | | 1617 POYDRAS ST STE 1100 | | | NEW ORLEANS | LA | 70112 | |
| 1167190 | LOOP14 GOODWIN P.C. | | & TAYLOR P. GAY | Four Houston Center | 1221 LAMAR STREET, SUITE 2400 | | | | |
| 1244815 | LOOP14 GOODWIN P.C. | & TAYLOR P. GAY | George A. Kurisky, Jr. | 1221 Lamar Street, Suite 1200 | | | | | |
| 1244010 | ANITA T de GUDE | | ADDRESS ON FILE | | | | | | |
| 1133171 | ANN LAWDER Evergy | | ADDRESS ON FILE | | | | | | |
| 1133174 | ANN HANDY ENERGY LLC | | ADDRESS ON FILE | | | | | | |
| 1133565 | ANN HANDY FAMILY LLC | | ADDRESS ON FILE | | | | | | |
| 1133563 | ANN RIDEOUT | | ADDRESS ON FILE | | | | | | |
| 1133111 | Ann C O'HAGAN | | ADDRESS ON FILE | | | | | | |
| 1133126 | ANN E. HUTCHINSON ANDY DAUGHTY | | ADDRESS ON FILE | | | | | | |
| 1133570 | ANN GEA THICKET | | ADDRESS ON FILE | | | | | | |
| 1133531 | ANNA GRAY SHEARS SCHULMEIER | | ADDRESS ON FILE | | | | | | |
| 1133530 | ANNA HAMILTON SCHENCK CHRISTIAN | Johnson Deluca Kurisky & Gould, P.C. | George A. Kurisky, Jr. | 1221 Lamar Street, Suite 1200 | | HOUSTON | TX | 77010 | |
| 1133450 | ANN SCHOLE CONTINO | | ADDRESS ON FILE | | | | | | |
| 1240155 | ANN DELAY JONES | | ADDRESS ON FILE | | | | | | |
| 1133466 | ANN WARD BENNETT HARRIS COUNTY TAX ASSESSOR | | ADDRESS ON FILE | | | | | | |
| 1116006 | ANN HARRIS BENNETT | Johnson Deluca Kurisky & Gould, P.C. | ATTN: Paul L. Goodwin, Lindsey M. Johnson, Sara J. Sherman, | | | HOUSTON | TX | 77253 | |
| 1116006 | ANN HARRIS BENNETT | Johnson Deluca Kurisky & Gould, P.C. | ATTN: Paul L. Goodwin, Lindsey M. Johnson, | | | | | | |
| 1133406 | ANN NUMPHREYS | | ADDRESS ON FILE | | | | | | |
| 1116006 | ANN NUMPHREYS | Johnson Deluca Kurisky & Gould, P.C. | ATTN: Paul L. Goodwin, Lindsey M. Johnson, | | | | | | |
| 1133110 | ANNABELLE LEWIS | | ADDRESS ON FILE | | | | | | |
| 1133138 | ANTES FAMILY REVOCABLE | | ADDRESS ON FILE | | | | | | |
| 1133111 | ANNE GOWAN | | ADDRESS ON FILE | | | | | | |
| 1133194 | ANN HERCULES SCHRADER CHAYPOLE BONE | | ADDRESS ON FILE | | | | | | |
| 1133139 | ANN MERCEDES CHANTEYER BONE | | ADDRESS ON FILE | | | | | | |
| 1133906 | ANN ROUTON COX | | ADDRESS ON FILE | | | | | | |
| 1133930 | ANN C EBERSON DEBRETZ | | ADDRESS ON FILE | | | | | | |
| 1133566 | ANN ROSE COX | | ADDRESS ON FILE | | | | | | |
| 1133571 | ANN'S 5 WARP | | ADDRESS ON FILE | | | | | | |

EXHIBIT E
Admin Bar Date Mail Copy Service List
Served via First Class Mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ANN SCHIVELY RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| | ANN WALK | ADDRESS ON FILE | | | | | | | |
| | ANN CLAYBOR | ADDRESS ON FILE | | | | | | | |
| | ANNA BAPTISTE JR | ADDRESS ON FILE | | | | | | | |
| | ANNA BETH GOSS SMITH | ADDRESS ON FILE | | | | | | | |
| | ANNA COLLEEN HOLSTON WALTER WALLIS | ADDRESS ON FILE | | | | | | | |
| | ANNA J GARTSIDE EST FRANCICH | ADDRESS ON FILE | | | | | | | |
| | ANNA LUELLA | ADDRESS ON FILE | | | | | | | |
| | ANNA O HERD | ADDRESS ON FILE | | | | | | | |
| | ANNA OR ELLA | ADDRESS ON FILE | | | | | | | |
| | ANNABELLE CHANDLER ALLEN TRUST | ADDRESS ON FILE | | | | | | | |
| | ANNE BLANCHARD RICHARD | ADDRESS ON FILE | | | | | | | |
| | ANNE BOYKIN, as Chapter 7 Trustee for the bankruptcy estate of Haralson Partners LP | ADDRESS ON FILE | | | | | | | |
| | ANNE BURNS, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| | ANNE CHAMPAGNE | ADDRESS ON FILE | | | | | | | |
| | ANNE HALE BRYANT | ADDRESS ON FILE | | | | | | | |
| | ANNE KINKEAD | ADDRESS ON FILE | | | | | | | |
| | ANNE LYNN SMITH | ADDRESS ON FILE | | | | | | | |
| | ANNE MARIE HELENE WYMAN | ADDRESS ON FILE | | | | | | | |
| | ANNE R CRAIG | ADDRESS ON FILE | | | | | | | |
| | ANNE SIMON DEVEOUS SUTPHNER | ADDRESS ON FILE | | | | | | | |
| | ANNE VENZKE MABRY | ADDRESS ON FILE | | | | | | | |
| | ANNE VERDUGO ESTE SUTPHNER | ADDRESS ON FILE | | | | | | | |
| | ANNETTE MOSIER MARK | ADDRESS ON FILE | | | | | | | |
| | ANNIE LAURIE CRUICKSHANK | ADDRESS ON FILE | | | | | | | |
| | ANNIE LOIS DROUGHT WALLACE ESTATE | ADDRESS ON FILE | | | | | | | |
| | ANNIE MAE SMITH BUSSEY | ADDRESS ON FILE | | | | | | | |
| | ANNE SCHULTZ NELSON | ADDRESS ON FILE | | | | | | | |
| | ANNIE SHANNON SPISER | ADDRESS ON FILE | | | | | | | |
| | ANNIE VERMEER EMANUEL | ADDRESS ON FILE | | | | | | | |
| | ANNIE WIERZ | ADDRESS ON FILE | | | | | | | |
| | ANTH S LOGUE ME ET | ADDRESS ON FILE | | | | | | | |
| | ANTHONY BROWN | ADDRESS ON FILE | | | | | | | |
| | ANTHONY GANTE | ADDRESS ON FILE | | | | | | | |
| | ANTHONY WASHINGTON DAVIES | ADDRESS ON FILE | | | | | | | |
| | ANTOINE FAUBION | ADDRESS ON FILE | | | | | | | |
| | ANTOINE MAE REEVES CHAPMAN | ADDRESS ON FILE | | | | | | | |
| | ANTOINETTE KOOPER WINN | ADDRESS ON FILE | | | | | | | |
| | ANWAR RAFIK SMITH | ADDRESS ON FILE | | | | | | | |
| | APACHE R K SMITH | ADDRESS ON FILE | | | | | | | |
| | ANZIE AS IT | ADDRESS ON FILE | | | | | | | |
| | ANNA LA ROSE INC | ADDRESS ON FILE | | | | | | | |
| | AOP PIPELINE LLC | 500 MCOMBER | | | | | | | |
| | APACHE COMPANY | 700 LOUISIANA ST | SUITE 700 | | | Houston | TX | 77002 | |
| | APACHE CORPORATION | 700 LOUISIANA ST | | | | Houston | TX | 77002 | |
| | APACHE Pipeline Company | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | STE 700 | | HOUSTON | TX | 77002-2700 | |
| | APACHE Pipeline Company | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | | | HOUSTON | TX | 77002-2700 | |
| | APACHE PIPELINE COMPANY | ATTN ACCTS RECEIVABLE | 700 LOUISIANA STREET | | | HOUSTON | TX | 77002-2700 | |
| | APACHE RAILROAD | 100 BELLAM | | | | | | | |
| | APACHE REALTY BV ETAL INC | 518 Patti Road | | | | GARENERO | LA | 70520 | |
| | APACHE Realty Inc | | | | | Garinco | LA | 70520 | |
| | APACHE | 10 BRENTWOOD | 18143 N WESTLAKE | | | LONDON | | EC WF XW | UNITED KINGDOM |
| | APACHE INTL | 18143 N WESTLAKE LANE | | | | | | | |
| | APACHE LONGWELL | ADDRESS ON FILE | | | | | | | |
| | APACHE MINERALS | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY J TURLEE | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY CALAMAN | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY R BERRY | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY R KUGLER | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY JAMES JOHNSON | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY V SCOTTA | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY REEVES | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY MANN | ADDRESS ON FILE | | | | | | | |
| | APACHE ANTHONY PATNEAE | ADDRESS ON FILE | | | | | | | |
| | APACHE EDWARD SMITH, JR | ADDRESS ON FILE | | | | | | | |
| | APACHE | 2000 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| | APACHE CORPORATION | 2000 POST OAK, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| | APACHE CORPORATION | 2000 POST OAK, SUITE 100 | SUITE 100 | | | HOUSTON | TX | 77056-4400 | |
| | APACHE CORPORATION | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| | Apache Corporation | Ben C. Rodgers | 1999 Bryan | Suite 900 | | Dallas | TX | 75201 | |
| | Apache Corporation | Ben C. Rodgers | 1999 Bryan | Suite 900 | | Dallas | TX | 75201 | |
| | APACHE Corporation | c/o CT Corporation System | ATTN: Robin Russell & Catherine A. Diktaban | 600 TRAVIS STREET, SUITE 4200 | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| | APACHE Corporation | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A ("TAD") DAVIDSON II | CATHERINE A. DIKTABAN | | Houston | TX | | |
| | Apache Corporation | Hunton Andrews Kurth LLP | Robin Russell, Timothy A ("Tad") Davidson II | Catherine A. Diktaban | 600 Travis Street, Suite 4200 | Houston | TX | 77002 | |
| | Apache Corporation | HUNTON ANDREWS KURTH LLP | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON, | & ADDIE C. DAVIS | | NEW ORLEANS | LA | 70130 | |
| | APACHE Corporation | HUNTON ANDREWS KURTH LLP | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | | |
| | APACHE CORPORATION | 2000 Post Oak Blvd | Suite 100 | | | Houston | TX | 77056 | |
| | APACHE CORPORATION | 2000 Post Oak Blvd | Suite 100 | | | Houston | TX | 77056 | |
| | Apache Corporation, Apache Deepwater LLC, Apache Deepwater LLC, Apache Shelf Exploration LLC | S. Brett Cupit - Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| | Apache Corporation, Apache Deepwater LLC, Inc., Apache Deepwater LLC, GOM Shelf LLC | S. Brett Cupit - Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Hunton Andrews Kurth LLP | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | ATTN: Robin Russell & Catherine A. Diktaban | 2000 Post Oak Blvd, STE 100 | | | Houston | TX | 77056 | |
| | APACHE Deepwater | ATTN ROW, MR. JOHN DAVIS | | | | | | | |
| | Apache Deepwater | BILLED THRU JIB | | | | | | | |
| | Apache Deepwater LLC | c/o CT Corporation System | ATTN: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| | APACHE Deepwater LLC | HUNTON ANDREWS KURTH LLP | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| | APACHE Deepwater LLC | Hunton Andrews Kurth LLP | 2000 Post Oak Blvd | Suite 100 | | Houston | TX | 77056 | |
| | APACHE Deepwater LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| | APACHE OFFSHORE INVESTMENT LP | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| | Apache Offshore Petroleum Limited Partnership | 2000 Post Oak Blvd, STE 100 | | | | Houston | TX | 77056 | |
| | Apache Shelf Exploration LLC | 2000 Post Oak Blvd, STE 100 | | | | Houston | TX | 77056 | |
| | APACHE SHELF EXPLORATION LLC | ATTEN ROW, MR. JOHN DAVIS | | | | | | | |
| | Apache Shelf Exploration LLC | Ben C. Rodgers | 1999 Bryan | Suite 900 | | Dallas | TX | 75201 | |
| | APACHE SHELF EXPLORATION LLC | c/o CT Corporation System | ATTN: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| | APACHE SHELF EXPLORATION LLC | HUNTON ANDREWS KURTH LLP | 2000 POST OAK BOULEVARD SUITE 100 | | | HOUSTON | TX | 77056 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12138386 | Apache Shelf Exploratoin LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138388 | Apache Shelf LLC | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 12138387 | Apache Shelf, INC. | 2000 Post Oak Blvd #100 | | | | Houston | TX | 77056 | |
| 11553655 | APACHE SHELF, INC. | 2000 POST OAK BOULEVARD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 12563671 | Apache Shelf, Inc. | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 12563755 | Apache Shelf, Inc. | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 12563755 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 12563755 | Apache Shelf, Inc. | S. Brett Cupit | Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 13152119 | APEX JET CENTER | 211 AVIATION ROAD | | | | HOUMA | LA | 70363 | |
| 12415247 | APEX JET CENTER | SANDY MOTT | 211 AVIATION ROAD | | | HOUMA | LA | 70363 | |
| 13153650 | APEX OIL & GAS INC | 20333 STATE HIGHWAY 249 | SUITE 200 | | | HOUSTON | TX | 77070 | |
| 11553732 | APOLLO MARINE & ENERGY CONSORTIUM | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553731 | APOLLO MARINE & ENERGY CONSORTIUM 9582 AT LLOYD'S | APOLLO SYNDICATE MANAGEMENT LTD. | ONE BISHOPSGATE | | | LONDON | | EC2N 3AQ | UNITED KINGDOM |
| 11553729 | APOLLO SYNDICATE 9582 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 11553730 | APOLLO SYNDICATE MANAGEMENT / LTD. 1969 AT LLOYD'S | ONE BISHOPSGATE | | | | LONDON | | EC2N 3 AQ | UNITED KINGDOM |
| 13151564 | A-PORT LLC | 100 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| 11546102 | A-PORT LLC | C/O PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY | 365 CANAL STREET, SUITE 2000 | | NEW ORLEANS | LA | 70130-6534 | |
| 13153651 | APOSTOLATE FOR FAMILY | 3375 COUNTY ROAD 36 | | | | BLOOMINGDALE | OH | 43910 | |
| 12146394 | APPLIED DRILLING TECHNOLOGY, INC. | 15375 Memorial Dr | | | | Houston | TX | 77079 | |
| 13153657 | APPLING INTERESTS LTD | P O BOX 311 | | | | EL CAMPO | TX | 77437 | |
| 13153656 | APPLING MINERALS LTD | 107 EAST CALHOUN STREET | | | | EL CAMPO | TX | 77437 | |
| 12138389 | APPSMITHS VENTURES LP | P.O. BOX 3161 | | | | KATY | TX | 77491 | |
| 13153534 | APRIL A ADEN | ADDRESS ON FILE | | | | | | | |
| 13151581 | A-PRO INDUSTRIES | 117 BRUSH ROAD | | | | BROUSSARD | LA | 70518 | |
| 11539426 | AQUA-ZYME SERVICES INC | PO BOX 800 | | | | VAN VLECK | TX | 77482 | |
| 13151649 | AQUEOS CORPORATION | 231 HIGHWAY 96 | | | | BROUSSARD | LA | 70518-4279 | |
| 11539427 | AQUEOS CORPORATION | ATTN: JACKIE DINWIDD | 231 HIGHWAY 96 | | | BROUSSARD | LA | 70518-4279 | |
| 13152807 | ARA THERSA GRAY | ADDRESS ON FILE | | | | | | | |
| 13159287 | ARACHIEL DANNYELL HAMILTON WILLIAMS | 807 MORRIS CHARLES STREET | | | | | | | |
| 13153660 | ARBALEST LP | 3005 DEL MONTE DRIVE | | | | HOUSTON | TX | 77019 | |
| 13153661 | ARBCO INC | PO BOX 52889 | | | | LAFAYETTE | LA | 70505-0000 | |
| 12138921 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | | | | SCOTT | LA | 70592 | |
| 11539431 | ARC ENERGY EQUIPMENT LLC | ATTN: ALICE GAUTHREAU | 308 N. FIELDSPAN RD | | | SCOTT | LA | 70592 | |
| 12698410 | ARCADIA OIL, INC. | 102 E HUNTINGTON DR | | | | ARCADIA? | CA | 91006-3211 | |
| 11553708 | ARCH INSURANCE COMPANY | 5TH FLOOR, PLANTATION PLACE SOUTH | 60 GREAT TOWER STREET | | | LONDON | | EC3R 5AZ | UNITED KINGDOM |
| 12276984 | Archer Oil Tools LLC | Archer Well | Attn: Jim Cochran | 5510 Clara Road | | Houston | TX | 77041 | |
| 12276984 | Archer Oil Tools LLC | Jackson Walker LLP | Bruce J. Ruzinsky | 1401 McKinney | Suite 1900 | Houston | TX | 77010 | |
| 13152046 | ARCHER OILTOOLS, LLC | 5510 CLARA RD | | | | HOUSTON | TX | 77041 | |
| 12413189 | ARCHER OILTOOLS, LLC | JIM MCNICOL | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| 11532867 | ARCHROCK PARTNERS OPERATING LLC | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | GASLIGHT SQUARE | 1001 THIRD STREET, STE 1 | CORPUS CHRISTI | TX | 78404 | |
| 12138391 | ARCHROCK PARTNERS OPERATING LP | 9807 KATY FREEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 12415332 | ARCHROCK PARTNERS OPERATING LP | SUZANNE RASHALL | 9807 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 11532868 | ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST | GASLIGHT SQUARE | 1001 THIRD STREET, STE 1 | CORPUS CHRISTI | TX | 78404 | |
| 12338855 | Archrock Services LP | Anderson lehrman Barre & Maraist LLP | Kevin M. Maraist | 1001 Third Street, Ste. 1 | | Corpus Christi | TX | 78404 | |
| 12374375 | Archrock Services LP | c/o Tisha Wathen | 9807 Katy Freeway | Ste. 100 | | Houston | TX | 77024 | |
| 12374375 | Archrock Services LP | Kevin M. Maraist | 1001 Third St. | Ste. 1 | | Corpus Christi | TX | 78404 | |
| 13151817 | ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | | | | HOUSTON | TX | 77024 | |
| 11539436 | ARCHROCK SERVICES, LP | ATTN: SUZANNE RASHALL | 9807 KATY FREEEWAY, SUITE 100 | | | HOUSTON | TX | 77024 | |
| 12138392 | ARCTIC PIPE INPSECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 13151987 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | | | | HOUSTON | TX | 77049 | |
| 11539438 | ARCTIC PIPE INSPECTION INC - HOUSTON | ATTN: SYLVIA MURFF | 9500 SHELDON RD | | | HOUSTON | TX | 77049 | |
| 13154238 | ARDELL MARIE LEE BRUNO | ADDRESS ON FILE | | | | | | | |
| 12147397 | ARENA | 2103 RESEARCH FOREST DR STE 400 | | | | THE WOODLANDS | TX | 77380-4164 | |
| 12138393 | Arena Energy GP, LLC | 2103 RESEARCH FOREST DR STE 400 | | | | THE WOODLANDS | TX | 77380-4163 | |
| 11533817 | ARENA ENERGY LP | 2103 RESEARCH FOREST DR STE 400 | | | | THE WOODLANDS | TX | 77380-4163 | |
| 11541347 | ARENA ENERGY LP | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12138395 | Arena Energy Offshore, LP | 2103 Research Forest Dr Ste 400 | | | | The Woodlands | TX | 77380-4163 | |
| 13152913 | ARENA ENERGY, LLC | 4200 RESEARCH FOREST DR | SUITE 500 | | | THE WOODLANDS | TX | 77381 | |
| 12315293 | Arena Energy, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12315293 | Arena Energy, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12338051 | Arena Exploration, LLC | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12338051 | Arena Exploration, LLC | General Counsel | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 13151496 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE | SUITE 200 | | | THE WOODLANDS | TX | 77380 | |
| 12138396 | Arena Offshore LLC | Bill thru JIB | 2103 Research Forest Dr. | Suite 400 | | The Woodlands | TX | 77381 | |
| 13153671 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380 | |
| 11533818 | ARENA OFFSHORE LP | 2103 RESEARCH FOREST DR STE 200 | | | | THE WOODLANDS | TX | 77380-4164 | |
| 12138397 | Arena Offshore LP | 4200 Research Forest Dr. | Suite 230 | | | The Woodlands | TX | 77381 | |
| 12138398 | Arena Offshore, LP | 2103 RESEARCH FOREST DR STE 400 | | | | THE WOODLANDS | TX | 77380-4164 | |
| 12338118 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive | Suite 200 | | The Woodlands | TX | 77380 | |
| 12338229 | Arena Offshore, LP | Chief Accounting Officer | 2103 Research Forest Drive, Suite 400 | | | The Woodlands | TX | 77380 | |
| 12338118 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive | Suite 200 | | The Woodlands | TX | 77380 | |
| 12338229 | Arena Offshore, LP | General Counsel | 2103 Research Forest Drive,  Suite 400 | | | The Woodlands | TX | 77380 | |
| 11553648 | ARGO MANAGING AGENCY LIMITED 1200 AT LLOYD'S | 90 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| 12138400 | Argonaut Insurance Company | PO BOX 469-12 | | | | San Antonio | TX | 76346-9013 | |
| 13151743 | ARGUS MEDIA, INC | 2929 ALLEN PKWY | SUITE # 700 | | | HOUSTON | TX | 77079 | |
| 13153547 | ARIENNE PERRY ALBA | ADDRESS ON FILE | | | | | | | |
| 13151447 | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12091201 | Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | |
| 11533676 | ARIES MARINE CORPORATION | PUSATERI, JOHNSTON, GUILLOT & GREENBAUM, LLC | ATTN: SALVADOR J. PUSATERI | 1100 POYDRAS STREET | SUITE 2250 | NEW ORLEANS | LA | 70163 | |
| 13153672 | ARIES RESOURCES | PO BOX 973578 | | | | DALLAS | TX | 75339-3578 | |
| 13153673 | ARIES RESOURCES LLC | 1221 MCKINNEY #3100 | | | | HOUSTON | TX | 77010 | |
| 13159410 | ARINC INCORPORATED | 2551 RIVA ROAD | MALL STOP 5-1B35 | | | ANNAPOLIS | MD | 21401 | |
| 13153674 | ARJUNA LLC | 2445 SOUTH ZEPHYR WAY | | | | LAKEWOOD | CO | 80227-3200 | |
| 11553721 | ARK - SYNDICATE 3902 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 11553711 | ARK SYNDICATE MANAGEMENT 4020 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| 13151766 | ARKOS FIELD SERVICES, LP | 19750 FM 362, SUITE 100 | | | | WALLER | TX | 77484 | |
| 12138401 | ARKOS FIELD SERVICES, LP | 19750 FM 362 Road, Suite 100 | | | | Waller | TX | 77484 | |
| 11539446 | ARKOS FIELD SERVICES, LP | LEE SUMRALL | 19750 FM362 | | | WALLER | TX | 77484 | |
| 12750705 | Arkos Field Services, LP | PO BOX 775610 | | | | Chicago | IL | 60677-5610 | |
| 12415361 | ARKOS FIELD SERVICES, LP | TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 13157473 | ARLANDA MARIE OWENS | ADDRESS ON FILE | | | | | | | |
| 13154235 | ARLENE M BRUNO | ADDRESS ON FILE | | | | | | | |
| 13154696 | ARLENE M MILLER CROCHET | ADDRESS ON FILE | | | | | | | |
| 11539448 | ARMSTEAD, FRANK | ADDRESS ON FILE | | | | | | | |

EXHIBIT 5
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11319448 | ARMSTRONG, COLLEEN | ADDRESS ON FILE | | | | | | | |
| 11319774 | ARNETTE, COLLEEN DANIEL | ADDRESS ON FILE | | | | | | | |
| 11317770 | ARNOLD MCDONALD INC | ADDRESS ON FILE | | | | | | | |
| 11317990 | Arnold Oil Co. | ADDRESS ON FILE | | | | | | | |
| 11319900 | ARO SOLUTIONS, LLC | 14825 ST. MARY'S LANE, SUITE 102 | | | | HOUSTON | TX | 77079 | |
| 11319867 | ARRINGTON INTERNATIONAL INC | 2646 INDUSTRIAL LANE | | | | DALLAS | TX | 75229 | |
| 11318691 | Arrowhead Louisiana Pipeline, LLC | 1111 Travis | | | | Houston | TX | 77002 | |
| 11319462 | Arrowhead Louisiana Pipeline, LLC current operator | 1111 Travis | | | | Houston | TX | 77002 | |
| 11317817 | ART PICKARD | ADDRESS ON FILE | | | | | | | |
| 11315563 | ARTHUR ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 11317752 | ARTHUR BRENT TEMPLET | ADDRESS ON FILE | | | | | | | |
| 11319667 | ARTHUR D FOUNTAIN | ADDRESS ON FILE | | | | | | | |
| 11319607 | ARTHUR GOLSON RUNNELS | 3701 KIRBY SUITE 1230 | | | | HOUSTON | TX | 77098 | |
| 11315490 | ARTHUR J. MAGER | ADDRESS ON FILE | | | | | | | |
| 11319454 | ARTHUR KAVANAGH | ADDRESS ON FILE | | | | | | | |
| 11315445 | ARTHUR KIRK ONCINA | ADDRESS ON FILE | | | | | | | |
| 11319864 | ARTHUR KIRK STANDON | ADDRESS ON FILE | | | | | | | |
| 11315448 | ARTHUR KLEIS | ADDRESS ON FILE | | | | | | | |
| 11315490 | ARTHUR LAWRENCE ANDELCZAK | ADDRESS ON FILE | | | | | | | |
| 11315562 | ARTHUR R RANDALL BARRETT | ADDRESS ON FILE | | | | | | | |
| 11315207 | ARTHUR RANDALL BARRETT | ADDRESS ON FILE | | | | | | | |
| 11315207 | ARTHUR RUDDY SEAL | ADDRESS ON FILE | | | | | | | |
| 11315208 | ARTHUR SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 11317820 | ARTHUR W BARROW | ADDRESS ON FILE | | | | | | | |
| 11315567 | ARTHUR W GRAY | ADDRESS ON FILE | | | | | | | |
| 11317765 | ARTHUR WRIGHT | 24 FOX RIDGE LANE | | | | | | | |
| 11315580 | ASA BENTON ALLEN | 24 FOX RIDGE LANE, PMB # 105 | | | | | | | |
| 11319488 | ASCA SOLUTIONS INC | PO BOX 2206 | 25TH Floor | | | DENVER | CO | 80212 | |
| 11319490 | ASCARATE, INC. | 2700 Fifth Avenue | | | | Phoenix | AZ | 85006 | |
| 11315561 | Ascot Underwriting | Michael Januariu | 299 Park Avenue | | | New York | NY | 10171 | |
| 11318162 | Ascension Parish | Michael Januariu | 299 Park Avenue | | | New York | NY | 10171 | |
| 11317740 | ASCOT SYNDICATE 1414 AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11318002 | ASGARD ENERGY | | | | | | | | |
| 11319005 | ASHCREEK OIL & GAS COMPANY LLC | 1210 TRILE DR | | | | HOUSTON | TX | 77077 | |
| 11315580 | ASHLEY ELAN PETTY LOUX | P O BOX 6320 | | | | METAIRIE | LA | 70011-6360 | |
| 11315563 | ASHLEY GAIL LINDER A TRUST | ADDRESS ON FILE | | | | | | | |
| 11315565 | ASHLEY WILLIAMS MENDOZA | ADDRESS ON FILE | | | | | | | |
| 11317772 | ASHLEY, ROBERT C | ADDRESS ON FILE | | | | | | | |
| 11315567 | ASPEC RESOURCES LLC | 101 SIXTH ST #30 | | | | DENVER | CO | 80202 | |
| 11317775 | Aspen American Insurance Company | 175 Capital Boulevard | | | | Rocky Hill | CT | 06067 | |
| 11317993 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. ELSTON | | | | HOUSTON | TX | 77046 | |
| 11317992 | Aspen American Insurance Company - Aspen Specialty Insurance Company | Attn: Mike Toby, Sr VP, PLaces LLC | | | | | | | |
| 11317993 | Aspen American Insurance Company and Event Reinsurance Company | c/o Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | |
| 11317993 | Aspen American Insurance Company and Event Reinsurance Company | c/o Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | |
| 11317993 | Aspen American Insurance Company and Event Reinsurance Company | c/o Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | |
| 11317993 | Aspen American Insurance Company and Event Reinsurance Company | c/o Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | |
| 11319493 | Aspen American Insurance Company and Event Reinsurance Company | Attn: Adam Friedman, Esq. | 800 Third Ave, Suite 2800 | | | Houston | | | |
| 11319493 | ASPEN ENERGY SERVICES CHEM LLC | 4418 FESSON RD | 800 Trans Dr., Suite 2250 | | | NEW IBERIA | LA | 70560 | |
| 11319494 | ASPEN ENERGY SERVICES OSIKA, LLC | 4418 FESSON RD | | | | NEW IBERIA | LA | 70560 | |
| 11319462 | ASPEN SOFTWARE SERVICES BV | ATTN: ROBERT VAN HATT | PARELLEIWEG OOST 13A | | | CUIJKABERG | | 4103 NC | NETHERLANDS |
| 11319463 | ASPEN SOFTWARE SERVICES BV | ROBERT VAN HATT | PARELLEIWEG OOST 13A | | | CUIJKABERG | | 4103 NC | NETHERLANDS |
| 11319526 | ASPEN SOFTWARE SERVICES BV | PARELLEIWEG OOST 13A | | | | CUIJKABERG | | 4103 NC | THE NETHERLANDS |
| 11319463 | ASPEN SOFTWARE SERVICES BV | 4103 NC | | | | CUIJKABERG | | 4103 NC | NETHERLANDS |
| 11319680 | ASSA SOFTWARE SERVICES BV | PARELLEIWEG OOST 13A | | | | CUIJKABERG | | 4103 NC | THE NETHERLANDS |
| 11319476 | ASSET RISK MANAGEMENT, LLC | 1000 MAIN ST | 100 BERLIN | | | Gunnlin | | 81230 | |
| 11319477 | Asset Software Services BV | Parellelweg Oost 13A | | | | Gunnlin | | 4103 NC | The Netherlands |
| 11319477 | ASSET SOFTWARE SERVICES BV | 2265 TEXAS DRIVE, SUITE 350 | | | | SUGAR LAND | TX | 77479 | |
| 11319440 | ASSOCIATED TERMINALS | 120  APPLETS | | | | YVANAHIR | TX | 77995 | |
| 11315480 | A.T. KEMP | 205 S. AKARD ST | | | | DALLAS | TX | 75202 | |
| 11317800 | ATCHAFALAYA CRUSHERS VACC | ATTN: CUSTOMER SVC | | | | HOUMA | TX | 70720 | |
| 11315209 | ATB CORP | P.O. BOX 5031 | | | | CAROLL STREAM | IL | 60197-5011 | |
| 11319435 | ATB CORP | P.O. BOX 5031 | | | | CAROLL STREAM | IL | 60197-5019 | |
| 11315462 | ATB CORP | P.O. BOX 5031 | | | | CAROLL STREAM | IL | 60197-6601 | |
| 11315442 | ATC SECURITY | 1601 DAS ST | | | | JOHNBANTON | TX | 77002 | |
| 11319460 | ATCHAFALAYA WATERMANAGEMENT, INC | ADDRESS ON FILE | | | | | | | |
| 11319460 | ATCHAFALAYA MEASUREMENT INC | ATTN: DESIREE BROUSSE | | | | BROUSSARD | LA | 70518-4363 | |
| 11319468 | Atchafalaya Measurement, Inc. | 1142 SO MYLES ST | | | | Broussard | LA | 70518-4381 | |
| 11315394 | ATHENS CONSULTING INC | 19731 ST ONE LAKE DR | | | | TOMBALL | TX | 77377-7377 | |
| 11315398 | ATHEREL LTD | ADDRESS ON FILE | | | | | | | |
| 11315399 | ATLANTIC MARITIME SERVICES INC | ADDRESS ON FILE | | | | | | | |
| 11315394 | ATLANTIC MARITIME SERVICES LLC | SMIT SAM FELIPE ST, SUITE 3500 | | | | HOUSTON | TX | 75219 | |
| 11315394 | ATLANTIC MARITIME SERVICES LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 601 POYDRAS ST., SUITE 2775 | | | HOUSTON | TX | 77010 | |
| 11315567 | ATLANTIC MARITIME SERVICES LLC | SMIT SAM FELIPE | | | | HOUSTON | TX | 77057 | |
| 11318573 | Atlantic Maritime Services LLC | 1455 McKinney Street, Suite 3500 | | | | Houston | TX | 77010 | |
| 11319466 | ATLANTIC MARITIME SERVICES LLC | Smit Sam Felipe | SUITE 3500 | | | Houston | TX | 77057 | |
| 11317893 | ATLANTIC PACIFIC EQUIPMENT | ATTN: TIFFANY E PECK & BENJAMIN W HADDEN | 601 POYDRAS ST., SUITE 2775 | | | NEW ORLEANS | LA | 70130 | |
| 11319480 | ATLANTIC RICHFIELD COMPANY | ADDRESS ON FILE | | | | HOUSTON | TX | 77020 | |
| 11317809 | ATLANTIC RICHFIELD COMPANY | 133 SOUTH FLOWER STREET | | | | LOS ANGELES | CA | 90071 | |
| 11317827 | ATLANTIC RICHFIELD COMPANY, ET AL | 501 SOUTH SPRING STREET | | | | LOS ANGELES | CA | 90071 | |
| 11317806 | ATLAS OIL AND GAS CORP | 4600 POST OAK PLACE STE 200 | | | | HOUSTON | TX | 77027 | |
| 11317751 | ATRIUM UNDERWRITERS LTD (SYNDICATE 609 AT LLOYD'S) | DAWL DAKE STREET | | | | LONDON | | UNITED KINGDOM |
| 11319770 | ATRIUM UNDERWRITING GROUP LTD | Greenlang Drive I, LLP | Bill Bank | | | Dallas | | 75251 | |
| 11319786 | Attorney for Derrick T. Daniels | 2200 Ross Avenue, Suite 5200 | | | | | | | |
| 11319782 | Aubray Ltd | ADDRESS ON FILE | | | | | | | |
| 11319770 | Aubrey Wild | ADDRESS ON FILE | | | | | | | |
| 11315400 | AUBREY MAE ANDION FRANKS | ADDRESS ON FILE | | | | | | | |
| 11315394 | AUBREY PICTON CASAL | ADDRESS ON FILE | | | | | | | |
| 11319461 | AUGIE FRY FER WENDEL | ADDRESS ON FILE | | | | | | | |
| 11319394 | AUGUSTA J. MACHON | ADDRESS ON FILE | | | | | | | |
| 11315394 | AUGUSTINE MICHEL TALLERINE | ADDRESS ON FILE | | | | | | | |
| 11315446 | AURELIAN PAUL LAPEMME | ADDRESS ON FILE | | | | | | | |
| 11315394 | AUSTIN R. ROBERTS, III TRUST | ADDRESS ON FILE | | | | | | | |
| 11319475 | AUSTAR FRACTURING COMPANY LP | ADDRESS ON FILE | | | | | | | |
| 11319461 | AUSTRAL OIL EXPLORATION CO, INC | BAKER DAVIS PLACE | | | | BATON ROUGE | LA | 70816 | |
| 11319470 | AUTHENTIC HELEN | ADDRESS ON FILE | | | | | | | |

Exhibit X
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | AVANT, DWAYNE | ADDRESS ON FILE | | | | | | | |
| | AVANT, DWAYNE | ADDRESS ON FILE | | | | | | | |
| | AVERITT INC | PO BOX 3206 | | | | LAFAYETTE | LA | 70505 | |
| | AVERY INC | ADDRESS ON FILE | | | | | | | |
| | AVISTA RESOURCES INC | PO BOX 1550 | | | | HOUSTON | TX | 77251 | |
| | AVNET GUIDANCE ENERGY CORPORATION | 6501 W LOOP S #955 | | | | BELLAIRE | TX | 77401 | |
| | AVOCET HYDROCARBONS... | | | | | CINCINNATI | OH | 45217-1576 | |
| | AVTECH CAPITAL LLC | 6955 UNION PARK CENTER, SUITE 400 | | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| | AVTECH CAPITAL LLC | 6955 UNION PARK CENTER | SUITE 400 | | | COTTONWOOD HEIGHTS | UT | 84047 | |
| | AVTECH CAPITAL LLC | ATTN: GREG EMERY | SUITE 2400 | | | HOUSTON | UT | 77002 | |
| | AVTECH CAPITAL LLC | 1190 SMITH STREET | | | | STAMFORD | NY | 06902 | |
| | AXIO GLOBAL INC | 8TH FL | | | | NEW YORK | NY | 10005 | |
| | AXIO GLOBAL INC | 77 WATER STREET 8TH FLOOR | | | | NEW YORK | NY | 10005 | |
| | AXIP ENERGY SERVICES LP | 1301 MCKINNEY STREET | SUITE 800 | | | HOUSTON | TX | 77010 | |
| | AXIP ENERGY SERVICES LP | 1301 MCKINNEY STREET | | | | HOUSTON | TX | 77010 | |
| | FILABOF ENERGY SERVICES LP | 1301 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| | AXIS ENERGY SERVICES LLC | 2704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| | AXIS ENERGY SERVICES LLC | 2704 SOUTHWEST DR | | | | NEW IBERIA | LA | 70560 | |
| | Axis Compression Services, LLC | Attn: Nathan Roy Tourney | 2100 Vista Blue Dr | | | New Iberia | LA | 70560 | |
| | Axis Compression Services, LLC | Attn: Nathan Roy Tourney | 2200 Vista State Rd | | | New Iberia | LA | 70560 | |
| | Axis Compression Services, LLC | Attn: Nathan Tourney | 2200 Vista Blue Dr | | | New Iberia | LA | 70560-9365 | |
| | Axis Compression Services, LLC | Attn: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| | AXIS INSURANCE SPECIALTY EUROPE SE | 92 PITTS BAY ROAD | | | | PEMBROKE | | HM08 | BERMUDA |
| | AXIS OIL FIELD RENTALS LLC | P.O. BOX 1000 | | | | MADISONVILLE | LA | 70447 | |
| | Axis Oilfield Rentals, LLC | Madisonville | | | | Madisonville | LA | | |
| | Axis Oilfield Rentals, LLC | 261 HWY 1085 | | | | Madisonville | LA | 70447 | |
| | AXON PRESSURE PRODUCTS INC | PO Box 1000 | | | | | | | |
| | AXON PRESSURE PRODUCTS INC | 6610 MILLER RD 2 | | | | HOUSTON | TX | 77049 | |
| | AXON PRESSURE PRODUCTS INC | 6713 HWY 90 WEST | | | | HOUSTON | TX | 77087 | |
| | AZTEC OIL & GAS INC | 14300 NORTHWEST FREEWAY, SUITE 350 | | | | NEW BERIA | LA | 77040 | |
| | AZTEC OIL & GAS INC | 6713 HWY 90 WEST | | | | | TX | 77040 | |
| | B & J SERVICES LLC | 1850A W. MAIN STREET | | | | EL CAMPO | LA | 77437 | |
| | B & J MARTIN INC | ATTN: GAIL MARTIN | | | | GALLIANO | LA | 70345 | |
| | B & J MARTIN INC | 818 E ST PETER STREET | | | | GALLIANO | LA | 70345 | |
| | B & J MARTIN INC | (PACIFICA) ONE SE BANK NA | | | | | | | |
| | B J ROBICHAUX FAMILY TRUST | (PACIFICA) ONE SE BANK NA | | | | | | | |
| | B J ROBICHAUX FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | B KEASINGS | ADDRESS ON FILE | | | | | | | |
| | B&M ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| | BAB RENTALS MANUFACTURING INC | ADDRESS ON FILE | | | | | | | |
| | BAB Rentals & Manufacturing, Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| | BAB RENTALS & MANUFACTURING INC | P.O. Box 3620 | | | | Houma | LA | 70361 | |
| | BAB RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| | BABST CALVO BY | 2217 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| | Babco Services Inc. | 20665 State Highway 249 #200 | | | | Houston | TX | 77070 | |
| | BABCO SERVICES INC | DBA B&B GASKET CO., INC | | | | | TX | 77070 | |
| | DAVID CLARK | 12001 - 76TH STREET, SUITE 1216 | SUITE 1216 | | | ANCHORAGE | AK | 99518 | |
| | BABCO SERVICES INC | 12001 - 76TH STREET, SUITE 1216 | 12001 - 76TH STREET | | | ANCHORAGE | AK | 99518 | |
| | BABCOCK & WILCOX | ADDRESS ON FILE | | | | | | | |
| | BABIN FAMILY TRUST - THOMAS A BRASHER RAND | ADDRESS ON FILE | | | | | | | |
| | BABCOCK, JAN | ADDRESS ON FILE | | | | | | | |
| | BACHMAN-BECHTEL CORPORATION | DBA AMBASSADOR SAFETY POWER # 400 | | | | LAFAYETTE | LA | 70503 | |
| | BACKHOE LENDER CORPORATION | P.O. BOX 53745 | | | | LAFAYETTE | LA | 70505 | |
| | BAER INTERNATIONAL, INC | 5363 WEST SAM HOUSTON SUITE 500 | | | | STAFFORD | TX | 77477 | |
| | BAESLER, ANTHONY | ADDRESS ON FILE | | | | | | | |
| | BAKER CONCEPTS (Coldwell & Bernardo) PC | Suite 1600 | | | | New Orleans | LA | 70170 | |
| | BAKER ENERGY COMPANY LLC | 500 WEST 7TH STREET | Suite 1600 | | | FORT WORTH | TX | 70102 | |
| | BAKER HUGHES... | 500 WEST 7TH STREET | SUITE 1600 | | | FORT WORTH | TX | 70102 | |
| | BAKER HUGHES OILFIELD OPERATIONS INC | PO BOX 301057 | STE 100 | | | DALLAS | TX | 75303 | |
| | BAKER HUGHES OILFIELD OPERATIONS INC | 17021 ALDINE WESTFIELD | | | | NEW ORLEANS | LA | 77073-5101 | |
| | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | 201 ST CHARLES AVENUE | SUITE 3600 | | | NEW ORLEANS | LA | 70170-3600 | |
| | BAKER, DONELSON, BEARMAN, CALDWELL, BERKOWIT | GLORIA HITCHENS | | | | BIRMINGHAM | AL | 35242 | |
| | BAKER, DONELSON... | 1131 WASHINGTON DR | | | | NEW ORLEANS | LA | 70130 | |
| | BALANCE OIL LLC | 1223 LEGACY | | | | HOUSTON | TX | 77002 | |
| | BALANCE ENERGY... | ADDRESS ON FILE | | | | | | | |
| | BALDWIN & FOSTER, TARIK | ADDRESS ON FILE | | | | | | | |
| | BALL AEROSPACE & TECHNOLOGIES CORP | 1301 MCKINNEY STE 2150 | | | | HOUSTON | TX | 77010 | |
| | BALTA INVESTMENT LLC | ADDRESS ON FILE | | | | | | | |
| | BANCROFT-STERLING CORPORATION | 16 HENRY STREET | | | | DARIEN | CT | 06820 | |
| | BANDON OIL AND GAS LP | 1301 MCKINNEY SUITE 900 | | | | HOUSTON | TX | 77010 | |
| | BANDON OIL AND GAS... | 1301 MCKINNEY | | | | HOUSTON | TX | 77010 | |
| | BANK AMERICA CAPITAL FINANCE | 550 NORTH FIELD DR | | | | LAKE FOREST | IL | 60045 | |
| | BANKAMERICA... | 1000 TECHNOLOGY DR | | | | O FALLON | MO | 63368 | |
| | BANK OF NEW YORK MELLON | 919 NORTH | STE 190 | | | UVALDE | TX | 78801 | |
| | BANK OF NY... | 919 NORTH FIELD DR | | | | | | | |
| | BANK OF NY... | ADDRESS ON FILE | | | | | | | |
| | BANK OF NY... | ADDRESS ON FILE | | | | | | | |
| | BANKER, T. | ADDRESS ON FILE | | | | | | | |
| | BANKS, K. | ADDRESS ON FILE | | | | | | | |
| | BANNERMAN, W. | ADDRESS ON FILE | | | | | | | |
| | BANTA, ALPHA TRUST NO 2701... | ADDRESS ON FILE | | | | | | | |
| | BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| | BARBARA A & JAMES W WRIGHT | ADDRESS ON FILE | | | | | | | |
| | BARBARA A BUNSHOFER | ADDRESS ON FILE | | | | | | | |
| | BARBARA A BUNSHOFER | ADDRESS ON FILE | | | | | | | |
| | BARBARA ANN BEAUDOUX ADAM | ADDRESS ON FILE | | | | | | | |
| | BARBARA ANN BEAUDOUX ADAM | ADDRESS ON FILE | | | | | | | |
| | BARBARA ANN MELANCON HALBOWER | ADDRESS ON FILE | | | | | | | |
| | BARBARA ANN MELANCON... | ADDRESS ON FILE | | | | | | | |
| | BARBARA E. VERDUN | ADDRESS ON FILE | | | | | | | |
| | BARBARA J BRAZDA | ADDRESS ON FILE | | | | | | | |
| | BARBARA J BRAZDA | ADDRESS ON FILE | | | | | | | |
| | BARBARA L LANDRY DIMION | ADDRESS ON FILE | | | | | | | |
| | BARBARA L LANDRY DIMION | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NAME ID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13514880 | BARBARA K ROBERTS MCCARTHY | ADDRESS ON FILE | | | | | | | |
| 13516128 | BARBARA KOENIG PLENZ | ADDRESS ON FILE | | | | | | | |
| 13513515 | BARBARA R RUTLEDGE FAMILY TRUST #2 | ADDRESS ON FILE | | | | | | | |
| 13513855 | BARBARA RANDA BEALS RUPARD | ADDRESS ON FILE | | | | | | | |
| 13515190 | BARBARA J FUNDERBURK | ADDRESS ON FILE | | | | | | | |
| 13513899 | BARBARA SMITH | ADDRESS ON FILE | | | | | | | |
| 13513940 | BARBARA J SMITH | ADDRESS ON FILE | | | | | | | |
| 13512909 | BARBARA J SMITH | ADDRESS ON FILE | | | | | | | |
| 13612596 | BARBARA JEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 13515077 | BARBARA JEAN RICHARD LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 13513905 | BARBARA K DAVIS | ADDRESS ON FILE | | | | | | | |
| 13515792 | BARBARA J HAWES TRUST 827/01 | ADDRESS ON FILE | | | | | | | |
| 13516434 | BARBARA M ANTE | ADDRESS ON FILE | | | | | | | |
| 13514390 | BARBARA M KAPPELER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 13513138 | BARBARA SCHANE MORGAN | ADDRESS ON FILE | | | | | | | |
| 13513201 | BARBARA HILL YORK | 1413 BRENWOOD DR | | | | HOUMA | LA | 70363-3729 | |
| 13512200 | BARBARA R KNIGHT | ADDRESS ON FILE | | | | | | | |
| 13515046 | BARBARA RHODES PERKINS | ADDRESS ON FILE | | | | | | | |
| 13513938 | BARBARA S VOORT | 1511 ANNAPOLIS STREET | | | | DENVER | CO | 80202 | |
| 13513803 | BARBARA SABEAU SENEVILLE | ADDRESS ON FILE | | | | | | | |
| 13515898 | BARBARA TEUPI BAILLIE | ADDRESS ON FILE | | | | | | | |
| 13515162 | BARBARA TERESA RANA ANA | ADDRESS ON FILE | | | | | | | |
| 13514978 | BARBARA WHARTON | ADDRESS ON FILE | | | | | | | |
| 13513935 | BARDON | ADDRESS ON FILE | | | | | | | |
| 13516142 | BARNEY PAUL | ADDRESS ON FILE | | | | | | | |
| 13517521 | BARRETT E BERNSTON | P.O. BOX 1709 | TOWER 3 | | | | | | |
| 13521456 | BARNETT ENERGY COMPANY | ADDRESS ON FILE | | | | | | | |
| 13613242 | BARRETT ENERGY COMPANY, LLC | ADDRESS ON FILE | | | | | | | |
| 13497092 | BARRETT RESOURCES CORPORATION | 1099 18TH STREET | SUITE 1800 | | | DENVER | CO | 80202 | |
| 13515788 | BARROW KEITH HALL | ADDRESS ON FILE | | | | | | | |
| 13515489 | BARRY ALLAN RAMHOLDA | ADDRESS ON FILE | | | | | | | |
| 13512887 | BARRY OSBORN | ADDRESS ON FILE | | | | | | | |
| 13515784 | BARRY F PLACKE | ADDRESS ON FILE | | | | | | | |
| 13515699 | BARRY G BABIN | ADDRESS ON FILE | | | | | | | |
| 13515098 | BARRY NEAL DAVIDSON | ADDRESS ON FILE | | | | | | | |
| 13514906 | BARRY W PLAISANCE | ADDRESS ON FILE | | | | | | | |
| 13516342 | BARRY WENCKE | ADDRESS ON FILE | | | | | | | |
| 13516372 | BARRY W BROOME | ADDRESS ON FILE | | | | | | | |
| 13516352 | BARTLETT T ENGINE PKG LLC | 2617 EISENBORN AVE | STE. D | | | METAIRIE | LA | 70002 | |
| 13513902 | BARTLETT T ENGINE PKG LLC | 2617 EISENBORN AVE | STE. D | | | METAIRIE | LA | 70002 | |
| 13523140 | BASCOMB... | ADDRESS ON FILE | | | | | | | |
| 13498070 | BASF INTERFACE CORPORATION | ZUG | | | | | | 77298 | |
| 13499009 | BASF INTERFACE CORPORATION | GRANTNAG WG-8 | | | | HOUSTON | TX | 63601 | SWITZERLAND |
| 13513388 | BASIC ENERGY SERVICES LP | BEC CHERRY ST | SUITE 2200 | | | FT WORTH | TX | 76102 | |
| 13513388 | BASIC ENERGY SERVICES LP | 801 CHERRY ST | SUITE 2200 | | | FT WORTH | TX | 76102 | |
| 13517745 | Basic Energy Services, LP | 1704 Darlens | Dove Richard McKay PC | | | Houston | TX | 77084 | |
| 13515799 | Basic Energy Services, LP | BES Cherry St. Suite 2200 | 1717 Park Row, Suite 160 | | | Fort Worth | TX | 76102 | |
| 13516751 | BASIN EXPLORATION INC | 200 N PARK | | | | LAFAYETTE | LA | 70503 | |
| 13515489 | BASIN EXPLORATION INC | 200 Travis SUITE 205 | SUITE 205 | | | DENVER | CO | 80203 | |
| 13516366 | BASIN GULF RESOURCES LLC | 2007 Hwrds | SUITE 202 | | | LAFAYETTE | LA | 70508 | |
| 13513515 | BASS ENTERPRISES... | ADDRESS ON FILE | | | | | | | |
| 13408113 | BAUHAUS FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13518536 | BAUGHER FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13512787 | BAYBROOK INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | 1235 NORTH LOOP WEST | | SUITE 600 | HOUSTON | TX | 77008 | |
| 13527604 | Bay City Independent School District - Matagorda County Tax Office | 1700 7th Street, Room 203 | | | | Bay City | TX | 77414 | |
| 13517745 | Bay City Independent School District - Matagorda County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 13519102 | BAYOU STAR ENERGY, LLC | 808 RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 13519102 | BAYOU STAR ENERGY, LLC | 808 RIVERWOODS DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 13515038 | BAYS SR, GENE | ADDRESS ON FILE | | | | | | | |
| 13515498 | BAYWATER DRILLING LLC | 113 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| 13515498 | BAZILE, ELVIN | ADDRESS ON FILE | | | | | | | |
| 13515180 | BC BY BC AN OKLAHOMA LP | 2504 WYNDHAM | | | | NORMAN | OK | 73072 | |
| 13519340 | BC&D GROUP LLC | 2000 YOUNGMAN RD | | | | THE WOODLANDS | TX | 77380 | |
| 13515462 | BCH GROUP LLC | 9400 GROGANS MILL RD. #100 | | | | THE WOODLANDS | TX | 77380 | |
| 13515466 | BD EXPLORATION & PRODUCTION LLC | 15 WY 25TH ST SUITE 3330 | | | | CLEVELAND | OH | 44115 | |
| 13515466 | BEACON EXPLORATION LLC | 3 ALLEN CENTER | 333 CLAY ST, SUITE #200 | | | HOUSTON | TX | 77002 | |
| 13514488 | BEAL FREDERICK | ADDRESS ON FILE | | | | | | | |
| 13516342 | BEANCE LEANCE LP | ADDRESS ON FILE | | | | | | | |
| 13514909 | BEATTY, KELLY | ADDRESS ON FILE | | | | | | | |
| 13514800 | BEAUSEJOUR JR, POLICE JURY | POST OFFICE BOX 1687 | | | | | | | |
| 13515386 | BEAUSEJOUR JR, POLICE JURY | ADDRESS ON FILE | | | | | | | |
| 13515187 | BEAUX C.M.C | ADDRESS ON FILE | | | | | | | |
| 13516727 | BEAUX PLANTATION PLACE SOUTH | 65 GREAT TOWER STREET | | | | LONDON | | EC3R 5AD | UNITED KINGDOM |
| 13516367 | BEAUX VALLEY OLD ... | SUITE 4000 | 1221 MCKINNEY STREET | | SUITE 4000 | HOUSTON | TX | 77010 | |
| 13515182 | BECK REIDS LLP | ATTN: ALEXANDERS | | | | HOUSTON | TX | 77010 | |
| 13512900 | BECNEL RENTAL TOOLS LLC | 342 TECHNOLOGY LANE | | | | GRAY | LA | 70359 | |
| 13512900 | BECNEL RENTAL TOOLS, LLC | 342 TECHNOLOGY LANE | | | | GRAY | LA | 70359 | |
| 13523174 | BEDROCK PETROLEUM CONSULTANTS LLC | 800 GESSNAR RD STE 800 | | | | HOUSTON | TX | 77034-4886 | |
| 13523174 | BEDROCK PETROLEUM CONSULTANTS LLC | 800 GESSNAR RD STE 800 | | | | HOUSTON | TX | 77034-4886 | |
| 13513507 | BEDROCK PETROLEUM CONSULTANTS LLC | ATTN: KIRSTI LASALLE | | | | LAFAYETTE | LA | 70598 | |
| 13513507 | BEDROCK PETROLEUM CONSULTANTS LLC | PO BOX 81547 | | | | LAFAYETTE | LA | 70598 | |
| 13516378 | BE ... JR, HOWARD | ADDRESS ON FILE | | | | | | | |
| 13516146 | BEHRMAN, FANNIE | ADDRESS ON FILE | | | | | | | |
| 13515188 | BELL, MINRINA LLC | P.O BOX 1607 | | | | LAKE CHARLES | LA | 70602-1607 | |
| 13516180 | BELL, WILLIAM A | ADDRESS ON FILE | | | | | | | |
| 13514924 | BELLA LEANER, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 13515428 | BELLA MICHELE HARRIS | ADDRESS ON FILE | | | | | | | |
| 13515069 | BELLAIR OIL & GAS | 702 ACACIA AVE | P.O. BOX 2269 | | | CORONA DEL MAR | CA | 92625 | |
| 13513505 | BELLAIR OIL & GAS | 702 ACACIA AVE | P.O. BOX 2269 | | | CORONA DEL MAR | CA | 92625 | |
| 13515180 | BELLAIR ENERGY VENTURES, LLC | 702 ACACIA AVE | | | | CORONA DEL MAR | CA | 92625 | |
| 13515469 | BELLIS FARMS VENTURES, LLC | 616 WAGNERS RD | | | | BERIA | LA | 70560 | |
| 13513589 | BELLWOOD PETROLEUM | EXTRA GRACIA DRIVE | | | | ALVIN | TX | 77511 | |
| 13513490 | BELLADONA HOUSTON / OFFSHORE | EXTRA GRACIA DRIVE | | | | ALVIN | TX | 77511 | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| BENALLY JOHN OFFSHORE | 5602 FM 1443 RD | | | | Alvin | TX | 77511 | |
| BENAVIDES ROD OFFSHORE | PO BOX 3460 | | | | Alvin | TX | 77512 | |
| BEN R. MCCARTHY | ADDRESS ON FILE | | | | | | | |
| BENAVIDEZ CODE JR | 2300 POST OAK BLVD | FLOOR 21 | | | HOUSTON | TX | 77056 | |
| BENSON GUIDRY DR | ADDRESS ON FILE | | | | | | | |
| BENTEK ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| BENCHMARK ASSETS COMPANY | 1500 SOUTH DAIRY ASHFORD | SUITE 412 | | | HOUSTON | TX | 77077 | |
| BENTON METHANE SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| BENJAMIN BRIDGING GUENBAH | ADDRESS ON FILE | | | | | | | |
| BENJAMIN L. WELCH SR AND UREA GALE WELCH | ADDRESS ON FILE | | | | | | | |
| BENJAMIN DAVID ROUSSEAU | ADDRESS ON FILE | | | | | | | |
| BEN JACK LEE GUARD | ADDRESS ON FILE | | | | | | | |
| BEN JACK LEE | ADDRESS ON FILE | | | | | | | |
| BENSO HORNABER | ADDRESS ON FILE | | | | | | | |
| BENNU OIL & GAS, LLC | 1330 POST OAK BLVD STE 1600 | SUITE 100 | | | HOUSTON | TX | 77056 | |
| BENNU OIL & GAS, LLC | 8800 POST OAK PLACE | | | | HOUSTON | TX | 77027 | |
| BENNY CLOOPER DR | ADDRESS ON FILE | | | | | | | |
| BENNY JOSEPH FONTENOT & BRANDS BERLOUS | PO BOX 1024 | | | | HOUMA | LA | 70361 | |
| BENOIT PREMIUM THREADING, LLC | Joseph A. Epstein PLLC | Attn: Joseph A. Epstein | 24 Greenway Plaza, Suite 970 | | Houston | TX | 77046 | |
| BENOIT PREMIUM THREADING, LLC | 1500 Industrial Park Drive | | | | Houma | LA | 70363 | |
| BENOY JOSHUA | ADDRESS ON FILE | | | | | | | |
| BENSON HENRY DAIGLE | ADDRESS ON FILE | | | | | | | |
| BENTEL PARTNERS | 865 S FIGUEROA ST STE 700 | | | | LOS ANGELES | CA | 90017 | |
| BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | 108 COMMERCIAL DRIVE | | | Houma | LA | 70363 | |
| BENTON COMPLETION SERVICES, INC. | ATTN: KAREN RHODES | | | | Houma | LA | 70363 | |
| BERGEAUX, STUART | ADDRESS ON FILE | | | | | | | |
| BERKLEY REGIONAL SPECIALTY INSURANCE CO LLC | 11000 NORTHWEST FWY - STE 600 | | | | HOUSTON | TX | 77040 | |
| BERKLEY NORTH PACIFIC | ATTN: WILLIAM BERGER | 11000 NORTHWEST FWY - STE 600 | | | HOUSTON | TX | 77040 | |
| BERKSHIRE HATHAWAY | ADDRESS ON FILE | | | | | | | |
| BERKSON, ROBERT | ADDRESS ON FILE | | | | | | | |
| Berkley Insurance Company | 412 Mt. Kemble Avenue | Suite 310N | | | Morristown | NJ | 07960 | |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 | |
| Berkley Insurance Company and Berkley Regional Insurance Company | 412 Mount Kemble Avenue, Suite 310N | | | | Morristown | NJ | 07960 | |
| BERNARD, DALE | 2107 Cypress Bend 8th Floor | | | | Houston | TX | 77042 | |
| BERKSHIRE DRILLING & EXPL | 1660 POST OAK BOULEVARD | SUITE 4000 | | | HOUSTON | TX | 77056 | |
| BERKSHIRE HATHAWAY SPECIALTY INSURANCE | 1 Lincoln Street | 20th Floor | | | Boston | MA | 02111 | |
| BERNADINE HOME FOODING | ADDRESS ON FILE | | | | | | | |
| BERNADINE HOME REED SOLEMNS | 241 FRUIT STREET | | | | DES MOINES | IA | 50313-2420 | |
| BERNARD HOUSTON | ADDRESS ON FILE | | | | | | | |
| BERNARD ACULA COOZAI | ADDRESS ON FILE | | | | | | | |
| BERNARD O TONE JR | ADDRESS ON FILE | | | | | | | |
| BERNARD ROWSCHELL SONS | ADDRESS ON FILE | | | | | | | |
| BERNARD, CLES JR | ADDRESS ON FILE | | | | | | | |
| BERNARD, JAMES | ADDRESS ON FILE | | | | | | | |
| BERNARD, JOHN | ADDRESS ON FILE | | | | | | | |
| BERNICE M WEICHT DECEASED | ADDRESS ON FILE | | | | | | | |
| BERNIE MORGAN | ADDRESS ON FILE | | | | | | | |
| BERRACO PETTER HARRING FAMILY LLC | PO BOX 637 | | | | LARUEVILLE | LA | 70772 | |
| BERRY OPERATING | ADDRESS ON FILE | | | | | | | |
| BERTCHE WILLIAMS SCHEINDER | ADDRESS ON FILE | | | | | | | |
| BERTHA HAYES AND | ADDRESS ON FILE | | | | | | | |
| BERTHA LEROY | 1914 BENNINGTON | | | | HOUSTON | TX | 93248 | |
| Berry Corp. | P.O. BOX 99 | | | | TAFT | CA | 93268 | |
| BERTHA MARIE SPYER AND COMPANY | ADDRESS ON FILE | | | | | | | |
| BERRY JEANS | ADDRESS ON FILE | | | | | | | |
| BERTRAM ROSS | ADDRESS ON FILE | | | | | | | |
| BERT W CHILCDRA | ADDRESS ON FILE | | | | | | | |
| BERTHA COCKRILL | ADDRESS ON FILE | | | | | | | |
| BERTHA DIVISION | ADDRESS ON FILE | | | | | | | |
| BERTHA LEATHFIELDMY | ADDRESS ON FILE | | | | | | | |
| BERTHA MAE HYRES AND FRIENDS BY NANCY | ADDRESS ON FILE | | | | | | | |
| BERTHA MAE RATCH DELO | ADDRESS ON FILE | | | | | | | |
| BERNARD, DON | ADDRESS ON FILE | | | | | | | |
| BERTRAND, GERALD | ADDRESS ON FILE | | | | | | | |
| BERTHA WILLIAMS CLA | 1520 LOUISIANA ST STE 900 | | | | HOUSTON | TX | 77010 | |
| BERRY J. ROWLEY | ADDRESS ON FILE | | | | | | | |
| BETTY ILENE LASK | ADDRESS ON FILE | | | | | | | |
| BETTY BY DIE CLOUD | ADDRESS ON FILE | | | | | | | |
| BETTY DELL GARY BRITZ PERETZ | ADDRESS ON FILE | | | | | | | |
| BETTY HELEN BENDERSON | ADDRESS ON FILE | | | | | | | |
| BETTY JEAN MATER | ADDRESS ON FILE | | | | | | | |
| BETTY JEAN TELTSCHCK | ADDRESS ON FILE | | | | | | | |
| BETTY JEAN UDEMIE | ADDRESS ON FILE | | | | | | | |
| BETTY JANE KLUMKER ROLELAT | ADDRESS ON FILE | | | | | | | |
| BETTY J FERRY | ADDRESS ON FILE | | | | | | | |
| BETTY J FUCE SUBERRY | ADDRESS ON FILE | | | | | | | |
| BETTY J FERRY | ADDRESS ON FILE | | | | | | | |
| BETTY LOU ALEXANDER | ADDRESS ON FILE | | | | | | | |
| BETTY LOU LEE LACHUC | ADDRESS ON FILE | | | | | | | |
| BETTY MARLE TEXAMA | ADDRESS ON FILE | | | | | | | |
| BETTY MARY ANN GEGORDIS | ADDRESS ON FILE | | | | | | | |
| BETTY RUTH BROWN | ADDRESS ON FILE | | | | | | | |
| BETTY TITCUM ROPPENBERGER | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | BETTY T LEWISTON MARITAL TRUST | ADDRESS ON FILE | | | | | | | |
| | BETTY WEST STEDMAN | ADDRESS ON FILE | | | | | | | |
| | BETTY T WHEELOCK TXANDOSSSSO | BANK OF AMERICA, NA | | | | | | | |
| | BETTY'S HEIRS | ADDRESS ON FILE | | | | | | | |
| | BETTY'S TE & CREDIT | ADDRESS ON FILE | | | | | | | |
| | BETTYE TE & CREDIT | ADDRESS ON FILE | | | | | | | |
| | BEVERLY ANN BRIDGEGARD HARGRAVE | ADDRESS ON FILE | | | | | | | |
| | BEVERLY BROWN CRYER TESTAMENTARY T STONE | ADDRESS ON FILE | | | | | | | |
| | BEVERLY D'ALOIA | ADDRESS ON FILE | | | | | | | |
| | BEVERLY JOAN SUGG MCGOWAN | ADDRESS ON FILE | | | | | | | |
| | BEVERLY KAY TARTER HENLEY | ADDRESS ON FILE | | | | | | | |
| | BEVERLY MITCHELL HILL | ADDRESS ON FILE | | | | | | | |
| | BEVERLY RAYMOND HOLLER | ADDRESS ON FILE | | | | | | | |
| | BEVERLY TRANTHAM AKER | ADDRESS ON FILE | | | | | | | |
| | BEVERLY VANWETHEAVER | ADDRESS ON FILE | | | | | | | |
| | BEVERLY WILLIAM MITCHELL | ADDRESS ON FILE | | | | | | | |
| | BEXAR COUNTY ROYALTY CO | P O BOX 2837 | | | | BILLINGS | MT | 59104-0837 | |
| | BG Storage Group, LLC | 1360 Piedmont Road, Ne, Bldg 4, Ste 320 | | | | Atlanta | GA | 30305 | |
| | BHP BILLITON | ADDRESS ON FILE | | | | | | | |
| | BHP BILLITON | 1360 POST OAK BLVD | SUITE 150 | | | SAN ANTONIO | TX | 78296-1817 | |
| | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056-3020 | |
| | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BHP Billiton Petroleum Deepwater | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BHP BILLITON PETROLEUM INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056-3020 | |
| | BHP BILLITON PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK BLVD | | | | HOUSTON | TX | 77056-3020 | |
| | BHP PETROLEUM (AMERICAS) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BHP PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BHP PETROLEUM (DEEPWATER) INC | 1360 POST OAK BLVD STE 150 | | | | HOUSTON | TX | 77056-3020 | |
| | BICO DRILLING TOOLS INC | 1844 GREENS RD | | | | HOUSTON | TX | 77032 | |
| | BICO DRILLING TOOLS INC | 1844 GREENS RD | | | | HOUSTON | TX | 77032 | |
| | BIG JOHN COUNTRY INVESTS LLC | 1309 MONTICELLO AVE KD RD | | | | DALLAS | TX | 75205 | |
| | BIG JOHN ENERGIES | SUITE 200 | | | | MADISON | WI | 53719 | |
| | BIGS RIVER PRODUCTION COMPANY | 461 COMMERCE AVE | | | | BATON ROUGE | LA | 39806 | |
| | BILAL ALLEN | ADDRESS ON FILE | | | | | | | |
| | BINGS SKY MINERAL TRUSTEES | DAVID J. KUNOTAR TRUSTEES | | | | | | | |
| | BILL FRANK BING | ADDRESS ON FILE | | | | | | | |
| | BILL HORNE JR | ADDRESS ON FILE | | | | | | | |
| | BILL LYONS | ADDRESS ON FILE | | | | | | | |
| | BILL MORGAN HALL 4TH | ADDRESS ON FILE | | | | | | | |
| | BILL THORNE TRUST | ADDRESS ON FILE | | | | | | | |
| | BILL WELLBEANS | ADDRESS ON FILE | | | | | | | |
| | BILLIE BRANNAN | ADDRESS ON FILE | | | | | | | |
| | BILLIE DEGGS AND CROCKAGE INTERNOS TRUST | ADDRESS ON FILE | | | | | | | |
| | BILLIE CHERYL LEIGHTON MAYHEW | ADDRESS ON FILE | | | | | | | |
| | BILLIE J FERREL | ADDRESS ON FILE | | | | | | | |
| | BILLIE RAY STEPHENS | ADDRESS ON FILE | | | | | | | |
| | BILLIE SUE MAY VINCE M DAVIES BY JOHNSTON | ADDRESS ON FILE | | | | | | | |
| | BILLIE STEPHMAR SANDOVAL | ADDRESS ON FILE | | | | | | | |
| | BILLIE T GIBBONS | ADDRESS ON FILE | | | | | | | |
| | BILLY F GIBBONS | ADDRESS ON FILE | | | | | | | |
| | BILLY GREG & BERMAN DELLE NICHOLSON | ADDRESS ON FILE | | | | | | | |
| | BILLY GREEN NICHOLSON AND | ADDRESS ON FILE | | | | | | | |
| | BILLY J NICHOLSON | ADDRESS ON FILE | | | | | | | |
| | BILLY JOHN VOIGT | ADDRESS ON FILE | | | | | | | |
| | BILLY LEIGH GREEN | ADDRESS ON FILE | | | | | | | |
| | BILLY JOE & BARRY LEGGE | ADDRESS ON FILE | | | | | | | |
| | BILLY KAYE COOPER | ADDRESS ON FILE | | | | | | | |
| | BILLY MACK COVIN | ADDRESS ON FILE | | | | | | | |
| | BILLY RAY DISPOSAL TRANSP BROKERS LIMITED | MIMOING LANE | | | | LONDON | | EC1R 3BB | UNITED KINGDOM |
| | BION OVERTIME RESOURCES LP | 952 ECHO LANE SUITE 380 | | | | HOUSTON | TX | 77024 | |
| | BION (SW) OPERATIONS LTD | 3440 KENTWANA ROAD | SUITE C380-356 | | | WOODLANDS | TX | 77375 | |
| | BION OPERATING & | ADDRESS ON FILE | | | | | | | |
| | BIONS ENERGY CORP | 4855 GREYSHIELD AVE SUITE 814 | | | | DALLAS | TX | 75206 | |
| | BIRNBOS | ADDRESS ON FILE | | | | | | | |
| | BLACK DIAMOND ROYALTY COLLC | PO BOX 10395 | | | | FLEMING ISLAND | FL | 32006 | |
| | BLACK ELK ENERGY | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| | BLACK ELK ENERGY OFFSHORE | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| | Black Elk Energy Offshore | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| | BLACK ELK ENERGY OFFSHORE OPERATION, LLC | 11451 KATY FREEWAY SUITE 500 | Suite 700 | | | HOUSTON | TX | 77079 | |
| | Black Elk Energy Offshore Operations, LLC | 11451 KATY FREEWAY SUITE 500 | | | | HOUSTON | TX | 77079 | |
| | BLACK FILL & BLACK LLC | 1555 WYNKOOP ST STE 500 | | | | DENVER | CO | 80202 | |
| | BLACK MAGIC LLC | 1705 S BELWAY ST | STE 150 | | | FT WORTH | TX | 76102 | |
| | BLACK MEMCOR PARTNERS REALTY 2000 LP | 20445 HIGHWAY 249, SUITE 450 | | | | HOUSTON | TX | 77070 | |
| | BLACK POOL ENERGY LP | ATTN: JARED KANE | | | | | | | |
| | BLACK SNAKE CONTRACTOR LP | PO BOX 301267 | | | | DALLAS | TX | 75319-1267 | |
| | BLACK STONE MINERALS COMPANY LP | 1001 FANNIN SUITE 2020 | | | | HOUSTON | TX | 77002 | |
| | BLACK STONE NATURAL RESOURCES LP | PO BOX 301267 | | | | DALLAS | TX | 75319-1267 | |
| | BLACKBURN OILFIELD | 100 ENTERPRISE BOULEVARD | | | | LAFAYETTE | LA | 70508 | |
| | BLACKHAWK SPECIALTY TOOLS | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| | BLACKHAWK SPECIALTY TOOLS, LLC | 130 EQUITY BLVD | | | | HOUMA | LA | 70360 | |
| | BLACKHAWK SPECIALTY TOOLS, LLC | MICHELLE STAIRS | | | | HOUMA | LA | 70360 | |
| | BLADE ENERGY PARTNERS LTD | 16200 Park Row | Suite 100 | | | Houston | TX | 77084 | |
| | BLADE ENERGY PARTNERS, LTD | 2800 NETWORK BLVD | STE 550 | | | FARGO | ND | 58103 | |
| | BLAINE BRANSIL | 2800 NETWORK BLVD | STE 550 | | | FARGO | ND | 58104 | |
| | BLAIR ROSS COURT | ADDRESS ON FILE | | | | | | | |
| | BLAKE AIR POSS COURT | ADDRESS ON FILE | | | | | | | |
| | BLAKE M BLACK | ADDRESS ON FILE | | | | | | | |
| | BLAKES LEO LIFT | 2619 VERBENA STREET | | | | HOUMA | LA | 70363 | |
| | BLANCHARD TRUST | ADDRESS ON FILE | | | | | | | |
| | BLANCHIE BLAKE INTERNATIONAL ROSS, LLC | 701 Poydras Street | Suite 4500 | | | New Orleans | LA | 70170 | |
| | BLANCK MID CONTRACTORS | ADDRESS ON FILE | | | | | | | |
| | BLANCO LIFE LLC | ADDRESS ON FILE | | | | | | | |
| | BLANCO VESTED LEGAL CONTRACTORS INC | PO BOX 844 | | | | CUT OFF | LA | 70345 | |
| | BLANK ROME LLP | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006-5459 | |

In re: Fieldwood Energy III LLC, et al
Case No. 20-33948 (DRJ)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | BLAIN ROHR LLP | KARYN LIGHTFOOT | 1821 EYE STREET NW | | | WASHINGTON | DC | 20006-3403 | |
| | BLANTON DUDLEYAMES | ADDRESS ON FILE | | | | | | | |
| | BLAYNE FRANKSTON | ADDRESS ON FILE | | | | | | | |
| | BLAYTHE FRANKSTON | ADDRESS ON FILE | | | | | | | |
| | BLOCK, JOSEPH | ADDRESS ON FILE | | | | | | | |
| | BLOODWORTH, RALPH | ADDRESS ON FILE | | | | | | | |
| | BLOSS, RANDY | LYNN HIGGINBOTT | | | | RUSTON | LA | 71273-1410 | |
| | BLUE CHARLES LLC | | COVANDENT TRUST COMPANY | P.O. BOX 1410 | | RUSTON | LA | 71273-1410 | |
| | BLUE DOLPHIN CORP | ADDRESS ON FILE | | | | HOUSTON | TX | 77002 | |
| | BLUE DOLPHIN EXPLORATION COMPANY | 801 TRAVIS SUITE 2100 | | | | HOUSTON | TX | 77002 | |
| | BLUE DOLPHIN PIPELINE CO INC | 801 TRAVIS STE 2100 | | | | HOUSTON | TX | 77002 | |
| | BLUE FIN SERVICES LLC | ATTN: VINCENT LEE | | | | NEW IBERIA | LA | 70560 | |
| | BLUE FIN SERVICES LLC | P.O. BOX 2063 | | | | LA JOSA | LA | 70560 | |
| | BLUE MARBLE GEOGRAPHICS | 22 CARRIAGE LANE | | | | HALLOWELL | ME | 04347 | |
| | BLUE STAR INC | P.O. BOX 1911 | | | | TULSA | OK | 74101 | |
| | BLUEDOT WATER SOLUTIONS, LLC | CHRIS ROBERTSON | | | | ELLISDALE | MS | 39437 | |
| | BLUELINE RENTAL & EQUIP & GLASS CO | P.O. BOX 840062 | 66 MESSENGER RD | | | | | | |
| | BLUEWATER INDUSTRIES LLC | 3550 WILCREST AVE, SUITE 5 | | | | HOUSTON | TX | 77066 | |
| | BLUEWATER RUBBER & GASKET INC | 587 THALIA RD | | | | HOUSTON | TX | 77008 | |
| | BLUEWATER RUBBER & GASKET | | | | | HOUSTON | TX | 77008 | |
| | ... | | | | | | | | |
| | BOK CORPORATION USA, INC. | | 355 W GRANDVIEW, SUITES 5 | | | | | | |
| | BOK CORPORATION USA, INC. | ANDY BROWN | | | | | | | |
| | BOMANN, JAMES | ADDRESS ON FILE | | | | | | | |
| | BOLTON PAUL LE MAIRE | ADDRESS ON FILE | | | | | | | |
| | BOND, BRETT | ADDRESS ON FILE | | | | | | | |
| | BONE-DRY | ADDRESS ON FILE | | | | | | | |
| | BONHOMME NELSON WALLACE | ADDRESS ON FILE | | | | | | | |
| | BONNEY, HERB | ADDRESS ON FILE | | | | | | | |
| | BOKER OF NATTERING CALIBRATION SERVICES, LLC | 217 ANDOWERING DOVE LANE | | | | GENOA | TX | 78655 | |
| | BOKER OF NATTERING CALIBRATION SERVICES, LLC | 117 MOURNING DOVE LANE | | | | GENOA | TX | 78655 | |
| | BOONE, STEVEN | ADDRESS ON FILE | | | | | | | |
| | BOONE, STEVEN | ADDRESS ON FILE | | | | | | | |
| | BOOS FITZGERALD | LYNN FITZGERALD | 9450 GROLIAS MILL RD, X930 | | | THE WOODLANDS | TX | 77380 | |
| | BOOS FITZGERALD | 9450 GROLIAS MILL RD | SUITE 100 | | | THE WOODLANDS | TX | 77380 | |
| | BOOTH SOUTHERN NAT | | | | | NORTH VERSAILLES | PA | 15137 | |
| | BOREN, RONALD | ADDRESS ON FILE | | | | | | | |
| | BOSANE, ROGER | ADDRESS ON FILE | | | | | | | |
| | BORDEN R HUGGINS | ADDRESS ON FILE | | | | | | | |
| | BORELL R HUGGINS | ADDRESS ON FILE | | | | | | | |
| | BOSCO GAS COMPANY OKLA NATIONAL GRID | 9430 CEDAR LAKE AVENUE | | | | OKLAHOMA CITY | OK | 73114 | |
| | BOSTON OIL LIMITED (357) | ADDRESS ON FILE | | | | SHAWNEE | OK | 74804-2214 | |
| | BOSTON OIL PARTNERS | 1119 4TH AVE | | | | HOUSTON | TX | 77019-3343 | |
| | BOSTON, BRETON | ADDRESS ON FILE | | | | | | | |
| | BOSTON, BRETON | ADDRESS ON FILE | | | | | | | |
| | BOSWELL EQUITY INC | 1703 FAGALDA DR | | | | PASCAGOULA | MS | 39567 | |
| | BOSWELL EQUITY INC | 116112 WINE ROAD | | | | PASCAGOULA | MS | 39567 | |
| | BOSWELL OILFIELD SERVICES LLC | 2114 4 ETIENNE ROAD | | | | MAURICE | LA | 70555 | |
| | BOTHWELL, DONALD | 2377 FM 1010 W | | | | LAFAYETTE | LA | 70508 | |
| | BOTTHWELL, DONALD | P.O. BOX 1233 | | | | NEWKIRK | NJ | 07310-4738 | |
| | BOURN NEUTRAL LIMITED (357) | 2626 COLE AVE | SUITE 501 | | | DALLAS | TX | 75204 | |
| | BOURDEAUX, JOHN | 1103 LANE STREET | | | | FORT WORTH | TX | 76102 | |
| | BOURG, TAYLOR | C/O CRAIG BOSWELL | | | | DENVER | CO | 80206 | |
| | BOURGEOIS, LAWLAND | ADDRESS ON FILE | | | | | | | |
| | BOURG, TAYLOR | ADDRESS ON FILE | | | | | | | |
| | BOURGEOIS, JOHN | ADDRESS ON FILE | | | | | | | |
| | BOURQUE, KRISTEN | ADDRESS ON FILE | | | | | | | |
| | BOURQUE, TAYLOR | ADDRESS ON FILE | | | | | | | |
| | BOURN, VINCENT | ADDRESS ON FILE | | | | | | | |
| | BOWDEN LUMBER | Attn: Craig A. Barnwall | 800 World 6th Street | | | NEW ORLEANS | LA | 70130 | |
| | BOWDEN LUMBER | Attn: P. William Clark | 2200 Rue L Avenue, Suite 3200 | | | NEW ORLEANS | LA | 70130 | |
| | BOWEN LUMBER ASSOCIATES | 900 Camp Avenue | | | | Redwood City | CA | 94139 | |
| | BOWEN LUMBER ASSOCIATES | 228 ST CHARLES AVE, SUITE 1424 | Attn: Craig A. Barnwall | | | | | | |
| | MICHAEL | ADDRESS ON FILE | 900 Camp Avenue | | | | | | |
| | BOWMAN, KYLE J | ADDRESS ON FILE | | | | | | | |
| | BOYD, GRIFFIN | ADDRESS ON FILE | | | | | | | |
| | BOYD, JR, TOMMY | ADDRESS ON FILE | | | | | | | |
| | BOYKIN JR, TOMMY | ADDRESS ON FILE | | | | | | | |
| | BP CORP OF AMERICA PRODUCTION COMPANY | 501 WESTLAKE PARK BOULEVARD | | | | HOUSTON | TX | 77079 | |
| | BP CORP OF AMERICA PRODUCTION COMPANY | PO BOX 848103 | | | | DALLAS | TX | 75284 | |
| | BP CORP OF AMERICA PRODUCTION COMPANY, ET AL | PO BOX 848103 | 1000 Louisiana St, Suite 1700 | | | HOUSTON | TX | 75284-8103 | |
| | BP ENERGY COMPANY | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| | BP ENERGY COMPANY | 201 HELIOS WAY | | | | HOUSTON | TX | 77079 | |
| | BP ENERGY COMPANY | ATTN: AMELIA GAO | | | | DALLAS | TX | 75284 | |
| | BP EXPLORATION & PROD INC | 200 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| | BP EXPLORATION & PRODUCTION INC | 501 WESTLAKE PARK BLVD | | | | HOUSTON | TX | 77079 | |
| | BP EXPLORATION & PRODUCTION INC | C/O GREENBERG TRAURIG, LLP | | Suite 2050 | | Austin | TX | 75201 | |
| | BP EXPLORATION & PRODUCTION INC | C/O GREENBERG TRAURIG, LLP | 300 W 6th Street | | | Dallas | TX | 75201 | |
| | BP Exploration & Production Inc. | Attn: Sean L. Mayer | 2200 Ross Avenue, Suite 3200 | | | Houston | TX | 77002 | |
| | BP Exploration & Production Inc. | Danielle Scott | Attn: Sean L. Mayer, Karl D. Burrer, | | | Houston | TX | 77002 | |
| | BP EXPLORATION & PRODUCTION INC | Attn: Karen Tyler-Weyerhaeuser, Kristie M. Jacobsen | 505 Westlake Park Boulevard | | | ANCHORAGE | AK | 99508 | |
| | BP EXPLORATION AND OIL, INC | 900 EAST BENSON BLVD | 1000 Louisiana Street, Suite 1700 | | | Houston | TX | 77079 | |
| | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | | Houston | TX | 77079 | |
| | BP EXPLORATION AND PRODUCTION | 200 WESTLAKE PARK BLVD | | | | Houston | TX | 77079 | |
| | BP EXPLORATION and Production Inc. | 200 WESTLAKE PARK BLVD | | | | Houston | TX | 77079 | |
| | BP Exploration and Production Inc. | BLUE THIRD LINE | | | | DALLAS | TX | 75284-8103 | |
| | BP Exploration and Production, Inc | 200 WESTLAKE PARK BLVD | | | | Houston | TX | 77079 | |
| | BP Exploration and Production, Inc | 501 WESTLAKE PARK BLVD | | | | DALLAS | TX | 75284-8103 | |
| | BP EXPLORATION INC | C/O GREENBERG TRAURIG, LLP | | | | Dallas | TX | 75201 | |
| | BP Products North America, Inc. | 501 Westlake Park Boulevard | Attn: Sean L. Mayer, C/O BP Products North America Inc | | | Houston | TX | 77079 | |
| | BP GAS MARKETING | ADDRESS ON FILE | 2200 Ross Avenue, Suite 900 | | | | | | |
| | BP EXPLORATION MOORE | ADDRESS ON FILE | | | | | | | |
| | BRADEEN CATRETT | ADDRESS ON FILE | | | | | | | |
| | Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager | P.O. Box 4353 | | | HOUSTON | TX | 77210-6070 | |
| | Bradford Capital | ADDRESS ON FILE | | | | Clifton | NJ | 07012 | |
| | BRADLEY BRANT LLC | ATTN: CAROL LITTLE | 1819 5TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | BRADLY V E LEGER | ADDRESS ON FILE | | | | | | | |
| | BRADLY R BELL | ADDRESS ON FILE | | | | | | | |
| | BRADLEY P BATTS | ADDRESS ON FILE | | | | | | | |
| | BRADSHAW REBECCA | ADDRESS ON FILE | | | | | | | |
| | BRADY WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| | BRADY EDISON TRUST | ADDRESS ON FILE | | | | | | | |
| | BRADY JOSEPH MACH | ADDRESS ON FILE | | | | | | | |
| | BRADY MCDOWELL | ADDRESS ON FILE | | | | | | | |
| | BRAMLETT, KENNETH | ADDRESS ON FILE | | | | | | | |
| | BRANDT L. MCLENDON | ADDRESS ON FILE | | | | | | | |
| | BRANSON KEYES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| | BRANDON HINTON | ADDRESS ON FILE | | | | | | | |
| | BRANDWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | | | | KENNESAW | GA | 30152 | |
| | Branscum & Duffy | Attn : Brendan Duffey | | | | Fair Lawn | NJ | 07410 | |
| | BRANTLEY JASON | ADDRESS ON FILE | | | | | | | |
| | BRANUM, PHILLIP | ADDRESS ON FILE | | | | | | | |
| | BRASWELL MICHAEL | ADDRESS ON FILE | | | | | | | |
| | BRAXTON HIGH SCHOOL MUSIC PROGRAM | ADDRESS ON FILE | | | | | | | |
| | BRAZORIA COUNTY | 111 E. LOCUST | | | | ANGLETON | TX | 77515 | |
| | BRAZORIA COUNTY TAX ASSESSOR | PO VON GARRETT PCC | P.O. BOX 1586 | | | LAKE JACKSON | TX | 77566 | |
| | BRAZOS, JOHN | ADDRESS ON FILE | | | | | | | |
| | BREAULT MICHAEL | P.O. BOX 830189 | | | | DALLAS | TX | 75283-0308 | |
| | BREAUX MICHAEL | ADDRESS ON FILE | | | | | | | |
| | BREAUX, BRANDON | ADDRESS ON FILE | | | | | | | |
| | BREAUX, RODNEY | ADDRESS ON FILE | | | | | | | |
| | BREAUX, KADE | ADDRESS ON FILE | | | | | | | |
| | BREAUX, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | BREAUX, KENNEY | ADDRESS ON FILE | | | | | | | |
| | BRENDA BORDELLON RODERICK | ADDRESS ON FILE | | | | | | | |
| | BRENDA J. JOHNSON | ADDRESS ON FILE | | | | | | | |
| | BRENDA BLAKELY JOHNSON | ADDRESS ON FILE | | | | | | | |
| | BRENDA BUTTS GUNTER GUNTON | ADDRESS ON FILE | | | | | | | |
| | BRENDA KAY LEBOEUF | ADDRESS ON FILE | | | | | | | |
| | BRENDA LE VINCENT MANUEL | ADDRESS ON FILE | | | | | | | |
| | BRENDA WADE MARTIN BRUTSCHE ALLEN | ADDRESS ON FILE | | | | | | | |
| | BRENNAN BRETT KYLE ALLEN | ADDRESS ON FILE | | | | | | | |
| | BRENT KYLE ALLEN | ADDRESS ON FILE | | | | | | | |
| | BRENT L BARTON | ADDRESS ON FILE | | | | | | | |
| | BRENT TETLEY | ADDRESS ON FILE | | | | | | | |
| | BRENT LEWIS | 1614 S. VOSS ROAD | | | | HOUSTON | TX | 77057 | |
| | BRESSI CONSULTING GROUP, INC | ADDRESS ON FILE | | | | | | | |
| | BRETT ANTHONY RIKER | ADDRESS ON FILE | | | | | | | |
| | BRETT ANDREW BOON | ADDRESS ON FILE | | | | | | | |
| | BRIAN L DUKE | ADDRESS ON FILE | | | | | | | |
| | BRIAN R. JOHN | ADDRESS ON FILE | | | | | | | |
| | BRIAN TRAHAN | ADDRESS ON FILE | | | | | | | |
| | BRIAN LEUFF | ADDRESS ON FILE | | | | | | | |
| | BRIAN MARK LEMAIRE | ADDRESS ON FILE | | | | | | | |
| | BRIAN KEITH HUDGENS | ADDRESS ON FILE | | | | | | | |
| | BRIAN KEITH SONGY | ADDRESS ON FILE | | | | | | | |
| | BRIAN NELSON | ADDRESS ON FILE | | | | | | | |
| | BRIAN NELSON | ADDRESS ON FILE | | | | | | | |
| | BRIAN PEINHARDT SR | ADDRESS ON FILE | | | | | | | |
| | BRIAN RAY PARKER | ADDRESS ON FILE | | | | | | | |
| | BRIAN MANESS | ADDRESS ON FILE | | | | | | | |
| | BRIAN TERRY MITCHELL | ADDRESS ON FILE | | | | | | | |
| | BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| | BRIAN WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| | BRIAN WHITE | ADDRESS ON FILE | | | | | | | |
| | BRIAN'S GALLO REVOCABLE TRUST OF 2007 | ADDRESS ON FILE | | | | | | | |
| | BRIDGEPOINT EXPLORATION LLC | 1301 S CAPITAL OF TEXAS HWY | | | | WEST LAKE HILLS | TX | 78746-6582 | |
| | BRIGGS ET CROWLEY, C/O DARRELL | SUITE 236A | | | | DALLAS | TX | 75235-8065 | |
| | BRIGHT ROCK PARTNERS LLC | 3996 SHERRY LANE SUITE 1221 | | | | TULSA | OK | 74103 | |
| | BRIGHT SOLUTIONS HOLDINGS LLC | 20431 OYSTER CREEK ROAD | | | | | | | |
| | BRINT FLIRTSON | ADDRESS ON FILE | | | | | | | |
| | BRINTON PALMERI | ATTN: JAMES TAYLOR | 4605 INDUSTRIAL DRIVE | | | NEW IBERIA | LA | 70560 | |
| | BRISTOW US LLC | 4605 INDUSTRIAL DRIVE | | | | NEW IBERIA | LA | 70560 | |
| | BRISTOW US LLC | ATTN: JAMES TAYLOR | 4605 INDUSTRIAL DRIVE | | | NEW IBERIA | LA | 70560 | |
| | BRISTOW US LLC | C/O LEADENHALL BUILDING | PO BOX 26637 | | | HOUSTON | TX | 02 60 440 | |
| | BRITISH BROADCASTING EXPLORATION INC, ET AL | 1055 WEST GEORGES STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| | BRITISH BROADCASTING EXPLORATION, INC | 1055 WEST GEORGES STREET | | | | LONDON | | SW1P 3AE | UNITED KINGDOM |
| | BRITTON INC LLC | BRADFORD PLACE | 1170 DEVON PARK DRIVE STE 104 | | | WAYNE | PA | 19087 | |
| | BROCK'O, JOHN | ADDRESS ON FILE | | | | | | | |
| | BROCK DANIELS | ADDRESS ON FILE | | | | | | | |
| | BROCK INVESTMENT CO, LTD | C/O TANLEY W. BROCK | P.O. BOX 11443 | | | BIRMINGHAM | AL | 35202 | |
| | BROOKS LEAA | ADDRESS ON FILE | | | | | | | |
| | BRODERICK CO A STEVIART | ADDRESS ON FILE | | | | | | | |
| | BROUGHTON EUGENE KEMP | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD BROTHERS INC | P.O BOX 1489 | 2587 LA HWY 333 | | | ISLAY | LA | 77474 | |
| | BROUSSARD BROTHERS, INC | 2587 LA HWY 333 | | | | ABBEVILLE | LA | 70510 | |
| | BROUSSARD BROTHERS, INC | P.O. BOX 1749 | | | | ABBEVILLE | LA | 70511 | |
| | BROUSSARD BROTHERS INC | ATTN: VICTORIA V. THERIOT | | | | ABBEVILLE | LA | 70511 | |
| | BROUSSARD, R. KANE | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70503 | |
| | BROUSSARD JR, PAUL | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD JR, WHITNEY | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD, DARIAN | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD, DUSTIN | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD, ROBERT | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD, RYAN | ADDRESS ON FILE | | | | | | | |
| | BROUSSARD, STEVE | ADDRESS ON FILE | | | | | | | |
| | BROWN & Black Design | 123 South Main Street 9th floor | | | | Providence | RI | 02903 | |
| | BROWN, DARNELL | ADDRESS ON FILE | | | | | | | |

EXHIBIT E
Admin Bar Date mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11319907 | BROWN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11318290 | BROWNING EXPLORATION INC | BP&C HELENA EXPRESSWAY | STE 7901 B 41 | | | DALLAS | TX | 75206 | |
| 11316630 | Browning Offshore Partners, Inc. | 12337 JUPITER DR. | STE 450 | | | Dallas | TX | 75251 | |
| 11315151 | BROWNING OIL COMPANY INC | BP&C HELENA EXPRESSWAY | STE 7901B41 | | | DALLAS | TX | 75206 | |
| 11319056 | BRUCE A RODGERS SR | ADDRESS ON FILE | | | | | | | |
| 11318260 | BRUCE CAPPS | ADDRESS ON FILE | | | | | | | |
| 11319596 | BRUCE CARSTON SUGGS | ADDRESS ON FILE | | | | | | | |
| 11319049 | BRUCE CARSTON SUGGS | ADDRESS ON FILE | | | | | | | |
| 11315170 | BRUCE E GAITHER | ADDRESS ON FILE | | | | | | | |
| 11315099 | BRUCE EARL HATCHMAN | ADDRESS ON FILE | | | | | | | |
| 11318600 | BRUCE HAUGEN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11315097 | BRUCE H C HILL | ADDRESS ON FILE | | | | | | | |
| 11315049 | BRUCE L PAGE | ADDRESS ON FILE | | | | | | | |
| 11318633 | BRUCE J TEPFETE | ADDRESS ON FILE | | | | | | | |
| 11319630 | BRUCE LANDRO | ADDRESS ON FILE | | | | | | | |
| 11318440 | BRUCE LOWRY | ADDRESS ON FILE | | | | | | | |
| 11315906 | BRUCE M FANNIN | ADDRESS ON FILE | | | | | | | |
| 11318490 | BRUCE ROAN INFORMATION | ADDRESS ON FILE | | | | | | | |
| 11315499 | BRUCE W LOVELACE IV | ADDRESS ON FILE | | | | | | | |
| 11315996 | BRUCE WAYNE BRITT | ADDRESS ON FILE | | | | | | | |
| 11315409 | BRUCE OLIVER H | ADDRESS ON FILE | | | | | | | |
| 11317560 | BRUCE R ASKEW | ADDRESS ON FILE | | | | | | | |
| 11315490 | BRUCE R SIDNER | ADDRESS ON FILE | | | | | | | |
| 11315409 | BRUCE SUGGS DESCENDANTS TRUST | ADDRESS ON FILE | | | | | | | |
| 11315460 | BRUCE V. THOMPSON | ADDRESS ON FILE | | | | | | | |
| 11315990 | BRUCE, KEVIN | ADDRESS ON FILE | | | | | | | |
| 11317990 | BRUSTAR HALL PARTNERS | 1 WHARTON ST 2060 | LYDE L FLETCHER | | | COMICHE | TX | 77358-1555 | |
| 11317170 | BRUSTAR HALL PARTNERS | ADDRESS ON FILE | | | | | | | |
| 11315170 | BRYAN ADAMS | ADDRESS ON FILE | | | | | | | |
| 11315463 | BRYAN CHAL COOPER LAND | 209-1ST STREET | | | | | | | |
| 11315470 | BRYAN C. NEW | ADDRESS ON FILE | | | | | | | |
| 11315970 | BRYAN CHRISTEN GUARD | ADDRESS ON FILE | | | | | | | |
| 11315170 | BRYAN ERIK HANSON | ADDRESS ON FILE | | | | | | | |
| 11315099 | BRYAN KINGSTON REVOCABLE | 500 WOODSINE AVE | | | | | | | |
| 11318109 | BRYAN FAMILY LIMITED | ADDRESS ON FILE | | | | | | | |
| 11315900 | BRYAN M SHREVE TRUST | 1833 PRESTON ROUTE 108 | | | | | | | |
| 11315470 | BRYANT ROYALTY LP | ADDRESS ON FILE | | | | | | | |
| 11318463 | BSQUARE, INC | 1013 VILLAGE SQUARE BLVD 8B | | | | | | | |
| 11315170 | BSQUARE, INC | ADDRESS ON FILE | | | | | | | |
| 11315099 | BUCHI WEST DELTA 105 | UNITED STATES DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | WASHINGTON | DC | 20240 | |
| 11315090 | BUCK BERTHOLET | PO BOX 000 | | | | | | | |
| 11315490 | BSS ENERGY LLC | 850 PIPONIUS ST STE 2060 | 2230 San Felipe Street | | | NEW ORLEANS | LA | 70130-1627 | |
| 11315999 | BUCK KERNAN LP | HIELO N. FOLLOGA | SUITE 1000 | | | Houston | TX | 77019 | |
| 11318080 | BUCK KERNAN LP | 2229 SAN FELIPE ST | 2229 SAN FELIPE ST | | | HOUSTON | TX | 77019 | |
| 11315499 | BUCK KERNAN LP | ROBERT FADDICK | SUITE 1000 | | | HOUSTON | TX | 77019 | |
| 11315900 | BUCK KERNAN LP | ADDRESS ON FILE | | | | | | | |
| 11315090 | BUCK'S HUMPHREY'S LIMITED | 500 WOODSINE AVE | | | | | | | |
| 11318570 | BUCKLEY PROPERTIES REVOC. GARDS | ADDRESS ON FILE | | | | | | | |
| 11315170 | BUCKNER ROYALTY LP | 1833 PRESTON ROUTE 108 | | | | | | | |
| 11315470 | BUCKNER ROYALTY LP | ADDRESS ON FILE | | | | | | | |
| 11318640 | BUCKSKIN DEEPWATER, INC. | ADDRESS ON FILE | | | | | DALLAS | TX | 75252 | |
| 11318444 | BUGKARE, INC. | 1013 VILLAGE SQUARE BLVD 8B | | | | | | | |
| 11315170 | BUGKARE, INC. | ADDRESS ON FILE | | | | | | | |
| 11318177 | BUGLISI L BERGGEN | ADDRESS ON FILE | | | | | | | |
| 11315170 | BUGLISI L BARRON | ADDRESS ON FILE | | | | | | | |
| 11315470 | BULLOCK, RHONDA | ADDRESS ON FILE | | | | | | | |
| 11318170 | Bunch, KARA | ADDRESS ON FILE | | | | | | | |
| 11315099 | BUNDY PARTNERS | 1 FRANK MORGAN BLVD 2 | | | | LOS ANGELES | CA | 90017 | |
| 11319770 | BUNGE, LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 11315170 | Bureau of Coastal | ADDRESS ON FILE | | | | | | | |
| 11318440 | Bureau of Ocean Energy Management | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 11318640 | Bureau of Ocean Energy Management | MAIL STOP VAE-ER | MAIL STOP VAE-ED | | | STERLING | VA | 20166 | |
| 11317770 | BUREAU OF OCEAN ENERGY MANAGEMENT | ATTN: BRENDA OELKEEND | 45600 WOODLAND RD. | MAIL STOP VAE-ED | | STERLING | VA | 20166 | |
| 11315470 | BUREAU OF OCEAN ENERGY MANAGEMENT | 4701 BOX 8B | | | | GRETNA | LA | 70056-0230 | |
| 11317770 | BUREAU OF REVENUE AND TAXATION | ATTN: BANKR EXAMER REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 11317770 | Bureau of Safety and Environmental Enforcement | FRANK PALUMA REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 11317770 | Bureau of Safety and Environmental Enforcement | KEVIN STRUM REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 11317770 | Bureau of Safety and Environmental Enforcement | KEVIN STRUM REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 11317770 | Bureau of Safety and Environmental Enforcement | MICHAEL SAUCIER REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| 11317700 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR | MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR | 1849 C STREET NW, MS 5358 | | Washington | DC | 20240 | |
| 11315700 | BUREAU OF SAFETY AND ENVIRONMENTAL | FINANCE | 1849 C STREET NW | | | WASHINGTON | DC | 20240 | |
| 11315440 | BUREAU VERITAS NORTH AMERICA, INC. | CITY POST OFFICES | 16220 PARK ROW SUITE 1205 | | | HOUSTON | TX | 77083 | |
| 11317770 | BURGESS MINERAL INC | 13722 CHAMPIONS | | | | HOUSTON | TX | 77069 | |
| 11315499 | BURGUND OIL & GAS CO | ADDRESS ON FILE | | | | | | | |
| 11315090 | BURKE COUNTY TAX OFFICE | PO BOX 89 | | | | MORGANTON | NC | 77850 | |
| 11318790 | BURLINGTON COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P | | | | AUSTIN | TX | 78751-1257 | |
| 11318770 | BURLINGTON COUNTY TAX OFFICE | 1201 MCGREGOR | | | | | | | |
| 11317900 | Burlington Resources Offshore, Inc | Lee Anne Land LLP | | | | Chicago | IL | 60606-1222 | |
| 11317900 | Burlington Resources Oil & Gas Co. LP | 601 Poydras Street, Suite 2660 | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| 11315900 | BURMA OIL & GAS CORP | 1374 PETROLEUM PKWY | | | | BRIDGEGARD | LA | 70518 | |
| 11318470 | BURNER FIRE CONTROL INC | ATTN: KATHY SAVOIE | | | | BRIDGEGARD | LA | 70518 | |
| 11318640 | BURNER FIRE CONTROL INC | Matthew Cooprider | | | | | | | |
| 11317900 | BURNER FIRE CONTROL, INC. | PO Box 53882 | PO Box 53882 | | | Lafayette | LA | 70505 | |
| 11315470 | BURNET T AVENUE | ADDRESS ON FILE | | | | | | | |
| 11315470 | BURNET T AVENUE | ADDRESS ON FILE | | | | | | | |
| 11318440 | BURNEY R MARANTE | ADDRESS ON FILE | | | | | | | |
| 11315470 | BURNS, STEVEN | ADDRESS ON FILE | | | | | | | |
| 11318580 | BURT PHILIP D DOMINIQUE | ADDRESS ON FILE | | | | | | | |
| 11315476 | BURTON, CALLIE | 2747 MARINA LN | | | | | | | |
| 11318580 | Bushe Consultants Inc. | CO ELF EXT BOBP | | | | Covington | LA | 70433 | |
| 11317700 | BUTCHER PROPERTIES LLC | PO BOX 453 | | | | LAKE CHARLES | LA | 70606 | |
| 11318460 | Butch Properties LLC | PO Box 0101 | | | | Lake Charles | LA | 70606 | |
| 11315170 | BYRDINE W. TUCKER LIFE ESTATE | 730ILAMAR STREET | | | | | | | |
| 11318490 | BYRDINE W TUCKER LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| 11315799 | BYRON ENERGY INC | 425 KITTEN TRACE BLVD | SUITE 100 | | | LAFAYETTE | LA | 70508 | |
| 11315470 | BYRON ENERGY INC | 425 KITTEN TRACE BLVD | | | | Lafayette | LA | 70508 | |
| 11315099 | BYRON M STOVER | 1374 PETROLEUM PKWY | | | | HOUMA | LA | 70518 | |
| 11315470 | BYRON M. SNYDER | ADDRESS ON FILE | | | | | | | |
| 11315099 | C & K INC. | 2743 MARINA LN | | | | | | | |
| 11315470 | C A ROSENTHAL COMPANY | ADDRESS ON FILE | | | | | | | |
| 11318564 | C DORRELLS | PO BOX 6590 | | | | | | | |
| 11315470 | C EMB KING | 1011 LAMAR STREET | | | | HOUMA | LA | 70363 | |
| 11315070 | CL QNE LLC | ATTN: JAON DUPOIT | | | | HOUMA | LA | 70363 | |

Page 15 of 191

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13154962 | C E DOYLE | ADDRESS ON FILE | | | | | | | |
| 13153234 | C GORDON LINDSEY | ADDRESS ON FILE | | | | | | | |
| 13156606 | C GORDON LINDSEY -NPI | 15 ROSECASTLE DR | | | | | | | |
| 13153290 | C H MURRISH | ADDRESS ON FILE | | | | | | | |
| 13153698 | C HAYDEN ATCHISON & | P O BOX 9154 | | | | | | | |
| 13151906 | C INNOVATION LLC | 16201 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 12412801 | C INNOVATION LLC | COLE KELLER | 16201 EAST MAIN STREET | | | CUT OFF | LA | 70345 | |
| 13158126 | C JEROME RUTHERFORD | ADDRESS ON FILE | | | | | | | |
| 13154516 | C L K COMPANY | BOX 007 | 15105-D JOHN J DELANEY DRIVE | | | CHARLOTTE | NC | 28277 | |
| 13154524 | C N & W C BUXTON TRUST FUND | 189 ROBERTS LANE | | | | | | | |
| 13158298 | C RAY SHANKLIN ESTATE | ADDRESS ON FILE | | | | | | | |
| 13153535 | C S ADKINS JR | ADDRESS ON FILE | | | | | | | |
| 13154366 | C T CARDEN | 4415 SHORES DRIVE | | | | | | | |
| 13151324 | C&B PUMPS AND COMPRESSORS LLC | 119 NOLAN RD | | | | BROUSSARD | LA | 70518 | |
| 12413506 | C&B PUMPS AND COMPRESSORS LLC | MIM BABINEAUX | 119 NOLAN RD | | | BROUSSARD | LA | 70518 | |
| 13151876 | C&D WIRELINE | P.O. BOX 1489 | | | | LAROSE | LA | 70373 | |
| 11539743 | C&D WIRELINE | ATTN: TROY BOZEMAN | P.O. BOX 1489 | | | LAROSE | LA | 70373 | |
| 13152992 | C&K MINERALS, L.L.C. | P.O. BOX 91 | | | | LAKE CHARLES | LA | 70602 | |
| 12415500 | C&K MINERALS, L.L.C. | ADDRESS ON FILE | | | | | | | |
| 13153001 | C. PEYTON COLVIN | ADDRESS ON FILE | | | | | | | |
| 11539744 | C.H. FENSTERMAKER & ASSOCIATES | ATTN: AJA LINDSEY | 135 REGENCY SQUARE | | | LAFAYETTE | LA | 70508 | |
| 12138474 | C/O FAIRFIELD-MAXWELL LTD | BILLED THRU JIB | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 12147384 | CABOT OIL & GAS CORPORATION | THREE MEMORIAL CITY PLAZA | 840 GESSNER ROAD | SUITE 1400 | | HOUSTON | TX | 77024 | |
| 11553656 | CAC SPECIALTY | 250 FILLMORE ST UNIT 450 | | | | DENVER | CO | 80206-5007 | |
| 12139112 | CACTUS PIPE & SUPPLY, LLC | ONE GREENWAY PLAZA, STE. 325 | | | | HOUSTON | TX | 77046 | |
| 12146384 | CACTUS WELLHEAD LLC | 920 Memorial City Way | Suite 300 | | | Houston | TX | 77024 | |
| 13154308 | CADDO MINERALS INC. | 2714 BEE CAVE ROAD, STE 202 | | | | AUSTIN | TX | 78746 | |
| 13152483 | CADWALADER, WICKERSHAM & TAFT LLP | 1111 BAGBY STREET | SUITE # 4700 | | | HOUSTON | TX | 77002 | |
| 12146385 | Cairn Energy USA | 50 Lothian Road | | | | Edinburgh | | EH3 9BY | United Kingdom |
| 12406117 | CAIRN ENERGY USA INC | 4119 MONTROSE BLVD STE 230 | | | | HOUSTON | TX | 77006-4964 | |
| 13154313 | CAIRN ENERGY USA INC | MERIDIAN RES/ALTA MESA SVC | 15021 KATY FRWY STE 400 | | | HOUSTON | TX | 77094 | |
| 12413465 | CAIRN ENERGY USA INC | MERIDIAN RES/ALTA MESA SVC | 4119 MONTROSE BLVD STE 230 | | | HOUSTON | TX | 77006-4964 | |
| 12147373 | CAIRNE ENERGY USA, INC. | 8115 PRESTON RD SUITE 500 | | | | DALLAS | TX | 75225 | |
| 13152559 | CAJUN BREAKERS INC | 221 RAILROAD AVE | | | | MORGAN CITY | LA | 70380 | |
| 13154331 | CALGARY LOUISIANA ENERGY, LLC | C/O JOHN R. ROONEY | 1700 350 - 7TH AVE S.W. | | | CALGARY | AB | T2P 3N9 | CANADA |
| 11539749 | CALHOUN COUNTY CLERK | 211 S ANN ST | | | | PORT LAVACA | TX | 77979 | |
| 11534625 | CALLAHAN, MICHAEL J | ADDRESS ON FILE | | | | | | | |
| 13156844 | CALLEN BLAYNE MAYARD | ADDRESS ON FILE | | | | | | | |
| 13156516 | CALLIE ROSE LEBOUEF TRAHAN | ADDRESS ON FILE | | | | | | | |
| 12414424 | CALLON PETROLEUM OPERATING CO | 2000 W SAN HOUSTON PKWY S STE 2000 | | | | HOUSTON | TX | 77042-1422 | |
| 13154314 | CALLON PETROLEUM OPERATING CO | PO BOX 1287 | | | | NATCHEZ | MS | 39121 | |
| 12138444 | Callon Petroleum Operating Co. | 2000 W Sam Houston Pkwy S Ste 2000 | | | | Houston | TX | 77042-3622 | |
| 12634629 | CALLON PETROLUEM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN | 1200 CAMELLIA BOULEVARD | SUITE 300, POST OFFICE BOX 2507 | LAFAYETTE | LA | 70502-3607 | |
| 13154320 | CALPINE NATURAL GAS COMPANY | 1000 LOUISIANA SUITE 800 | | | | HOUSTON | TX | 77002 | |
| 13152123 | CALTEX OIL TOOLS, LLC | 19910 TELGE RD | | | | TOMBALL | TX | 77377 | |
| 12413248 | CALTEX OIL TOOLS, LLC | JUSTIN BRANNER | 19910 TELGE RD | | | TOMBALL | TX | 77377 | |
| 13154332 | CALTO OIL COMPANY | P. O. BOX 12266 | | | | DALLAS | TX | 75225 | |
| 12137976 | Calvin Abshire | ADDRESS ON FILE | | | | | | | |
| 13152832 | CALVIN JEROME GRANT | ADDRESS ON FILE | | | | | | | |
| 13154061 | CALVIN P BOUDREAUX JR | ADDRESS ON FILE | | | | | | | |
| 13152968 | CALYPSO EXPLORATION LLC | 623 GARRISON AVE | | | | FORT SMITH | AR | 72902-2359 | |
| 11533811 | CALYPSO EXPLORATION, LLC | 1780 Hughes Landing Blvd. | Suite 300 | | | The Woodlands | TX | 77380 | |
| 12413031 | CAMBELYN CONSULTING, LLC. | 14 WINEBERRY PL | | | | SPRING | TX | 77382-1709 | |
| 11539752 | CAMBELYN CONSULTING, LLC. | ATTN: GAYLE CHEATHAM | 14 WINEBERRY PL | | | SPRING | TX | 77382-1709 | |
| 12414578 | CAMEJO LLC | PO BOX 235 | | | | CREOLE | LA | 70632 | |
| 13152970 | CAMERON AMEND 2016 GST | 9019 LINKMEADOW LN | | | | | | | |
| 13151542 | CAMERON INTERNATIONAL CORPORATION | P.O. BOX 731412 | | | | DALLAS | TX | 75373-1412 | |
| 13151419 | CAMERON PARISH | SHERIFF & EX-OFFICO TAX COLLECTOR | 119 SMITH CIRCLE ROOM 25 | | | CAMERON | LA | 70631 | |
| 13151404 | CAMERON PARISH CLERK OF COURT | PO BOX 549 | | | | CAMERON | LA | 70631-0549 | |
| 12146386 | Cameron Parish School Board | 510 Marshall Street | | | | Cameron | LA | 70631 | |
| 13151595 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | | | | GRAND CHENIER | LA | 70643 | |
| 11539763 | CAMERON PILOT | ADDRESS ON FILE | | | | | | | |
| 13152340 | CAMERON SOLUTIONS INC | 1325 S. DAIRY ASHFORD | | | | HOUSTON | TX | 77077 | |
| 12412472 | CAMERON SOLUTIONS INC | BECKIE FINNEN | 1325 S. DAIRY ASHFORD | | | HOUSTON | TX | 77077 | |
| 11533828 | CAMERON TELEPHONE COMPANY | 153 WEST DAVE DUGAS RD. | | | | SULPHUR | LA | 70665 | |
| 13152238 | CAMERON TELEPHONE COMPANY | PO BOX 110 | | | | SULPHUR | LA | 70664-0110 | |
| 13154163 | CAMILLE ASHLEY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 13158606 | CAMILLE B SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 13154344 | CAMORS FAMILY LLC | 10700 CAMORS LANE | | | | JEANERETTE | LA | 70544 | |
| 12147375 | CANADIANOXY OFFSHORE PRODUCTION COMPANY | 5 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-0521 | |
| 13151613 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 12413242 | CANAL DIESEL SERVICE, INC. | JUDYRENARD | 907 GRANADA DRIVE | | | NEW IBERIA | LA | 70560 | |
| 13153057 | CANDICE DEE DROSCHE ROY | ADDRESS ON FILE | | | | | | | |
| 13154357 | CANDICE K CAPUANO | ADDRESS ON FILE | | | | | | | |
| 13155144 | CANDICE P. EUBANK | ADDRESS ON FILE | | | | | | | |
| 12805010 | Canjar, George | ADDRESS ON FILE | | | | | | | |
| 12804864 | CANJAR, GEORGE | ADDRESS ON FILE | | | | | | | |
| 11535576 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY | AB | T2P 4J8 | CANADA |
| 12408797 | CANNAT ENERGY INC. | 2100, 855 2ND STREET SW | | | | CALGARY, ALBERTA | CA | T2P 4J8 | CANADA |
| 11533812 | CANON FINANCIAL SERVICES, INC. | 158 GAITHER DRIVE | SUITE 200 | | | MT. LAUREL | NJ | 08054 | |
| 11553706 | CANOPIUS MANAGING AGENTS LIMITED 1861 AT LLOYD'S | ONE LIME STREET | | | | LONDON | | EC3M 7HA | UNITED KINGDOM |
| 13154355 | CANTERA ENERGY LLC | 10001 WOODLOCH FOREST DR | STE 400 | | | THE WOODLANDS | TX | 77380 | |
| 13157194 | CANTEY HANGER MOOERS TRUST | PO BOX 840738 | | | | | | | |
| 12276566 | Cantium, LLC | 111 Park Place Suite 100 | | | | Covington | LA | 70433 | |
| 13151936 | CANTOR FITZGERALD SECURITIES | 110 EAST 59TH STREET 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 11627780 | Cantor Fitzgerald Securities | Haynes and Boone, LLP | Attn: Charles A. Beckham Jr., Martha Wyrick | 1221 McKinney Street, Suite 4000 | | Houston | TX | 77010 | |
| 12278345 | Cantor Fitzgerald Securities | Attn. Nils Horning | 1801 N. Military Trail, Suite 202 | | | Boca Raton | FL | 33431 | |
| 11627781 | Cantor Fitzgerald Securities | Shipman & Goodwin LLP | Attn: Kathleen LaManna, Kimberley Cohen | One Constitution Plaza | | Hartford | CT | 06103-1919 | |
| 11532946 | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT | UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ. | ONE CONSTITUTION PLAZA | HARTFORD | CT | 06103-1919 | |
| 11532869 | CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN | ONE CONSTITUTION PLAZA | | HARTFORD | CT | 06103-1919 | |
| 11533813 | CANTOR FITZGERALD SECURITIES, AS SUBSTITUTE COLLATERAL AGENT | 110 EAST 59TH STREET | | | | NEW YORK | NY | 10022 | |
| 11538222 | CANTRELLE, TRAVIS | ADDRESS ON FILE | | | | | | | |
| 13159417 | CAPCO OFFSHORE INC | C/O TENGASCO, INC. | 7500 SAN FELIPE | | | HOUSTON | TX | 77063 | |
| 11538223 | CAPITAL CORPORATE SERVICES, INC. | PO BOX 1831 | | | | AUSTIN | TX | 78767 | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMNID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | | COMPANY CARD | | | | NEW ORLEANS | LA | 70130 | |
| | | COMPANY CARD | | | | NEW ORLEANS | LA | 70160-0024 | |
| | CAPITAL ONE, N.A. | P.O. BOX 60514 | | | | HOUSTON | TX | 77002 | |
| | CAPITOL ONE NATIONAL ASSOCIATION | ATTN: BLOCK B SGILE & ROBERT JAMES | 1300 LOUISIANA STREET | SUITE 2550 | | HOUSTON | TX | 77002 | |
| | CAPITOLA MINERALS | 1300 POYDRAS STREET | | | | NEW ORLEANS | LA | 70163 | |
| | CAPITOL & WIDDER | PEGGY BOONE | | | | NEW ORLEANS | LA | 70163 | |
| | CAPITOL, L.L.C. | 294 ... LANE | | | | Austin | TX | 78731 | |
| | CAPITOL SERVICES, INC | P.O. BOX 1831 | | | | AUSTIN | TX | 78767 | |
| | CARBO CERAMICS INC | P.O. BOX 847 | | | | LAFAYETTE | LA | 70598-0407 | |
| | CARBO HOLDINGS INC | 1300 N. FEATHERWOOD DRIVE | | | | HOUSTON | TX | 77038 | |
| | CARBO HOLDINGS INC | 500 GEORGIA AVE | | | | DEER PARK | TX | 77536-2518 | |
| | CARBO HOLDINGS INC | MICHELE HARPER | | | | HOUSTON | TX | 77034 | |
| | CARBO HOLDINGS INC | ATTN: MICHELE HARPER | 900 GEORGIA AVE | SUITE 450 | | DEER PARK | TX | 77536-2518 | |
| | CARBOLINE COMPANY | UNIT #1400 | | | | CINCINNATI | OH | 45263 | |
| | CARDON FAMILY INVESTMENTS INC | 4455 SHORES DRIVE | | | | METAIRIE | LA | 70006-3900 | |
| | CARDON FAMILY INVESTMENTS INC | 4455 SHORES DRIVE | | | | METAIRIE | LA | 70006-3900 | |
| | CARDINAL COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560 | |
| | CARDINAL COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| | CARDINAL COIL TUBING LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| | CARDINAL SLICKLINE LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| | CARDINAL SLICKLINE LLC | 7514 HIGHWAY 90 W | | | | NEW IBERIA | LA | 70560-7808 | |
| | CARDINAL WIRELINE | PO BOX 11100 | | | | New Iberia | LA | 70562 | |
| | CARDNO | 7514 Highway 90 W | | | | Houston | TX | 77040 | |
| | CARDNO PPI TECHNOLOGY SERVICES LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| | CARDNO PPI TECHNOLOGY SERVICES LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| | CAREY & LYNN DEROUSSE | ADDRESS ON FILE | | | | | | | |
| | CARI VAZQUEZ | ADDRESS ON FILE | | | | | | | |
| | CARL FIELDS | 1943 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| | CARE INTERNATIONAL INC | 1331 PENNOCK WAY COURT | | | | SUGAR LAND | TX | 77479 | |
| | CARL & OFFSHORE LLC | ADDRESS ON FILE | | | | | | | |
| | CARL CADIZ | ADDRESS ON FILE | | | | | | | |
| | CARL COMSTOCK | ADDRESS ON FILE | | | | | | | |
| | CARL DESHAY | ADDRESS ON FILE | | | | | | | |
| | CARL EDWARD JONES | ADDRESS ON FILE | | | | | | | |
| | CARL ESCOFFIER | ROUTE 3, BOX 805 | | | | | | | |
| | CARL GRIMES GERD | ADDRESS ON FILE | | | | | | | |
| | CARL J RICHARDSON DECEASED AND | ADDRESS ON FILE | | | | | | | |
| | CARL JAMES JOHNSON | ADDRESS ON FILE | | | | | | | |
| | CARL MONK REYNOLDS JR | ADDRESS ON FILE | | | | | | | |
| | CARL R HONEYCUTT | ADDRESS ON FILE | | | | | | | |
| | CARL STANLEY | ADDRESS ON FILE | | | | | | | |
| | CARL TOWNSEND | ADDRESS ON FILE | | | | | | | |
| | CARL X JOHNSON | ADDRESS ON FILE | | | | | | | |
| | CARL X JOHNSON | ADDRESS ON FILE | | | | | | | |
| | CARL WACHS | ADDRESS ON FILE | | | | | | | |
| | CARLA BESSENT | ADDRESS ON FILE | | | | | | | |
| | CARLA DEON DEMONT | ADDRESS ON FILE | | | | | | | |
| | CARLA EVANS LYON BLANN | ADDRESS ON FILE | | | | | | | |
| | CARLI N LYON BLANN | ADDRESS ON FILE | | | | | | | |
| | CARMELINA MAGILLAN MORRITON | ADDRESS ON FILE | | | | | | | |
| | CARLOS AYON ROBERTS TESTATE LLV/D | ADDRESS ON FILE | | | | | | | |
| | CARLOS CONSTRUCTION RICH POR | ADDRESS ON FILE | | | | | | | |
| | CARLOS D MCLAN | ADDRESS ON FILE | | | | | | | |
| | CARLOS DIX RUSSELL | ADDRESS ON FILE | | | | | | | |
| | CARLOS ENERGY GROUP, INC. | 104 HOOSA STREET | | | | LAFAYETTE | LA | 70598 | |
| | CARLOS MARTINE YONTINETTE | ADDRESS ON FILE | | | | | | | |
| | CARLOS MARTINE YONTINETTE | ADDRESS ON FILE | | | | | | | |
| | CARLOS Z CHAM | ADDRESS ON FILE | | | | | | | |
| | CARLOS J CHRISTMAN | ADDRESS ON FILE | | | | | | | |
| | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| | CARLOS MONROE WELCH | ADDRESS ON FILE | | | | | | | |
| | CARLSON, PETER | ADDRESS ON FILE | | | | | | | |
| | CARMEN M MILLER DIMAS | ADDRESS ON FILE | | | | | | | |
| | CARMEN AUSO MORGAN ZAWADSKI | ADDRESS ON FILE | | | | | | | |
| | CAROL ANN STEWART THOMAS | ADDRESS ON FILE | | | | | | | |
| | CAROL ANN GARY HUDSON | ADDRESS ON FILE | | | | | | | |
| | CAROL B DOLY | ADDRESS ON FILE | | | | | | | |
| | CAROL ELIZABETH M. TURNER | ADDRESS ON FILE | | | | | | | |
| | CAROL HILL JR | ADDRESS ON FILE | | | | | | | |
| | CAROL JOY DEMAGGIO | ADDRESS ON FILE | | | | | | | |
| | CAROL LANDRY LEE JEANN | ADDRESS ON FILE | | | | | | | |
| | CAROL MANCON WARD GUARANTAND | ADDRESS ON FILE | | | | | | | |
| | CAROL DOHNELL MCNE | ADDRESS ON FILE | | | | | | | |
| | CAROL MEALEY MEADOW | ADDRESS ON FILE | | | | | | | |
| | CAROL NUCKOLS SMITH ESTATE | ADDRESS ON FILE | | | | | | | |
| | CAROL OOMAND RAYHAND | ADDRESS ON FILE | | | | | | | |
| | CAROL S CHILDERS | ADDRESS ON FILE | | | | | | | |
| | CAROL WEIL | ADDRESS ON FILE | | | | | | | |
| | CAROLE A LEWIS & JOHN T LEWIS | ADDRESS ON FILE | | | | | | | |
| | CAROLE A LEWIS & JOHN T LEWIS | ADDRESS ON FILE | | | | | | | |
| | CAROLINE BORGE HALL ESTATE | ADDRESS ON FILE | | | | | | | |
| | CAROLINE COLE HALL ESTATE | ADDRESS ON FILE | | | | | | | |
| | CAROLE LYNN DELAMIE LANDRY | ADDRESS ON FILE | | | | | | | |
| | CAROLE PASTERNACK | ADDRESS ON FILE | | | | | | | |
| | CAROLYN MATTHE PANTIN | ADDRESS ON FILE | | | | | | | |
| | CAROLYN C DAUGHT CHARTER GEER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN GALLOWAY BEHRMAN | ADDRESS ON FILE | | | | | | | |
| | CAROLYN GRANT FUNDUM | ADDRESS ON FILE | | | | | | | |
| | CAROLYN LLC LIS COTTER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN HALL VAUSE | ADDRESS ON FILE | | | | | | | |
| | CAROLYN SPURLOCK ANSELET | ADDRESS ON FILE | | | | | | | |
| | CAROLYN SUE MCAN MINOR | ADDRESS ON FILE | | | | | | | |
| | CAROLYN ALLEN EUBAN | ADDRESS ON FILE | | | | | | | |
| | CAROLYN ALLEN TOPPY | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 17 of 131

EXHIBIT
Admin Bar Date mail Copy Service List
Served via first class mail

| NAMEID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | CAROLYN BERTRAND | ADDRESS ON FILE | | | | | | | |
| | CAROLYN BILLIE LEGLEUR | ADDRESS ON FILE | | | | | | | |
| | CAROLYN C GIFFIN | ADDRESS ON FILE | | | | | | | |
| | CAROLYN CARTER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN J COFFIN TESTER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN F DANCER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN F DANCER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN FAGGELLE | ADDRESS ON FILE | | | | | | | |
| | CAROLYN GALE | ADDRESS ON FILE | | | | | | | |
| | CAROLYN GALE LOWDER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN HARPER | ADDRESS ON FILE | | | | | | | |
| | Carolyn Harper | ADDRESS ON FILE | | | | | | | |
| | CAROLYN HENDERSON | ADDRESS ON FILE | | | | | | | |
| | CAROLYN HOWARD ANDERSON TRUST | ADDRESS ON FILE | | | | | | | |
| | CAROLYN HUTSON HARPER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN M STEPHENSON | ADDRESS ON FILE | | | | | | | |
| | CAROLYN R FONTENOT ESTATE | ADDRESS ON FILE | | | | | | | |
| | CAROLYN R RAMSBY | ADDRESS ON FILE | | | | | | | |
| | CAROLYN R RAMSBY | ADDRESS ON FILE | | | | | | | |
| | CAROLYN R RAMSEY | ADDRESS ON FILE | | | | | | | |
| | CAROLYN RICHMOND | ADDRESS ON FILE | | | | | | | |
| | CAROLYN RIPOLL | ADDRESS ON FILE | | | | | | | |
| | CAROLYN SELANDER | ADDRESS ON FILE | | | | | | | |
| | CAROLYN T ALEXANDER EXPAGNON | ADDRESS ON FILE | | | | | | | |
| | CAROLYN WALKER | ADDRESS ON FILE | | | | | | | |
| | CAROTO LLC | ADDRESS ON FILE | | | | | | | |
| | CARR STATES | ADDRESS ON FILE | | | | | | | |
| | CARR WEST | ADDRESS ON FILE | | | | | | | |
| | CARRIE BEASLEY MCCLOSKY | ADDRESS ON FILE | | | | | | | |
| | CARRIE DENISE HOLLIER | ADDRESS ON FILE | | | | | | | |
| | CARRIE LYNN DAIGLE MALBRAILEY | ADDRESS ON FILE | | | | | | | |
| | CARTER CORPORATION | 100 ALPHA DRIVE, SUITE 118 | | | | DESTREHAN | LA | 70047 | |
| | CARTER CORPORATION | | | | | DESTREHAN | LA | 70047 | |
| | CARRIER, EDDIE | ADDRESS ON FILE | | | | | | | |
| | CARSELL, DALE | ADDRESS ON FILE | | | | | | | |
| | CARSON ENERGY INC | 1114 LOST CREEK BOULEVARD | | | | | | | |
| | CARTELYON | 1952 CREEK RUN DR | | | | SPRING | TX | 77388 | |
| | CARTELYON | 1952 CREEK RUN DR | | | | SPRING | TX | 77388 | |
| | CARTOZINE | ATTN: JASON RAMIREZ | | | | | | | |
| | CARTOZINE | ATTN: JASON RAMIREZ | | | | | | | |
| | CARTER J HERNANDEZ | P O BOX 1607 | | | | MAGNOLIA | AR | 71754-0000 | |
| | CARTER MINERALS LLC | ADDRESS ON FILE | | | | HOUMA | LA | 70364 | |
| | CARTO POOD HOLE WELL SERVICES LLC | ADDRESS ON FILE | | | | | | | |
| | CARY JAMES MELANCON | ADDRESS ON FILE | | | | | | | |
| | CARY JAMES | ADDRESS ON FILE | | | | | | | |
| | CASA COLUMBIA CHASTING COMPANY | 9337 W ALABAMA, SUITE 400 | | | | HOUSTON | TX | 77027 | |
| | CASSANDRA SOUTHWICK SHIELDS | 1271 ASP 40TH CT | | | | | | | |
| | CASSADY ESTATE | ADDRESS ON FILE | | | | | | | |
| | CASSIDY ANN URANDOSKY | ADDRESS ON FILE | | | | | | | |
| | CASSIE LITTLE | ADDRESS ON FILE | | | | | | | |
| | CASTLE OIL PROPERTIES INC | PO BOX 8636 | Ste 2000 | | | MIDLAND | TX | 79708 | |
| | CASTEX ENERGY 1995 AND AFFILIATES, DCMA 1271 | 333 Clay St | SUITE 2000 | | | Houston | TX | 77002-2969 | |
| | CASTEX ENERGY INC | 333 CLAY STREET | SUITE 200 | | | HOUSTON | TX | 77002-2969 | |
| | CASTEX ENERGY INC | 333 CLAY ST STE 2000 | | | | HOUSTON | TX | 77002 | |
| | CASTEX OFFSHORE INC | BAYOU CENTER | | | | HOUSTON | TX | 77002 | |
| | Castex Offshore, Inc. | 333 Clay Street, Suite 200 | 1300 Louisiana | Suite 200 | | Houston | TX | 77002 | |
| | CASTEX OFFSHORE, INC. | 333 Clay Street | Suite 2000 | | | HOUSTON | TX | 77002 | |
| | CASTEX OFFSHORE, INC. | ATTN: SUSAN WEST | 333 CLAY STREET | SUITE 2000 | | HOUSTON | TX | 77002 | |
| | CASTEX OFFSHORE, INC., ET AL. | 333 CLAY STREET, SUITE 200 | 333 Clay St | Ste 2000 | | Houston | TX | 77002-2969 | |
| | CASTILE, APH, M. | ADDRESS ON FILE | | | | | | | |
| | CASTILLE OSTALE JR, KARL | ADDRESS ON FILE | | | | | | | |
| | CASTILLE, ROBERT M | ADDRESS ON FILE | | | | | | | |
| | CASTRO, WAGA LLC | ATTN: HAL MCKINNEY | 919 S CAMERON AVE | | | ROCKDALE | TX | 76567-3008 | |
| | CASWALL OIL CO LLC | 3301 NORTH STREET, STE 610 | | | | DENVER | CO | 80210 | |
| | CATAMOUNT ASSETS LLC | 555 SIXTH STREET, STE 610 | | | | DENVER | CO | 80202 | |
| | CATAMOUNT EXPLORATION, LLC | 1415 PANTHER LN # 346 | | | | NAPLES | FL | 34109-7894 | |
| | Catapult Exploration, LLC | 1415 Panther Lane | | | | Naples | FL | 34109 | |
| | Catapult Exploration, LLC | 5000 Pinkbook Blvd | | | | Houston | TX | 77056 | |
| | CATAPULT EXPLORATION, LLC | FALLSTAFF POINTE RUN # 346 | | | | NAPLES | FL | 34109-7894 | |
| | CATARINA GROUP LLC | 14435 NW MILITARY HWY #318 | PMB #697 | | | SAN ANTONIO | TX | 78231 | |
| | CATARRA JACKSON LYTLE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE ANN SHANE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE ANGUS LANDRIGAN-BRUSTO | ADDRESS ON FILE | | | | | | | |
| | CATHERINE APPLEBY NEWMAN | ADDRESS ON FILE | | | | | | | |
| | CATHERINE BAZ BERTRAN | ADDRESS ON FILE | | | | | | | |
| | CATHERINE DANIELS | ADDRESS ON FILE | | | | | | | |
| | CATHERINE DICKERSON | ADDRESS ON FILE | | | | | | | |
| | CATHERINE FASSITT | ADDRESS ON FILE | | | | | | | |
| | CATHERINE FOWIE LAWRENCE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE GRACE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE GREENE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE ELAINE CRAMER | ADDRESS ON FILE | | | | | | | |
| | CATHERINE HARRIS | ADDRESS ON FILE | | | | | | | |
| | CATHERINE HELEN AUBA | ADDRESS ON FILE | | | | | | | |
| | CATHERINE J BUFFO | ADDRESS ON FILE | | | | | | | |
| | CATHERINE JACKSON DEAL MCGOWEN | ADDRESS ON FILE | | | | | | | |
| | CATHERINE LANDRENEAU | ADDRESS ON FILE | | | | | | | |
| | CATHERINE M OSBORNE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE M OSBORNE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE M OSBORNE | ADDRESS ON FILE | | | | | | | |
| | CATHERINE MOFFETT | ADDRESS ON FILE | | | | | | | |
| | CATHERINE MOORE DRY | ADDRESS ON FILE | | | | | | | |
| | CATHERINE PEZ ALFORD | ADDRESS ON FILE | | | | | | | |
| | CATHERINE QUINT | ADDRESS ON FILE | | | | | | | |
| | CATHERINE RICKELS | ADDRESS ON FILE | | | | | | | |
| | CATHERINE ROBERT | ADDRESS ON FILE | | | | | | | |
| | CATHERINE SCOTT SEXTON | ADDRESS ON FILE | | | | | | | |
| | CATHERINE TRAHAN MERPIN | ADDRESS ON FILE | | | | | | | |
| | CATHERINE V HAMILTON | ADDRESS ON FILE | | | | | | | |
| | CATHERINE YANNE | Suite 7000 | | | | Houston | TX | 77002 | |
| | CATHERINE YANNE | #1500 | | | | Houston | TX | 77002 | |
| | CATHLYN B WEIR | ADDRESS ON FILE | | | | | | | |
| | CATHY B LEBLEU | ADDRESS ON FILE | | | | | | | |
| | CATHY B HUNTER | ADDRESS ON FILE | | | | | | | |
| | CATHY MOBRE HUNTER | ADDRESS ON FILE | | | | | | | |
| | CATLIN SPECIALTY INSURANCE CO | 237 PARK AVE # ONE | | | | MONTGOMERY | TX | 77356 | |
| | CATREDELON BLUE | ADDRESS ON FILE | | | | | | | |
| | CATS COMPANY | 3 HEARTWOOD ROW LANE | | | | HOUSTON | TX | 77056 | |
| | CATVAN PETROLEUM CORP | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13345980 | CC ENERGY SERVICES, INC. | 124 West Halsey Street | Belgrave | | | London | | SW1X 8AL | United Kingdom |
| 13346447 | CC PIPELINE LLC | P.O. BOX 60 | 3602 SUNSET BLVD | | | HOUSTON | TX | 77005 | |
| 13340913 | CC WAYSTAR METRILIC | 3602 SUNSET BLVD | | | | HOUSTON | TX | 77005 | |
| 13339251 | CCOC LLC | 619 KIRBY STREET | | | | THIBODAUX | LA | 70301 | |
| 13339791 | CCPL, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L.C. | SUITE 3100 | | | NEW ORLEANS | LA | 70163 | |
| 13342851 | CCPL, L.L.C. | 1100 Poydras Street, Suite 3100 | | | | New Orleans | LA | 70163 | |
| 13345681 | CCX LAKES LODGE, III | ADDRESS ON FILE | | | | | | | |
| 13319707 | CECA E CICELL | ADDRESS ON FILE | | | | | | | |
| 13357744 | CECILE FLUDE HARDIN | ADDRESS ON FILE | | | | | | | |
| 13358087 | CECIL G TRACUD TRUST | ADDRESS ON FILE | | | | | | | |
| 13313450 | CECILE HENDRIX TUTTLE FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 13357910 | CECILE J DRAKE BLACKMER | ADDRESS ON FILE | | | | | | | |
| 13344063 | CECIL P PHILPS | ADDRESS ON FILE | | | | | | | |
| 13358463 | CECIL RICHARD ARCHIBALD | ADDRESS ON FILE | | | | | | | |
| 13343277 | CECIL S HANNA GADUMA | ADDRESS ON FILE | | | | | | | |
| 13344442 | CEDAR CREEK OIL CO INC | 120 HANN DR | | | | KAPLAN | LA | 70548 | |
| 13318250 | CEDRIC JASON KINNARD | ADDRESS ON FILE | | | | | | | |
| 13318296 | CEDRIC J LEMAIRE | ADDRESS ON FILE | | | | | | | |
| 13357781 | CELESTE CHEENE CONTINENT | 509 NW 9TH STREET | | | | BLUE SPRINGS | MO | 64014 | |
| 13355873 | CELESTE F PEREZ-KING | ADDRESS ON FILE | | | | | | | |
| 13356687 | CELESTE LESLIE CONTINENT | ADDRESS ON FILE | | | | | | | |
| 13344671 | CELLSTE PETRIB L DDO | ADDRESS ON FILE | | | | | | | |
| 13356850 | Cellex Verizon Wireless, on behalf of its affiliates and subsidiaries | Cathy A Chapa, Analyst | 5007 Technology Dr | | | Weldon Spring | MO | 63304 | |
| 13339300 | Cellco Partnership d/b/a Verizon Wireless, on behalf of its affiliates and subsidiaries | William M Vermette | 22001 Loudoun County PKWY | | | Ashburn | VA | 20147 | |
| 13349613 | CENTER FOR STREAM CHANCE | 1701 FM 1960 | 7 HISTORIC SAGDOM ROAD | | | LAFAYETTE | LA | 75067 | |
| 13349285 | CENTRAL LA ELECTRIC CO | PO BOX 5000 | | | | PINEVILLE | LA | 71360-5000 | |
| 13341723 | CENTRAL CRUDE CORP | ADDRESS ON FILE | | | | | | | |
| 13355827 | CENTURY EXPLORATION NEW ORLEANS INC | 1615 POYDRAS STREET | 202 STEWART MANAGER | | | MAGNOLIA | LA | 70420 | |
| 13404190 | CENTURY EXPLORATION NEW ORLEANS INC | 1000 LOUISIANA STREET | | | | MAGNOLIA | LA | 77002 | |
| 13404190 | CENTURY EXPLORATION NEW ORLEANS INC | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 13356328 | CENTURY TECHNICAL SERVICES LLC | P O BOX 637 | | | | CUT OFF | LA | 70345 | |
| 13346343 | CEPHUS CENTRAL PARTNERS LP | 6838 OAK HALL LANE | | | | CUT OFF | LA | 70119 | |
| 13358062 | CERAL CAKOS | ADDRESS ON FILE | | | | | | | |
| 13341025 | CERTEX USA | P.O. BOX 60213 | 13849 FM 525 | | | Dallas | TX | 75320 | |
| 13341258 | CERTEX USA, INC. | Omega O Hewitt | 13849 FM 525 | | | Houston | TX | 77041 | |
| 13355830 | CERTEX USA, INC. | 1110 Lockwood DRIVE | | | | HOUSTON | TX | 77020 | |
| 13355830 | CES DE CLEAR FX | 121136 CLAY RD | | | | Houston | TX | 77041 | |
| 13355778 | CETCO OILFIELD SERVICES COMPANY LLC | 2000 CHEMEK BLVD | | | | COVINGTON | LA | 70433 | |
| 13356341 | CETCO OILFIELD SERVICES LLC PLANT MANAGER | 2020 URBAN LOOP | | | | COVINGTON | LA | 70433 | |
| 13343190 | CETCO ENERGY SERVICES COMPANY LLC | THE DOBBS LAW FIRM | 627 RIDGELAKE DRIVE | | | METAIRIE | LA | 70002 | |
| 13355830 | CETCO ENERGY SERVICES COMPANY LLC | Sean A Murray | 900 Richwood Court | | | Dallas | TX | 75251 | |
| 13318897 | CES SERVICES (US) LIMITED | 10500 TOWN PARK DRIVE | | | | HOUSTON | TX | 77072 | |
| 13356650 | CES SERVICES LIMITED | ATTN: Critics YOUNG | 2501 Cedar Springs Road, Suite 900 | 2501 Cedar Springs Road | | HOUSTON | TX | 75201 | |
| 13357018 | CFM BLOYD AMOON | ADDRESS ON FILE | | | | | | | |
| 13357298 | CHAD HERD | ADDRESS ON FILE | | | | | | | |
| 13355622 | CHAD ICELO | ADDRESS ON FILE | | | | | | | |
| 13318038 | CHAD HODIO | ADDRESS ON FILE | | | | | | | |
| 13355830 | CHAD THOMPSON | ADDRESS ON FILE | | | | | | | |
| 13355830 | CHAD THOMPSON | ADDRESS ON FILE | | | | | | | |
| 13356300 | DUPHAN LAND LLP | 811 Travis Street | Suite 1950 | | | Houston | TX | 77002 | |
| 13356860 | CHAFFE MCCALL LLP | 1100 POYDRAS STREET | SUITE 2300 | | | NEW ORLEANS | LA | 70163 | |
| 13413240 | CHAFFE MCCALL, LLP | SAM D. LOVELLO | 1100 POYDRAS STREET | SUITE 2300 | | NEW ORLEANS | LA | 70163 | |
| 13413240 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 13355842 | CHALLENGER MINERALS INC | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 13350198 | CHALLENGER MINERALS INC. ET AL | 15375 MEMORIAL DRIVE | | | | HOUSTON | TX | 77079 | |
| 13349281 | Challenger Minerals, Inc. | 1311 Belfield Road | Ste 500 | | | Houston | TX | 77084 | |
| 13349285 | Challenger Minerals, Inc. | PO BOX 3237 | | | | LAFAYETTE | LA | 70509 | |
| 13348901 | CHAMBERS COUNTY | RICHARD CHAMBERS | 300 W PAHOOX ROAD | | | ANAHUAC | TX | 77514 | |
| 13356328 | CHAMBERS, COLLINS & BARFIELD, INC. | PEROUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| 13356328 | CHAMBERS COUNTY | P O BOX 1509 | 404 WASHINGTON AVE | | | ANAHUAC | TX | 77514 | |
| 13357770 | Chambers County Tax Office | Melissa E. Valdez | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| 13356620 | Chambers County Tax Office | P.O. Box 519 | | | | Anahuac | TX | 77514 | |
| 13355530 | CHAMPOM, WHITNEY | ADDRESS ON FILE | | | | | | | |
| 13349295 | CHAMPLAIN LUSTER | 202 SOUTH RIVIER STREET | | | | ERATH | LA | 70533 | |
| 13344555 | CHAMPAGNE SUPERMARKET INC | 202 SOUTH RIVIER STREET | | | | ERATH | LA | 70533 | |
| 13355830 | CHAMPION PIPE & SUPPLY CO | P.O. BOX 50183 | | | | DALLAS | TX | 75250-0183 | |
| 13319780 | CHAMPION R.K. CO | 1117 S. STADIUM DRIVE | | | | SUGARLAND | TX | 77478 | |
| 13319780 | CHAMPION R.K. | 1117 S. STADIUM DRIVE | | | | SUGARLAND | TX | 77478 | |
| 13355830 | CHAMPONS R.K. | 1117 S. STADIUM DRIVE | | | | SUGARLAND | TX | 77478 | |
| 13349570 | Chandan | 1427 FAMILY RD | | | | Houston | TX | 77016 | |
| 13349570 | CHANDLER ENGINEERING INC | 186 CINEMAS EAST DRIVE | | | | BROKEN ARROW | OK | 74012 | |
| 13358023 | Chapman Consulting, Inc. | PO Box 428 | | | | Carmen | OK | 73726 | |
| 13318280 | CHANNEL SANDY | ADDRESS ON FILE | | | | | | | |
| 13343195 | CHANNELUX PIPELINE LLC | BRENT BORQUI | P.O. BOX 1227 | | | VAN HORN | TX | 77551 | |
| 13357780 | CHARLENE FLICK BIKA | P.O. BOX 1227 | | | | VAN HORN | TX | 77551 | |
| 13355830 | CHARLENE GUTIERREZ | ADDRESS ON FILE | | | | | | | |
| 13357610 | CHARLES FRENE ROSE ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 13358076 | CHARLES A BATSON, SR | ADDRESS ON FILE | | | | | | | |
| 13344845 | CHARLES A GONZALES | ADDRESS ON FILE | | | | | | | |
| 13349476 | CHARLES A MCCARTHY JR ESTATE | ADDRESS ON FILE | | | | | | | |
| 13344780 | CHARLES A FULTON JR | ADDRESS ON FILE | | | | | | | |
| 13356580 | CHARLES A RAY, JR | ADDRESS ON FILE | | | | | | | |
| 13355685 | CHARLES KAGAKAGHER & KAREN KAGHAGCHER REV TR | ADDRESS ON FILE | | | | | | | |
| 13355685 | CHARLES KAGAKAGHER & KAREN KAGHAGCHER TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 13318710 | CHARLES B JEFFERSON JR | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | CHARLES SEBUZOVU | ADDRESS ON FILE | | | | | | | |
| | CHARLES SIERRA CSGHEAT | ADDRESS ON FILE | | | | | | | |
| | CHARLES CLEARFIELD JR INC | 2341 LOFT ST | | | | DENVER | CO | 80207 | |
| | CHARLES E SKARNESS | ADDRESS ON FILE | | | | | | | |
| | CHARLES E ROBINSON | ADDRESS ON FILE | | | | | | | |
| | CHARLES L KLEMSHOT | ADDRESS ON FILE | | | | | | | |
| | CHARLES E FLOWHOT | ADDRESS ON FILE | | | | | | | |
| | CHARLES E FOUTZ SMITH WINDOM MISTERSLOOD | ADDRESS ON FILE | | | | | | | |
| | CHARLES EDMAR HARPA | ADDRESS ON FILE | | | | | | | |
| | CHARLES EDWARD SOWING | ADDRESS ON FILE | | | | | | | |
| | CHARLES EDWARD MCCINTYRE | ADDRESS ON FILE | | | | | | | |
| | CHARLES EDWIN WARREN | ADDRESS ON FILE | | | | | | | |
| | CHARLES KIRKLAND | ADDRESS ON FILE | | | | | | | |
| | CHARLES F MARTIN | ADDRESS ON FILE | | | | | | | |
| | CHARLES M MONTHETTE | ADDRESS ON FILE | | | | | | | |
| | CHARLES G GUIGLER | ADDRESS ON FILE | | | | | | | |
| | CHARLES H RAHMI | ADDRESS ON FILE | | | | | | | |
| | CHARLES H CONNER | ADDRESS ON FILE | | | | | | | |
| | CHARLES HOUSTON INC | ADDRESS ON FILE | | | | | | | |
| | CHARLES GLIKER | ADDRESS ON FILE | | | | | | | |
| | CHARLES J MANER | ADDRESS ON FILE | | | | | | | |
| | CHARLES MALM HEATHER AND | ADDRESS ON FILE | | | | | | | |
| | CHARLES L PROVOST JR | ADDRESS ON FILE | | | | | | | |
| | CHARLES L KANAMO | ADDRESS ON FILE | | | | | | | |
| | CHARLES LE | ADDRESS ON FILE | | | | | | | |
| | CHARLES L SINGLETON AND | ADDRESS ON FILE | | | | | | | |
| | CHARLES LE | ADDRESS ON FILE | | | | | | | |
| | CHARLES M KEEKS | ADDRESS ON FILE | | | | | | | |
| | CHARLES E MCCRACKEN HENDERSON III | ADDRESS ON FILE | | | | | | | |
| | CHARLES OLIVER - LA FAMILY | ADDRESS ON FILE | | | | | | | |
| | CHARLES OLIVER | ADDRESS ON FILE | | | | | | | |
| | CHARLES P REEVES | ADDRESS ON FILE | | | | | | | |
| | CHARLES POLIZZOO DELGADO | ADDRESS ON FILE | | | | | | | |
| | CHARLES PORTAL | ADDRESS ON FILE | | | | | | | |
| | CHARLES R AARON JR | ADDRESS ON FILE | | | | | | | |
| | CHARLES R BAM | ADDRESS ON FILE | | | | | | | |
| | CHARLES R BROOKS | ADDRESS ON FILE | | | | | | | |
| | CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | | | |
| | CHARLES RANDALL NICHOLSON | ADDRESS ON FILE | | | | | | | |
| | CHARLES RAY MONDRIFF JR | ADDRESS ON FILE | | | | | | | |
| | CHARLES R ALLEN | ADDRESS ON FILE | | | | | | | |
| | CHARLES REBECT ALLEN | ADDRESS ON FILE | | | | | | | |
| | CHARLES ROBINSON | ADDRESS ON FILE | | | | | | | |
| | CHARLES RONALD HEBERT | ADDRESS ON FILE | | | | | | | |
| | CHARLES S PLAYER | ADDRESS ON FILE | | | | | | | |
| | CHARLES SIEYS | ADDRESS ON FILE | | | | | | | |
| | CHARLES THOMAS HICKS | ADDRESS ON FILE | | | | | | | |
| | CHARLES W WATKINS AND | ADDRESS ON FILE | | | | | | | |
| | CHARLES W & KXA LEE BISHOP | 14430 WANDERING, SUITE 120 | | | | HOUSTON | TX | 77069 | |
| | CHARLES W R THINDT BRASS AUX | ADDRESS ON FILE | | | | | | | |
| | CHARLES WADE BINGHAM 1979 TRST | ADDRESS ON FILE | | | | | | | |
| | CHARLES W HARRIS | ADDRESS ON FILE | | | | | | | |
| | CHARLES W HEPKIN | ADDRESS ON FILE | | | | | | | |
| | CHARLES W LEUCAR | ADDRESS ON FILE | | | | | | | |
| | CHARLES LAWRENCE PHILIPS | ADDRESS ON FILE | | | | | | | |
| | CHARLES W PIERCE JR | ADDRESS ON FILE | | | | | | | |
| | CHARLIE W SAM ESTATE OF THE ESTATE | ADDRESS ON FILE | | | | | | | |
| | CHARLOTTE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | CHARLOTTE NEADY LAMAN | ADDRESS ON FILE | | | | | | | |
| | CHARLOTTE WILLIAMS COOK | ADDRESS ON FILE | | | | | | | |
| | CHARLOTTE M GILLIAN | SUITE 725 | | | | HOUSTON | TX | 77079-2175 | |
| | CHARLOTTE NUL HAWORTH ASSO | 11111 KATY FWY | | | | HOUSTON | TX | 77079 | |
| | CHARLES WORLD AND | ADDRESS ON FILE | | | | | | | |
| | CHARLES OVAMON OIL CO HEBERT | ADDRESS ON FILE | | | | | | | |
| | CHARLES OVAMON OIL CO HEBERT | ADDRESS ON FILE | | | | | | | |
| | CHARLES LEWIS | ADDRESS ON FILE | | | | | | | |
| | CHARLES HAM STEELE | ADDRESS ON FILE | | | | | | | |
| | CHARLES ELEANOR | ADDRESS ON FILE | | | | | | | |
| | CHARLES GOUDY | ADDRESS ON FILE | | | | | | | |
| | CHAU KHOT - ANGELA | 2336 MARNOIN LANE | | | | MANDEVILLE | LA | 70471 | |
| | CHASE OPERATING INC | 1742 WESTERN DRIVE | | | | Houston | TX | 77042 | |
| | CHEBYON COIL INC | 2211 MIDWAY RD WALMART PLAZA | | | | CHICAGO | IL | 60632 | |
| | CHEK PANKEY | 760 SHARAM ST STE 890 | | | | HOUSTON | TX | 22082-6153 | |
| | CHEK PANKEY | 760 SHARAM ST STE 890 | | | | HOUSTON | TX | 77002-0060 | |
| | CHEMANT MARKETING INC | 2900 WILCREST DRIVE | | | | HOUSTON | TX | 77002 | |
| | CHENIERE ENERGY LP | PO BOX 2272 | | | | | | | |
| | CHENIERE MARCELLUS LLC | ADDRESS ON FILE | | | | | | | |
| | CHERIE BRANDON | ADDRESS ON FILE | | | | | | | |
| | CHERL ANNE DEUSCH KAMM | ADDRESS ON FILE | | | | | | | |
| | CHERL ANNE DEUSCH KAMM | ADDRESS ON FILE | | | | | | | |
| | CHERYL ANNE DEUSCH KAMM | ADDRESS ON FILE | | | | | | | |
| | CHERL DORTH DUNE | ADDRESS ON FILE | | | | | | | |
| | CHERL DORTH DUNE | 5504 1 4TH BEND | | | | LONGVIEW | TX | 75608 | |
| | CHERL LEIGH HARRIS | ADDRESS ON FILE | | | | | | | |
| | CHERYL LEACHORN | ADDRESS ON FILE | | | | | | | |
| | CHERYL COSTELLO FANGIO | ADDRESS ON FILE | | | | | | | |
| | CHERYL DIANNE DANTER | ADDRESS ON FILE | | | | | | | |
| | CHERYL JEAN HALLALAH | ADDRESS ON FILE | | | | | | | |
| | CHERYL KINNER | ADDRESS ON FILE | | | | | | | |
| | CHERL STEPHEN RYAN | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | CHESAPEAKE OPERATING INC | PO BOX 18496 | | | | OKLAHOMA CITY | OK | 73154-0496 | |
| | CHESSIE SYSTEM RAILROAD CO | ADDRESS ON FILE | | | | | | | |
| | CHESTER WAYNE WALTERS | ADDRESS ON FILE | | | | | | | |
| | CHESTER WOFFORD | ADDRESS ON FILE | | | | | | | |
| | CHESTER LEE BINNER II | ADDRESS ON FILE | | | | | | | |
| | CHESTER LEE BINNER II | 84 CHESTER LANE | | | | | | | |
| | CHEVRON PRODUCTS USA A DIVISION OF CHEVRON USA INC | | | | | | | | |
| | CHEVRON NORTH AMER EXPL PROD CO | | | | | Houma | LA | 70361 | |
| | CHEVRON NORTH AMERICA | | | | | HOUMA | LA | 70361 | |
| | CHEVRON PHILLIPS CHEMICAL USA & P/CO | | | | | HOUSTON | TX | 77002 | |
| | CHEVRON PIPE LINE COMPANY | | | | | DALLAS | TX | 75373-0696 | |
| | CHEVRON PRODUCTS COMPANY | | | | | SAN RAMON | CA | 94583-2324 | |
| | CHEVRON U S A INC | | | | | HOUSTON | TX | 77002 | |
| | CHEVRON U S A INC | | | | | HOUSTON | TX | 77002 | |
| | CHEVRON U S A INC | | | | | HOUSTON | TX | 77002 | |
| | CHEVRON U.S.A. INC | | | | | HOUSTON | TX | 77002 | |
| | CHEVRON PRODUCTS COMPANY A DIVISION OF CHEVRON USA INC | | | | | | | | |
| | CHEVRON U.S.A. INC. | 1500 Louisiana | | | | Houston | TX | 77002 | |
| | CHEVRON U.S.A. INC. | 1500 Louisiana Street, 5th Floor | | | | Houston | TX | 77002 | |
| | CHEVRON SOUTHEAST INC | | | | | | | | |
| | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| | CHEVRON U.S.A. INC. | | | | | SAN RAMON | CA | 94583 | |
| | CHEVRON U.S.A. INC. | 1500 Louisiana | | | | Houston | TX | 77002 | |
| | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| | CHEVRON U.S.A. INC. | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | Edward L. Ripley | | | SAN RAMON | CA | 94583 | |
| | CHEVRON U.S.A. INC. | 1500 Louisiana | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| | CHEVRON U.S.A. INC. | ANDREWS MYERS P.C. | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY | 1885 SAINT JAMES PLACE, 15TH FLOOR | | HOUSTON | TX | 77056 | |
| | CHEVRON U.S.A. INC. | ANDREWS MYERS P.C. | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| | CHEVRON U.S.A. INC. | Edward L. Ripley | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| | CHEVRON U.S.A. INC. | Harmeet Kaur Dhillon | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| | CHEVRON U.S.A. INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| | CHEVRON U.S.A. INC. | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| | CHEVRON U.S.A. INC. | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| | CHEVRON U.S.A. INC. | 1500 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| | CHEVRON U.S.A. INC. & UNION OIL COMPANY | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| | CHEVRON U.S.A. INC., ET AL. | P O BOX 730111 | | | | DALLAS | TX | 75373-0111 | |
| | CHEVRON U.S.A. PRODUCTION COMPANY | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| | CHEVRON USA | PO BOX 730111 | | | | DALLAS | TX | 75373-0111 | |
| | CHEVRON USA INC | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| | CHEVRON USA INC | P O BOX 730111 | | | | DALLAS | TX | 75373-0111 | |
| | Chevron USA of California | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| | CHEVRON/TEXACO EXPL & PROD CO | PO BOX 730436 | | | | DALLAS | TX | 75373-0436 | |
| | CHEVRON/TEXACO EXPL & PROD CO | PO BOX 730436 | COMPTROLLER DEPT | | | DALLAS | TX | 75373-0436 | |
| | CHEYENNE PETROLEUM COMPANY | PO BOX 60252 | | | | NEW ORLEANS | LA | 70160 | |
| | Chicanne International Corporation | 1700 Leadership Square | Attn: James G. Gibbins | | | Oklahoma City | OK | 73102 | |
| | Cimarex Energy Co. | 1700 Leadership Square | | | | Oklahoma City | OK | 73102 | |
| | DEVINE INTERNATIONAL PETROLEUM CORPORATION | Lincoln & Winters, LLP | 14000 Quail Springs Pkwy #2200 | | 211 N. Robinson | | | OK | | |
| | DEVINE INTERNATIONAL PETROLEUM CORPORATION | DEVINE SMART | 14000 Quail Springs Pkwy #2200 | | | | OKLAHOMA CITY | OK | 73134 | |
| | DEVINE PETROLEUM COMPANY | SUITE 2200 | | | | OKLAHOMA CITY | OK | 73134 | |
| | DEVINE PETROLEUM COMPANY | 14000 QUAIL SPRINGS PARKWAY | SUITE 2200 | | | OKLAHOMA CITY | OK | 73134 | |
| | DEVINE INTERNATIONAL PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134 | |
| | CHRISTIAN SERVICES LIMITED | 1871 E. Cold Breeze Ln. | | | | Montgomery | TX | 77356 | |
| | CHRISTIAN SERVICES LIMITED | 1871 E COLD BREEZE LANE | | | | MONTGOMERY | TX | 77356 | |
| | Chisholm Energy Operating, LLC | Baker Botts L.L.P. | Attn: James R. Prince | 2001 Ross Avenue, Suite 900 | | Dallas | TX | 75201-2980 | |
| | CHISHOLM OIL & GAS INC | ADDRESS ON FILE | | | | | | | |
| | CHOCTAW ENERGY LIMITED PARTNERSHIP | P O BOX 847 | | | | | | | |
| | CHRISTOPHER ALLEN | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER BRANT YOUNG | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER RENE YOUNG | ADDRESS ON FILE | | | | | | | |
| | CHRIS AMEDEE | ADDRESS ON FILE | | | | | | | |
| | CHRIS BRODUSSARD | ADDRESS ON FILE | | | | | | | |
| | CHRIS WIDGER | ADDRESS ON FILE | | | | | | | |
| | CHRISTINSON, MICHAEL B | ADDRESS ON FILE | | | | | | | |
| | CHRISTINE MCBRIDE | ADDRESS ON FILE | | | | | | | |
| | CHRISTINE LECHIE | ADDRESS ON FILE | | | | | | | |
| | CHRISTIAN D & GAS INC | P O BOX 341 | | | | GRAHAM | TX | 76450 | |
| | CHRISTINA & GAS INC | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER CARL CHILDS | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER CHARLES | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER EDWARD KRENEK | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER JAMES | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER LOGAN | ADDRESS ON FILE | | | | | | | |
| | CHRISTOPHER SCOTT BROWN | ADDRESS ON FILE | | | | SAN ANTONIO | TX | 78209 | |
| | CHRISTOPHER ALBERT MENKE | ADDRESS ON FILE | | | | ARLINGTON | TX | | |
| | CHRISTOPHER SHANE WILLIS | ADDRESS ON FILE | | | | | | | |

Exhibit B
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13101527 | CHRISTOPHER WEBSTER WELCH | ADDRESS ON FILE | | | | | | | |
| 11835232 | CHRISTOPHER WHITE | ADDRESS ON FILE | | | | | | | |
| 11842772 | CHRISTOPHER WHITE TRUST | ADDRESS ON FILE | | | | | | | |
| 11911185 | CHRISTY'S BRANCH | ADDRESS ON FILE | | | | | | | |
| 12413386 | CHRISTY'S BRANCH | ADDRESS ON FILE | | | | | | | |
| 11355742 | CHROMALOX INC. | 1396 N HIGHWAY 441 | SUITE 500 | | | HOUSTON | TX | 77060 | |
| 11359462 | Chuxer U.S.A. Inc | PO BOX 6027 SECTION 732 | | | | SAN RAMON | CA | 94583-0717 | |
| 11356960 | CHURCH HILL DOWNS, INC. | P.O. BOX 189 | | | | CHURCH POINT | LA | 70525 | |
| 11838568 | CHURCHILL LAND | ADDRESS ON FILE | | | | | | | |
| 11351884 | CHURCHILL DRILLING TOOLS US, INC. | 5440 GUHN RD | | | | HOUSTON | TX | 77040 | |
| 11349646 | CHURCHILL DRILLING TOOLS US, INC. | 5440 GUHN RD | | | | HOUSTON | TX | 77040-6511 | |
| 11351700 | CHURCHILL DRILLING TOOLS US, INC. | ATTN: TEODORA ROURA | | | | HOUSTON | TX | 77040 | |
| 11353705 | CHURCHILL DRILLING TOOLS US, INC. | 5440 GUHN RD | | | | HOUSTON | TX | 77040-6511 | |
| 11835605 | CHUST, GREGORY | ADDRESS ON FILE | | | | | | | |
| 11837479 | CICI'S RESOURCES LLC | 2204 TIMBERLOCH PL, SUITE 110 | | | | THE WOODLANDS | TX | 77380 | |
| 11838634 | CICI'S AMERICA INC | ATTN: KURT FELDKNER | | | | | | | |
| 11510768 | CID STEAGALL & ASSOC LLC AND/AS REPRESENTATIVE OF THE ESTATE OF TIMOTHY L STRINGER | ADDRESS ON FILE | | | | | | | |
| 11837800 | CIMA Energy LP as agent for Cox Operating, LLC | 1001 FANNIN STREET | Suite 830 | | | Houston | TX | 77012 | |
| 11518068 | CIMA ENERGY LP | 1001 FANNIN | | | | HOUSTON | TX | 77002 | |
| 11512560 | CIMA ENERGY LP | 1221 MCKINNEY ST STE 1900 | | | | HOUSTON | TX | 77010-2006 | |
| 11353752 | CIMA PARTS LP | ATTN: RHMAT FAMINE | | | | HOUSTON | TX | 77007 | |
| 11337732 | CIMAREX ENERGY | ADDRESS ON FILE | | | | | | | |
| 11849969 | CINDY H TURNER TRUST | ADDRESS ON FILE | | | | | | | |
| 11836986 | CINDY M TURNER TRUST | ADDRESS ON FILE | | | | | | | |
| 11342747 | CINTAS CORPORATION NO 2 | PO BOX 740855 | | | | CINCINNATI | OH | 43245 | |
| 13101060 | CIRCA | ADDRESS ON FILE | | | | | | | |
| 11841645 | CIRCLE L LAND | ADDRESS ON FILE | | | | | | | |
| 11354480 | CISCO OIL AND GAS INC | PO BOX 114 | | | | KAPLAN | LA | 70548 | |
| 11355428 | CITADEL PLASTIC HOLDINGS | 12 PENNS WAY STE 110 | SUITE 1100 | | | NEW CASTLE | DE | 19720 | |
| 11357400 | CITIBANK, N.A. - ACCOUNTING AGENT | 1615 BRETT RD, CPF III | | | | NEW CASTLE | DE | 19720 | |
| 11351928 | CITIZENS BANK, N.A. COLLATERAL AGENT | 1 EAST POINTE PLAZA PARKWAY | | | | GETZVILLE | NY | 14068 | |
| 11347765 | CITIS SERVICE OIL COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 11889560 | CITISTATES PRODUCTION CO/LFS COMPANY | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| 11842062 | Citizens Insurance Company of America | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 11353962 | CITY OF CORPUS CHRISTI/NUECES COUNTY | LOCAL EMERGENCY PLANNING COMMITTEE | 2406 LEOPARD STREET | | | CORPUS CHRISTI | TX | 78408 | |
| 11355428 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | 705 WEST UNIVERSITY AVENUE | | | LAFAYETTE | LA | 70506 | |
| 11353117 | CITY OF LAFAYETTE | LAFAYETTE CONSOLIDATED GOVERNMENT | P.O. BOX 4024 | | | LAFAYETTE | LA | 70502 | |
| 11353908 | CITY OF NEW IBERIA | CITY HALL | 457 E. MAIN STREET | SUITE 304 | | NEW IBERIA | LA | 70560-3700 | |
| 11350955 | C-K ENTERPRISES LLC | 5900 HIGHWAY MILLER | FOB OFFICE | | | KINGWOOD | TX | 77345 | |
| 11347804 | CKJ TRANSPORT LP | 1 LA QUINTA | 8901 UNITED PLAZA BLVD, SUITE 300 | | | CHANNELVIEW | TX | 77530-3713 | |
| 11355364 | C-K ASSOCIATES LLC | SUSAN RAMANN | | | | BATON ROUGE | LA | 70899-7027 | |
| 11345602 | CKOR BRINCO/GROUP | DOLESE BROS | | | | | | | |
| 11354480 | CLACK SERVICE INC | 4 EAST POINTE PLAZA | 10843 NORTHCHASE DRIVE | Suite 1200 | | Houston | TX | 77060 | |
| 11337157 | CLAIMS RESOURCES LP | 111 VETERANS MEMORIAL BLVD | SUITE 1000 | | | METAIRIE | LA | 70005-3099 | |
| 11353672 | CLAIRE S RESOURCES LP | 10843 NORTHCHASE DRIVE, SUITE 1200 | | | | HOUSTON | TX | 77060 | |
| 11353806 | CLAIRE S RESOURCES LP | 10843 NORTHCHASE DRIVE, SUITE 1200 | | | | HOUSTON | TX | 77060 | |
| 11354882 | CLAIRE S RESOURCES LP | 10843 NORTHCHASE DR STE 1200 | | | | HOUSTON | TX | 77060 | |
| 11341663 | CLARE ENERGY, INC | 308 MULBERRY LANE | | | | BELLAIRE | TX | 77401 | |
| 11836093 | CLARA H TRAMMONS | ADDRESS ON FILE | | | | | | | |
| 11338485 | CLARE J TRAMMONS | ADDRESS ON FILE | | | | | | | |
| 11353288 | CLARE LEE REDD CLARK AND ANN NGUYEN JW | ADDRESS ON FILE | | | | | | | |
| 11357722 | CLARENCE H FONTELIEU | ADDRESS ON FILE | | | | | | | |
| 11836728 | CLARENCE FRANK | ADDRESS ON FILE | | | | | | | |
| 11338501 | CLARA BARNES | ADDRESS ON FILE | | | | | | | |
| 11350402 | CLARK ANNA SMITH-HOME | ADDRESS ON FILE | | | | | | | |
| 11355365 | CLARA JAMES | ADDRESS ON FILE | | | | | | | |
| 11840602 | CLARA B. CONWAY | ADDRESS ON FILE | | | | | | | |
| 11354020 | CLARENCE THOMAS | ADDRESS ON FILE | | | | | | | |
| 11338805 | CLARENCE E THOMAS | ADDRESS ON FILE | | | | | | | |
| 11355193 | CLAMANT CORPORATION | 4000 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 11354351 | Clariant Corporation | Carol Parson Senior Credit Manager | 4000 Monroe Road | | | Charlotte | NC | 28205 | |
| 11347804 | CLARIANT CORPORATION | ATTN: PRESIDENT | 4000 MONROE RD | | | CHARLOTTE | NC | 28205 | |
| 11349646 | CLARIANT CORP | ATTN: PRESIDENT DELGENERAL COUNSEL | 4000 MONROE ROAD | | | CHARLOTTE | NC | 28205 | |
| 11350955 | CLARK SAMPSON | ADDRESS ON FILE | | | | | | | |
| 11350377 | CLARON PLANTS LAFAYETTE | 1015 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| 11355272 | CLARON PLANTS LAFAYETTE | 1015 W PINHOOK RD | | | | LAFAYETTE | LA | 70503 | |
| 11353117 | CLAUDY ENERGY LLC | 3025 Buckhaven Ste 220 | | | | Ann Arbor | MI | 48108 | |
| 11840027 | Claybold | Buckhaven | 3025 Buckhaven Ste 220 | 4TH FLOOR | | PHILADELPHIA | PA | 13130 | |
| 11355262 | CLAYBAR ANALYTICS LLC | ATTN: CRAIG WELLS | 1500 SPRING GARDEN ST | 4TH FLOOR | | PHILADELPHIA | PA | 13130 | |
| 11350778 | CLAYBAR ANALYTICS/CLS LLC | ADDRESS ON FILE | | | | | | | |
| 11355272 | CLARK, SAM | ADDRESS ON FILE | | | | | | | |
| 11353082 | CLARK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11350908 | CLAY, TROY | ADDRESS ON FILE | | | | | | | |
| 11841665 | CLAY HAUS | ADDRESS ON FILE | | | | | | | |
| 11894868 | CLEAN HARBORS ENVIRONMENTAL | 10900 N BARKERS LANDING RD STE 200 | | | | HOUSTON | TX | 77079 | |
| 11355272 | CLEAN HARBORS ENV SERV INC | ATTN: RICKY THETIN | | | | HOUSTON | TX | 77079 | |
| 11353540 | Clean Sailors Mega Pump | 10900 N Barkers Landing, Suite 200 | | | | Houston | TX | 77079 | |
| 11338805 | CLEAN HARBORS SERVICES, INC | ADDRESS ON FILE | | | | | | | |
| 11357722 | CLEAN HARBORS PRODUCTS, INC | 7828 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 11355272 | CLEAN HARBORS ENV SERV LLC | ADDRESS ON FILE | | | | | | | |
| 11357722 | CLECKLER & THOMAS | ADDRESS ON FILE | | | | | | | |
| 11353117 | CLEGARDE LEONHARDT CHAMELIA IR & | ADDRESS ON FILE | | | | | | | |
| 11350908 | CLEARSE CLAY PARKER JR | ADDRESS ON FILE | | | | | | | |
| 11354020 | CLEGG, C. BRIAR | ADDRESS ON FILE | | | | | | | |
| 11355262 | CLELLIE WILLIAMS/DUNN AND | ADDRESS ON FILE | | | | | | | |

In re: Hollywood Energy IH LLC, et al
Case No. 20-33948 (M)

Exhibit
Admin Bar Date Mail/Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11531890 | CLAUETTE BOUDON SINGER | ADDRESS ON FILE | | | | | | | |
| 11531895 | CLAUETTE DUVIC | ADDRESS ON FILE | | | | | | | |
| 11531770 | CLAUDIA PORTER MORGAN | ADDRESS ON FILE | | | | | | | |
| 11553946 | LARRY JAMES CAMUS DOE ESTATE | ADDRESS ON FILE | | | | | | | |
| 11519027 | CLAVERY ESTATE, WILFRED | ADDRESS ON FILE | | | | | | | |
| 11558714 | CLAYTON ENTERPRISE INC | 2437 WEST PINHOOK ROAD | | | | GRAY | LA | 70359 | |
| 11534335 | CLAY CALHOUN SR | ADDRESS ON FILE | | | | | | | |
| 11519042 | CLAYTON CALHOUN JR | ADDRESS ON FILE | | | | | | | |
| 11519049 | CLAY CALHOUN JR | ADDRESS ON FILE | | | | | | | |
| 11519056 | CLAYTON SWANSON | ADDRESS ON FILE | | | | | | | |
| 11534806 | CLAYTON MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 11557701 | CLAYTON B RAYFORD | ADDRESS ON FILE | | | | | | | |
| 11557042 | CLAY STATE SERVICE LLC | 2411 KARKAROV PLACE STE 2 | | | | HOUSTON | TX | 77092 | |
| 11557081 | CLAYTON LEE MOORE | ADDRESS ON FILE | | | | | | | |
| 11557091 | CLAYTON MOORE | ADDRESS ON FILE | | | | | | | |
| 11556461 | CLAYTON H LANDREM | ADDRESS ON FILE | | | | | | | |
| 11559660 | CLAYTON HOMAMMAR AND OLANA HAMM | 600 POYDRAS ST SUITE 1020 | | | | NEW ORLEANS | LA | 70130 | |
| 11512321 | CLEAN GULF ASSOCIATES | 2701 CCISD ROCK | | | | GALVESTON | TX | 77554 | |
| 11512343 | CLEAN GULF ASSOCIATES SERVICES LLC | 9717 HOLMAN ROAD | | | | CUT OFF | LA | 70345 | |
| 11511900 | CLEAN EARTH | 1820 EAST MAIN STREET | | | | CUT OFF | LA | 70345 | |
| 11513385 | CLEAR TANK LLC | 3145 CLAUD | | | | NEW YORK | NY | 10006 | |
| 11557083 | CLEMENTINE LECITTA & HAMILTON H P | DRIZ WEST 4TH PLAZA | | | | | | | |
| 11557901 | CLEMENT FRANCIS PERICHAU JR | ADDRESS ON FILE | | | | | | | |
| 11556730 | CLEMENT JOSEPH DAIGLE | ADDRESS ON FILE | | | | | | | |
| 11515546 | CLEMENTINE R HOLLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| 11538896 | CLEVELAND J SINNER | ADDRESS ON FILE | | | | | | | |
| 11556741 | CLIFFE J HEBERT | ADDRESS ON FILE | | | | | | | |
| 11555035 | CLIFFORD LEE KAY | ADDRESS ON FILE | | | | | | | |
| 11554976 | CLIFFORD GAYLAND | ADDRESS ON FILE | | | | | | | |
| 11516510 | CLIFTON S FOSS JR | ADDRESS ON FILE | | | | | | | |
| 11517100 | CLIFFORD T CROWE & MELBA M. CROWE | ADDRESS ON FILE | | | | | | | |
| 11538943 | CLIFF SMITH | ADDRESS ON FILE | | | | | | | |
| 11538951 | CLINT M SMITH | ADDRESS ON FILE | | | | | | | |
| 11556581 | CLINTON D MIRE AND ASSOCIATES INC | PO BOX 1973 | | | | MIDLAND | TX | 79702 | |
| 11556569 | CLINTON D VOLLETER | ADDRESS ON FILE | | | | | | | |
| 11539060 | CLINTON RAY HOLT | ADDRESS ON FILE | | | | | | | |
| 11516750 | CLM EXPLORATION COMPANY | 1615 POYDRAS STREET | BOX 007 | | | NEW ORLEANS | LA | 70112 | |
| 11519141 | CLOUD PEAK ENERGY | 505 S GILLETTE AVE | | | | CHARLOTTE | NC | 28277-2741 | |
| 11519194 | CLOUD PEAK ENERGY | ADDRESS ON FILE | | | | | | | |
| 11899574 | CLOVIS BRAUD | ADDRESS ON FILE | | | | | | | |
| 11518475 | CLS INC | 8115 WESTCHESTER DR, STE 600 | | | | DALLAS | TX | 75225 | |
| 11519830 | CMA Pipeline | 8115 WestChester | | | | Dallas | TX | 75225 | |
| 11514072 | CMC Inc | PO BOX 007 | | | | BELLE CHASSE | LA | 70037 | |
| 11516650 | CNG Energy | 8115 Westchester Dr | | | | Houston | TX | 75000 | |
| 11520117 | CNX MARINE PARTNERSHIP LP | 1000 MAIN STREET STE 2800 | | | | HOUSTON | TX | 77002-6606 | |
| 11520120 | CNX MIDSTREAM PARTNERS LP | 1000 MAIN STREET STE 2800 | FLOOR 9 | | | HOUSTON | TX | 77002-6606 | |
| 11520127 | CNX GAS COMPANY LLC | 1000 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317 | |
| 11558080 | CNA HARDY DIRECT AT LLOYD'S | 125 N FRANKLIN STREET | | | | CHICAGO | IL | 60606 | |
| 11558089 | CNA | 333 S WABASH AVE | | | | CHICAGO | IL | 60604-4107 | |
| 11557220 | CNG INSURANCE COMPANY | 5024 DAREON STREET | | | | KENNER | LA | 70065 | |
| 11519750 | CNOOC Petroleum Company | 901 Main Street | | | | HOUSTON | LA | 77010 | |
| 11513961 | CNX LLC | 600 POYDRAS ST, STE 2660 | | | | NEW ORLEANS | LA | 70130 | |
| 11520181 | CNX LLC | 600 POYDRAS ST, STE 2660 | | | | NEW ORLEANS | LA | 70130 | |
| 11517250 | CNL Inc | 945 BUNKER HILL Rd # 1400 | | | | Houston | TX | 77024 | |
| 11518450 | CNOOC Petroleum Offshore U.S.A. Inc | STOTZ IMCA, BROOMBURG, ESSERNAIN & EEFKA | 2313 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 | |
| 11518460 | CNOOC Petroleum Offshore U.S.A. Inc | 945 Bunker Hill Road # 1400 | | | | Houston | TX | 77024 | |
| 11518480 | CNOOC Petroleum Offshore U.S.A. Inc | Eduardo Rocetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road # 1400 | | | Houston | TX | 77024 | |
| 11518490 | CNOOC Petroleum Offshore U.S.A. Inc | Eduardo Rocetto, CNOOC Petroleum USA Inc | 2313 Bryan Street, Suite 2200 | | | Dallas | TX | 75201-2089 | |
| 11515491 | COASTAL CHEMICAL CO LLC | DEPT 2234 | P O BOX 122234 | | | DALLAS | TX | 75312-2234 | |
| 11515492 | COASTAL CHEMICAL CO LLC | DEPT 2234 | P O BOX 122234 | | | DALLAS | TX | 75312-2234 | |
| 11513275 | Coastal Chemical Co LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 11517275 | Coastal Chemical Co LLC | Deborah A. Suffner | | | | Roeling | PA | 19605 | |
| 11517285 | Coastal Chemical Co LLC | 3520 Veterans Memorial Drive | | | | Abbeville | LA | 70510 | |
| 11513250 | Coastal Chemical Co LLC | Deborah A. Suffner | 5000 Pottsville Pike | | | Roeling | PA | 19605 | |
| 11557080 | COASTAL CHEMICAL CO LLC | 11 LANTANA DR | | | | LAFAYETTE | LA | 70508 | |
| 11520950 | COASTAL EXPLORATION AND | P O BOX 140426 | | | | DALLAS | TX | 75214-0426 | |
| 11518300 | Coastal Marine Services LLC | 420 THIRDENCONTECTATION | | | | HOUSTON | TX | 77210-2311 | |
| 11513285 | Coastal Plains Energy INC | ADDRESS ON FILE | | | | FORT WORTH | TX | 76102-0724 | |
| 11558011 | COASTAL PLAINS ENERGY INC | ADDRESS ON FILE | | | | | | | |
| 11518482 | COBB, MARK | SUITE 200 | | | | BIRMINGHAM | AL | 35203 | |
| 11516290 | COBB CAPITAL LLC | 113 OFFICE PARK DRIVE | SUITE 200 | | | BIRMINGHAM | AL | 35223 | |
| 11531610 | COBB ENERGY | ATTN: JAKEW KROPOA | | | | FORT WORTH | TX | 76006 | |
| 11514260 | COBB, MARK | P O BOX 181056 | | | | | | | |
| 11558860 | Cobb Capital Trust | 2965 ODUENTH PLACE DRIVE | | | | | | | |
| 11517235 | CODY ROGER VAUGHAN TRUST | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| 11517810 | CODY RAY VAUGHAN | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| 11514055 | COCOON PROPERTIES, LLC | 13403 NW SAM HOUSTON PKWY STE 1400 | | | | HOUSTON | TX | 77041-4013 | |
| 11550640 | COG GLOBAL CORPORATION NIGERIA LIM. | 314 ROCK COTT | | | | | | | |
| 11550470 | COG GLOBAL CONSULTING INC | ATTN: ROCK COTT | | | | HOUSTON | TX | 77024 | |
| 11550480 | COG Global Consulting INC | ADDRESS ON FILE | | | | Houston | TX | 77024 | |
| 11540300 | COG I LTD | 514 Ruther Place | | | | | | | |
| 11554420 | COG I LTD | ADDRESS ON FILE | | | | | | | |
| 11554630 | COG OFFSHORE LLC | ONE CONCHO PLAZA | 600 W ILLINOIS AVE | | | MIDLAND | TX | 79701 | |
| 11513960 | COG OPERATING LLC | 600 WEST ILLINOIS AVE | | | | MIDLAND | TX | 79701 | |
| 11514640 | COGENT GLOBAL, INC | ONE LEADERSHIP SQUARE SUITE 1200 FLOOR | | | | OKLAHOMA CITY | OK | 73102-5603 | |
| 11536700 | COHEN & GRESSER LLP | 800 THIRD AVENUE, 27TH FLOOR | | | | NEW YORK | NY | 10104-1899 | |
| 11553000 | COKER GEOLOGICAL SERVICES LLC | 227 LADNEY ST, B | | | | HOUSTON | TX | | |
| 11553010 | COKER GEOLOGICAL SERVICES LLC | 227 LADNEY ST, B | | | | HOUSTON | TX | 10104-1899 | |
| 11554240 | COASTAL RESTORATION | 23555 TATUM RD | | | | KATY | TX | 77450 | |
| 11542950 | Colbourn Resources LP | 22202 ROUTE 74CRES LN | | | | KATY | TX | 77450 | |
| 11558501 | COLCON, ISTEIT | COURT PLAZA NORTH | | | | HACKENSACK | NJ | 07602-0800 | |
| 11518330 | COLEMAN, BERNARD | ADDRESS ON FILE | | | | | | | |
| 11538413 | COLEMAN, GERHRHA | ADDRESS ON FILE | | | | | | | |
| 11539600 | COLEMAN, RUTH | ADDRESS ON FILE | | | | | | | |
| 11513880 | COLLINS RICHARD GRANER | ADDRESS ON FILE | | | | | | | |
| 11513890 | COLLINS RICHARD GAMBLE LLC | ADDRESS ON FILE | | | | | | | |
| 11513895 | COLLISON HOMER SHERMAN | ADDRESS ON FILE | | | | | | | |
| 11513900 | COLLISON MARGARET MCKEEN | ADDRESS ON FILE | | | | | | | |
| 11513905 | COLLISON NANKIE MCKEEVER | ADDRESS ON FILE | | | | | | | |
| 11513310 | COLLISON FRANCA MOSHE REAGNEALD | ADDRESS ON FILE | | | | | | | |
| 11513915 | COLLUM COLLISON MCKEEN MCKEEDO | ADDRESS ON FILE | | | | | | | |
| 11538400 | COLSEY JR., STANLEY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | COLONIAL GAS COMPANY D/B/A NATIONAL GRID | 40 SYLVAN ROAD | | | | WALTHAM | MA | 02451 | |
| | COLORADO BAPTIST STATE CONVENTION | BILL SCOTT | | | | | CO | | |
| | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | BILL MITCHELL, CHIEF APPRAISER | P.O. BOX 10 | | | COLUMBUS | TX | 78934-0010 | |
| | COLORADO COUNTY CENTRAL APPRAISAL DISTRICT | Kerrie Brandt Linnartz-Criss & Matt | 1800 Northwest Drive, Ste 505 | | | Austin | TX | 78731 | |
| | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| | Colorado County Central Appraisal District | PO Box 10 | | | | Columbus | TX | 78934 | |
| | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | | | COLUMBUS | TX | 78934 | |
| | COLORADO COUNTY CLERK | COLORADO COUNTY COURTHOUSE ANNEX | 318 SPRING ST | ROOM 103 | | COLUMBUS | TX | 78934 | |
| | COLORADO COUNTY CLERK | ATTN: KIMBERLY MENKE | 400 SPRING STREET | | | COLUMBUS | TX | 78934 | |
| | COLORADO COUNTY COMMISSIONERS | ATTN: TREASURER | P. O. BOX 236 | | | COLUMBUS | TX | 78934 | |
| | COLORADO PARISH | 8103 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70808 | |
| | COLTON GULF COAST, INC. | 5401 SAM DRIVE | SUITE 700 | | | HOUSTON | TX | 77017 | |
| | COLTON GAS PIPELINE CORP. | ONE RIVERWAY | PO BOX 1150 | | | HOUSTON | TX | 77056 | |
| | COLUMBIA GAS DEVELOPMENT CORP., ET AL. | ONE RIVERWAY | PO BOX 1150 | | | HOUSTON | TX | 77056 | |
| | COLUMBIA GAS DEVELOPMENT CORPORATION | ONE RIVERWAY | PO BOX 1150 | | | HOUSTON | TX | 77056 | |
| | COLUMBIA & 17D PARTNERSHIP | P O BOX 22854 | | | | DENVER | CO | 80222 | |
| | COLUMBUS ENERGY OIL COMPANY | 1320 COLORADO | CHIEF APPRAISER 306 CARDINAL LANE | | | CANONSBURG | PA | 15317-6006 | |
| | COMANCHE EXPLORATION & PRODUCTION, INC. (JOHNSON EXPLORATION & PRODUCTION, INC.) | Servicio Administración Tributaria | 580 Glorieta Norooka CDMX | | | Distrito Federal (Mexico City) | | | Mexico |
| | Comanche Petroleum | 3512 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| | Community Coffee Co., LLC | PO Box 919530 | | | | Dallas | TX | 75391-9530 | |
| | COMMUNITY COFFEE COMPANY | PO BOX 919530 | | | | DALLAS | TX | 75247 | |
| | COMMUNITY COFFEE COMPANY | ATTN: SANDRA LEBLANC | P.O. BOX 919530 | | | DALLAS | TX | 75247 | |
| | COMMUNITY EYE CARE | P.O. BOX 14380 | | | | AUSTIN | TX | 78714 | |
| | COMPANY OF PUBLIC ACCTS PAVO TAX | 111 East 17th St | | | | AUSTIN | TX | 78774 | |
| | COMPHI TECH OCCUPATIONAL HEALTH SERVICES, LLC | 1354 HWY 1311 | | | | LAROSE | LA | 70373 | |
| | COMPLETE TOOL CARE | 969 LIFE LINE | | | | MAYNE | LA | 70634 | |
| | COMPLIANCE TECHNOLOGY GROUP LLC | 1231 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| | COMPRESSCO ENERGY SERVICES | 1960 S 8TH STREET SW | | | | COLUMBUS | TX | 43219 | |
| | COMPRESSOR AIR SYSTEMS LLC | ATTN: RAMARNE LAGIE | 1900 JETWAY BLVD | | | COLUMBUS | OH | 43219 | |
| | COMPRESSOR PUMP SYSTEM | 1900 JETWAY BLVD | | | | COLUMBUS | OH | 43219 | |
| | COMPTROLLER OF PUBLIC ACCOUNTS | 5300 TOWN & COUNTRY BLVD | SUITE 300 | | | FRISCO | TX | 75034 | |
| | COMSTOCK OFFSHORE INC. | 5300 MEMORIAL DR | | | | HOUSTON | TX | 77007 | |
| | CONCHO | 600 W. ILLINOIS AVE | | | | MIDLAND | TX | 79701 | |
| | CONOCO | P.O. BOX 2197 | 1221 MCKINNEY | | | HOUSTON | TX | 77252 | |
| | CONOCOIL LLC | 2201 TIMBERLOCH PL | | | | THE WOODLANDS | TX | 77380 | |
| | CONOCO INC. | 600 N. DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| | CONOCO PHILLIPS | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| | CONOCOPHILLIPS | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-2703 | |
| | CONOCOPHILLIPS COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079-1175 | |
| | ConocoPhillips Company | 3901 Briarpark Dr | | | | HOUSTON | TX | 77042 | |
| | CONOCOPHILLIPS COMPANY | 600 NORTH DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1175 | |
| | ConocoPhillips Company | 925 N Eldridge Parkway | 601 Poydras Street, Suite 2660 | | | Houston | TX | 77079 | |
| | ConocoPhillips Company | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | | New Orleans | LA | 70130 | |
| | ConocoPhillips Company | Attn: Philip Eisenberg | 700 POLK STREET | | | New Orleans | LA | 70130 | |
| | CONQUEST PETROLEUM | MICHELLE CO. | | | | BARTLESVILLE | OK | 74003 | |
| | CONRAD FABRICATORS | ADDRESS ON FILE | | | | | | | |
| | CONRAD SHIPYARD INC | 8141 W. MAIN STREET | | | | CLAIRBORNE | WV | 26101-2886 | |
| | CONSOLIDATED OIL WELL | 1651 SW 6800 ST | | | | AUSTIN | TX | 78746 | |
| | CONSOLIDATED OIL WELL SERVICES INC A BODA | ADDRESS ON FILE | | | | | | | |
| | CONSTANT ENERGY | ADDRESS ON FILE | | | | | | | |
| | CONTINENTAL CASUALTY COMPANY | ADDRESS ON FILE | | | | | | | |
| | CONTINENTAL CONSTRUCTION | 3900 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77098 | |
| | CONTINENTAL EMSCO COMPANY | 1700 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77098 | |
| | CONTINENTAL GRAIN COMPANY | 925 N. ELDRIDGE PARKWAY | | | | HOUSTON | TX | 77079 | |
| | CONTINENTAL LAND | 833 1ST AVENUE | | | | CHICAGO | OK | 73105 | |
| | CONTINENTAL LAND | P.O. BOX 4689 | | | | CHICAGO | OK | 73105 | |
| | CONTINENTAL LAND & FUR CO. INC. | 18965 NORTHDALE DRIVE | | | | OKLAHOMA CITY | TX | 77489 | |
| | CONTINENTAL LAND & FUR CO., INC. | ATTN: ROSANNE LEGRAND | SUITE 300 | | | OKLAHOMA CITY | TX | 71129 | |
| | CONTINENTAL RESOURCES | PO BOX 269003 | | | | KATY | TX | 77494 | |
| | CONTINENTAL RESOURCES INC | 2475 KATY FREEWAY | | | | KATY | TX | 77494 | |
| | CONTOUR ENERGY CO. | 1700 BUFFALO SPEEDWAY | | | | HOUSTON | TX | 77098 | |
| | CONTOUR PRODUCTION COMPANY LLC | MISSY PRATE | DEPT #159 | | | BATON ROUGE | LA | 70809 | |
| | CONTROL WORKS | P.O. BOX 4689 | | | | HOUSTON | TX | 77210-4689 | |
| | CONTROLFLOW INC | P.O. BOX 38980 | DEPT #159 | | | HOUSTON | TX | 77238-8980 | |
| | CONTUR HOUSTON PLACE LIMITED | 32 LIME TREET | | | | LONDON | | EC3M 7HJ | UNITED KINGDOM |
| | CONVERSE OIL AND GAS | P.O. BOX 53781 | | | | LAFAYETTE | LA | 70505-3781 | |
| | CONVEYOR ACCESSORIES HOUSTON LLC | 2715 BRIDGE LANE | | | | LAFAYETTE | LA | 70501 | |
| | CONWAY MACKENZIE | ADDRESS ON FILE | | | | DALLAS | TX | 75201 | |
| | COOK, KENNON | ADDRESS ON FILE | | | | | | | |
| | COOKE INTERNATIONAL | 2724 BOGGS LANE | | | | | | | |
| | COOKS, JOANNA | ADDRESS ON FILE | | | | | | | |
| | COONS FAMILY, NURA S | ATTN: KATHRYN SCHNEIDER | 4106 Charlotte Ave | | | Nashville | TN | 37209 | |
| | Cooper, Kathleen | ADDRESS ON FILE | | | | | | | |
| | COPAS, Cindy L | Newark, Inc | | | | | | | |
| | CORBETT & SCHRECK, P.C. | ADDRESS ON FILE | | | | Atlanta | GA | 30314 | |
| | CORBIN FAMILY REVOCABLE TRUST | ATTN: DOUGLAS CORBIN | P.O. BOX 53781 | | | LAFAYETTE | LA | 70505 | |
| | CORE DIRECTED SERVICES | PO Box 500 | | | | | | | |
| | CORE LAB | ADDRESS ON FILE | | | | | | | |
| | CORE LABORATORIES INC | 6360 MCDONALD SUITE 500 | | | | HOUSTON | TX | 77002 | |
| | CORE LABS | 1803 MCKINNEY | | | | | | | |
| | CORE LABS | 6360 WOODWAY STE 440 | | | | HOUSTON | TX | 77057 | |
| | CORE LABS | ATTN: BRITTA M EDWARD | P.O. BOX 190339 | | | HOUSTON | TX | 66631 | |
| | CORE LABS, INC. | ATTN: RICHARD M. GAAL | 13 NORTH WATER STREET (36601), SUITE 13290 | | | MOBILE | AL | 36633 | |
| | CORE LABS, INC. | c/o McDowell Knight Roedder & Sledge, LLC | P.O. Box 350 | | | Mobile | AL | 36601 | |
| | Core Laboratories, Inc. | c/o McDowell Knight Roedder & Sledge, LLC | P.O. BOX 350 | | | MOBILE | AL | 36601 | |
| | CORE LABS, INC. | Richard M. Gaal | P.O. BOX 350 | | | MOBILE | AL | 36601 | |
| | CORE MINERALS, INC. | P.O. BOX 190339 | | | | HOUSTON | TX | 77219 | |
| | CORE STRUCTURE SERVICES LLC | 5010 WRIGHT ST | Post Office Box 350 | | | DALLAS | TX | 75247 | |
| | CORE-LAB | 6310 WINDFERN ROAD | | | | HOUSTON | TX | 77040 | |

Exhibit E
Admin Bar Date/Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11318460 | CORE LABORATORIES LP | PO BOX 841787 | | | | DALLAS | TX | 75284-1787 | |
| 11316561 | CORE ENERGY SERVICES INC | PO BOX 52113 | | | | LAFAYETTE | LA | 70505 | |
| 11313056 | CORE NATURAL RESOURCES CO LLC | 11127 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| 11315011 | CORE RESOURCES INC DE LLC | 11127 SMITHDALE RD | | | | HOUSTON | TX | 77024 | |
| 11317700 | CORE Y CONTINETTE | ADDRESS ON FILE | | | | | | | |
| 11313793 | CORELINK INC | ADDRESS ON FILE | | | | | | | |
| 11314035 | CORELY, STACEY | ADDRESS ON FILE | | | | | | | |
| 11314034 | CORELINK INC | ADDRESS ON FILE | | | | | | | |
| 11318249 | CORNELIUS CONTAINER STB | ADDRESS ON FILE | | | | | | | |
| 11314620 | CORNERSTONE CHEMICAL COMPANY | PO BOX 640788 | | | | PEARLAND | TX | 77144-0783 | |
| 11315630 | CORNERSTONE LAND & MINERAL TRUST | PO BOX 334 | | | | CHICAGO | IL | 60690 | |
| 11315631 | CORPORATE CREDIT LINE DEPARTMENT INC | PO BOX 184 | | | | CHICAGO | IL | 60690 | |
| 11313154 | CORPORATE CATERING CONCIERGE, INC | KARA ANDERSON | 3318 AUTUMN FOREST DR | | | PEARLAND | TX | 77584 | |
| 11314617 | CORPORATE OUTFITTERS | TIFFANI JONES | 813 LAKE STREET | | | HOUSTON | TX | 77002 | |
| 14314573 | CORPORATE OUTFITTERS LTD | TIFFANI JONES | 9011 S SAM HOUSTON PKWY W STE 180 | | | HOUSTON | TX | 77489-1239 | |
| 11316565 | CORPORATE RESEARCH INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| 14315372 | CORPORATE RELOCATION INTERNATIONAL | 1432 WARRANTY WAY, SUITE 100 | | | | DARROUZETT | TX | 76017 | |
| 11315889 | CORPORATION SERVICE COMPANY AS REPRESENTATIVE | PO BOX 2576 | | | | SPRINGFIELD | IL | 62708 | |
| 11316608 | CORPUS CHRISTI ENERGY MARINE | 218 EAST EVERGREEN BLVD | | | | | | | |
| 11315513 | CORRINE MILLER GRAINGER | ADDRESS ON FILE | | | | | | | |
| 11314541 | CORTES LLC | 288 Equity Boulevard | | | | Indiana | LA | 70360 | |
| 11314772 | CORTEZ LLC | Kizz Equity Center | 206 Equity Boulevard | | | Houma | LA | 70360 | |
| 11314716 | Cortez Resources Solutions USA LLC | 290 St Mary Ave, Suite 300 | | | | Calgary | AB | T2P 2Y7 | Canada |
| 11313193 | CORTEX BUSINESS SOLUTIONS LLC | ATTN: MARION V. SPROUSE III | BUILDING 1, SUITE 300 | | | AUSTIN | TX | 78746 | |
| 14315420 | CORY BRONZE BOTTE FARMS LLC | SMITH | 3465 CREDIT CO | | | CALGARY ALBERTA | | T2P 2Y7 | CANADA |
| 11315383 | CORY CARD CAPITAL MARKET SERVICES LLC | 225 WEST WASHINGTON STREET | | | | CHICAGO | IL | 60606 | |
| 11315386 | Cory Card Capital Market Services LLC | Philip W. Nelson | 225 W. Washington Ste 2700 | | | CHICAGO | IL | 60606 | |
| 11315588 | Cortland Capital Market Services LLC | ATTN: HOLLAND & KNIGHT LLP | 2373 WEST WASHINGTON STREET | | | CHICAGO | IL | 60606 | |
| 11315589 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AGENT AND COLLATERAL AGENT | ATTN: JOSHUA SPENCER & ANASTASIA SOTIROPOULOS, ESQ | JOSHUA SPENCER, ESQ. ANASTASIA SOTIROPOULOS, | 150 N. RIVERSIDE PLAZA | | CHICAGO | IL | 60606 | |
| 11315590 | CORTLAND CAPITAL MARKET SERVICES LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | UNDER THE SSL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | 150 N. Riverside Plaza, Suite 2700 | | CHICAGO | IL | 60606 | |
| 11315591 | CORTLAND CAPITAL MARKET SERVICES LLC, AS ADMINISTRATIVE AGENT AND COLLATERAL AGENT | UNDER THE SSL CREDIT AGREEMENT | Philip W. Nelson | 150 N. Riverside Plaza, Suite 2700 | | CHICAGO | IL | 60606 | |
| 11315596 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | Holland & Knight LLP | Philip W. Nelson | | | Chicago | IL | 60606 | |
| 11315598 | Cortland Capital Market Services LLC, as administrative agent and collateral agent | 225 W. Washington Street | | | | Chicago | IL | 60606 | |
| 11315790 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | | | | CHICAGO | IL | 60606 | |
| 11315809 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | | | | CHICAGO | IL | 60606 | |
| 11315800 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | | | | CHICAGO | IL | 60606 | |
| 11313662 | CORZO, GERALD | ADDRESS ON FILE | | | | | | | |
| 11314630 | COSCO DEL VALLE | ADDRESS ON FILE | | | | | | | |
| 11314647 | COSTELLO, LYDIA | PO BOX 701179 | | | | DALLAS | TX | 75370 | |
| 11313587 | COTA & COTA LTD | PO BOX 701179 | | | | | | | |
| 11314630 | COTA OIL & GAS LIMITED PARTNERSHIP | CARELLO HALL CHIDIA, PLLC | James H. Hall | | | EL PASO | TX | 79912 | |
| 20040203 | Cotanco to Aubrey Wild | ATTN: ROBERT L. MARRERO | 3801 Travis Suite 1610 | | | Houston | TX | 77002 | |
| 11317760 | COTTON HOPE HOLMES, INC | ROBERT L. MARRERO, LLC | 401 WHITNEY AVENUE | | | GRETNA | LA | 70056 | |
| 11313200 | COTTON GONZALEZ TEXAS | SUITE 500 | | | | GALVESTON | TX | 77553 | |
| 11318486 | COUNTY OF MORTON | 1201 MORRISON ST | | | | ELKHART | KS | 67950 | |
| 11318487 | COUNTY OF MORTON | ATTN: VICKIE PELFREY | PO BOX 1116 | | | ELKHART | KS | 67950-1116 | |
| 11318488 | COUNTY OF MORTON | ATTN: VICKIE PELFREY | PO BOX 1116 | | | ELKHART | KS | 67950-1116 | |
| 11317941 | COUNTRY DIVISION INC | 1055 SOUTH GRANT ST | | | | SAN ANTONIO | TX | 78201 | |
| 11317345 | COUCH SOFTWARE INC | PO BOX 701179 | | | | SAN ANTONIO | GA | 94139-8096 | |
| 11317722 | COUNTY DOWN BUSINESS TRUST | 382 CENTER STREET | | | | | | | |
| 11314606 | COUNTY HOLDINGS TRUST | PO BOX 70179 | | | | | | | |
| 11314604 | COURTNEY HOLT CONSOLEUR | ADDRESS ON FILE | | | | | | | |
| 11314614 | COUNTY OF AUBREY | ADDRESS ON FILE | | | | | | | |
| 11314623 | COUGAR DRILLING SOLUTIONS INC PROFIT SHARING PLAN | 2917 CLEARVIEW ROAD NE | SUITE 100 | | | ATLANTA | GA | 30329-5487 | |
| 11314626 | COUGAR DRILLING SOLUTIONS INC | SUITE 100 | | | | ATLANTA | GA | 30329-5487 | |
| 11316460 | COVINGTON RESOURCES | COWBOY RESOURCES LLC | SUITE 100 | | | MONT BELVIEU | TX | 77580-0482 | |
| 11314601 | COVINGTON MINERALS | ADDRESS ON FILE | | | | | | | |
| 11314461 | COWBOY RESOURCES LLC | 1443 DOW MEADOW ROAD | | | | SOLVANG | CA | 93464 | |
| 11314602 | COX COMM LLP | c/o Locke Lord LLP | Attn: Christina Rosenbloom | 200 Vesey Street | | New York | NY | 10281 | |
| 11310701 | Cox Cable Inc | c/o Locke Lord LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 11309730 | Cox LLC | c/o Locke Lord LLP | Attn: Michael Bent Krol | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 11302970 | Cox LLC | c/o Locke Lord LLP | Attn: Stephen J. Humeniuk | 600 Congress Ave | Suite 2200 | Austin | TX | 78701 | |
| 11305330 | COX OFFSHORE LLC | 4554 Cole Ave, SUITE 1175 | | | | DALLAS | TX | 75205 | |
| 11312709 | COX OFFSHORE LLC | 1443 DOW MEADOW ROAD | | | | | | | |
| 11301165 | Cox Oil LLC | c/o Locke Lord LLP | Attn: Christina Rosenbloom | 200 Vesey Street | | New York | NY | 10281 | |
| 11301166 | Cox Oil LLC | c/o Locke Lord LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 11301164 | Cox Oil LLC | c/o Locke Lord LLP | Attn: Michael Bent Krol | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 11301167 | Cox Oil LLC and related entities | Attorney | 111 South Wacker Drive | | | Chicago | IL | 60606 | |
| 20050275 | Cox Oil, LLC and related entities | Vincent De Vito | 4554 Cole Avenue, Suite 1175 | | | Dallas | TX | 75205 | |
| 20050277 | Cox Oil, LLC and related entities | Executives VP and GC Cox Oil, LLC | 4554 Cole Avenue, Suite 1175 | | | Dallas | TX | 75205 | |
| 20050273 | Cox Oil, LLC and related entities | Vincent De Vito | | | | Dallas | TX | 75205 | |
| 11302972 | Cox Oil, LLC and related entities | Attn: Christina Rosenbloom | 200 Vesey Street | | | New York | NY | 10281 | |
| 11306476 | Cox Oil, LLC and related entities | Attn: Jonathan W. Young | 111 Huntington Avenue | | | Boston | MA | 02199 | |
| 11306475 | Cox Oil, LLC and related entities | Attn: Jonathan W. Young / Michael B. Krol | 111 Huntington Avenue | | | Boston | MA | 02199 | |
| 11305470 | Cox Operating LLC | c/o Locke Lord LLP | Attn: Christina Rosenbloom | 200 Vesey Street | | New York | NY | 10281 | |
| 11305471 | Cox Operating LLC | c/o Locke Lord LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 11305472 | Cox Operating LLC | c/o Locke Lord LLP | Attn: Michael Bent Krol | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 11305473 | Cox Operating LLC | c/o Locke Lord LLP | Attn: Stephen J. Humeniuk | 600 Congress Ave, Suite 2200 | | Austin | TX | 78701 | |
| 11314607 | COX OVERRIA LLC, L.L.C. | 5443 COLE AVE, STE 1175 | | | | DALLAS | TX | 75205 | |
| 11314624 | COX OPERATING LLC | 1615 Poydras Street | | | | New Orleans | LA | 70112 | |
| 11313167 | COY ASSHURR | ADDRESS ON FILE | | | | | | | |
| 11317741 | COZAD & KROT | ADDRESS ON FILE | | | | | | | |
| 11317740 | COZAD EAST AMERICA LLC | ADDRESS ON FILE | | | | | | | |
| 11313164 | CRAIG ALEXIS | ADDRESS ON FILE | | | | | | | |
| 11313166 | CRAIG ELLINGTON | ADDRESS ON FILE | | | | | | | |
| 11315060 | CRAIG MICHAEL NALE | 3533 Travis Suite 100 | | | | | | | |
| 11315561 | CRAIG SMITH FAMILY MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 11315560 | CRAIGS L & FORD NO 1 HP TURNER | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | CRAIG ROBERT HENSGENS | ADDRESS ON FILE | | | | | | | |
| | CRAIG DAVIS | ADDRESS ON FILE | | | | | | | |
| | CRAIG GOODGER | ADDRESS ON FILE | | | | | | | |
| | CRAIG MACH NASIR ALSARRAJ III | ADDRESS ON FILE | | | | | | | |
| | CRAIN BROTHERS INC | 300 6TH AVENUE | | | | BELL CITY | LA | 70630 | |
| | CRAIN BROTHERS INC | 447 LAKESHORE DR | | | | LAKE CHARLES | LA | 70601 | |
| | Crain Brothers Inc. | 447 Petro Point Drive | | | | Grand Chenier | LA | 70643 | |
| | CRANE HOLDINGS INC | PO BOX 183 | | | | PHILADELPHIA | PA | 19103 | |
| | CRANE HOLDINGS INC | 1629 LOCUST ST | | | | PHILADELPHIA | PA | 19103 | |
| | Crane Holdings Inc. | LSB | | | | Short Hills | NJ | 07078 | |
| | CRANE HOLDINGS INC | 525 Park Parkway | | | | | | | |
| | CRANFIELD EQUIPMENT LTD | PO BOX 1006 | | | | KENNER | LA | 70063 | |
| | CRANFORD CHRISTOPHER TRUST | ADDRESS ON FILE | | | | FORT WORTH | TX | 76107 | |
| | CRAVEN, TONY | ADDRESS ON FILE | | | | | | | |
| | CRAIG CHADWICK CREASTER | ADDRESS ON FILE | | | | | | | |
| | CREDERA ENTERPRISES COMPANY LLC | 15301 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY | SUITE 300 | | | ADDISON | TX | 75001 | |
| | CREIG & ASSOCIATES, INC | ATTN: CALEB STEVENS | | | | | | | |
| | CREIG & ASSOCIATES, INC | 2651 GREENBRIAR ROAD, SUITE 110 | | | | HOUSTON | TX | 77084 | |
| | ATTN: HARRY PRICE | ADDRESS ON FILE | | | | | | | |
| | CRESCENT ENERGY SERVICES LLC | 1364 RAGWEED ROAD | | | | BELLE CHASSE | LA | 70037 | |
| | CRESCENT MIDSTREAM LLC | 2651 GREENBRIAR ROAD | | | | GRAY | LA | 70359 | |
| | CRESCENT INVESTMENT COMPANY | 801 T FIGUEROA STREET | SUITE 700 | | | LOS ANGELES | CA | 90017 | |
| | CRESCENT DRILLING FOREMAN | ATTN: PAYROLL | 409 COMEAUX LANE | | | CRESTED BUTTE | CO | 81224 | |
| | CRESCON EXPLORATION, INC. | 717 TEXAS AVE, STE. 2900 | | | | HOUSTON | TX | 77002-2896 | |
| | CRESENT RESOURCES LLC | 1700 REPUBLIC CENTER WAY, SUITE 300 | | | | LONG BEACH | CA | 90806 | |
| | CRESCENDO DIRECTIONAL Crump Payette | 2837 COLORADO ST | | | | GRAY | LA | 70359 | |
| | CREWS, DAMION | FT75425 | 2817 PKWY | | | | | | |
| | CREWS DOVE LLC | ATTN: DONALD SMITH | 261 TRINITY LANE | | | SUNNYVALE | CA | 94086 | |
| | CROFT & ASSOCIATES, INC | ATTN: CARMELS STREET | | | | | | | |
| | CROFT & ASSOCIATES, INC | 3520 W SANTA FE | | | | GRAY | LA | 70359 | |
| | CRESTWOOD MIDSTREAM PIPELINE LLC | 700 LOUISIANA STREET | | | | HOUSTON | TX | 77007 | |
| | CRESTWOOD MIDSTREAM STUDY PROGRAM INC | 101 MAIN STREET | | | | | | | |
| | CRESTONE | 261 TRINITY LANE | | | | | | | |
| | CRISTELLO, DIANE | | | | | | | | |
| | CRISTINA, OFF-SHORE INC | 1025 W 1KIN MILTON PKWY N STE 1025-2 | | | | HOUSTON | TX | 77064 | |
| | CRONIS, LYDIA | SUITE 500 | | | | HOUSTON | TX | 77042 | |
| | CRONUS TECHNOLOGY INC | ATTN: ERIC NOMENO | | | | HOUSTON | TX | 77042 | |
| | Cronus Technology, Inc. | 1200 Wilcrest Drive, Ste. 500 | SUITE 500 | | | Houston | TX | 77042 | |
| | CROP PRODUCTION SERVICES, LLC | 12771 HIGHWAY 126 | | | | GALLIANO | LA | 70354 | |
| | CROSBY TOOL, INC. | PO BOX 278 | | | | GOLDEN MEADOW | LA | 70357 | |
| | CROSBY, JOHN | ADDRESS ON FILE | | | | | | | |
| | CROSBY, LAVERN | PO BOX 8180 | | | | METAIRIE | LA | 70011-8180 | |
| | CROSBY LW JR & LOUIS A & LTD PSHP | PO BOX 8180 | | | | METAIRIE | LA | 70011-8180 | |
| | CROSBY, PERCILLE | PO BOX 8180 | | | | METAIRIE | LA | 70011-8180 | |
| | CROSBY, W B & LTD | PO BOX 8180 | | | | | | | |
| | CROSSTEX LIG LLC | ADDRESS ON FILE | | | | | | | |
| | CROSSLAND, ALEXANDER | ADDRESS ON FILE | | | | | | | |
| | CROSSWELL, SHELDON | ADDRESS ON FILE | | | | | | | |
| | CROSSWINDS MCLAUGHLIN | 3300 N CAPITAL OF TEXAS HIGHWAY | SUITE 150 | 3300 N. CAPITAL OF TEXAS HIGHWAY | | AUSTIN | TX | 78746 | |
| | CROSS PSS LLC | BLD BLDG 65 | | | | AUSTIN | TX | 78746 | |
| | CROWLEY FUELS LLC | PO BOX 840368 | | | | DALLAS | TX | 75284 | |
| | CROWN OIL INDUSTRIES, INC | 7616 JOHNSON STREET | P.O BOX 99 | | | MAURICE | LA | 70555 | |
| | CROWN QUADRANT SUB. INC | 24955 INTERSTATE 45 NORTH | 24955 INTERSTATE 45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| | CROWN COMPRESSO SUB. INC | BILLY JOHNSON | | | | THE WOODLANDS | TX | 77380 | |
| | CROWN DAVIS INTERESTS LLC | 1930 W W THORNE BLVD | | | | HOUSTON | TX | 77073 | |
| | CROYDON SHOP INC | 700 LOUISIANA ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| | CRUD CAST IRREVOCABLE TRUST | 1201 N MARKHAM | | | | | | | |
| | CRC INTERNATIONAL | 1201 N MARKHAM, LN | | | | | | | |
| | CRYOTECH STEEL CO | CRYMOCOMP PRODUCTIONS LTD | 55 WEIGH-SHIPLESS | | | HOUSTON | TX | 77008-2027 | |
| | CRUZ, JOSEPH VALUATION | 2500 WEST | | | | HOUSTON | TX | 77032 | |
| | CRYSTAL CLEANING SERVICES INC | ADDRESS ON FILE | | | | | | | |
| | CRYSTALLINE ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| | CRYSTAL CAPEZ 2014 EXEMPT | ADDRESS ON FILE | | | | | | | |
| | CRYSTAL CAPEZ 2014 EXEMPT | ADDRESS ON FILE | | | | | | | |
| | CRYSTALLINE OILFIELD SERVICES INC | 4145 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-6430 | |
| | CUNNINGHAM AIR SERVICES INC | 4145 ROCKWOOD DR | | | | LAGO VISTA | TX | 78645-6430 | |
| | CRYSTAL RANDAZZO | ADDRESS ON FILE | | | | | | | |
| | CSC HOLDINGS | ADDRESS ON FILE | | | | | | | |
| | CSTE INVESTMENTS INC, KY | ADDRESS ON FILE | | | | | | | |
| | CULBERTSON, DAVID | ADDRESS ON FILE | | | | | | | |
| | CULOTTA JOSEPH HONOR | ADDRESS ON FILE | | | | | | | |
| | CUMMINS MID-SOUTH LLC | 1311 N RESEARCH BLVD | | | | HOUSTON | TX | 77009 | |
| | CUMMINS, JOSEPH | ADDRESS ON FILE | | | | | | | |
| | CURTIS COMPRESSION SYSTEMS LLC | 1110 LMFAB ROAD STE A | | | | NEW IBERIA | LA | 70560 | |
| | CURTIS PRODUCTS EQUIPMENT LLC | 4377 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 | |
| | CUSTOM CATERERS EQUIPMENT LLC | 4377 NW EVANGELINE THRUWAY | | | | CARENCRO | LA | 70520 | |
| | CUSTOM MILAM | DANIELLE LUCHE | P.O. BOX 1239 | | | BROUSSARD | LA | 70518 | |
| | CUSTOM ELECTRICAL OF LALLIE | P.O. BOX 1239 | | | | BROUSSARD | LA | 70518 | |
| | CUSTOM ELECTRICAL OF LALLIE | ATTN: LYDIA MONROE | ONE CVS DRIVE | | | WOONSOCKET | RI | 02895 | |
| | CVS CAREMARK | ONE CVS DRIVE | | | | WOONSOCKET | RI | 02895 | |
| | CYB ENERGY LLC | | | | | | | | |
| | CYRACOM | 6400 BOULWARD CANTON ROAD | | | | SAN RAMON | CA | 94583 | |
| | CYNTHIA CLARK | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA FRANCIS | 600 TRAVIS, SUITE 1500 | | | | HOUSTON | TX | 77002 | |
| | CYNTHIA DAVIS EXPLORATION, INC | 600 TRAVIS, SUITE 1500 | | | | HOUSTON | TX | 77002 | |
| | CYNTHIA DAVIS, XII EXPLORATION, INC | 600 TRAVIS, SUITE 1500 | | | | HOUSTON | TX | 77002-0007 | |
| | CYNTHIA R. JOHNSON | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA CABINETT | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA OSHER | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA COBB ALLEN | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA LEIGH GARDEN | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA EXPLORATION | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA BALDWIN SHIRLEY | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA STRATTON STANLEY | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA TANNER SMITH | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA TANNER QUINN | ADDRESS ON FILE | | | | | | | |
| | CYNTHIA WELLS ORR | ADDRESS ON FILE | | | | | | | |
| | CYPRESS TREE LLC | ADDRESS ON FILE | | | | | | | |
| | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | | | | CYPRESS | TX | 77429 | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 26 of 131

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11551390 | CYPRESS FAIRBANKS INDEPENDENT SCHOOL DISTRICT | 10060 JONES ROAD | | | | HOUSTON | TX | 77065 | |
| 11705320 | CYPRESS PIPELINE AND PROCESS SERVICES, LLC | 5727 S. LEWIS AVENUE, SUITE 300 | | | | TULSA | OK | 74105 | |
| 11705320 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11705320 | Cypress Pipeline and Process Services, LLC | Richard Gibson General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 11165250 | CYPRESS PIPELINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 11165250 | CYPRESS PIPELINE AND PROCESS SERVICE, LLC | RAY CAHNDAL | | | | TULSA | OK | 74105 | |
| 11551525 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE 120 | | | | PATTERSON | LA | 70339 | |
| 11304985 | CYPRESS PROCESS AND PIPELINE SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | | | | TULSA | OK | 74105 | |
| 11663882 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | | HOUSTON | TX | 77065 | |
| 11663882 | CYPRESS-FAIRBANKS ISD | 10494 JONES RD RM 106 | | | | HOUSTON | TX | 77065 | |
| 11551390 | CYPRESS-FAIRBANKS ISD | PO BOX 3064 | | | | HOUSTON | TX | 77253-3064 | |
| 11551390 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| 11551390 | CYPRESS-FAIRBANKS ISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | Houston | TX | 77253-3064 | |
| 10861430 | Cyrano Fairbanks ISD | ADDRESS ON FILE | | | | | | | |
| 10645070 | CYRUS CAJUN | ADDRESS ON FILE | | | | | | | |
| 11384685 | CYRUS LEGARY & ASSOCIATES | ATTN: GARY C. LEGANER | 340 EQUITY BLVD | | | HOUMA | LA | 70360 | |
| 11384645 | D & E ENERGY INC | 1001 MCKINNEY SUITE 1950 | | | | HOUSTON | TX | 77002 | |
| 11315110 | D. J. ELLIS & HARBER | ADDRESS ON FILE | | | | | | | |
| 11513330 | D ACRONITY | ADDRESS ON FILE | | | | | | | |
| 10550890 | D+ WATERS | ADDRESS ON FILE | | | | | | | |
| 11314340 | DA BERNARD BRYANT JR | ADDRESS ON FILE | | | | | | | |
| 11155560 | DA NIECITS DIEGHEAD | ADDRESS ON FILE | | | | | | | |
| 11515420 | D A GARANT | ADDRESS ON FILE | | | | | | | |
| 11315175 | D F GUICK | ADDRESS ON FILE | | | | | | | |
| 11163355 | D F LAUSTENLENT | ADDRESS ON FILE | | | | | | | |
| 11409580 | D FELIX CANTY | ADDRESS ON FILE | | | | | | | |
| 11105270 | D R Y NC | ADDRESS ON FILE | | | | | | | |
| 11312085 | D & T & E, INC. | 641 W PINEHURST RD | | | | HOUSTON | TX | 77208 | |
| 11312085 | D & T & E, INC. | 641 W PINEHURST RD | | | | LAKE CHARLES | LA | 70601 | |
| 11157605 | D X BURTON TIER | PO BOX 5350 | | | | | | | |
| 11484570 | D. L. BUCH DOUGLAS SAINT LLC | 14402 FOSTERS CREEK DR | | | | NEW BERN | LA | 70583 | |
| 11150555 | DAIGRE PERSONNEL | 14402 FOSTERS CREEK DR | | | | CYPRESS | TX | 77429 | |
| 11552090 | DAIGRE PERSONNEL, LLC | 14402 FOSTERS CREEK DR | | | | CYPRESS | TX | 77429 | |
| 11360080 | Dail Engineering Management Group, Inc. | 12913 W Airport Blvd, Ste 310 | SUITE 205 | | | Sugar Land | TX | 77429 | |
| 11360080 | Dail Engineering Management Group, Inc. | 12913 W Airport Blvd, Ste 310 | | | | LaFayette | LA | 70508 | |
| 11551580 | DALE GRUBB | ADDRESS ON FILE | | | | | | | |
| 11315040 | DALE C CRITTON | ADDRESS ON FILE | | | | | | | |
| 10645140 | DALE N. & JEAN CORN TRUST | ADDRESS ON FILE | | | | | | | |
| 11165485 | DALE DANIELS | ADDRESS ON FILE | | | | | | | |
| 11165485 | DALE HUNT AND WIFE | ADDRESS ON FILE | | | | | | | |
| 11390910 | DALEY TOWER SERVICE, INC | 1221 W. GLORIA SWITCH ROAD | | | | CARENCRO | LA | 70520 | |
| 11390910 | DALEY TOWER SERVICE, INC | 1221 W. GLORIA SWITCH ROAD | | | | DALLAS | TX | 75290-9022 | |
| 11311510 | DALLAS SANDAVI, DT. - TAX ASSESSOR/COLLECTOR | 500 ELM STREET, SUITE # 1200 | | | | DALLAS | TX | 75202 | |
| 11311510 | DALLAS SANDISON, PC VAN HANDLON WADE MADISON OR | ADDRESS ON FILE | | | | | | | |
| 11551780 | DALTON BRYANT | ADDRESS ON FILE | | | | | | | |
| 11165690 | DAMON COLEMAN HUBBARD | ADDRESS ON FILE | | | | | | | |
| 11151740 | DAMON COLEMAN HUBBARD | ADDRESS ON FILE | | | | | | | |
| 11338330 | DAN BIGELOW | ADDRESS ON FILE | | | | | | | |
| 11311580 | DAME RACHEL SANION | ADDRESS ON FILE | | | | | | | |
| 11313090 | DANA B. FREEMAN | ADDRESS ON FILE | | | | | | | |
| 11313090 | DANA BRAHAM-IRWIN | ADDRESS ON FILE | | | | | | | |
| 11117040 | DANE E. SULLIVAN | ADDRESS ON FILE | | | | | | | |
| 11551740 | DANICE DANE | ADDRESS ON FILE | | | | | | | |
| 11151555 | DANIES CHRISE J SHARON AUSLER | ADDRESS ON FILE | | | | | | | |
| 11389130 | DANIEL HUTTER, TAX ASSESSOR/COLLECTOR | P.O. BOX 519 | | | | ANAHUAC | TX | 77514 | |
| 11314245 | DANIEL L COLE | ADDRESS ON FILE | | | | | | | |
| 11221055 | DANIEL LATOUR | ADDRESS ON FILE | | | | | | | |
| 11314045 | DANIEL SMITH | ADDRESS ON FILE | | | | | | | |
| 11314760 | DANIAL TROUT | ADDRESS ON FILE | | | | | | | |
| 11344800 | DANIEL VANCE SEIGLER | ADDRESS ON FILE | | | | | | | |
| 11167080 | DANIELS MARSHIP SPELLER | ADDRESS ON FILE | | | | | | | |
| 11150770 | DANIEL MARTINI | ADDRESS ON FILE | | | | | | | |
| 11151540 | DANIEL O SHARP TER AND | ADDRESS ON FILE | | | | | | | |
| 11515745 | DANIEL TO BUSSEM | ADDRESS ON FILE | | | | | | | |
| 11315455 | DANNY PAUL GASPARD | ADDRESS ON FILE | | | | | | | |
| 10552080 | DANNY SANDEL LLC | 1878 WEST MAIN STREET | | | | GRAY | LA | 70359 | |
| 11451340 | DANOS LLC | LAUREN PHAM | 1878 WEST MAIN STREET | | | GRAY | LA | 70359 | |
| 11452080 | DANNIA DARBY & DARIN FONTANA | ADDRESS ON FILE | | | | | | | |
| 11551380 | DANNY ENERGY OF LOUISIANA | ADDRESS ON FILE | | | | | | | |
| 11314100 | DANNAM ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 11551790 | DANNY & WINSTON SEGCOMAN GRANT | ADDRESS ON FILE | | | | | | | |
| 11551790 | DANNY'S EARTHLE MC SR | ADDRESS ON FILE | | | | | | | |
| 11167030 | DANNY'S SERVICE LLC | ADDRESS ON FILE | | | | | | | |
| 11551455 | DANNY PAUL GASPARD | ADDRESS ON FILE | | | | | | | |
| 11551500 | DARB DELTA WATER & ESCROW | ADDRESS ON FILE | | | | | | | |
| 11351570 | DANNY'S PROPERTY RESTORATION OF ECO 41302/2011 I-S AMENDED | O/O TRAVIS PROPERTY MANAGEMENT LLC | RIVER OAKS BANK | | | HOUSTON | TX | 77210-4444 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1171530 | Danny Paul | ADDRESS ON FILE | | | | | | | |
| 1153041 | DANIEL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 1153027 | DANIEL WINCHELL, JR. | ADDRESS ON FILE | | | | | | | |
| 1152999 | DANIELA SANCHEZ-BARBA (DE LEGAL) | ADDRESS ON FILE | | | | | | | |
| 1331064 | DANILENE FONTENETTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1153570 | DANILENE FONTENETTE RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| 1334678 | DANLENE OSBORNE DRUDER | ADDRESS ON FILE | | | | | | | |
| 1152546 | DANNELL QUIDNY | ADDRESS ON FILE | | | | | | | |
| 1153032 | DANNELL FLOYD | ADDRESS ON FILE | | | | | | | |
| 1152731 | DANNELL MURPHY | ADDRESS ON FILE | | | | | | | |
| 1152732 | DANIEL JAMES DAVIDSON TRUST | ADDRESS ON FILE | | | | | | | |
| 1290070 | DANIEL JAMES DAVIDSON TRUST | ADDRESS ON FILE | | | | | | | |
| 1331722 | DANIEL ANTHONY SEYMOUR | ADDRESS ON FILE | | | | | | | |
| 1335755 | DANIEL THOMAS MITCHELL | ADDRESS ON FILE | | | | | | | |
| 1153565 | DARREL TRUSSTT | ADDRESS ON FILE | | | | | | | |
| 1351356 | DARRYL L JOHNSON SR | ADDRESS ON FILE | | | | | | | |
| 1331826 | DARRELL ENERGY SERVICES LLC | 1800 ENERGY SERVICES STE 600 | 600 JEFFERSON ST SUITE 1800 | | | LAFAYETTE | LA | 70501 | |
| 1331665 | DARRELL WAYNE HARDAWAY | ADDRESS ON FILE | | | | | | | |
| 1329713 | DASSAULT SYSTEMS | The Base Centre | | | | | | | |
| 1153729 | DATASITE, LLC | 733 S. Marquette Ave, Suite 600 | | | | Minneapolis | MN | 55402 | |
| 1293330 | DATASITE, LLC | 733 S. MARQUETTE AVE, STE 600 | | | | MINNEAPOLIS | MN | 55402 | |
| 1165393 | DAT JCCC, INC. | 6600 W. SAM HOUSTON PARKWAY S. | | | | Houston | TX | 77072 | |
| 1331171 | DATAGROUP INC | 6600 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77072 | |
| 1329186 | DAVAN TEK CORPORATION | 41 DOPP DRIVE | | | | BEDFORD | MA | 01730 | |
| 1243266 | DAVANTECH CORPORATION | 41 DOPP DRIVE | | | | BEDFORD | MA | 01730 | |
| 1343266 | DAVAL MARINE & MINERAL STEWART | MICHAEL HEALEY | | | | ARMONK | NY | 10504 | |
| 1331678 | DAVENPORT HOWELL DAVENPORT P | 6441 BROADWAY ST SUITE 515 | SUITE 2500 | | | SAN ANTONIO | TX | 78209 | |
| 1291633 | DAVENPORT HOWELL & DAVENPORT | 100 17TH STREET | | | | DENVER | CO | 80202 | |
| 1289581 | Dauphin Island Gathering Partners | Attn: Angela Ito | 2107 Charles I Blvd, Suite 600 | | | Houston | TX | 77042 | |
| 1266181 | Dauphin Island Gathering System | JP Morgan Chase Bank | P.O. Box 301189 | | | Dallas | TX | 75303-1889 | |
| 1244332 | Dauphin Island Gathering System | 370 17th Street | Suite 2500 | | | Denver | CO | 80202 | |
| 1153559 | DAVENPORT OWEN VERNON III | ADDRESS ON FILE | | | | | | | |
| 1149877 | DAVEN GRAMBERRY | ADDRESS ON FILE | | | | | | | |
| 1153557 | DAVE SHERMAN | ADDRESS ON FILE | | | | | | | |
| 1153583 | DAVENPORT, JOE | ADDRESS ON FILE | | | | | | | |
| 1317396 | DAVID BUTLER & RUTH BUTLER 1992 CHILDRN | ADDRESS ON FILE | | | | | | | |
| 1153346 | DAVID A DOUTRE | ADDRESS ON FILE | | | | | | | |
| 1329564 | DAVID A POOL, SR. | ADDRESS ON FILE | | | | | | | |
| 1152909 | DAVID A WRIGHT | ADDRESS ON FILE | | | | | | | |
| 1153345 | DAVID B MILLER | ADDRESS ON FILE | | | | | | | |
| 1153332 | DAVID B SCHMITTE | ADDRESS ON FILE | | | | | | | |
| 1152378 | DAVID B TRENT | ADDRESS ON FILE | | | | | | | |
| 1153589 | DAVID BERRY | ADDRESS ON FILE | | | | | | | |
| 1331600 | DAVID C EMCUP & CO INC | 1201 FANNIN STE 722 | | | | HOUSTON | TX | 77002 | |
| 1153570 | DAVID C PEW | ADDRESS ON FILE | | | | | | | |
| 1153786 | DAVID C KIRKCHAUX | ADDRESS ON FILE | | | | | | | |
| 1153790 | DAVID CHARLES BARBER | ADDRESS ON FILE | | | | | | | |
| 1153346 | DAVID D HINTON | ADDRESS ON FILE | | | | | | | |
| 1153385 | DAVID HEINTZ | ADDRESS ON FILE | | | | | | | |
| 1153590 | DAVID LEE | ADDRESS ON FILE | | | | | | | |
| 1153351 | DAVID LELUX | ADDRESS ON FILE | | | | | | | |
| 1153797 | DAVID MCMILLIAN | ADDRESS ON FILE | | | | | | | |
| 1153744 | DAVID MILTON RAD | ADDRESS ON FILE | | | | | | | |
| 1153599 | DAVID EDWARD DAVEY | ADDRESS ON FILE | | | | | | | |
| 1153561 | DAVID FENING | ADDRESS ON FILE | | | | | | | |
| 1153348 | DAVID GETHERE | ADDRESS ON FILE | | | | | | | |
| 1153459 | DAVID F BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 1153373 | DAVID F BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 1153494 | DAVID DORN II TRUST | ADDRESS ON FILE | | | | | | | |
| 1153372 | DAVID J THARP | ADDRESS ON FILE | | | | | | | |
| 1153579 | DAVID GISSEL | ADDRESS ON FILE | | | | | | | |
| 1153375 | DAVID GREEN | ADDRESS ON FILE | | | | | | | |
| 1153358 | DAVID GREEN | ADDRESS ON FILE | | | | | | | |
| 1153359 | DAVID J GUDMAN | ADDRESS ON FILE | | | | | | | |
| 1152708 | DAVID J RAMSAY | ADDRESS ON FILE | | | | | | | |
| 1149446 | DAVID J HOLMAN | ADDRESS ON FILE | | | | | | | |
| 1153395 | DAVID J MILLS | ADDRESS ON FILE | | | | | | | |
| 1331008 | DAVID J POPE | ADDRESS ON FILE | | | | | | | |
| 1153906 | DAVID L MITCHELL-RIPPIES | ADDRESS ON FILE | | | | | | | |
| 1149380 | DAVID J POHL | ADDRESS ON FILE | | | | | | | |
| 1153368 | DAVID KEEN | ADDRESS ON FILE | | | | | | | |
| 1153680 | DAVID MENGER | ADDRESS ON FILE | | | | | | | |
| 1153378 | DAVID L CROZWELL 1981 CHILD TR | ADDRESS ON FILE | | | | | | | |
| 1153402 | DAVID L GROPP | ADDRESS ON FILE | | | | | | | |
| 1153371 | DAVID L GREEN | ADDRESS ON FILE | | | | | | | |
| 1153611 | DAVID J JORDAN | ADDRESS ON FILE | | | | | | | |
| 1153383 | DAVID WEBER | ADDRESS ON FILE | | | | | | | |
| 1153374 | DAVID KINGGARD | ADDRESS ON FILE | | | | | | | |
| 1153659 | DAVID KINGGARD | ADDRESS ON FILE | | | | | | | |
| 1153696 | DAVID BILLEAUD | ADDRESS ON FILE | | | | | | | |
| 1153719 | DAVID S KOETS | ADDRESS ON FILE | | | | | | | |
| 1153676 | DAVID MITCHELL | ADDRESS ON FILE | | | | | | | |
| 1153418 | DAVID K ADAMS | ADDRESS ON FILE | | | | | | | |
| 1149444 | DAVID M KOSANTHY | ADDRESS ON FILE | | | | | | | |
| 1289995 | DAVID MOCK, MITCHELL-RIPPIES | ADDRESS ON FILE | | | | | | | |
| 1153367 | DAVID PERNER & SON | ADDRESS ON FILE | | | | | | | |
| 1153386 | DAVID POLVON | ADDRESS ON FILE | | | | | | | |
| 1153469 | DAVID R MOLLISTER | ADDRESS ON FILE | | | | | | | |
| 1153388 | DAVID R OBERBECK | ADDRESS ON FILE | | | | | | | |
| 1153405 | DAVID SEGER | ADDRESS ON FILE | | | | | | | |
| 1153467 | DAVID P THOMAS | ADDRESS ON FILE | | | | | | | |
| 1153726 | DAVID ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 1153730 | DAVID STROTHER | ADDRESS ON FILE | | | | | | | |
| 1153708 | DAVID SEGER AS KIRS JOHNSON | ADDRESS ON FILE | | | | | | | |
| 1153708 | DAVID R WOOD | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMIID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | DAVID ROBERTSON | ADDRESS ON FILE | | | | | | | |
| | DAVID S HOROWITZ | ADDRESS ON FILE | | | | | | | |
| | DAVID S BROWNER | ADDRESS ON FILE | | | | | | | |
| | DAVID SOTO-YEE | ADDRESS ON FILE | | | | | | | |
| | DAVID S. STARR, LLC | C/O ARDENT MINERAL MANAGEMENT AGENT | P.O. BOX 1410 | | | BLUFTON | LA | 72273 | |
| | DAVID SEYMOUR WEISS | ADDRESS ON FILE | | | | | | | |
| | DAVID SEYMOUR WEISS | ADDRESS ON FILE | | | | | | | |
| | DAVID T CAMERON | ADDRESS ON FILE | | | | | | | |
| | DAVID T DEMARET ESTATE | ADDRESS ON FILE | | | | | | | |
| | DAVID T WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | DAVID TRAHAN | ADDRESS ON FILE | | | | | | | |
| | DAVID U RIVIR | ADDRESS ON FILE | | | | | | | |
| | DAVID VINCENT | ADDRESS ON FILE | | | | | | | |
| | DAVID VOLLMAR | ADDRESS ON FILE | | | | | | | |
| | DAVID W LEE | ADDRESS ON FILE | | | | | | | |
| | DAVID W RITTER AND | ADDRESS ON FILE | | | | | | | |
| | DAVID W TRAHAN | ADDRESS ON FILE | | | | | | | |
| | DAVID WOELK | ADDRESS ON FILE | | | | | | | |
| | DAVID W. ANKLAM | ADDRESS ON FILE | | | | | | | |
| | DAVOE JR | ADDRESS ON FILE | | | | | | | |
| | DAVIS BY HER ENGLISH | ADDRESS ON FILE | | | | | | | |
| | DAVIS WAYNE GRANT | ADDRESS ON FILE | | | | | HOUSTON | TX | 77056 | |
| | DAVIS GULF COAST INC | 1350 POST OAK BLVD STE 600 | | | | HOUSTON | TX | 77056 | |
| | DAVIS OFFSHORE LP | 1111 Bagby Street | | | | Los Angeles | CA | 90025 | |
| | DAVIS PETROLEUM ACQUISITION CORP | 1360 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 | |
| | DAVIS PETROLEUM CORP | 1360 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 | |
| | DAVIS PETROLEUM CORP | 1360 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056-3866 | |
| | DAVIS PETROLEUM PIPELINE LLC | 1360 POST OAK BOULEVARD | SUITE 2400 | | | HOUSTON | TX | 77056 | |
| | DAVIS PETROLEUM PIPELINE LLC | 1360 POST OAK BLVD | SUITE 600 | | | HOUSTON | TX | 77056 | |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| | DAVIS POLK & WARDWELL LLP | 450 LEXINGTON AVENUE | | | | NEW YORK | NY | 10017 | |
| | DAVIS WAYNE GRANT | ADDRESS ON FILE | | | | | | | |
| | DAVIS WAYNE LEE | ADDRESS ON FILE | | | | | | | |
| | DAWN LEE | ADDRESS ON FILE | | | | | | | |
| | DAWN M ROBINSON | ADDRESS ON FILE | | | | | | | |
| | DAWN M. WILKINSON | ADDRESS ON FILE | | | | | | | |
| | DAY OFFSHORE LP | ADDRESS ON FILE | | | | | | | |
| | DCP MIDSTREAM MARKETING LLC | 6900 LAYTON AVE STREET | | | | NEW ORLEANS | LA | 70117 | |
| | DCP SOUTHERN HILLS PIPELINE | 2727 NORTH HARWOOD STREET | SUITE 312 | | | Kingwood | TX | 77339 | |
| | DE STEN REALTY | P O BOX 301189 | | | | DALLAS | TX | 75303-1189 | |
| | DCP SALES (TEXAS) | P O BOX 301189 | | | | DALLAS | TX | 75303-1189 | |
| | DCP MIDSTREAM LP | P O BOX 301189 | | | | DALLAS | TX | 75303-1189 | |
| | DCP MIDSTREAM LP | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| | DCP MIDSTREAM LP | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| | DEAN M BAY PROCESSING LLC | 370 17TH STREET STE 2500 TAX | | | | DENVER | CO | 80202 | |
| | DEAN M BAY PROCESSING LLC | ADDRESS ON FILE | | | | | | | |
| | DEAN ANDREW FERRINS | ADDRESS ON FILE | | | | | | | |
| | DEAN B BRANDON | ADDRESS ON FILE | | | | | | | |
| | DEAN C WENDT | ADDRESS ON FILE | | | | | | | |
| | DEAN ERIK KNUDSEN | ADDRESS ON FILE | | | | | | | |
| | DEAN ELLIOTT | ADDRESS ON FILE | | | | | | | |
| | DEAN A MCKINLEY | ADDRESS ON FILE | | | | | | | |
| | DEAN A MCKILEY | ADDRESS ON FILE | | | | | | | |
| | DEAN K KRAMEER | ADDRESS ON FILE | | | | | | | |
| | DEAN PAUL KRUSE | ADDRESS ON FILE | | | | | | | |
| | DEAN SAVOIE | ADDRESS ON FILE | | | | | | | |
| | DEBBIE LEE | ADDRESS ON FILE | | | | | | | |
| | DEANA JOHN | ADDRESS ON FILE | | | | | | | |
| | DEANNA LEE | ADDRESS ON FILE | | | | | | | |
| | DEBBIE ALINE IDOM | ADDRESS ON FILE | | | | | | | |
| | DEBORAH A BRAXTON | ADDRESS ON FILE | | | | | | | |
| | DEBORAH A BAALSON | ADDRESS ON FILE | | | | | | | |
| | DEBORAH A PARSLEY EVANS | ADDRESS ON FILE | | | | | | | |
| | DEBORAH CHILDRE REID | ADDRESS ON FILE | | | | | | | |
| | DEBORAH CHILDRE REID | ADDRESS ON FILE | | | | | | | |
| | DEBORAH F SCHUMACKER | ADDRESS ON FILE | | | | | | | |
| | DEBORAH F KAMINZ | ADDRESS ON FILE | | | | | | | |
| | DEBORAH H SAAS | ADDRESS ON FILE | | | | | | | |
| | DEBORAH K GALLE | ADDRESS ON FILE | | | | | | | |
| | DEBORAH LEHARRE SALAS | ADDRESS ON FILE | | | | | | | |
| | DEBORAH L TAYLOR | ADDRESS ON FILE | | | | | | | |
| | DEBORAH LYNN WEST TRUST | ADDRESS ON FILE | | | | | | | |
| | DEBORAH LYNN WEST TRUST | ADDRESS ON FILE | | | | | | | |
| | DEBORAH PRESTRIDGE MARTIN | ADDRESS ON FILE | | | | | | | |
| | DEBORAH P FAUVER | ADDRESS ON FILE | | | | | | | |
| | DEBORAH SMITH | ADDRESS ON FILE | | | | | | | |
| | DEBRA ANN BOGIE | ADDRESS ON FILE | | | | | | | |
| | DEBRA ANN DRAKE AMBROSE | ADDRESS ON FILE | | | | | | | |
| | DEBRA CARTY | ADDRESS ON FILE | | | | | | | |
| | DEBRA KARLA | ADDRESS ON FILE | | | | | | | |
| | DECK JOHN | ADDRESS ON FILE | | | | | | | |
| | DECK DOWNHOLE INC | 1851 EAST BEAUMONT HIGHWAY | 1851 EBEAUMONT HIGHWAY | | | HOUSTON | TX | 77049 | |
| | DECK PT DOWNHOLE | 1851 Beaumont Hwy | 18516 Beaumont Hwy | | | HOUSTON | TX | 77049 | |
| | DEEP FLEX INC | 738 HIGHWAY 6 SOUTH | | | | Houston | TX | 77079 | |
| | DEEP FLEX FINE REP LLC | SW 800 | | | | Houston | TX | 77079 | |
| | DEEP EX EQUIPMENT SERVICES | 15019 KATY FWY, SUITE 200 | | | | Houston | TX | 77094 | |
| | DEEPFLEX DEVELOPMENT SERVICES | LARRY P WALTON | 4001 N SHEPHERD, STE 109 | | | Houston | TX | 77018 | |
| | DEEPFLEX DEVELOPMENT SERVICES, INC | 15019 KATY FWY, SUITE 200 | | | | Houston | TX | 77094 | |
| | DEEPFLEX DEVELOPMENT SERVICES, INC | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON | 4001 NORTH SHEPHERD DRIVE | SUITE 109 | Houston | TX | 77018 | |
| | DEEPFLEX DEVELOPMENT SERVICES, INC | 15019 KATY FWY SUITE 2900 | | | | Houston | TX | 77018-1910 | |
| | DEEPFLEX DEVELOPMENT SERVICES, INC | PO BOX 8657 | | | | LAFAYETTE | LA | 70509-0607 | |
| | DEEPFLEX OIL & GAS FIELD CHEMICALS INC | P O BOX 6500 | | | | NASHVILLE | TN | 37141-5000 | |
| | DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROUT | P.O. BOX 45000 | | | NASHVILLE | TN | 37145-0000 | |
| | DEEP SOUTH EQUIPMENT COMPANY | ATTN: TIA TROUT | 13111 NUNNEE CREEK RD | | | HOUSTON | TX | 77079 | |
| | DEEP SOUTH EQUIPMENT CONSULTING INC | ATTN: JASON BOUDD | 13111 Nunnee Creek Road | | | HOUSTON | TX | 77079 | |
| | DEEP SOUTH QUALITY CONSULTING INC | ATTN: JASON BOUDD | | | | Houston | TX | 77079 | |
| | DEEP TOWN DUALI Consulting Inc | | | | | Houston | TX | 77079 | |
| | DEEPOCEAN SERVICES | P O BOX 44008 | | | | BELLAIRE | TX | 77401 | |
| | DEEPSTAR ENERGY | 1505 WEST SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77043 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13313366 | DEEPWATER ABANDONMENT ALTERNATIVES INC. | 1009 W SAM HOUSTON PKWY N, STE 400 | | | | HOUSTON | TX | 77043 | |
| 13313368 | DEEPWATER ABANDONMENT ALTERNATIVES, INC. | 1009 W Sam Houston Pkwy North | Ste 400 | | | Houston | TX | 77043 | |
| 13290298 | Deepwater Subsea Consultants Services, Inc. | Attn Ken Harbuck | | | | Houston | TX | 77041 | |
| 13289979 | DEEPWATER SUBSEA CONSULTANTS SERVICES INC | 13830 LEGENDARY DR | | | | HOUSTON | TX | 77049 | |
| 13298669 | DEFFREES RENTALS INC | 206 DIXIE CIR | | | | HOUMA | LA | 70364 | |
| 13313370 | DEJOIE CORPORATION | P O BOX 52649 | | | | LAFAYETTE | LA | 70505-2649 | |
| 13340826 | DE MARSH GUMBO LLC | ATTN JACK LAFARIER | P O BOX 53963 | | | LAFAYETTE | LA | 70505-3963 | |
| 13319000 | DEAN OLIVER INC | BOX 11966 | | | | LAFAYETTE | LA | 70509 | |
| 13314483 | DE ALLEN HOLDINGS | BOX 1065 | | | | BALCH | TX | 77518 | |
| 13317745 | DELAM LAND SERVICES | ADDRESS ON FILE | | | | | | | |
| 13313374 | DELAWARE SECRETARY OF STATE | P O BOX 5509 | DIVISION OF CORPORATIONS | | | BINGHAMTON | NY | 13902-5509 | |
| 13313375 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | DIVISION OF CORPORATIONS | | | BINGHAMTON | NY | 13902-5509 | |
| 13313376 | DELAWARE SECRETARY OF STATE | STATE OF DELAWARE | | PO BOX 5509 | | BINGHAMTON | NY | 13902-5509 | |
| 13346189 | DELBERT E KIRK | ADDRESS ON FILE | | | | | | | |
| 13355110 | DELHI SERVICES LLC | ADDRESS ON FILE | | | | | | | |
| 13344861 | DELINA LEAVE CHAVIS | ADDRESS ON FILE | | | | | | | |
| 13313348 | DELGADO COMMUNITY COLLEGE | 615 CITY PARK AVENUE | ATTN GEORGE SANDERSON | | | NEW ORLEANS | LA | 70119 | |
| 13313379 | DELIA INC | PO BOX 1183 | | | | ROSENBERG | TX | 77471 | |
| 13298700 | DELIA INC | 1033 AVE I STREET | PO BOX 1183 | | | ROSENBERG | TX | 77471 | |
| 13298660 | DELK VALVES INC | 3001 OWEN & COUNTRY LN | | | | HOUSTON | TX | 77058 | |
| 13313380 | DELK SYSTEMS INC | 3001 OWEN & COUNTRY LN | | | | HOUSTON | TX | 77058 | |
| 13313382 | DELOITTE TAX LLP | PO BOX 2079 | | | | CAROL STREAM | IL | 60132-2079 | |
| 13313378 | DELOITTE TRANSACTIONS BUSINESS ANALYTICS LLP | 4022 SELLS DRIVE | | | | HERMITAGE | TN | 37076 | |
| 13345586 | DELTA CONTRACTOR HOLDINGS | ADDRESS ON FILE | | | | | | | |
| 13313384 | DELTA CORNER BROUSSARD | 25000 DOGWOOD RD | | | | | | | |
| 13313386 | DELTA DIESEL & ELECTRICAL INC | 111 SAINT MARY PKWY | | | | ABBEVILLE | GA | 60009 | |
| 13355006 | DELTA ELECTRIC LLC | 129 INDUSTRIAL | | | | CONCORD | NC | 04134 | |
| 13313390 | DELTA FAB & MACHINE SHOP | 123 MCCARTY ST | | | | | | | |
| 13326868 | Delta Marine Supermarket DBA Cypress Point Fresh Market | PO BOX 907 | | | | | | | |
| 13313392 | DELTA MARINE LLC | 123 WILLIS RD | | | | Watson | LA | 70786 | |
| 13313394 | DELTA RENTAL TOOLS INC | 125 MCCARTY ST | | | | Houston | TX | 77029 | |
| 13313396 | DELTA RIGGING & TOOLS | PO BOX 671532 | | | | HOUSTON | TX | 77029 | |
| 13313400 | DELTA RIGGING & TOOLS | 1027 OILCENTER DRIVE | | | | HOUSTON | TX | 77029 | |
| 14436050 | DELTA SCREEN | PO BOX 662397 | | | | HOUSTON | TX | 77266 | |
| 13313398 | DELTA SCREEN & FILTRATION LLC | 550 CLUB DRIVE, STE 345 | | | | MONTGOMERY | TX | 77316 | |
| 13313402 | DELTA SUBSEA LLC | 16277 SPENCE ROAD | | | | MONTGOMERY | TX | 77316 | |
| 13290439 | DELTA SUBSEA LLC | 3422 ENFIELD STREET | | | | NEW ORLEANS | LA | 70119 | |
| 13313404 | DELTA WIRELINE | ATTN YVONNE PARKER | | | | NEW ORLEANS | LA | 70119 | |
| 14436051 | DEL TEC FISHING AND RENTAL TOOLS | PO BOX 546 | 1442 BONVILLE STREET | | | HARVEY | LA | 70059 | |
| 13341022 | DELTEC FISHING AND RENTAL TOOLS INC | PO BOX 546 | | | | HARVEY | LA | 70059 | |
| 13316602 | DELTA, HOUSTON | ADDRESS ON FILE | | | | | | | |
| 13313406 | DELTAK INTERNATIONAL INC | 7304 DUNBROOKE ROAD | | | | PICAYUNE | MS | 39466 | |
| 13313408 | DENNIS GEAR | ADDRESS ON FILE | | | | | | | |
| 13313410 | DENBURY ONSHORE LLC | 5320 TOWN CEN PKWY STE 3000 | | | | PLANO | TX | 75024 | |
| 13345440 | DENHAM WEALTH | ADDRESS ON FILE | | | | | | | |
| 13313412 | DENG BI SMITH BOTH | ADDRESS ON FILE | | | | | | | |
| 13298626 | DENICE BECHARD INC | ADDRESS ON FILE | | | | | | | |
| 13313416 | DENICE BESNARD | ADDRESS ON FILE | | | | | | | |
| 13325072 | DENICE MARIE ROMAN THOMAS | ADDRESS ON FILE | | | | | | | |
| 13313420 | DENNIS RAY TURNER | ADDRESS ON FILE | | | | | | | |
| 13313422 | DENISE RAY DMD TURNER | ADDRESS ON FILE | | | | | | | |
| 13313424 | DENISE RENEE ARDOIN | ADDRESS ON FILE | | | | | | | |
| 13313428 | DENNIS MITCHELL | ADDRESS ON FILE | | | | | | | |
| 13317569 | DENTON'S US LLP | 233 SOUTH WACKER DR SUITE 5900 | | | | | | | |
| 13341012 | DENTONS US LLP | 2000 MCKINNEY AVE SUITE 1900 | | | | DENTON | TX | 75201-1858 | |
| 13355066 | DENTONS US LLP | 601 S FIGUEROA ST STE 2500 | | | | MONTGOMERY | AL | 36104 | |
| 13313540 | DEPARTMENT OF FINANCE STATE COMPTROLLER'S OFFICE | 820 KALISTE SALOOM RD | 100 NORTH UNION STREET SUITE #234 | | | MONTGOMERY | AL | 20130-0525 | |
| 13313554 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION | BRANDYWINE ELSTE 220 | | | LAFAYETTE | LA | 70508 | |
| 13355044 | DEPARTMENT OF NATURAL RESOURCES | 820 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| 13313496 | DEPARTMENT OF THE TREASURY-INTERNAL REVENUE SERVICE | OFFICE OF CONSERVATION | | | | Houston | TX | 70508 | |
| 13313498 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. Box 7346 | 1093 Water Street SQ2DH2U | | | Philadelphia | PA | 79102 | |
| 13313510 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | Centralized Insolvency Operations | | | | Philadelphia | PA | 19101-7317 | |
| 13313470 | DEPARTMENT OF TREASURY - INTERNAL REVENUE SERVICE | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 13313448 | DEPARTMENT OF TREASURY INTERNAL REVENUE SERVICE | Carolyn Harris | P O Box 7346 | | | | | | |
| 13316960 | DES FINANCE | ADDRESS ON FILE | | | | | | | |
| 13313552 | DERRICK AS ALTE NEW YORK BRANCH | 19th Floor | | | | NEW YORK | NY | 10005 | |
| 13349008 | DERRICK AS BANK TRUST COMPANY AMERICAS | 1819 5TH STREET | 23833 COON SUITE 1200 | | | DALLAS | TX | 75201-1315 | |
| 13355038 | DEUTSCHE BANK TRUST COMPANY AMERICAS | 60 Wall Street | | | | New York | NY | 10005 | |
| 13318048 | Deutsche Bank AG New York Branch | 19th Floor | | | | New York | NY | 10005 | |
| 13313591 | DEUTSCHE BANK AG NEW YORK BRANCH | 60 WALL STREET 23833 COON SUITE 1200 | Mail-Stop NYC60-3817 | | | NEW YORK | NY | 10005 | |
| 13313658 | Deutsche Bank AG | 60 WALL STREET 23833 COON SUITE 1200 | WALL STOP NYC60-3817 | | | NEW YORK | NY | 10005 | |
| 13313568 | Deutsche Bank AG - GLOBAL TRUST FINANCE OPER | 60 WALL STREET | | | | NEW YORK | NY | 10005 | |
| 13313570 | Deutsche Bank AG - GLOBAL TRUST FINANCE OPER | 60 Wall Street | | | | New York | NY | 10005 | |
| 13313592 | Deutsche Bank National Trust Company | 60 Wall Street | | | | New York | NY | 10005 | |
| 13313594 | DEVALL DIESEL SERVICES, LLC | 1840 MLK Jr Blvd | | | | HOUSTON | TX | 77017 | |
| 13313596 | DEVON ENERGY | SMIT SAN FELIPE ST | | | | HOUSTON | TX | 77017 | |
| 13313606 | DEVALL DIESEL SERVICES, LLC | P.O BOX 54303 | | | | NEW ORLEANS | LA | 70154-4303 | |
| 13313622 | DEVON CORP | 621 N SAMPLIN LANE | | | | | | | |
| 13313624 | DEVTECH | 103 WEST SHERIDAN AVENUE | | | | OKLAHOMA CITY | OK | 73102-5015 | |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | DEVON ENERGY CORPORATION | PO BOX 842556 | | | | DALLAS | TX | 75284-3550 | |
| | CHEVRON NATURAL GAS, A DIVISION OF CHEVRON U.S.A. INC. | 1111 BAGBY ST, 1ST FL | | | | HOUSTON | TX | 77002 | |
| | DEVON ENERGY PRODUCTION COMPANY, L.P. | 333 WEST SHERIDAN AVE | | | | OKLAHOMA CITY | OK | 73102-5015 | |
| | DEVON ENERGY PRODUCTION COMPANY LP | 20 NORTH BROADWAY | | | | OKLAHOMA CITY | OK | 73102-8260 | |
| | DIAMOND OFFSHORE COMPANY | 15415 KATY FREEWAY | | | | HOUSTON | TX | 77094 | |
| | DIAMOND DEVON ON SITE OPERATING INC | PO BOX 4616 | | | | HOUSTON | TX | 77210-4616 | |
| | DEWAYNE | ADDRESS ON FILE | | | | | | | |
| | DEWEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| | DEWEY, BRANDON | ADDRESS ON FILE | | | | | | | |
| | DEXTER DICKEY | ADDRESS ON FILE | | | | | | | |
| | DEXTER DICKEY | ADDRESS ON FILE | | | | | | | |
| | THA DEXTER DICKEY | ADDRESS ON FILE | | | | | | | |
| | THA DEXTER DICKEY | ADDRESS ON FILE | | | | | | | |
| | DEXTER G HARRISON | ADDRESS ON FILE | | | | | | | |
| | DIANA M DOHN & JF DOHN TEST WROS TR | ADDRESS ON FILE | | | | | | | |
| | DIANA M DOHN & JF DOHN TEST WROS TR | ADDRESS ON FILE | | | | | | | |
| | DIANA M DOHN & JF DOHN TEST WROS TR | ADDRESS ON FILE | | | | | | | |
| | DIANA M DOHN & JF DOHN TEST WROS TR | ADDRESS ON FILE | | | | | | | |
| | DIANA M DOHN & JF DOHN TEST WROS TR | ADDRESS ON FILE | | | | | | | |
| | DIAMOND A FAR LLC | 1600 WEST GOLDEN ST STREET | | | | DALLAS | TX | 75201 | |
| | DIAMOND B CRANE SERVICES LLC | 201 Lamarque St | | | | El CAMPO | TX | 77437 | |
| | DIAMOND B RENTAL & OILFIELD | 1175 GRAND POINT ROAD | ATTN: CHARLES M. RUSH | | | Breaux | LA | 70518 | |
| | DIAMOND B RENTAL & OILFIELD | 1175 GRAND POINT ROAD | | | | LAFAYETTE | LA | 70518 | |
| | DIAMOND SERVICES CORPORATION | PO BOX 1368 | 200 MAGNATE DRIVE | | | MORGAN CITY | LA | 70381 | |
| | DIAMOND SERVICES CORPORATION | PO BOX 1368 | | | | MORGAN CITY | LA | 70381 | |
| | DIAMOND SERVICES CORPORATION | PO BOX 1368 | | | | MORGAN CITY | LA | 70381 | |
| | DIAMOND SERVICES CORPORATION LLC | 3801 WEST HANOVER TWKY | | | | | | | |
| | DIANA JANE | ADDRESS ON FILE | | | | | | | |
| | DIANA KAY RANCHES | ADDRESS ON FILE | | | | | | | |
| | DIANA KAY RANCHES | ADDRESS ON FILE | | | | | | | |
| | DIANE P COFFIN | ADDRESS ON FILE | | | | | | | |
| | DIANE DAVIDSON | ADDRESS ON FILE | | | | | | | |
| | DIANE FORT STEVENS | ADDRESS ON FILE | | | | | | | |
| | DIANE GAFFNEY | ADDRESS ON FILE | | | | | | | |
| | DIANE M SCHULZ | ADDRESS ON FILE | | | | | | | |
| | DIANNE M QUINN HAMMOCK | ADDRESS ON FILE | | | | | | | |
| | DIANE S NOLL | ADDRESS ON FILE | | | | | | | |
| | DIANNE MARY SCHULZ | ADDRESS ON FILE | | | | | | | |
| | DIANNE MARY DEARDORF | ADDRESS ON FILE | | | | | | | |
| | DIANNA JEFFERS | ADDRESS ON FILE | | | | | | | |
| | DIANA MARIE DRAKE FOSTER | ADDRESS ON FILE | | | | | | | |
| | DIANNE SHEEHAN | ADDRESS ON FILE | | | | | | | |
| | DIANE KAY SCHULZ | ADDRESS ON FILE | | | | | | | |
| | DIANNE PANAGUA | ADDRESS ON FILE | | | | | | | |
| | DIANE VAN ATKISSON | ADDRESS ON FILE | | | | | | | |
| | DIANNE WINTERS | ADDRESS ON FILE | | | | | | | |
| | DIANE BELOW | ADDRESS ON FILE | | | | | | | |
| | DIANE CAUGO | ADDRESS ON FILE | | | | | | | |
| | DIANE KRENEK CAUGO | ADDRESS ON FILE | | | | | | | |
| | DIANE WILSON | ADDRESS ON FILE | | | | | | | |
| | DIANE VUKLECH | ADDRESS ON FILE | | | | | | | |
| | DIANE TATEM BRINK | ADDRESS ON FILE | | | | | | | |
| | DIBBLE, BRIAN | ADDRESS ON FILE | | | | | | | |
| | DIBELL BOLES TURKIN & INGRAM TENOW | ADDRESS ON FILE | | | | | | | |
| | DIBOLL RENTAL TOOL | 5051 SHADOW RIVER DR | | | | HOUSTON | TX | 77027 | |
| | DICKINSON INDEPENDENT SCHOOL DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | 1235 NORTH LOOP WEST | SUITE 600 | | HOUSTON | TX | 77008 | |
| | DICKINSON ISD - Galveston County Tax Office | PO Box 1169 | | | | Galveston | TX | 77553 | |
| | DICKINSON ISD - Galveston County Tax Office | Linebarger Goggan Blair & Sampson, LLP | 1235 North Loop West Suite 600 | | | Houston | TX | 77008 | |
| | DICKINSON ISD - Galveston County Tax Office | Holecek M. Humphrey | | | | | | | |
| | DICKINSON LAND | ADDRESS ON FILE | | | | | | | |
| | DICKMAN, SAMUEL | ADDRESS ON FILE | | | | | | | |
| | DICKEY, ARTHUR | ADDRESS ON FILE | | | | | | | |
| | DIETTA HATHAWAY MORRISON DECEASED | ADDRESS ON FILE | | | | | | | |
| | DIGBY & STANAFORD INVESTMENTS LLC | 10900 CORPORATE CENTRE DRIVE | | | | HOUSTON | TX | 77041 | |
| | DIAMANTI M PETROKAS DECEASED | ADDRESS ON FILE | | | | | | | |
| | DIAMANTI DESIGN LLC | ATTN: STEVEN W. SOILE | SUITE 250 | | | HOUSTON | TX | 77041 | |
| | DIGITAL MONITORING PRODUCTS INC | HALL ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOILE | SUITE 250 | | TULSA | OK | 74103-3706 | |
| | DISCOVERY GAS TRANSMISSION LLC | ATTN: STEVEN W. SOILE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | | TULSA | OK | 74103-2480 | |
| | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 3405 | | | | HOUSTON | TX | 77253 | |
| | DISCOVERY LAND GROUP LLC | ELTA TANKLEY WIELANDON | P.O. BOX 53411 | | | LAFAYETTE | LA | 70505 | |
| | DISCOVERY NATURAL RESOURCES LLC | P.O. BOX 2400 | | | | TULSA | OK | 74102-2400 | |
| | DISCOVERY PRODUCER SERVICES LLC | 1400 SMITH STREET | | | | HOUSTON | TX | 77002 | |
| | DISCOVERY PRODUCER SERVICES LLC | GERALD DISHMAN | P.O. BOX 287 | | | HOUMA | LA | 70361 | |
| | DISHMAN & BENNETT SPECIALTY CO | GERALD DISHMAN | P.O. BOX 287 | | | HOUMA | LA | 70361 | |
| | DISHMAN & BENNETT SPECIALTY CO | P.O. BOX 287 | | | | HOUMA | LA | 70361 | |
| | DISHMAN & BENNETT SPECIALTY CO | 720 FRANTIC CIRCLE DRIVE | | | | HOUMA | LA | 70361 | |
| | DISON HOLDING CORPORATION | 820 GESSNER RD STE 1350 | | | | HOUSTON | TX | 77024 | |
| | DISSOLVE MARINE | 840 GESSNER RD | P.O. BOX 8200 | | | HOUSTON | TX | 77024 | |
| | DIVERSE SAFETY AND SCAFFOLDING LLC | 4388 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| | DIVERSE SAFETY AND SCAFFOLDING LLC | ATTN: FRANGLEDESIGNE | 4388 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| | DIVERSIFIED WELL LOGGING, LLC | 7313 WEST 10TH STREET | | | | RESERVE | LA | 70084 | |
| | DIVERSIFIED WELL LOGGING, LLC | 711 WEST 10TH STREET | | | | RESERVE | LA | 70084 | |
| | DIVERSIFIED WELL LOGGING, LLC | CHRIS DEJON | 711 WEST 10TH STREET | | | RESERVE | LA | 70084 | |
| | DIVERSIFIED WELL LOGGING, LLC | CHRIS DEJON | 13313 Boca Mojave, Suite 160 | | | | | | |
| | DIVINE, LYLE | LAUREN MARAISE | P.O. BOX 80308 | | | AUSTIN | TX | 78708-0052 | |
| | DIVINE, LYLE | P.O. BOX 309 | | | | LAFAYETTE | LA | 70509 | |
| | DIVISION S | ATTN: KRISTI CHAROTTE | 145 S. 6TH STREET | | | UTICA | LA | 70560 | |
| | DIXIE ELECTRIC, LLC | PO BOX 1401 | | | | LAFAYETTE | LA | 70509 | |
| | DIXIE ELECTRIC, LLC | 765 Railey Dr., Ste. 104 | | | | LAFAYETTE | LA | 70570 | |
| | DIXIE RIG RIDGEWOOD ENERGY CORPORATION | STE 605 | 1800 W. 6TH STREET | | | KATY | TX | 77493-1564 | |
| | DIXIE DEVAL WORLD OPERATIONS USA LLC | 1800 AUGUSTA DR | | | | | | | |

n re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11413372 | DIXIE & NOBLE DENTON USA LLC | LINDSEY THOMSON | 1400 MARQUIS DR | | | KATY | TX | 77449-5364 | |
| 11417076 | DIXIE & NOBLE DENTON USA LLC | EVELYN BARRERA DEAL | 1400 MARQUIS DRIVE | | | KATY | TX | 77493 | |
| 11338681 | DJ DODSON-RAPHAEL | ADDRESS ON FILE | | | | | | | |
| 11338682 | DOBBINS RESOURCE CORPORATION | 2000 ROSS AVE | SUITE 3800 | | | DALLAS | TX | 75201 | |
| 11351957 | DOCHERTY CONSULT PRO LLC | 5331 HILLTOP DR | | | | MIDLAND | TX | 79707 | |
| 11338683 | DOCHERTY CONSULT PRO LLC | 5331 HILLTOP DR | | | | MIDLAND | TX | 79707 | |
| 11338684 | DOCHERTY CONSULT PRO LLC | PO BOX 62111 | | | | HOUSTON | TX | 77205-2111 | |
| 11351010 | DODCO INDUSTRIAL INSULATORS INC | 508 RIDGE RD | | | | DICKINSON | TX | 77539 | |
| 11338685 | Docson & | 2901 S 1st St | | | | Abilene | TX | 79605-1833 | |
| 11338686 | DODD, MARCUS | ADDRESS ON FILE | | | | | | | |
| 11338687 | DODD, TERESA & SEAN DODD | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | | HOUSTON | TX | 77041 | |
| 11338688 | DOF SUBSEA USA INC | ATTN: DMITRY HKOSE | 5365 WEST SAM HOUSTON PARKWAY NORTH | SUITE 400 | | HOUSTON | TX | 77041 | |
| 11338689 | DOGGETT, DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 11349497 | DOLCINE, SEVANNE | ADDRESS ON FILE | | | | | | | |
| 11351958 | DOLOGHAN MATTIE | ADDRESS ON FILE | | | | | | | |
| 11357793 | DOLPH BEAGLE AMORE JR | ADDRESS ON FILE | | | | | | | |
| 11338690 | DOLPH BEAGLE AMORE JR | ADDRESS ON FILE | | | | | | | |
| 11338691 | DOMINIC, NANCY | ADDRESS ON FILE | | | | | | | |
| 11338692 | DOMINIC, ANTONIO | ADDRESS ON FILE | | | | | | | |
| 11402098 | DOMINGO S FOUNDATION | ATTN: MR. KARKA HASUP | 8755 W. HIGGINS ROAD | | | RICHMOND | VA | 23236 | |
| 11357794 | DOMINION EXPLORATION & PRODUCTION INC | 2542 SHASTA SPRINGS LANE | | | | KATY | TX | 77494 | |
| 11357795 | DOMINION EXPLORATION & PRODUCTION INC | 1500 CONSOL ENERGY DR | | | | CANONSBURG | PA | 15317-6506 | |
| 11357796 | DOMINION EXPLORATION & PRODUCTION INC | 14000 QUAIL SPRINGS PARKWAY | | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11351959 | DOMINION OKLAHOMA TEXAS | 14000 QUAIL SPRINGS PARKWAY | SUITE 600 | | | OKLAHOMA CITY | OK | 73134-2600 | |
| 11338693 | DON ELZOWAY JR | ADDRESS ON FILE | | | | | | | |
| 11395909 | DON ELZOWAY JR | ADDRESS ON FILE | | | | | | | |
| 11357797 | DON STUART & NOREEN STUART | ADDRESS ON FILE | | | | | | | |
| 11338694 | DONALD A JASON | ADDRESS ON FILE | | | | | | | |
| 11357798 | DONALD & CAROLINE RICH FAMILY TRUST | 100 WESTMORLAND STREET | | | | | | | |
| 11338695 | DONALD AND CAROLINE RICH FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11338696 | DONALD DARDA | ADDRESS ON FILE | | | | | | | |
| 11357799 | DONALD DARDA | ADDRESS ON FILE | | | | | | | |
| 11357800 | DONALD DUNN | ADDRESS ON FILE | | | | | | | |
| 11338697 | DONALD E LITTLE (DECEASED) | ADDRESS ON FILE | | | | | | | |
| 11338698 | DONALD E LITTLE | ADDRESS ON FILE | | | | | | | |
| 11357801 | DONALD E LITTLE | ADDRESS ON FILE | | | | | | | |
| 11338699 | DONALD GWINN JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11357802 | DONALD GWINN MITCHELL UNLEASED | ADDRESS ON FILE | | | | | | | |
| 11357803 | DONALD J DARDA | ADDRESS ON FILE | | | | | | | |
| 11338700 | DONALD JAMES YOUNG | ADDRESS ON FILE | | | | | | | |
| 11357804 | DONALD J FLICK | ADDRESS ON FILE | | | | | | | |
| 11338701 | DONALD L SILVER | ADDRESS ON FILE | | | | | | | |
| 11357805 | DONALD L SILVER III | ADDRESS ON FILE | | | | | | | |
| 11338702 | DONALD LEE JONES | ADDRESS ON FILE | | | | | | | |
| 11338703 | DONALD M SMITH | ADDRESS ON FILE | | | | | | | |
| 11338704 | DONALD R SHORES | ADDRESS ON FILE | | | | | | | |
| 11338705 | DONALD R STEWART | ADDRESS ON FILE | | | | | | | |
| 11338706 | DONALD RAY HUDDLESTON (DECEASED) | ADDRESS ON FILE | | | | | | | |
| 11357806 | DONALD THERIOT | ADDRESS ON FILE | | | | | | | |
| 11338707 | DONALD W COGER & JANE A CREER | 20 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 11357807 | DONALD W COGER & JANE A CREER | 20 W WACKER DRIVE | | | | CHICAGO | IL | 60601 | |
| 11338708 | DONNELLY FINANCIAL LLC | 35 W WACKER DRIVE, 35th Floor | | | | Chicago | IL | 60601 | |
| 11338709 | DONNELLEY FINANCIAL, LLC | 3500 Lacey Road | | | | Boston | MA | 02298-0282 | |
| 11357808 | DONOVAN CASKEY | P O BOX 66 | | | | MAMMEVILLE | LA | 70570 | |
| 11357809 | DONOVAN CONTROLS LLC | P O BOX 1562 | | | | | | | |
| 11338710 | DONOVA, TRENDI | 408 GLENDA | | | | | | | |
| 11338711 | DONNA L ROYAL | ROUTE 1, BOX 129 | | | | | | | |
| 11357810 | DONNA R ROYAL TRS LLC | RAID SCHALL LANE | | | | LITTLETON | CO | 80123 | |
| 11338712 | DONDE WHYTT | 2707 BEAU CHENE DR | | | | Houston | TX | 77002 | |
| 11357811 | DONMA A ROYAL TRS LLC | 1815 Day Street, Suite 200 | | | | HOUSTON | TX | 77002 | |
| 11338713 | DONNA FRITTS | 1815 DAY STREET | | | | HOUSTON | TX | 77002 | |
| 11357812 | DONNA ANNA MARIE LEMAIRE | TWO ALLEN CENTER, 1200 SMITH STREET | STE 300 | | | HOUSTON | TX | 77002 | |
| 11357813 | DONNA FRITTS | 3838 OAK LAWN AVENUE | SUITE 300 | | | DALLAS | TX | 75219-4534 | |
| 11357814 | DONNA LEE BUCHANAN | 3838 OAK LAWN AVENUE | | | | DALLAS | TX | 75219-4541 | |
| 11357815 | DONNA LEE BROCA ADELL | 3838 OAK LAWN AVENUE | | | | DALLAS | TX | 75219-4541 | |
| 11357816 | DONNA LEE SMITH FRITTS | 3838 OAK LAWN AVENUE | | | | DALLAS | TX | 75219-4541 | |
| 11357817 | DONNA LEE WARWICH ADELL | 3838 OAK LAWN AVENUE | | | | DALLAS | TX | 75219-4541 | |
| 11357818 | DONNA LOU DECLAMME TRIPPET | 3838 OAK LAWN AVENUE SUITE 300 | | | | DALLAS | TX | 75219-4541 | |
| 11357819 | DONNA LEE SMITH | 3838 OAK LAWN AVENUE | | | | DALLAS | TX | 75219-4541 | |
| 11357820 | DONNA MARIE THERIOT GRANGER | ADDRESS ON FILE | | | | | | | |
| 11357821 | DONNA MAE THERIOT | ADDRESS ON FILE | | | | | | | |
| 11357822 | DONNA R STEWART | ADDRESS ON FILE | | | | | | | |
| 11395910 | DONNA WATERMAN | ADDRESS ON FILE | | | | | | | |
| 11338714 | DONNELLEY FINANCIAL SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| 11357823 | DONNIE DALE DUHON | ADDRESS ON FILE | | | | | | | |
| 11395911 | DONNIE DALE DUHON | ADDRESS ON FILE | | | | | | | |
| 11357824 | DONNIE DUHON | ADDRESS ON FILE | | | | | | | |
| 11357825 | DONOVAN CASKEY | ADDRESS ON FILE | | | | | | | |
| 11338715 | DONOVAN CHESTER MINERALS TRUST | ADDRESS ON FILE | | | | | | | |
| 11357826 | DONOVAN CHESTER MINERALS CRULL LP | ADDRESS ON FILE | | | | | | | |
| 11357827 | DONOVAN CHESTER MINERALS OPERATING LP | ADDRESS ON FILE | | | | | | | |
| 11357828 | DONOVAN WILLIAMS BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11338716 | DONTRA BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11357829 | DORA WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 11357830 | DORIS CLARET THERIOT HUDDLESTON | ADDRESS ON FILE | | | | | | | |
| 11338717 | DORIS NEMIRE DUHON | ADDRESS ON FILE | | | | | | | |
| 11357831 | DORIS STEVENS BRANECKI LAND | ADDRESS ON FILE | | | | | | | |
| 11395912 | DOROTHY ANNETTE BRANECKI AND | ADDRESS ON FILE | | | | | | | |
| 11357832 | DORRIS NORTON WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 11357833 | DORRIS NORTON WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 11357834 | DOROTHY GUIDRY | ADDRESS ON FILE | | | | | | | |
| 11357835 | DORRIS STEWART | ADDRESS ON FILE | | | | | | | |

Page 121 of 131

n re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Exhibit
Admin Bar Date First Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | DOROTHY AGNES THERIOT COLLINS | ADDRESS ON FILE | | | | | | | |
| | DOROTHY ANN HENDERSON | ADDRESS ON FILE | | | | | | | |
| | DOROTHY BAGGALEY FALKENBERG | ADDRESS ON FILE | | | | | | | |
| | DOROTHY BRAIN MENCKEN | ADDRESS ON FILE | | | | | | | |
| | DOROTHY BROUSSARD BELL | ADDRESS ON FILE | | | | | | | |
| | DOROTHY COLEMAN | ADDRESS ON FILE | | | | | | | |
| | DOROTHY DEHAVEN LOVETT | ADDRESS ON FILE | | | | | | | |
| | DOROTHY G ROBBINS | ADDRESS ON FILE | | | | | | | |
| | DOROTHY G ROBBINS | ADDRESS ON FILE | | | | | | | |
| | DOROTHY GARNER ALEXIS | ADDRESS ON FILE | | | | | | | |
| | DOROTHY GREENE ALEXIS | ADDRESS ON FILE | | | | | | | |
| | DOROTHY NEWA BLACKWELL GREER FANITTE | ADDRESS ON FILE | | | | | | | |
| | DOROTHY PAYNE MCDANIEL | ADDRESS ON FILE | | | | | | | |
| | DOROTHY PAYNE | ADDRESS ON FILE | | | | | | | |
| | DOROTHY SCHEXNAYDER | ADDRESS ON FILE | | | | | | | |
| | DOROTHY WAX TRAHAN MENARD | ADDRESS ON FILE | | | | | | | |
| | DOROTHY MANIN FOTTA | ADDRESS ON FILE | | | | | | | |
| | DOROTHY WAX TRAHAN MENARD | ADDRESS ON FILE | | | | | | | |
| | DOROTHY REEVES SONNIER | ADDRESS ON FILE | | | | | | | |
| | DOROTHY RIST | ADDRESS ON FILE | | | | | | | |
| | DOROTHY SMITH CRAWFORD | ADDRESS ON FILE | | | | | | | |
| | DORRIS RAY LANE | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70508 | |
| | DOTTE JEAN LAWN | ADDRESS ON FILE | | | | | | | |
| | DOUBLE CLRS AND GAS INTERESTS LLC | PO BOX 3533 | | | | JACKSON | WY | 83001 | |
| | DOUBLE EYE AND GAS INTERESTS LLC | PO BOX 3533 | | | | JACKSON | WY | 83001 | |
| | DOUBLE J OIL COMPANY LTD | 153 FREELAND PARK | SUITE 300 | | | SAN ANTONIO | TX | 78249-1880 | |
| | DOUBLE EASTERN EVELTON - LAFAYETTE | 1313 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| | DOUBLE TREE BY HILTON - LAFAYETTE | 1321 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| | DOUGLAS A RICHARD | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS A THOMAS | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS BOURG | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS E KEBBE | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS ENGLISH | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS G RICHARD | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS G. ELLIOTT | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS K DIEBOLD | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS KAY ANDREWS | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS MCARTHUR ALLEN | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS MCARTHUR ALLEN | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS SCANNEL | ADDRESS ON FILE | | | | | | | |
| | DOUGLAS WADE & ANGELICA COLORADO | ADDRESS ON FILE | | | | | | | |
| | DOVICO LLC | 4137 BOARDWALK BLVD | | | | SEABROOK | TX | 77586 | |
| | DOVICO LLC | 4197 BOARDWALK BLVD | 4137 BOARDWALK BLVD | | | SEABROOK | TX | 77586 | |
| | DOVICO INC | 7961 Inland Drive | | | | Bush | LA | 70431 | |
| | DOWNHOLE SOLUTIONS, INC | 7967 HWY 41 | | | | BUSH | LA | 70431 | |
| | DPSEG OIL & WATER | ADDRESS ON FILE | | | | | | | |
| | DRAEGER SAFETY SERVICES | P.O. BOX 44989 | | | | BATON ROUGE | LA | 70896 | |
| | DR JAMES F BROUSSARD D.D.S. | ADDRESS ON FILE | | | | | | | |
| | DR JOHN C COBB | COBB PROPERTIES A GRULO EXECUTOR | | | | | | | |
| | DR MACY R DINNAN | ADDRESS ON FILE | | | | | | | |
| | DR. MACY L MCNEAL | ADDRESS ON FILE | | | | | | | |
| | DR. MICHAEL S MOREL | ADDRESS ON FILE | | | | | | | |
| | DR. CHARLES HOUSSE | ADDRESS ON FILE | | | | | | | |
| | DRAGON PRODUCTS/MIDSTATE DEVELOPMENT, INC. | 11311 TURN POINT COURT | 11311 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| | DRAGON OIL/DAVID PRADATTE DEVELOPMENT, INC. | SHILEAD HUBERT | 11311 TURN POINT COURT | | | HOUSTON | TX | 77044 | |
| | DREAM EXPERIENCE LTD | PO BOX 16997 | | | | Houston | TX | 77282 | |
| | DRESSER RAND CO | 1550 EAST OAK STREET | PO BOX 9987 | | | ATIKA | LA | 71342 | |
| | Dresser-Rand Company | 1200 Montana Drive | Suite 600 | | | Houston | TX | 77079 | |
| | Dresser-Rand Company | PO Box 1247-6449 | | | | Philadelphia | PA | 19170-6449 | |
| | DRILLING TOOLS INTERNATIONAL COMPANY LLC | P.O. BOX 201711 | | | | Dallas | TX | 75320 | |
| | DRILLING TOOLS INTERNATIONAL | P.O. BOX 846735 | | | | Dallas | TX | 75088-3735 | |
| | DRILLING INDUSTRIES INC. | 601 ROYALTY PARTNER LLC | | | | LAFAYETTE | LA | 70508 | |
| | DRILLING PARTNERS, INC. | ONE ENERGY CENTRE | P.O. BOX 53070 | | | LAFAYETTE | LA | 70505 | |
| | DRILLING TOOLS INC. | 7513 LW DODGE ROAD | | | | GREENFIELD | ON | 70502 | |
| | DSI GULF INC | PO BOX 841 | | | | DALLAS | TX | 75397-4669 | |
| | DSI GULF INC | PO BOX 841 | | | | DALLAS | TX | 75397-4669 | |
| | DOWN HEALTH PRODUCTS LLC | P.O. BOX 301 | STE 100 | | | CENTERVILLE | UT | 84114 | |
| | DORTMAN ADVANCED INTO. LLC | 419 PARK AVENUE | APT 16L | | | NEW YORK | NY | 10022 | |
| | DRAY TTMAN AGENCY SERVICES LLC | 419 PARK AVENUE | SUITE 9000 | | | NEW YORK | NY | 10022 | |
| | DRAY TTMAN BENEFITS & ABANDONMENT ALTERNATIVES INC | 811 MAIN STREET | STE 6200 | | | HOUSTON | TX | 77002 | |
| | DS WILSON & BRIAN HALL LLC | 643 W PRIEN LAKE RD | | | | LAKE CHARLES | LA | 70601 | |
| | DSDS INC | ADDRESS ON FILE | | | | | | | |
| | DSN BUILDERS, INC | P.O. BOX 28750 | | | | | | | |
| | DSN ENERGY, LLC | 650 POYDRAS STE 2830 | | | | NEW ORLEANS | LA | 70130-7238 | |
| | DSS SERVICES OF AMERICA, INC. | P.O. BOX 60529 | | | | DALLAS | TX | 75266-0529 | |
| | DSSI LLC A DIVISION OF SHERIA, INC. | P.O. BOX 840539 | | | | DALLAS | TX | 75284-0539 | |
| | DST BOAT RENTALS, LLC | P.O. BOX 3544 | | | | AUSTIN | TX | 78755-3544 | |
| | DT CONSTRUCTION TRADING, INC. | ADDRESS ON FILE | | | | DETROIT | MI | | |
| | DTE ENERGY TRADING, INC. | 414 E DODGE RD | STE 100 | | | OMAHA | NE | 68114 | |
| | DTN LLC | STE 100 | 9110 W DODGE ROAD | | | OMAHA | NE | 68114 | |
| | DTN LLC | 9110 WEST DODGE ROAD | STE 100 | | | OMAHA | NE | 68114 | |
| | DUANE ALLEN EBEL | ADDRESS ON FILE | | | | | | | |
| | DUANE ANDERSON | ADDRESS ON FILE | | | | | | | |
| | DUANE FALGOUT | ADDRESS ON FILE | | | | | | | |
| | DUBE J. DUCOTE, RICHARD | 299 1ST AVE N | | | | CHARLOTTE | NC | 28202-1802 | |
| | DUDLEY PHILLIP SPELLER JR | 899 SOUTH CHURCH STREET | | | | SAINT PETERSBURG | FL | 33701-3308 | |
| | DUKE ENERGY CAROLINAS, LLC | 550 SOUTH TRYON STREET | | | | CHARLOTTE | NC | 28202 | |
| | DUNN SURVIVAL | ADDRESS ON FILE | | | | | | | |
| | DUPAULL, TODD | P.O. BOX 228 | | | | SALEM | IL | 62881 | |
| | DUR DUGLAS OIL COMPANY, INC | PO BOX 52 | | | | FRANKLIN | LA | 70538 | |
| | DUPUIS, HILDA | ADDRESS ON FILE | | | | | | | |
| | DURACON OPERATING COMPANY | 2777 WALKER STREET | | | | | | | |
| | DURACON OPERATING COMPANY | 2777 WALKER STE 2800 | | | | HOUSTON | TX | 77002 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11533200 | DOOWE, BRET | ADDRESS ON FILE | | | | | | | |
| 11533710 | Dorman Kush Consulting Inc | 8091 Joseph Duncan Boulevard | 10609 124 St. NW | | | Edmonton | AB | T5N 1S5 | Canada |
| 11533710 | DUPLANTIS, DONALD | ADDRESS ON FILE | | | | | | | |
| 11533710 | DUPLANTIS, TYSON | ADDRESS ON FILE | | | | | | | |
| 11534430 | DUPRE SINGLE ENTRY SPILLER III | 2544 BAYOU W DRIVE | | | | | | | |
| 11534430 | DUPRE SINGLE ENTRY | ADDRESS ON FILE | | | | | | | |
| 11535390 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | | | | ORELOOSAS | LA | 70570 | |
| 11535390 | DURHAM'S INSPECTION SERVICES, INC. | 168 Hill Top DR. | | | | ORELOOSAS | LA | 70570 | |
| 11540700 | Durham's Inspection Services, Inc. | Drwar Durham | 168 Hill Top Drive | | | Opelousas | LA | 70570 | |
| 11541710 | DUROCHER T. MIMILS LAND SHRIED R | ADDRESS ON FILE | | | | | | | |
| 11539690 | DUROCHER V. VINCENT | ADDRESS ON FILE | | | | | | | |
| 11537650 | DUSTIN BROCK | ADDRESS ON FILE | | | | | | | |
| 11537300 | DUSTIN DAILEUM | ADDRESS ON FILE | | | | | | | |
| 11537300 | DWAYNE ARCHIMBEAU | ADDRESS ON FILE | | | | | | | |
| 11537300 | DWAYNE VERHOOL MELUX | ADDRESS ON FILE | | | | | | | |
| 11532000 | DWIGHT WHITE | ADDRESS ON FILE | | | | | | | |
| 11532320 | DWYER, DAVID | ADDRESS ON FILE | | | | | | | |
| 11532330 | Dynamic Energy | 1300 Enterprise Dr | | | | Houston | TX | 77040 | |
| 11534790 | DXP Enterprises | PO Box 201951 | | | | Dallas | TX | 75320 | |
| 11534790 | DXP ENTERPRISES INC | PO BOX 3897 | | | | HOUSTON | TX | 77251 | |
| 11507070 | DYNAMEX OFFSHORE RESOURCES, LLC | 1301 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77010 | |
| 11507070 | DYNAMIC ENTITY | ADDRESS ON FILE | | | | | | | |
| 11510670 | DYNAPHASE INDUSTRIAL WAKER | ADDRESS ON FILE | | | | | | | |
| 11510650 | DYNAPHASE POWEL WAKER | 2050 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 1750 | | | HOUSTON | TX | 77042 | |
| 11510570 | Dynamic Industries, Inc. | NELLY SANCHEZ | 901 Main Street, Suite 6000 | | | Houston | TX | 77042 | |
| 11517800 | Dynel Logistics US, Inc. | Robert P. Franke | | | | Dallas | TX | 75201 | |
| 11577750 | DYNAMIC OFFSHORE RESOURCES | 11333 Ranger Parkway, Suite 300 | | | | Broomfield | CO | 80021 | |
| 11512170 | DYNAMIC INDUSTRIES INC | KATHY EBRARD | P O BOX 9406 | | | NEW IBERIA | LA | 70562-9406 | |
| 11512170 | DYNAMIC OFFSHORE RESOURCES | P O BOX 9406 | | | | NEW IBERIA | LA | 70562-9406 | |
| 11513200 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 | |
| 11513200 | DYNAMIC OFFSHORE RESOURCES LLC | 1301 MCKINNEY STE 900 | | | | HOUSTON | TX | 77010 | |
| 11513790 | DYNAMIC SEARCH PARTNERS | 553 MADISON AVE, SUITE 728 | | | | NEW YORK | NY | 10022 | |
| 11504310 | E BAROWDING NG WELL TRUST | ADDRESS ON FILE | | | | | | | |
| 11506410 | E EARTH AND LINDA SMITH | ADDRESS ON FILE | | | | | | | |
| 11540770 | E T BULLMAN | ADDRESS ON FILE | | | | | | | |
| 11530770 | E&M CILLA MARKET | ADDRESS ON FILE | | | | | | | |
| 11556950 | E. H. JOHNSTON | ADDRESS ON FILE | | | | | | | |
| 11543400 | E JACKSON | ADDRESS ON FILE | | | | | | | |
| 11540760 | EAGLE PRESSURE CONTROL | 5615 S. 129 E. AVENUE | | | | TULSA | OK | 74134 | |
| 11540760 | EAGLE PRESSURE CONTROL | 5615 S 129 E AVENUE | | | | Tulsa | OK | 74134 | |
| 11530560 | EAGLE PROMOTION | 1849 W MAIN ST | | | | Alvin | TX | 77511-2308 | |
| 11504700 | E&P HOLDING CORPORATION | 1615 POYDRAS ST | STE 1100 | | | NEW ORLEANS | LA | 70112-1263 | |
| 11507140 | EAGLE CONSULTING | 850 PILWORTH ROAD | | | | | | | |
| 11507140 | EAGLE CONSULTING LLC | 850 PILWORTH ROAD | | | | | | | |
| 11515160 | EAGLE CONSULTING LLC | P O BOX 1531 | SUITE # 306 | | | BELLE CHASSE | LA | 70037 | |
| 11515160 | EAGLE PIPE LLC | ADDRESS ON FILE | SUITE # 306 | | | HOUSTON | TX | 77036 | |
| 11504330 | EAGLE PIPE LLC | 9515 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| 11504330 | EAGLE PIPE LLC | 9515 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| 11504330 | EAGLE PIPE LLC | 1465 D LIGHT | SUITE # 306 | | | HOUSTON | TX | 77024 | |
| 11532300 | EAGLE PIPE LLC | ADDRESS ON FILE | | | | | | | |
| 11532620 | EARL J JAMES | ADDRESS ON FILE | | | | | | | |
| 11530770 | EARL LEBOEUF | ADDRESS ON FILE | | | | | | | |
| 11531200 | EARL M CHRISTENBERRY JR. | ADDRESS ON FILE | | | | | | | |
| 11512500 | EARL EAGLE JR | ADDRESS ON FILE | | | | | | | |
| 11512500 | EARLINE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11524400 | EARLINE MARIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 11535470 | EARL FRANEL FRAND THOMAS | ADDRESS ON FILE | | | | | | | |
| 11544610 | EARL J WEDGEWORTH ASSOCIATES | 5450 SEMINARY BLVD | | | | LONG BEACH | LA | 90807 | |
| 11514200 | EARN SEARLE JR | 234 FINISH LANE | SUITE 200 | | | | | | |
| 11534200 | EAST CAMERON | 245 FINISH LANE | SUITE 200 | | | KAT LAKE | | 70055 | |
| 11534200 | EAST CAMEN BONN GATHERING LLC | 601 POYDRAS STREET | SUITE 1705 | | | NEW ORLEANS | LA | 70130-6033 | |
| 11534200 | EAST CAMERON GATHERING LLC | 601 POYDRAS ST | SUITE 1705 | | | NEW ORLEANS | LA | 70130 | |
| 11534200 | EAST CAMEN BONN GATHERING LLC | 601 POYDRAS ST STE 2345 | | | | NEW ORLEANS | LA | 70130 | |
| 11517700 | EAST OFFICE | ADDRESS ON FILE | | | | | | | |
| 11534700 | EAST TELESIS OIL TOOL INC | ADDRESS ON FILE | | | | | | | |
| 11534700 | EASTBAY FISH REIT LLC | 124 FINISH LANE | | | | BROOSHARD | LA | 70518 | |
| 11534700 | EASTBAY FISH RENTS LLC | 124 FINISH LANE | | | | HOUMA | LA | 70360 | |
| 11534700 | EATON, DAVIE | MICHAEL WILSON REVERBING OFFICER | | | | NEW ORLEANS | LA | 70113 | |
| 11534700 | EBI, LLC | P O BOX 15507 | 12451 LLANGOLD PARK BLVD | | | MIDLAND | TX | 79705 | |
| 11504510 | EC INC | P O BOX 15507 | | | | MIDLAND | TX | 79710-5507 | |
| 11504510 | ECOFF CALL INC | 12206 Perkins Court | | | | Cypress | TX | 77429 | |
| 11533500 | ECHO OFFSHORE, LLC | 36499 PERKINS ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 11533500 | ECHO OFFSHORE LLC | 36499 PERKINS ROAD | | | | PRAIRIEVILLE | LA | 70769 | |
| 11525730 | ECHO OFFSHORE, LLC | ADDRESS ON FILE | | | | | | | |
| 11540200 | ECOLIT PIPE INC | ADDRESS ON FILE | | | | | | | |
| 11540530 | ECOLIT INC. QUICK & BONNETTE | ADDRESS ON FILE | | | | TULSA | LA | 74136 | |
| 11530500 | EDDIE J LEBOEUF | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 11530550 | Ecopetrol America LLC | 2800 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 11530550 | ECOPETROL AMERICA LLC | 2800 POST OAK BLVD, SUITE 4000 | | | | HOUSTON | TX | 77056 | |
| 11530560 | ECOPETROL AMERICA LLC | 2800 Post Oak Blvd | SUITE 4000 | | | HOUSTON | TX | 77056 | |
| 11524740 | Ecopetrol America LLC | 2800 Post Oak Blvd | Kelly Steger | | | Houston | TX | 77056 | |
| 11532200 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | 1E. Washington St. Suite 2700 | | | Phoenix | AZ | 85004 | |
| 11536700 | ECOPETROL AMERICA LLC | Squire Patton Boggs (US) LLP | 1E. Washington St. Suite 2700 | | | Phoenix | AZ | 85004 | |
| 11533620 | EDDIE M CHAPAUR | Squire Patton Boggs | Kelly Steger | | | Houston | TX | 77002 | |
| 11534900 | EDDIE M LOWERY LLP | ADDRESS ON FILE | | | | ABBEVILLE | LA | 70510 | |
| 11534900 | EDDIE M SORPH BONDS | ADDRESS ON FILE | | | | | | | |
| 11534200 | EDDIE JORDAN | ADDRESS ON FILE | | | | | | | |
| 11530900 | EDDIE R MITCHUM SR | ADDRESS ON FILE | | | | | | | |
| 11530400 | EDDIE HERNAN VEUGN JR | ADDRESS ON FILE | | | | | | | |
| 11530720 | EDDIE R LEBOEUF | ADDRESS ON FILE | | | | | | | |
| 11532930 | EDDIE WILLIAMS JR | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al
Case No. 20-33948 (MI)

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | | ADDRESS ON FILE | | | | | | | |
| | DOUBLE E GROUP LLC | 3900 N CAUSEWAY BLVD, STE# 700 | | | | METAIRIE | LA | 70002 | |
| | DOUBLE E INC | ATTN: PETER ROUSSEL | 3900 North Causeway Boulevard | Suite 700 | | METAIRIE | LA | 70002 | |
| | DOUBLE EAGLE, INC. | | | | | Metairie | LA | 70002 | |
| | DOUBLE J DRILLING | PO BOX 4437 | | | | HOUSTON | TX | 77210-4437 | |
| | DOUGLAS PETROLEUM EXPLORATION CO | | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 | |
| | REGGIE RAGUSA? | | 18444 HIGHLAND ROAD | | | BATON ROUGE | LA | 70809 | |
| | DOUGH OIL CORPORATION & | | PO BOX 91699 | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | DOW CHEMICAL COMPANY | ATTN: KATHERINE DOW | | | | ALEXANDRIA | VA | 22308-1557 | |
| | | ATTN: KATHERINE DOW | | | | ALEXANDRIA | VA | 22308-1552 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | 7743 SOUTHDOWN RD | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | C/O WHITLEY PENN, LLP | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | PO BOX 840 | | | | HOUSTON | TX | 77210-0486 | |
| | | 6917 HOLLYWOOD BLVD | SUITE # 500 | | | LOS ANGELES | CA | 90058 | |
| | | 32665 CASTLE COURT | SUITE # 450 | | | EVERGREEN | CO | 80439 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1001 FANNIN STREET | | | | HOUSTON | TX | 77002 | |
| | | PO BOX 200861 | | | | HOUSTON | TX | 77216-0861 | |
| | | PO BOX 200662 | | | | HOUSTON | TX | 77216-0662 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | TWO GALLERIA TOWER | 13455 NOEL ROAD SUITE 1000 | | | DALLAS | TX | 75240 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1000 Southwest Freeway, Suite 1310 | | | | Houston | TX | 77027 | |
| | | 2477 HOLCOMBE BLVD | STE 900 | | | HOUSTON | TX | 77027 | |
| | | 241 Line St | | | | HOUSTON | TX | 77007 | |
| | | 1702 Port Union Road | | | | Fairfield | OH | 45014 | |

Page 35 of 131

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | LOUIS LEX STEWART | ADDRESS ON FILE | | | | | | | |
| | GILBERT PHILIPPE LAURENT QIP BNP PAG INC | TOUR EQUINOX - 2 PLACE JEAN MILLIER | | | | PARIS LA DEFENSE CEDEX | | 92978 | FRANCE |
| | GILF EXPLORATION INC | 10001 OLD KATY | | | | HOUSTON | TX | 77055 | |
| | GILF EXPLORATION INC ET AL | 10001 OLD KATY | | | | HOUSTON | TX | 77055 | |
| | GILL DANE C MFFCO | ADDRESS ON FILE | | | | | | | |
| | GILL DANIEL C BOWSAM | ADDRESS ON FILE | | | | | | | |
| | GILLETTE BENITA | C/O PARAMOUNT INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | | NEW YORK | NY | 10020 | |
| | GILL INC | ATTN: LISA HUNTER | C/O PARAMOUNT INTERNATIONAL | 1251 AVENUE OF THE AMERICAS 3RD FL | | NEW YORK | NY | 10020 | |
| | GILMER JUNIOR R CAMPBELL | ADDRESS ON FILE | | | | | | | |
| | GILSABETH A RAMESHE | ADDRESS ON FILE | | | | | | | |
| | GILSON TREY OBRY | ADDRESS ON FILE | | | | | | | |
| | GILTRUD GEORGE ROBINSON BROWN | ADDRESS ON FILE | | | | | | | |
| | GIL-HUGH G | 202 three free DRIVE | | | | LAFAYETTE | LA | 70507 | |
| | GILTEL COMMUNICATION SERVICES INC | 102 EVER TREE DRIVE | | | | LAFAYETTE | LA | 70507 | |
| | GILZABETH ANN BLANCHARD | ADDRESS ON FILE | | | | | | | |
| | GILZABETH CHRISTINE CELINE AND | ADDRESS ON FILE | | | | | | | |
| | GILZABETH DEITZEN | ADDRESS ON FILE | | | | | | | |
| | GILZABETH DEE STELL | ADDRESS ON FILE | | | | | | | |
| | GILZABETH HAYNES | ADDRESS ON FILE | | | | | | | |
| | GILZABETH HELEN STEVENS KITCHEN | ADDRESS ON FILE | | | | | | | |
| | GILZABETH FRANCIS KITCHEN | ADDRESS ON FILE | | | | | | | |
| | GILZABETH HAZEL | ADDRESS ON FILE | | | | | | | |
| | GILZABETH H FASON | ADDRESS ON FILE | | | | | | | |
| | GILZABETH H FASON | ADDRESS ON FILE | | | | | | | |
| | GILZABETH JEFFERSON CROSS | ADDRESS ON FILE | | | | | | | |
| | GILZABETH M CORONA | ADDRESS ON FILE | | | | | | | |
| | GILZABETH M HENDERSON MILLER | ADDRESS ON FILE | | | | | | | |
| | GILZABETH NOOSE NORWOOD | ADDRESS ON FILE | | | | | | | |
| | GILZABETH PRICE GRELLA | ADDRESS ON FILE | | | | | | | |
| | GILZABETH S HARBAUGH | ADDRESS ON FILE | | | | | | | |
| | GILZABETH SOCHAN CAREHERE | ADDRESS ON FILE | | | | | | | |
| | GILZABETH SOHRING CRAWFORD | ADDRESS ON FILE | | | | | | | |
| | GILZABETH BRENT BONDURANT | ADDRESS ON FILE | | | | | | | |
| | GILA KOYHATES LLC | PO BOX 660082 | | | | DALLAS | TX | 75266 | |
| | GILA-VAR BEVERLY LEE ESTATE | ADDRESS ON FILE | | | | | | | |
| | GILMA KANE JONES DIXON | ADDRESS ON FILE | | | | | | | |
| | GILMA KATE JONES DIXON | ADDRESS ON FILE | | | | | | | |
| | GILMA LOU RAE BUSH KUAN FIRTH | ADDRESS ON FILE | | | | | | | |
| | GILLA RAE BUSH KUAN | ADDRESS ON FILE | | | | | | | |
| | GILLA RANNAH SCANTE | ADDRESS ON FILE | | | | | | | |
| | GILLA HENRIKA CLAYTON | ADDRESS ON FILE | | | | | | | |
| | GILLA CLANYA | ADDRESS ON FILE | | | | | | | |
| | GILRTELY CARTWRIGHT | ADDRESS ON FILE | | | | | | | |
| | GILLA ANN WELTZ | ADDRESS ON FILE | | | | | | | |
| | GILLA LINDA ANN WELTZ | ADDRESS ON FILE | | | | | | | |
| | GILLA SMITH WALKER | ADDRESS ON FILE | | | | | | | |
| | GILLA B GAFF DRY | ADDRESS ON FILE | | | | | | | |
| | GILLELLOTT LEE FRANKLIN | ADDRESS ON FILE | | | | | | | |
| | GILLELLOTT SAY WALLACE | ADDRESS ON FILE | | | | | | | |
| | GILLOS CRITTEO | SUITE 14201B 12 | | | | | | | |
| | GILLOS ORTEGO | ADDRESS ON FILE | | | | | | | |
| | GILL G GUEREAU | ADDRESS ON FILE | | | | | | | |
| | GILL INOH LTD | ADDRESS ON FILE | | | | | | | |
| | GILLOS ELZA KNAFE | ADDRESS ON FILE | | | | | | | |
| | GILLOS ELZA KNAFE | ADDRESS ON FILE | | | | | | | |
| | GILLOS BLAZSON AND | ADDRESS ON FILE | | | | | | | |
| | GILLOS SAMPIER FITS | ADDRESS ON FILE | | | | | | | |
| | GILLOS CHO CENTINER | ADDRESS ON FILE | | | | | | | |
| | GILLOS LAMAN ANN WELTZ | ADDRESS ON FILE | | | | | | | |
| | GILLOS MISS DAL N | ADDRESS ON FILE | | | | | | | |
| | GILLOS LUAR CO CLAN MOORE | ADDRESS ON FILE | | | | | | | |
| | GILLOS LOUGLA STURLEZ RICHARD | ADDRESS ON FILE | | | | | | | |
| | GILLOS DUGLAS ALLIN RICHARD | 1455 NEW TECHNOLOGY WAY | | | | FREDERICK | MD | 21703 | |
| | GILLOS BARBARA FARBAND LLC | 3901 NORTH CENTRAL EXPRESSWAY | | | | | | | |
| | GILLOS ELLIP LI | ADDRESS ON FILE | | | | | | | |
| | GILLOS ELSTON BECK | ADDRESS ON FILE | | | | | | | |
| | GILLOS ELSTON BRODGARD | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| | GILLOS YCATBRD | ADDRESS ON FILE | | | | | | | |
| | GILLOS ELSTON GANN | ATTN: DINH LAWRENCE | | | | BROUSSARD | LA | 70518 | |
| | GILLOS JOHN | ADDRESS ON FILE | | | | | | | |
| | GILLOS LYON HENCKAR | ADDRESS ON FILE | | | | | | | |
| | GILLOS MGM HENDERSON ROBBINS | ADDRESS ON FILE | | | | | | | |
| | GILLOS PARSON | ADDRESS ON FILE | | | | | | | |
| | GILLOS MARE TOOD WILLIS | ADDRESS ON FILE | | | | | | | |
| | GILLOS RAT T BANACK | ADDRESS ON FILE | | | | | | | |
| | GILLOS MANE BRANDON | ADDRESS ON FILE | | | | | | | |
| | GILLOS FANCY ERICSON | ADDRESS ON FILE | | | | | | | |
| | GILLOS FANCY OZAMAN | ADDRESS ON FILE | | | | | | | |
| | GILLOS PANT SUZANNE WEST TRUST | ADDRESS ON FILE | | | | | | | |
| | GILLOS PANT SUZANNE WEST TRUST | ADDRESS ON FILE | | | | | | | |
| | GILLOS PANY TAYLOR JOHNSON | ADDRESS ON FILE | | | | | | | |
| | GILLOS RANT OLDFIELD SERVICES, LLC | 1244 WALL ROAD | | | | BROUSSARD | LA | 70518 | |
| | GILLOS RIMA DEROUEN HARDING | ADDRESS ON FILE | | | | | | | |
| | GILLOS RIMA JULIUS | ADDRESS ON FILE | | | | | | | |
| | GILLOS RIMAN LOU THERIOT | ADDRESS ON FILE | | | | | | | |
| | GILLOS PANN MAE BACK ANETTE LEON | ADDRESS ON FILE | | | | | | | |
| | GILLOS PANN BENNETT | ADDRESS ON FILE | | | | | | | |
| | GILLOS RANT F VINCENT ESTATE | ADDRESS ON FILE | | | | | | | |
| | GILLOS RANT C ERICSON | 3411 POYDRAS STREET | SUITE 1275 | | | NEW ORLEANS | LA | 70130-6033 | |
| | GILLOS EMPRE DEEPWATER LLC | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| KMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | INARTECH | P.O. BOX 841071 | | | | LOS ANGELES | CA | 90084-1071 | |
| | INCOBRASA Industries Ltd. | 1200 DOBBS FERRY ROAD | | | | | | | |
| | INCORPORATED WELL SERVICES INC | | | | | HOUSTON | TX | | |
| | INCOME FOOD SERVICES, LLC | SUITE 600 | | | | HOUSTON | TX | 77057 | |
| | INCOME WELDING & FABRICATORS LLC | 807 CENTER STREET | | | | HOUMA | LA | 70361 | |
| | INCORE WELL SERVICES LLC | P.O. BOX 6193 | | | | HOUMA | LA | 70361 | |
| | INCORE WELDING AND FABRICATORS LLC | MAIN STREET | | | | HOUMA | TX | | |
| | INCOTREMER WELDED SYSTEMS LLC | PO BOX 22380 | | | | HOUSTON | TX | 77227 | |
| | INCOTREMER WELDED SYSTEMS LP | | | | | HOUSTON | TX | | |
| | INDECO INC | | | | | HOUSTON | TX | | |
| | INDEMNITY INSURANCE CO OF NA | | | | | PHILADELPHIA | PA | 79401-3465 | |
| | INDIGO MINERALS LLC | 1177 WEST LOOP SOUTH | SUITE 2000 | | | HOUSTON | TX | | |
| | INDUSTRIAL & GAS INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL ALLIANCE INSURANCE COMPANY | | | | | SYRACUSE | NY | 13202 | |
| | INDUSTRIAL CONSULTING SERVICES | | | | | NEW YORK | NY | 10010 | |
| | INDUSTRIAL DATA SYSTEMS | | | | | NEW YORK | NY | | |
| | INDUSTRIAL DIGITAL CORP | | | | | HOUSTON | TX | | |
| | INDUSTRIAL DISPOSAL LLC | | | | | NEW ORLEANS | LA | | |
| | INDUSTRIAL PERFORMANCE | | | | | NEW ORLEANS | LA | 70123 | |
| | INDUSTRIAL SAFETY TRAINING | 1101 EGLAIRE AVENUE STE 200 | | | | ARLANDALE | TX | | |
| | INDUSTRIAL SUPPLY | | | | | ABERDEEN | | | |
| | INDUSTRIES DEVELOPMENT CORP | | | | | ENTON | OK | | |
| | INDUSTRIAL DEVELOPMENT CENTRE | OKTIGA CENTRE | | | | | | | PHILIPPINES |
| | INDUSTRY | | | | | ATLANTA | GA | | |
| | INDUSTRY | | | | | ATLANTA | GA | | |
| | INDUSTRIAL GRAPHICS INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL INFORMATION INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL INFORMATION INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL INFORMATION INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL INTELLIGENCE | | | | | NEW YORK | NY | 10010-0011 | |
| | INDUSTRIAL INTELLIGENCE | | | | | NEW YORK | NY | 10010-0011 | |
| | INDUSTRIAL INVESTMENTS INC | | | | | LITTLETON | CO | 80123 | |
| | INDUSTRIAL PARTNERS, LTD | | | | | HOUSTON | TX | | |
| | INDUSTRIAL PARTNERS, LTD | | | | | HOUSTON | TX | | |
| | INDUSTRIAL RESOURCE TECHNOLOGY GDM INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL RESOURCE TECHNOLOGY GDM INC | | | | | HOUSTON | TX | | |
| | INDUSTRIAL RISK CONSULTING | | | | | HOUSTON | TX | | |
| | Energy | | | | | | | | |
| | Energy XXI | | | | | Houston | TX | 77002 | |
| | INFINITY OFFSHORE GROUP LLC | | | | | Houston | TX | | |
| | INFINITY OIL AND GAS LLC | | | | | Houston | TX | | |
| | Infinity Oil & Gas | | | | | Houston | TX | | |
| | INFINITY OIL & GAS | | | | | New York | NY | | |
| | Infinity Oil & Gas | | | | | Chicago | IL | | |
| | Infinity Oil & Gas | | | | | Austin | TX | | |
| | INFINITY OIL GULF COAST INC | SUITE 2000 | | | | HOUSTON | TX | | |
| | INFINITY OIL GULF COAST INC | | | | | HOUSTON | TX | | |
| | INFLOW GULF COAST, INC | | | | | HOUSTON | TX | | |
| | INFLOW GULF COAST, INC | | | | | Chicago | IL | | |
| | INFLOW LLC | | | | | Austin | TX | | |
| | INFLOW LLC | | | | | BOSTON | MA | | |
| | INFO COMM INC | SUITE 2000 | | | | AUSTIN | TX | | |
| | INFLOW LLC | | | | | Chicago | IL | | |
| | INFOTECH | | | | | BOSTON | MA | | |
| | INFOTECH PIPELINE LLC | | | | | NEW YORK | NY | | |
| | INFOTECH PIPELINE LLC | | | | | Chicago | IL | | |
| | INFOTECH PIPELINE LLC | | | | | NEW YORK | NY | | |
| | INFOTECH PIPELINE LLC | SUITE 2000 | | | | BOSTON | MA | | |
| | INFOTECH PIPELINE LLC | | | | | Houston | TX | | |
| | INFOTECH PIPELINE LLC | | | | | Houston | TX | | |
| | INFOTECH PIPELINE LLC | | | | | Houston | TX | | |
| | INFOTECH PIPELINE LLC | | | | | AUSTIN | TX | | |
| | INFOTECH PIPELINE LLC | | | | | Houston | TX | | |
| | INFOTECH PIPELINE LLC | | | | | Houston | TX | | |
| | INFOTECH PIPELINE LLC | | | | | BATON ROUGE | LA | | |
| | INFOTECH PIPELINE LLC | | | | | BATON ROUGE | LA | | |
| | INFOTECH PIPELINE LLC | | | | | BATON ROUGE | LA | | |
| | INFOTECH PIPELINE LLC | | | | | BATON ROUGE | LA | | |
| | INFOTECH HOLDINGS, LLC | | | | | Houston | TX | | |
| | INFOTECH HOLDINGS, LLC | | | | | Houston | TX | | |
| | INFOCUBE INTERNATIONAL MANAGEMENT LLC | | | | | OKLAHOMA CITY | OK | | |
| | INFOCUBE INTERNATIONAL LLC | | | | | BROUSSARD | LA | | |
| | INGENICO TECHNOLOGY OF | | | | | Austin | TX | | |
| | INGENICO TECHNOLOGY OF | | | | | HOUSTON | TX | | |
| | INGRAM BARGE COMPANY, LLC | | | | | Houston | TX | | |
| | INGRAM BARGE COMPANY LLC | | | | | Houston | TX | | |
| | INGRAM BARGE COMPANY LLC | City Place 1 34th Floor | | | | Austin | TX | | |
| | INGRAM PETROLEUM SERVICES LLC | 711 Louisiana Street, Suite 2300 | | | | Houston | TX | | |
| | INGRAM PETROLEUM SERVICES LLC | | | | | | | | |
| | INGRAM PETROLEUM SERVICES LLC | | | | | | | | |
| | INGRAM PETROLEUM SERVICES LLC | | | | | Houston | TX | | ITALY |
| | INGRAM PETROLEUM SERVICES LLC | | | | | Houston | TX | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11633060 | Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III, Bob P. Grattan | 711 Louisiana Street | | Houston | TX | 77002 | |
| 12276929 | Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 12276756 | Eni Petroleum US LLC | Christian F. Johnson | General Counsel and Corporate Secretary | Eni US Operating Co. Inc. | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 12276959 | Eni Petroleum US LLC | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | |
| 12276942 | Eni Petroleum US LLC | Eni US Operating Co. Inc., Attn: Brian Lloyd | Christian F. Johnson | General Counsel and Corporate Secretary | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | |
| 12689615 | ENI PETROLEUM US LLC | Luca Pellicciotta | President and CEO | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | |
| 12138530 | ENI Petroleum US LLC & ENI US Operating INC | 1200 Smith St Suite 1700 | | | | Houston | TX | 77002 | |
| 12138531 | ENI Trading & Shipping Inc. | 1200 Smith | suite 1701 | | | Houston | TX | 77002 | |
| 13155115 | ENI TRADING & SHIPPING INC. | 1200 SMITH ST STE 1707 | | | | HOUSTON | TX | 77002 | |
| 13155114 | ENI US OPERATING CO INC | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 12276760 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 13151309 | ENI US OPERATING CO INC | PO BOX 200707 | | | | HOUSTON | TX | 77216-0707 | |
| 12338593 | Eni US Operating Co. Inc. | Bracewell LLP, Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | | Austin | TX | 78701 | |
| 11633161 | Eni US Operating Co. Inc. | Bracewell LLP | Attn: Mark E. Dendinger | 185 Asylum Street | CityPlace I, 34th Floor | Hartford | CT | 06103 | |
| 11633136 | Eni US Operating Co. Inc. | Bracewell LLP | Attn: William A. (Trey) Wood III, Bob P. Grattan | Suite 2300 | | Houston | TX | 77002 | |
| 12338593 | Eni US Operating Co. Inc. | Bracewell LLP | Attn: William A. (Trey) Wood III | & James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | |
| 12338593 | Eni US Operating Co. Inc. | Attn: Christian F. Johnson | 1200 Smith Street | Suite 1700 | | Houston | TX | 77002 | |
| 12138533 | ENI US Operating INC. | 1200 SMITH ST | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 11533993 | ENI USA GAS MARKETING, LLC | 1201 Louisiana St | Suite #350 | | | HOUSTON | TX | 77002-5604 | |
| 13155599 | ENIX DUHON GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12138534 | ENLINK LIG LIQUIDS, LLC | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| 13151738 | ENLINK LIG, LLC | 1301 MCKINNEY STREET | SUITE # 1600 | | | HOUSTON | TX | 77010 | |
| 12138535 | ENLINK Midstream current operator | 1301 McKinney Street, Suite 2200 | | | | Houston | TX | 77010 | |
| 12138536 | EnLink Midstream Operating, LP | 1301 McKinney, Suite 2200 | | | | Houston | TX | 77010 | |
| 11537317 | ENLINK PROCESSING SERVICES, LLP | 1301 McKINNEY STREET | SUITE # 1600 | | | hOUSTON | TX | 77010 | |
| 13158584 | ENOS J STURLESE | ADDRESS ON FILE | | | | | | | |
| 11537319 | ENPRO SUBSEA LIMITED | 15 ABERCROMBIE COURT | | | | ABERDEEN / ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 11537320 | ENPRO SUBSEA LIMITED | ATTN: IAN DONALD | 15 ABERCROMBIE COURT | | | ABERDEEN/ABERDEENSHIRE | | AB32 6 FE | UNITED KINGDOM |
| 13152305 | ENSCO OFFSHORE COMPANY | 5847 SAN FELIPE | SUITE 3300 | | | HOUSTON | TX | 77057 | |
| 11537323 | ENSCO OFFSHORE COMPANY | ATTN: RICKNOCETTI | 5847 SAN FELIPE | SUITE 3300 | | HOUSTON | TX | 77057 | |
| 12147314 | ENSERCH | ENSERCH CENTER | 300 SOUTH ST. PAUL STREET | | | DALLAS | TX | 75201 | |
| 12147315 | ENSERCH EXPLORATION, INC | 1817 WOOD ST | | | | DALLAS | TX | 75201 | |
| 12147316 | ENSERCH EXPLORATION, INC, ET AL | 4849 GREENVILLE AVENUE | ENERGY SQUARE | | | DALLAS | TX | 75206 | |
| 13151462 | ENTECH | PO BOX 1230 | | | | RIDGELAND | MS | 39158-1230 | |
| 11533795 | ENTECH ENTERPRISES, INC | 6000 STONES THROW RD | | | | HOUSTON | TX | 77057-1446 | |
| 13155117 | ENTECH ENTERPRISES, INC. | 4900 WOODWAY, STE 800 | | | | HOUSTON | TX | 77056 | |
| 12146322 | Entech Enterprises, Inc. | 6000 Stones Throw | | | | Houston | TX | 77057 | |
| 12413213 | ENTECH ENTERPRISES, INC. | JOHN SCHWARZ | 6000 STONES THROW RD | | | HOUSTON | TX | 77057-1446 | |
| 12139385 | ENTERGY GULF STATES LOUISIANA LLC | 446 NORTH BLVD | | | | BATON ROUGE | LA | 70802 | |
| 13151333 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | | | | NEW ORLEANS | LA | 70113 | |
| 13151506 | ENTERPRISE FIELD SERVICES LLC | PO BOX 972866 | | | | DALLAS | TX | 75397-2866 | |
| 13151508 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | | | | DALLAS | TX | 75397-4364 | |
| 13151405 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | | | | DALLAS | TX | 75397-2867 | |
| 12138537 | Enterprise Gas Processing LLC | 1000 Louisisan Sreet | | | | Houston | TX | 77002-5227 | |
| 12138538 | Enterprise Gas Processing LLC | 1100 Louisiana Street | | | | Houston | TX | 77002 | |
| 12949199 | Enterprise Gas Processing LLC | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12949199 | Enterprise Gas Processing LLC | Charlie San Miguel | 1100 Louisiana Street, Suite 24.105 | | | Houston | TX | 77002 | |
| 11537336 | ENTERPRISE OFFSHORE DRILLING LLC | 11700 KATY FREEWAY SUITE 550 | | | | HOUSTON | TX | 77079 | |
| 13155116 | ENTERPRISE PRODUCTS OPERATING LP | ATTN: MIKE MITCHELL | PO BOX 4324 | | | HOUSTON | TX | 77210 | |
| 13151636 | ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 11537338 | ENTERPRISE PRODUCTS OPERATING, LLC | ATTN: MIKE RALLS | 1100 LOUISIANA ST | | | HOUSTON | TX | 77002 | |
| 12138540 | ENVEN ENERGY VENTURES LLC | 3850 N. Causeway | Suite 1770 | | | Metairie | LA | 70002 | |
| 11533796 | ENVEN ENERGY VENTURES LLC | 609 MAIN ST STE 3200 | | | | HOUSTON | TX | 77002-3276 | |
| 13151893 | ENVEN ENERGY VENTURES, LLC | 609 MAIN ST | STE 3200 | | | HOUSTON | TX | 77002 | |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201 | |
| 12630698 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Attn: Emanuel C. Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | |
| 12277215 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Emanuel Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | |
| 12630697 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Attn: Kevin Chiu | 2001 Ross Avenue, Suite 900 | | Dallas | TX | 75201-2980 | |
| 12277229 | EnVen Energy Ventures, LLC | EnVen Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 12277215 | EnVen Energy Ventures, LLC | Attn: Jeff Starzec | EnVen Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 13151540 | ENVENTURE GLOBAL TECHNOLOGY, INC. | 1311 BROADFIELD BLVD | SUITE 200 | | | HOUSTON | TX | 77084 | |
| 12413282 | ENVENTURE GLOBAL TECHNOLOGY, INC. | KEITH JENKINS | 15995 N BAKERS LANDING RD | SUITE 350 | | HOUSTON | TX | 77079 | |
| 13151414 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD | SUITE D | | | SLIDELL | LA | 70461 | |
| 12138541 | Environmental Enterprises USA, Inc. | 58485 Pearl Acres Road | Suite D | | | Slidell | LA | 70461 | |
| 11532949 | ENVIRONMENTAL PROTECTION AGENCY | ATTN: BANKRUPTCY DIVISION | 1445 ROSS AVENUE | STE. 1200 | | DALLAS | TX | 75202 | |
| 11532938 | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT | ATLANTA FEDERAL CENTER, 61 FORSYTH STREET | | | ATLANTA | GA | 30303-3104 | |
| 13151470 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC | 2802 FLINTROCK TRACE - #B104 | | | LAKEWAY | TX | 78738 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11816429 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 12415149 | ENVIRONMENTAL SCIENCE SERVICES, INC | ROBERT SIMMONS | 1027 N RANGE AVENUE | | | DENHAM SPRINGS | LA | 70726 | |
| 12138542 | Environmental Science Services, Inc. | 1027 N Range Avenue | | | | Denham Springs | LA | 70726 | |
| 11537348 | ENVIRONMENTAL SYSTEMS RESEARCH INSTITUTE, INC | 380 NEW YORK STREET | | | | REDLANDS | CA | 92373-8100 | |
| 12248797 | Environmental Technology of America, Inc | Cynthia W. Puckett | Environmental Technology of America | 2010 Jefferson Street | | Lafayette | LA | 70501 | |
| 12248797 | Environmental Technology of America, Inc | PO Box 1230 | | | | Ridgeland | MS | 39158 | |
| 13151585 | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | | | | COVINGTON | LA | 70434 | |
| 11764383 | Enviro-Tech Systems LLC | 17327 Norwell Drive | | | | Covington | LA | 70435 | |
| 13155119 | EOG RESOURCES INC | PO BOX 840321 | | | | DALLAS | TX | 75284-0321 | |
| 12147307 | EOG RESOURCES, INC. | 1111 BAGBY STREET | SKY LOBBY 2 | | | HOUSTON | TX | 77002 | |
| 12375806 | EOG Resources, Inc. | Bonds Ellis Eppich Shafer Jones LLP | Attn: J. Robertson Clarke, Joshua N. Eppich | 420 Throckmorton Street, Suite 1000 | | Fort Worth | TX | 76102 | |
| 12338815 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 | |
| 13155120 | EP ENERGY E & P COMPANY LP | PO BOX 301108 | | | | DALLAS | TX | 75303-1108 | |
| 13155121 | EP ENERGY E& P COMPANY LP | 1001 LOUISIANA BOX 4660 | | | | HOUSTON | TX | 77002 | |
| 12139379 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | | | | WILMINGTON | DE | 19808 | |
| 11537352 | EPIC COMPANIES, LLC | ATTN: BRIAN WELP | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 | |
| 12146323 | EPIC DIVING & MARINE SERVICES, LLC (a disrega | 10656 Highway 23 | | | | Belle Chasse | LA | 70037 | |
| 13151980 | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 | | | | SAN RAMON | CA | 94583 | |
| 12413480 | EPIC INSURANCE BROKERS & CONSULTANTS | MICHEL AGUILAR | 3000 EXECUTIVE PARKWAY, STE 325 | | | SAN RAMON | CA | 94583 | |
| 13155124 | EPISCOPAL CHURCH OF THE | P O BOX 474 | | | | PLAQUEMINE | LA | 70764-0474 | |
| 13155123 | EPISCOPAL MEDIA CENTER INC | 2715 PEACHTREE RD NE | | | | ATLANTA | GA | 30305-2907 | |
| 13152474 | EPL OIL & GAS, INC | 1021 MAIN | SUITE 2626 | | | HOUSTON | TX | 77002 | |
| 13155103 | EPL OIL & GAS, INC | 201 ST CHARLES AVENUE #3400 | | | | NEW ORLEANS | LA | 70170 | |
| 12643769 | EPL OIL & GAS, INC. | C/O LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM | 200 VESEY STREET | | NEW YORK | NY | 10281 | |
| 12643737 | EPL OIL & GAS, INC. | C/O LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | 111 HUNTINGTON AVE. | | BOSTON | MA | 02199 | |
| 12643748 | EPL OIL & GAS, INC. | C/O LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK | 600 CONGRESS AVE | SUITE 2200 | AUSTIN | TX | 78701 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | J.P. MORGAN CHASE BANK, N.A. | C/O LOCK LORD LLP | ATTN: MICHAEL B. KIND | 1111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| | JACKSON OIL & GAS, LLC | 2611 STONEGATE BLVD. | | | | HOUSTON | TX | 77011 | |
| | JACKSON OIL & GAS, LLC | BILLED THRU | | | | | LA | 70113 | |
| | JACKSON OIL & GAS, LLC | | | | | NEW ORLEANS | LA | | |
| | JACKSON OIL & GAS, LLC | | | | | NEW ORLEANS | LA | | |
| | JACKSON OIL & GAS, LLC | | | | | HOUSTON | TX | 77002-4906 | |
| | JACKSON DUDLEY ENTERPRISES LLC | | | | | HOUSTON | TX | | |
| | JACKSON OIL & GAS | | | | | | TX | 77002-9357 | |
| | JACOB MICHAEL SULLIVAN | P.O. BOX 1858 | | | | | FL | 33316-9038 | |
| | JACOB MICHAEL SULLIVAN | | Suite 100 | | | FORT LAUDERDALE | FL | | |
| | JACA HELICOPTERS INC | 1151 WINDFERN DRIVE | | | | HOUSTON | TX | | |
| | JAN Helicopters LLC | 1151 Bregeron Rd Ste 700 | SUITE 700 | | | Houston | TX | 77043-8089 | |
| | JAMES BLAKE HELICOPTERS LLC | 304 PLANTATION RD | SUITE 650 | | | HOUSTON | TX | 77024 | |
| | JAMES R.W. JONES | ADDRESS ON FILE | | | | | | | |
| | JC KIMBALL LTD | ADDRESS ON FILE | | | | | | | |
| | JC KIMBALL & ETHAN HOUSE TRUST | 3997 BEE CAVE ROAD C-100 | | | | WEST LAKE HILLS | TX | 78746 | |
| | JD HOWELL ENERGY LLC | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70505 | |
| | JEANNE DWAYNE VILLERE | ADDRESS ON FILE | | | | | | | |
| | JEFF MURRAY | ADDRESS ON FILE | | | | | | | |
| | JESSE JAMES LEE | ADDRESS ON FILE | | | | | | | |
| | JOHN E JONES LEE | ADDRESS ON FILE | | | | | | | |
| | JO ANN JONES LEE | ADDRESS ON FILE | | | | | | | |
| | JAMES ERIC PREVOST | ADDRESS ON FILE | | | | | | | |
| | JESSIE LYNN ABRAHAM & SARAH LEBOUF | ADDRESS ON FILE | | | | | | | |
| | JERRY RYAN CHANSON | ADDRESS ON FILE | | | | | | | |
| | JESSIE LYNN LEE | ADDRESS ON FILE | | | | | | | |
| | JOAN ABRAHAM | ADDRESS ON FILE | | | | | | | |
| | JAMES NEW & ETHAN HOUSE TRUST | PO BOX 1341 | | | | | | | |
| | JAMES NEW | PV BOX 1341 | | | | EL CAMINO | TX | 77437 | |
| | JEANS VALCOM SERVICE, LLC | ADDRESS ON FILE | | | | | | | |
| | JOHNNY PREVOST B BROWN | ADDRESS ON FILE | | | | | | | |
| | JASON PREVOST | ADDRESS ON FILE | | | | | | | |
| | JAMES PREVOST | ADDRESS ON FILE | | | | | | | |
| | JEFF ERNEST DICKERSON | ADDRESS ON FILE | | | | | | | |
| | JAMES PREVOST GARRARD | ADDRESS ON FILE | | | | | | | |
| | JAMES PREVOST GARRARD | ADDRESS ON FILE | | | | | | | |
| | JAMES PREVOST MITCHELL ANDREWS | ADDRESS ON FILE | | | | | | | |
| | JAMES PREVOST DICKERSON | ADDRESS ON FILE | | | | | | | |
| | JAMES PREVOST W BEIBER | ADDRESS ON FILE | | | | | | | |
| | JESSIE FAYE ETHYNE GARTOUX RE ZEGURA | ADDRESS ON FILE | | | | | | | |
| | JESSIE ERNEST DICKERSON | ADDRESS ON FILE | | | | | | | |
| | JESSIE JOHN GREEN | ADDRESS ON FILE | | | | | | | |
| | JESSIE JOHN GREEN | Suite 2400 | | | | | | | |
| | J&S MARINE | 3350 Farley Place Street | | | | Houston | TX | 77050 | |
| | JAMES PREVOST & YOUNG LLP | PRICEWATERHOUSE COOPERS LLP | 3312 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-3007 | |
| | JAMES PREVOST & YOUNG LLP | PRICE WATERHOUSE COOPERS LLP | | | | CHICAGO | IL | 60677-3007 | |
| | JAMES PREVOST & YOUNG PRODUCT SALES LLC | 950 MAIN AVENUE | 3312 SOLUTIONS CENTER | | | CLEVELAND | OH | 44113 | |
| | JAMES PREVOST MITCHELL | SUITE 1000 | | | | | | | |
| | JAMES PREVOST B GREEN SONDE | ADDRESS ON FILE | | | | | | | |
| | JOHN RYAN RAY BEIBER | ADDRESS ON FILE | | | | | | | |
| | JOHNSON RAY RAY BEIBER | 2917 EARLCONE PLACE | | | | | | | |
| | JOMO PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | | | | HOUSTON | TX | 78738 | |
| | JOMO S&P PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | Attn: Mike Hollander | | | GATEWAY | TX | 78728 | |
| | JOBBS MANAGEMENT | BRANCH GROUP LLC | 70325 Highway 1077, Suite 300 | | | Covington | LA | 70433 | |
| | JORDAN O&M Production Group, LLC | Attn: Peter Hollander | | | | Covington | LA | 70435 | |
| | JORDAN O&M Production Group, LLC | 2601 NETWORK TRACE, SUITE B104 | | | | Lakeway | TX | 78738 | |
| | JOBECK LIVING TRUST 07/22/1999 | DAVID WILLIAM JOBECK TRUSTEES | | | | SAN DIEGO | CA | 92130 | |
| | JOBS SYSTEMS LLC | PO BOX 86283 | | | | HOUSTON | TX | 77284 | |
| | JO-CEL CORP | 12010 SOUTH WESTER LANE | | | | HOUSTON | TX | 77079 | |
| | JOFFRIO ENERGY CORPORATION | P.O. BOX 670613 | SUITE 600 | | | DALLAS | TX | 75397 | |
| | JOFFRIO ENERGY CORPORATION | PO BOX 27204 | | | | HOUSTON | TX | 77277-2704 | |
| | JOIN ROYALTY JOINT VENTURE II | PO BOX 27204 | | | | HOUSTON | TX | 77277-2704 | |
| | JO COMPANY CORPORATION | 200 CONE ROAD | | | | BROUSSARD | LA | 70518 | |
| | JODIE LEE | ADDRESS ON FILE | | | | | | | |
| | JODIE LOUISE HOUSE LEE | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF MELVIN MCREYNOLD | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF ANNA M. WALDMAN DECEASED | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF DAVID C MCRAE | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF DOROTHY BARMET | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF GENE MCDONALD | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF ELLEN BLUMEN, JR | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF ELLEN MCGINN | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF J MICHAEL GREGORY | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF JC TRUST | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF LUCILLE DORIT CROSBY | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF LUCILLE DORIT CROSBY | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF MARTHA DORIT CROSBY | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF MARY JANE MCDANIEL | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF NETTA GREEN MITCHELL | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF PRESTON HENRY HARRISON | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF ROBERT MCRAE | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF SARAH JANE HEDRICK | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF SHARON R SMITH DECEASED | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF THOMAS J MCDONALD | ADDRESS ON FILE | | | | | | | |
| | JODI PREVOST OF WILLIAM HAMBY GRADY TRUST | ADDRESS ON FILE | | | | | | | |
| | JODIE TODD & PITTMAN | ADDRESS ON FILE | | | | | | | |
| | JODIE TODD & KRISTEN CASTELLON | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER KRISTEN CASTELLON | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER GLEN GREGORY | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER OLD BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER V SIMON | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER V SIMON | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER MARY E GOLDSTEIN | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER THOMAS MCDONALD | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER MARK WESLEY | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER THOMAS SMITH | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER J ODOM | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER CARL COLVIN | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER NAME WESLEY | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER ENERGY LIGHT FURNING LLC | ADDRESS ON FILE | | | | | | | |
| | JODIE OTHER ENERGY LIGHT TURFINES LLC | 6210 A WESTHAMPTON DR, PROBYN | | | | HOUSTON | TX | 77043-1405 | |

EXHIBIT
Admin Bar Date Notice Parties Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | 1155 TRADE FINANCIAL CORPORATE SERVICES, INC. | 1155 ON DRIVE | | | | ALPHARETTA | GA | 30005 | |
| | 1248 KS DEVELOPMENT LLC | ADDRESS ON FILE | | | | | | | |
| | GO 11 | ADDRESS ON FILE | | | | | | | |
| | 117777 GUGENK CORP | ADDRESS ON FILE | | | | | | | |
| | 1100 LOUISIANA 13 WELL #2 | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK ISLAND 30S LLC | GO TINWASSEN MANAGEMENT LLC | P.O. BOX 682315 | | | NEW ORLEANS | LA | 70123 | |
| | | | KENNETH KENNETT REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | HOUSTON | TX | 77268 | |
| | 117777 GUGENK ISLAND 30S BUBBLES | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF THE SOLICITOR | DIVISION OF MINERAL RESOURCES, SARAH DOHERTHE | 1849 C STREET, N.W. | WASHINGTON | DC | 20240 | |
| | 11111 GUGENK FORD | ADDRESS ON FILE | | | | | | | |
| | 12341 GUGENK SANDERS JR | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK P ADRI | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK SANDERS JR | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK R MUTE | ADDRESS ON FILE | | | | | | | |
| | 1104 FULTON | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK ULIS ROBERT | ADDRESS ON FILE | | | | | | | |
| | 1100 HUGGO MAUA | ADDRESS ON FILE | | | | | | | |
| | 1100 OXANE CONNER | ADDRESS ON FILE | | | | | | | |
| | 1100 SCULL SCIENCES AGAIN | ADDRESS ON FILE | | | | | | | |
| | 117777 GUGENK MAIL ALAPON PARKULAR | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK LOUISIANA ENVIRONMENTAL, INC. | 233 ST HIMS ROAD | | | | BROUSSARD | LA | 70518 | |
| | 117777 GUGENK Investments & Environmental, Inc | P.O. Box 130 | | | | Broussard | LA | 70518 | |
| | 1100 GUGENK SERVICES, LLC | P.O. Box 3479 | | | | LAFAYETTE | LA | 70502 | |
| | 1100 GUGENK ALEXANDER MALS | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK CAVE MORE WITH | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK BROWN | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK STEVEN DON | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK CAY DEHON | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK ULIAH | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK FALL ROCKDALE TRUST | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK UTE STEVEN RON | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK N ESTATE POWELL | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK N FAMILY TRUST DVD LEASED | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK N FAMILY TRUST DVD LEASED | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK STEVE ON DOW | ADDRESS ON FILE | | | | | | | |
| | 117777 GUGENK STEVE DON BLVD, SUITE 2500 | 131 NRULANCE BLVD, SUITE 2500 | | | | HOUSTON | TX | 77004 | |
| | 117777 GUGENK N ODDS | ADDRESS ON FILE | | | | | | | |
| | 1100 VERMEDW AMAX III | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK National Insurance Company | 451 5th Avenue | | | | New York | NY | 10017 | |
| | 1100 GUGENK National Insurance Company | 451 5th Avenue | | | | New York | NY | 10017 | |
| | 1100 GUGENK Reinsurance Company and Everest National Insurance Company | c/o Chiesa Shahinian & Giantomasi PC | One Boland Drive | | | West Orange | NJ | 07052 | |
| | 1100 GUGENK Reinsurance Company and Everest National Insurance Company | 461 5th Avenue | | | | New York | NY | 10017 | |
| | 1100 GUGENK Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 461 5th Avenue | | | New York | NY | 10017 | |
| | 117777 GUGENK N National Indemnity Company | ELO Insurance Boulevard | | | | Marel Freisgers | NY | 44123 | |
| | 117777 GUGENK Retirement Plan Master Trust | Michael Jansettz | 299 Park Avenue | | | New York | NY | 10171 | |
| | 1100 GUGENK LLC | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK ENERGY INVESTMENTS | 1153 SW BANG LOAVENUE, SUITE 200 | | | | NEW PROVIDENCE | NJ | 07974 | |
| | 1100 GUGENK FJ PACIFIC PARTNERS II | 1153 SW BANG LOAVENUE, SUITE 200 | SUITE 200 | | | HOUSTON | TX | 77043 | |
| | 1100 GUGENK ENERGY | 1153 SW BANG LOAVENUE | SUITE 900 | | | HOUSTON | TX | 77006 | |
| | 1100 GUGENK HR INDEPENDENT | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 | |
| | 1100 GUGENK A OR 100 | P.O. DRAWER F25045 | | | | | | | |
| | 1100 GUGENK CALASUR ENERGY COMPANY | P.O. BOX 2488 | | | | ALBUQUERQUE | NM | 87102 | |
| | 1100 GUGENK CALASUR ENERGY COMPANY | P.O. BOX 1449 | | | | ALBUQUERQUE | NM | 87102 | |
| | 1100 GUGENK RESOURCES BANKRUPTCY | 1000 LOUISIANA SUITE 2000 | | | | HOUSTON | TX | 77002-5009 | |
| | 1100 GUGENK SERVICES ENERGY LTD | 1463 WEST SAM HOUS SUITE 270 | | | | HOUSTON | TX | 77079 | |
| | 1100 GUGENK SERVICES ENERGY LTD | ADDRESS ON FILE | | | | | | | |
| | 1100 GUGENK AOS WELL JOANN | 626 LINDEN STREET, SUITE 300 | | | | NEW ORLEANS | LA | 70113 | |
| | 1100 GUGENK NC | Michael Pasek | 3356 E Country Club Rd | | | Salina | KS | 67402-1487 | |
| | 1100 GUGENK West, Inc. | Tanner Dewine Thurman, Accounts Receivable | PO Box 8448 | | | Salina | KS | 67402-1487 | |
| | 1100 GUGENK EXPLORATION & PRODUCTION SERVICES CO, INC. | ATTN: BRIAN MCGARRY | 101 Lakewood Way | | | HOUSTON | TX | 77047 | |
| | 1100 GUGENK SUPPLY OF CONSULTANTS LLC | ATTN: BRIAN MCGARRY | | | | MAGNOLIA | TX | 77352 | |
| | 1100 GUGENK SUPPLY CONSTRUCTION, LLC | 101 Lakewood Way | | | | MAGNOLIA | TX | 77352 | |
| | 1100 GUGENK APPLICATION TECHNOLOGIES LLC | JACK BURBAW | | | | HOUSTON | TX | 77001 | |
| | 1100 GUGENK Exploration Technologies, LLC | 101 Champion Bend Circle | | | | Houston | TX | 77069 | |
| | 1100 GUGENK Exploration Enterprises | 101 Champion Bend Circle | | | | Houston | TX | 77069 | |
| | 1100 GUGENK OFFSHORE EXPLORATION & PRODUCTION LLC | 4194 GAGOVAY BLVD | | | | MANDEVILLE | LA | 70448 | |
| | 1100 GUGENK OFFSHORE INC | 4194 GAGOVAY BLVD, STE A | | | | MANDEVILLE | LA | 70448 | |
| | 1100 GUGENK EXPLORATION INTERNATIONAL | 9985 BARINGER FOREMAN ROAD | | | | BATON ROUGE | LA | 70809 | |
| | 1100 GUGENK SERVICES INTERNATIONAL | 9985 BARINGER FOREMAN ROAD | | | | BATON ROUGE | LA | 70809 | |
| | 117777 EXPLOSIVE SERVICES INTERNATIONAL LTD | 9985 Barringer Foreman Road | | | | Baton Rouge | LA | 70809 | |
| | 1100 GUGENK RESOURCES COMPANY | P. O. BOX 611 | | | | HOUSTON | TX | 77208 | |
| | 1100 GUGENK N SOLUTIONS, LLC | P.O. BOX 4613 | | | | HUMBLE | TX | 77347 | |
| | 1100 GUGENK EXP SUPPLY STE 3 TX LLC | 1892 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| | 1100 GUGENK EXP SUPPLY STE 3 LLC | 1892 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| | 117777 GUGENK WEST LLC | 1892 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| | 1100 GUGENK WEST LLC | 1892 WEST MAIN STREET | | | | GALLIANO | LA | 70354 | |
| | 1100 GUGENK AMERICAS, LLC | 1131 Broadfield Blvd Ste 400 | | | | Houston | TX | 77084 | |
| | 1100 GUGENK AMERICAS, LLC | 1131 Broadfield Blvd, Suite 400 | 12321 Park Row, Suite 100 | | | Houston | TX | 77084 | |
| | 1100 GUGENK LLC | 738 HIGHWAY 6 SOUTH SUITE 1300 | | | | HOUSTON | TX | 77079-2080 | |
| | 1100 GUGENK AMERICAS, LLC | c/o Zachary McKay | 9510 WARREN ROAD BUILDING A | 777 Main Street | Suite 3350 | Fort Worth | TX | 76102 | |
| | 1100 GUGENK SPIRAL AMERICAS, LLC | Gloria Gutman, Credit Manager | 9510 WARREN ROAD BUILDING A | | | Houston | TX | 77084 | |
| | 1100 GUGENK SPIRAL MIDSTREAM SERVICE, INC. | UNIVERSE SANDERS | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 77523 | |
| | 1100 GUGENK SPIRAL MIDSTREAM SERVICES, LLC | 9510 WARREN ROAD BUILDING A | | | | MONT BELVIEU | TX | 77523 | |
| | 1100 GUGENK SPIRAL MIDSTREAM SERVICES, LLC | SAM ANTONIO | 9510 WARREN ROAD BUILDING A | | | MONT BELVIEU | TX | 77523 | |
| | 1100 GUGENK SPIRAL ENERGY SERVICES, LLC | 4300 LOCKHILL SELMA RD STE 150 | | | | SAN ANTONIO | TX | 78249-1163 | |
| | 1100 GUGENK EXTRACT LLC | P.O. BOX 8448 | | | | BROUSSARD | LA | 70518 | |
| | 1100 GUGENK CORP | 1021 MAIN SUITE 2525 | | | | HOUSTON | TX | 77002 | |
| | 1100 GUGENK E, LLC | 1861 Cypress Caffrey Pkwy | | | | Lafayette | LA | 70501 | |
| | 1100 GUGENK DUN CORPORATION | PO BOX 910227 | | | | DALLAS | TX | 75391-0227 | |
| | 1100 GUGENK DUN CORPORATION WPI | PO BOX 910227 | | | | DALLAS | TX | 75391-0227 | |
| | 1100 GUGENK DUN CORPORATION | PO BOX 910227 | | | | DALLAS | TX | 75391-0227 | |
| | 1100 GUGENK Oxane Model Corporation | 2277 Springwoods Village Pkwy | | | | Spring | TX | 77389 | |
| | 1100 GUGENK Oxane Model Corporation | 2277 Springwoods Village Pkwy | | | | Spring | TX | 77389 | |
| | 1100 GUGENK Oxane Model Corporation | Farrina Piktula, Ltd | | | | Spring | TX | 76102 | |
| | 1100 GUGENK Oxane Model Corporation | Ken Hall, Credit Jr | | | | Houston | TX | 77389 | |
| | 1100 GUGENK Exxon Mobil Corporation | PO Box 4610 | | | | Spring | TX | 77210 | |
| | 1100 GUGENK EXXON MOBIL EXPLORATION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| | 1100 GUGENK EXXON MOBIL EXPLORATION COMPANY | PO BOX 910227 | | | | DALLAS | TX | 75391-0227 | |
| | 1100 GUGENK EXXONMOBIL OIL CORPORATION | 22777 Springwoods Village Parkway | | | | Spring | TX | 77389 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12147312 | EXXONMOBIL PRODUCTION COMPANY | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389 | |
| 13155180 | F A PARTNERSHIP | 3013 FOUNTAIN VIEW DRIVE | SUITE 100 | | | HOUSTON | TX | 77057 | |
| 13159066 | F A WALLIS PROPERTIES LLC | P O BOX 750667 | | | | NEW ORLEANS | LA | 70175 | |
| 13156374 | F LEROY KOSKA | ADDRESS ON FILE | | | | | | | |
| 12410308 | F MIKE TRIPPODO AND | ADDRESS ON FILE | | | | | | | |
| 13156484 | F R LAUSEN ET UX | 3405 DEL MONTE | | | | | | | |
| 13156564 | F RIVERS LELONG | ADDRESS ON FILE | | | | | | | |
| 13157308 | F W NEUHAUS ESTATE | ADDRESS ON FILE | | | | | | | |
| 12415390 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | TOMMASO SALA | VIA BONESCHI NO.1 | CAMBIAGO | | MILAN | | 20040 | ITALY |
| 12138556 | F.A.D. FLANGE ACCIAIO E DERIVATI S.P.A. | VIA BONESCHI NO.1 | | | | CAMBIAGO (MILAN) | | 20040 | Italy |
| 13152449 | F.A.S. ENVIRONMENTAL SERVICES LLC | P.O. BOX 760 | | | | PIERRE PART | LA | 70339 | |
| 11537413 | FABACHER, MICAH | ADDRESS ON FILE | | | | | | | |
| 13151570 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | | | | LAFAYETTE | LA | 70505-2326 | |
| 11632933 | Facilities Consulting Group, LLC | Allen & Gooch, A Law Corporation | Attn: Emile Joseph, Jr. | P.O. Box 81129 | | Lafayette | LA | 70598 | |
| 12248090 | Facilities Consulting Group, LLC | Allen & Gooch | Emile Joseph Jr. | 2000 Kaliste Saloom Road - Suite 400 | | Lafayette | LA | 70508 | |
| 12248090 | Facilities Consulting Group, LLC | John Davidson | 130 S. Audubon - Suite 210 | | | Lafayette | LA | 70503 | |
| 12244804 | FactSet Research Systems Inc. | 45 Glover Avenue | | | | Norwalk | CT | 06850 | |
| 13151983 | FACTSET RESEARCH SYSTEMS INC. | 601 MERITT 7 | | | | NORWALK | CT | 06851 | |
| 11537416 | FACTSET RESEARCH SYSTEMS INC. | ATTN: CLIENT BILLING | 601 MERITT 7 | | | NORWALK | CT | 06851 | |
| 12244804 | FactSet Research Systems Inc. | Attn: Jona Kim | 90 Park Avenue | | | New York | NY | 10016 | |
| 13155438 | FADRIQUE TRUST B J GERMAIN/ L P FADRIQUE | ADDRESS ON FILE | | | | | | | |
| 12412663 | FADRIQUE TRUST B J GERMAIN/ L P FADRIQUE | ADDRESS ON FILE | | | | | | | |
| 13154929 | FAIRFAX N. DORN | ADDRESS ON FILE | | | | | | | |
| 13153080 | FAIRFIELD INDUSTRIES INC | 9811 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 12412140 | FAIRFIELD INDUSTRIES INC | 9881 KATY FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77024 | |
| 12413232 | FAIRFIELD INDUSTRIES INC | JOSHUA KLESGES | 9811 KATY FREEWAY, SUITE 1200 | | | HOUSTON | TX | 77024 | |
| 13153081 | FAIRFIELD ROYALTY CORP | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | | NEW YORK | NY | 10165-0035 | |
| 12415381 | FAIRFIELD ROYALTY CORP | TINA SCAPARROTT | C/O FAIRFIELD-MAXWELL LTD | 60 EAST 42 STREET, 55TH FLOOR | | NEW YORK | NY | 10165-0035 | |
| 11537418 | FAIRMAN, PERCY | ADDRESS ON FILE | | | | | | | |
| 13155167 | FAIRWAY ENERGY LLC | 1601 NW EXPRESSWAY STE 1200 | | | | OKLAHOMA CITY | OK | 73118 | |
| 13155168 | FAIRWAYS OFFSHORE EXPLORATION | 13430 NW FRWY STE 800 | | | | HOUSTON | TX | 77040 | |
| 12138557 | Fairways Offshore Exploration, Inc. | 13430 Northwest Fwy #900 | | | | Houston | TX | 77040 | |
| 13153789 | FAITH C BARFIELD | ADDRESS ON FILE | | | | | | | |
| 12138558 | FALCK SAFETY SERVICES | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 13155170 | FALCON EXPLORATION INC | 3500 OAK LAWN #215 | | | | DALLAS | TX | 75219 | |
| 13155169 | FALFURRIAS LP | 3603 MEADOW LAKE LANE | | | | HOUSTON | TX | 77027 | |
| 13155172 | FALKENHAGEN FAMILY TR 7-18-86 | ADDRESS ON FILE | | | | | | | |
| 11539398 | FALLS, ANDRE | ADDRESS ON FILE | | | | | | | |
| 13155179 | FANN FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 13155181 | FARISH CIRCLE CORPORATION | J A ELKINS, JR, PRESIDENT | 1001 FANNIN STREET, SUITE 1001 | | | HOUSTON | TX | 77002 | |
| 11537419 | FARRAR, FRITZ | ADDRESS ON FILE | | | | | | | |
| 13155184 | FARREL L AVIST | ADDRESS ON FILE | | | | | | | |
| 12139372 | FASTORQ LLC | PO BOX 122206 | DEPT 2206 | | | DALLAS | TX | 75312-2206 | |
| 11537421 | FAUBION, LINDA | ADDRESS ON FILE | | | | | | | |
| 11537422 | FAULK, KENNETH | ADDRESS ON FILE | | | | | | | |
| 13153554 | FAUSTO MEJIA | ADDRESS ON FILE | | | | | | | |
| 12805009 | Faw, Jeffrey W. | ADDRESS ON FILE | | | | | | | |
| 12804861 | FAW, JEFFREY W. | ADDRESS ON FILE | | | | | | | |
| 13153551 | FAY JR., ALBERT B. | ADDRESS ON FILE | | | | | | | |
| 13155195 | FAYTEK LIMITED | C/O THOMAS E. KELLY | 4705 MIRAMONT CIRCLE | | | BRYAN | TX | 77802 | |
| 13155200 | FCH OPERATING COMPANY | 1560 BROADWAY STE 2200 | | | | DENVER | CO | 80202 | |
| 13151353 | FDF ENERGY SERVICES | PO BOX 677438 | | | | DALLAS | TX | 75267-7438 | |
| 13152022 | FDF ENERGY SERVICES, LLC | 100 ASMA BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| 11537425 | FDF ENERGY SERVICES, LLC | 100 SAMA BLVD, SUITE # 151 | | | | LAFAYETTE | LA | 70508 | |
| 12413387 | FDF ENERGY SERVICES, LLC | LORAINE RICHARD | 100 ASMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 11537426 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | 100 SAMA BLVD, SUITE # 151 | | | LAFAYETTE | LA | 70508 | |
| 11537427 | FEDERAL ENERGY REGULATORY COMMISSION | 888 FIRST STREET NE | | | | WASHINGTON | DC | 20426 | |
| 13151899 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | | | | ST. LOUIS | MO | 63197-9000 | |
| 13151656 | FEDERAL TRADE COMMISSION | 33 LIBERTY STREET | | | | NEW YORK | NY | 10045-0001 | |
| 13151769 | FEDERAL WAGE AND LABOR LAW INSTITUTE LTD | 7001 W. 43RD STREETR | | | | HOUSTON | TX | 77092 | |
| 13155202 | FELDOR H HOLLENSHEAD | ADDRESS ON FILE | | | | | | | |
| 13155206 | FELICE EXPLORATION LLC | P O BOX 750667 | | | | NEW ORLEANS | LA | 70175 | |
| 13153665 | FELICIA ARCHANGEL | ADDRESS ON FILE | | | | | | | |
| 13154511 | FELICIA FAYE LINZER CLEARY | 15016 FM 2100 ROAD, APT. 19 | | | | | | | |
| 13158157 | FELICIA MARIE SAMUEL | ADDRESS ON FILE | | | | | | | |
| 13156409 | FELIX F KUBAN AND | C/O BARBARA SRALLA A/I/F | | | | | | | |
| 13157891 | FELIX FABIAN RHYMES | ADDRESS ON FILE | | | | | | | |
| 13156086 | FELIX JANEK, JR | ADDRESS ON FILE | | | | | | | |
| 13158009 | FENELLA CLARE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 12410214 | FENELLA CLARE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 13159043 | FENELLA H WAHL TRUST | ADDRESS ON FILE | | | | | | | |
| 11537436 | FERGUSON, ALEXANDRA | ADDRESS ON FILE | | | | | | | |
| 11537437 | FERGUSON, COREY | ADDRESS ON FILE | | | | | | | |
| 12413011 | FERREIRA OIL PROPERTIES LLC | 8559 E WOODLAND AVE | | | | MESA | AZ | 85212 | |
| 13155210 | FERREIRA OIL PROPERTIES LLC | 20026 E. SUPERSTITION DR | | | | QUEEN CREEK | AZ | 85142 | |
| 13151722 | FERRELLGAS LP | ONE LIBERTY PLAZA | MD # 22 | | | LIBERTY | MO | 64068 | |
| 13157394 | FERRIS ELISE NUNEZ | ADDRESS ON FILE | | | | | | | |
| 13155213 | FHW OFFSHORE LTD | 500 WEST 7TH ST. SUITE 1007 | | | | FORT WORTH | TX | 76102 | |
| 13155214 | FIDELITY EXPLORATION & PROD CO | 1801 CALIFORNIA ST STE 2500 | | | | DENVER | CO | 80202 | |
| 13155216 | FIDELITY HOLDINGS INC | PO BOX 5602 | | | | BISMARK | ND | 58506-5602 | |
| 13151890 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC | P.O. BOX 73307 | | | CHICAGO | IL | 60673-7307 | |
| 12147302 | FIDELITY OIL CO. | 314 E THAYER AVE | | | | BISMARCK | ND | 58501-4018 | |
| 13155215 | FIDELITY OIL COMPANY | 1700 LINCOLN SUITE 2800 | | | | DENVER | CO | 80203 | |
| 11533797 | FIELD ENERGY LLC | 17 FAWN BRK | | | | WEST HARTFORD | CT | 06117-1032 | |
| 12138559 | Fieldwood Energy E&P Mexico, S. De R.L. De C.V. | Paseo de las Palmas No. 405 | 5to Piso | Suite 504 | | Mexico | DF | 11000 | Mexico |
| 12613501 | Fieldwood Energy LLC | Buck Keenan LLP | Attn: Helen H. McLaughlin | 2229 San Felipe, Suite 1000 | | Houston | TX | 77019 | |
| 12558413 | Fieldwood Energy LLC, Fieldwood SD Offshore LLC and Fieldwood Energy Offshore LLC | c/o Buck Keenan LLP | Attn: Helen H. McLaughlin | 2229 San Felipe, Suite 1000 | | Houston | TX | 77019 | |
| 12415316 | FIELDWOOD MEXICO B.V. | STRAWINSKYLAAN 3127 | 8TH FLOOR | | | AMSTERDAM | | 1077 ZX | NETHERLANDS |
| 11537441 | FILE TRAIL INC | 111 N MARKET ST SUITE 715 | | | | SAN JOSE | CA | 95113 | |
| 11537443 | FILETRAIL INC | 1990 THE ALAMEDA | | | | SAN JOSE | CA | 95126 | |
| 12409244 | FILETRAIL INC | 2505 E 6TH ST | SUITE D | | | AUSTIN | TX | 78702 | |
| 13151630 | FILETRAIL INC | 2505 E 6TH ST | SUITE D | | | AUSTIN | TX | 78702-3981 | |
| 13155222 | FINA OIL AND CHEMICAL COMPANY | P.O. BOX 651339 | | | | DALLAS | TX | 75265 | |
| 11537444 | FINCHER, JERRY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13153718 | FINEST A AXEL | ADDRESS ON FILE | | | | | | | |
| 13155219 | FINLEY RESOURCES INC* | P O BOX 2200 | | | | FT WORTH | TX | 76113 | |
| 11537445 | FINLEY, BEN | ADDRESS ON FILE | | | | | | | |
| 11655421 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 11655421 | Fire & Safety Specialists, Inc | PO Box 60639 | | | | Lafayette | LA | 70596 | |
| 13151457 | FIRE & SAFETY SPECIALISTS, INC | P O BOX 60639 | | | | LAFAYETTE | LA | 70596-0639 | |
| 11537449 | FIRETRON, INC | 10101A STAFFORD CENTRE DR | | | | STAFFORD | TX | 77497 | |
| 13151688 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | | | | HOUSTON | TX | 77040 | |
| 11537450 | FIRST CHOICE COFFEE SERVICES | ATTN: TONYA BEAMON | 10055 REGAL ROW SUITE 150 | | | HOUSTON | TX | 77040 | |
| 13152531 | FIRST INSURANCE FUNDING CORP | FBO MONFORTE EXPLORATION LLC | PO BOX 7000 | | | CAROL STREAM | IL | 60197-7000 | |
| 13155224 | FIRST NATIONAL BK - JEFFERSON | C/O TRUST DIVISION | 5400 MOUNES STREET | | | HARAHAN | LA | 70123 | |
| 13155225 | FIRST UNITED METHODIST CHURCH | ATTN: KATHY SCANLAN | 321 THOMPSON DRIVE | | | KERRVILLE | TX | 78028 | |
| 13155234 | FISCHER TRUST NO 1 | 11316 SURREY OAKS | | | | HOUSTON | TX | 77024 | |
| 12409841 | FITCH RATINGS, INC | 33 WHITEHALL ST | | | | NEW YORK | NY | 10004 | |
| 13152620 | FITZGERALD INSPECTION, INC. | 9527 HWY 182 EAST | | | | MORGAN CITY | LA | 70380 | |
| 12413173 | FITZGERALD INSPECTION, INC. | JEREMY FITZ. | 9527 HWY 182 EAST | | | MORGAN CITY | LA | 70380 | |
| 11537454 | FLANAGAN, EDWARD | ADDRESS ON FILE | | | | | | | |
| 13154754 | FLAVIE HEBERT DARTEZ | 506 BELLMAR DR | | | | | | | |
| 13151375 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | | | | HOUMA | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | |
| 12068299 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 11537458 | FLEXLIFE LIMITED | ATTN: KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 12413314 | FLEXLIFE LIMITED | KIRK FRANCES | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | BRIDGE OF DON, ABERDEEN | UK | AB23 8GD | UNITED KINGDOM |
| 11655743 | Flexlife Limited | Technology Center Claymore Drive | | | | Aberdeen | | AB23 8GD | United Kingdom |
| 13152596 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE | ABERDEEN ENERGY PARK, CLAYMORE DRIVE | | | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM |
| 13155243 | FLEXTREND DEVELOPEMENT CO LLC | 4 GREENWAY PLAZA - RM 588 | | | | HOUSTON | TX | 77046 | |
| 13155245 | FLO-OIL LLC | 8338 MOBUD | | | | HOUSTON | TX | 77036 | |
| 11765361 | Floom Energy Law PLLC | 1408 N Fillmore Street | Suite 7 | | | Arlington | VA | 22201 | |
| 13152034 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. | P.O. BOX 50606 | | | ARLINGTON | VA | 22205 | |
| 13155251 | FLOOS INC | PO BOX 2769 | | | | HOBBS | NM | 88241 | |
| 13151398 | FLOQUIP INC | PO BOX 80156 | | | | LAFAYETTE | LA | 70598 | |
| 13155148 | FLORA ANN EUSTIS | ADDRESS ON FILE | | | | | | | |
| 13153633 | FLORENCE G ANDERSON | ADDRESS ON FILE | | | | | | | |
| 13157035 | FLORENCE HENRY MEYERS DECEASED | ADDRESS ON FILE | | | | | | | |
| 13158324 | FLORENCE K SHORT | ADDRESS ON FILE | | | | | | | |
| 13152880 | FLORENCE PATRICE SCHILDER | ADDRESS ON FILE | | | | | | | |
| 13158240 | FLORENCE SCHMIDT | ADDRESS ON FILE | | | | | | | |
| 11537464 | FLORICE, REAGAN | ADDRESS ON FILE | | | | | | | |
| 12147303 | FLORIDA EXPLORATION COMPANY, ET AL | 3151 S VAUGHN WAY 200 | | | | AURORA | CO | 80014 | |
| 11633229 | Florida Gas Transmission | AKERMAN LLP | Attn: John E. Mitchell, Yelena Archiyan | 2001 Ross Avenue, Suite 3600 | | Dallas | TX | 75201 | |
| 13155796 | FLORINE DUHON HEBERT | ADDRESS ON FILE | | | | | | | |
| 13151511 | FLOW CONTROL EQUIPMENT LLC | PO BOX 60939 | | | | LAFAYETTE | LA | 70596-0939 | |
| 11655058 | Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 11655058 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | |
| 13151617 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | | | | SCOTT | LA | 70583 | |
| 11655632 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 13155621 | FLOYD GUIDRY JR. | ADDRESS ON FILE | | | | | | | |
| 11537469 | FLOYD GUIDRY JR. | ADDRESS ON FILE | | | | | | | |
| 13154778 | FLOYD HUGH DAVIS | ADDRESS ON FILE | | | | | | | |
| 13154098 | FLOYD JOHN BRADFORD JR NON EXPT TRUST | ADDRESS ON FILE | | | | | | | |
| 11533734 | FLUID CRANE & CONSTRUCTION INC | KEEN MILLER LP | ATTN: ROBERT KALLAM | 2020 W. PINHOOK RD | SUITE 303 | LAFAYETTE | LA | 70508 | |
| 13151384 | FLUID CRANE & CONSTRUCTION INC | PO BOX 9586 | | | | NEW IBERIA | LA | 70562 | |
| 11532940 | FLUID CRANE & CONSTRUCTION INC. | ATTN: PRESIDENT OR GENERAL COUNSEL | 5411 HWY 90 E | | | NEW IBERIA | LA | 70560 | |
| 12146319 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | 2751 W Willow St | | | | Scott | LA | 70583 | |
| 12412876 | FLUID TECHNOLOGY SERVICE INTERNATIONAL LLC | DENISE BROUSSAR | 2751 W. WILLOW ST | | | SCOTT | LA | 70583 | |
| 12338058 | Fly, Robert Avery | ADDRESS ON FILE | | | | | | | |
| 12407407 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 13151499 | FMC TECHNOLOGIES INC | 2825 W. WASHINGTON | | | | STEPHENVILLE | TX | 76401 | |
| 11532941 | FMC TECHNOLOGIES INC. | ATTN: DOUGLAS J. PFERDEHIRT, CHAIRMAN AND CHIEF EXECUTIVE OFFICER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 13152020 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | | | | HOUSTON | TX | 77079 | |
| 11537476 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | ATTN: DUSTI CONNER | 11740 KATY FREEWAY | | | HOUSTON | TX | 77079 | |
| 13155256 | FNRC DIII GP DO NOT USE | 13455 NOEL ROAD SUITE 2000 | | | | DALLAS | TX | 75240 | |
| 12413400 | FOCUS ENERGY LLC | LYNN BELCHER | 730 17TH ST, SUITE 500 | | | DENVER | CO | 80202 | |
| 13153087 | FOCUS ENERGY LLC | 730 17TH ST, SUITE 500 | | | | DENVER | CO | 80202 | |
| 13155257 | FOCUS EXPLORATION LP | 10333 RICHMOND AVE STE 750 | | | | HOUSTON | TX | 77042 | |
| 12411010 | FOLDS OF HONOR FOUNDATION | 5800 N. PATRIOT DRIVE | | | | OWASSO | OK | 74055 | |
| 12413341 | FOLEY ENGINEERING LLC | LARRY FOLEY | P.O. BOX 61847 | | | LAFAYETTE | LA | 70596-1847 | |
| 13151873 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | | | | LAFAYETTE | LA | 70596-1847 | |
| 13155268 | FONTANIA BAPTIST CHURCH | 1745 DEBBY AVE | | | | ZACHARY | LA | 70791 | |
| 11537481 | FONTENOT, ANTHONY | ADDRESS ON FILE | | | | | | | |
| 11537482 | FONTENOT, DAVID | ADDRESS ON FILE | | | | | | | |
| 11537483 | FONTENOT, GAVIN | ADDRESS ON FILE | | | | | | | |
| 11537484 | FONTENOT, JAMES | ADDRESS ON FILE | | | | | | | |
| 11537489 | FONTENOT, JR., JOHN | ADDRESS ON FILE | | | | | | | |
| 11537485 | FONTENOT, KEVIN | ADDRESS ON FILE | | | | | | | |
| 11537486 | FONTENOT, LEON | ADDRESS ON FILE | | | | | | | |
| 11537487 | FONTENOT, STACY | ADDRESS ON FILE | | | | | | | |
| 11537488 | FONTENOT, TYLOR | ADDRESS ON FILE | | | | | | | |
| 12139351 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | | | | RESERVE | LA | 70084 | |
| 12412570 | FORCE POWER SYSTEMS | BUCKY ANGELETTE | 3799 WEST AIRLINE HWY | | | RESERVE | LA | 70084 | |
| 12337839 | Force Power Systems, L.L.C. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12337839 | Force Power Systems, L.L.C. | Jason Maurin | 3799 West Airline Highway | | | Reserve | LA | 70084 | |
| 12147304 | FORCENERGY GAS EXPLORATION INC. | 2730 SW 3RD AVE | | | | MIAMI | FL | 33129 | |
| 13155284 | FORCENERGY INC | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 12147305 | FORCENERGY INC. | 2730 SW 3RD AVE | SUITE 800 | | | MIAMI | FL | 33129 | |
| 13151740 | FOREFRONT EMERGENCY MANAGEMENT LP | 2802 FLINTROCK TRACE | SUITE B-104 | | | LAKEWAY | TX | 78738 | |
| 12412754 | FOREFRONT EMERGENCY MANAGEMENT LP | CHERIE HARRIS | 2802 FLINTROCK TRACE | SUITE B-104 | | LAKEWAY | TX | 78738 | |
| 11844662 | Forefront Emergency Management, LP | Mike Hollander | Hollander Law, LLC | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 11844662 | Forefront Emergency Management, LP | Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 11537495 | FOREMAN, CASEY | ADDRESS ON FILE | | | | | | | |
| 12147306 | FOREST | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 13153045 | FOREST D. DORN | ADDRESS ON FILE | | | | | | | |
| 12147295 | FOREST OIL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| 13155283 | FOREST OIL CORP - EMPLOYEE GROUP | DEPARTMENT 1023 | 707 17TH AVE #3600 | | | DENVER | CO | 80202 | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | RICHARD SHELDIN | DEPARTMENT 1023 | | 707 17TH AVE 80600 | | DENVER | CO | 80202 | |
| | 7107 17TH AVE CORP / EMPLOYEE GROUP | 7107 17TH STREET | | | | DENVER | CO | 80202 | |
| | FORTUNE OIL CORPORATION ET AL | 707 17TH STREET | SUITE 3600 | | | DENVER | CO | 80202 | |
| | FORTUNE OIL CORPORATION | | | | | | | | |
| | POSEIDON OIL PIPELINE | P O BOX 386 | | | | HUNGERFORD | TX | 77448 | |
| | FORTUNE NATURAL RESOURCES | 1111 SOUTH TYRELL | | | | KINGWOOD | TX | 77345 | |
| | FORTUNE NATURAL RESOURCES CORPORATION | 16400 DALLAS PLAZA STE 300 | | | | DALLAS | TX | 75248 | |
| | FORUM US INC | 16415 SAM HOUSTON PKWY DR STE 800 | SUITE 300 | | | HOUSTON | TX | 77064 | |
| | FORUM US INC | 2005 GARDEN ROAD | | | | HOUSTON | TX | 77064-4666 | |
| | FORUM US INC | SUITE # 1000 | | | | PEARLAND | TX | 77581 | |
| | FORUM US INC | ATTN: VALERIE JACKSON | 2005 GARDEN ROAD | | | HOUSTON | TX | 77024 | |
| | FORUM US INC | 675 HERNDON DR SUITE 800 | | | | PEARLAND | TX | 77581 | |
| | FOSTER DAVIDSON DIVISION | ADDRESS ON FILE | | | | HOUSTON | TX | 77057-2229 | |
| | FOSTER, BEVERLY | ADDRESS ON FILE | | | | | | | |
| | FOSTER FARM EXPLOSIVE DIVISION | ADDRESS ON FILE | | | | | | | |
| | FOULKS, ANN MARIE | ADDRESS ON FILE | | | | | | | |
| | FRACKING COUNTY | ADDRESS ON FILE | | | | | | | |
| | FRANCO, JOHN | ADDRESS ON FILE | | | | | | | |
| | FRANCIS MERRI FRUSTER EXEMPTION TRUST | ADDRESS ON FILE | | | | | | | |
| | FRANCIS C NORWINTHER EXEMPTION TRUST | ADDRESS ON FILE | | | | | | | |
| | FRANCIS CANTO ESP | ADDRESS ON FILE | | | | | | | |
| | FRANCIS GUSSMAN III PAUL WARDEN | ADDRESS ON FILE | | | | | | | |
| | FRANCIS J GUSSMAN JR | ADDRESS ON FILE | | | | | | | |
| | FRANCIS K SPILIOS | ADDRESS ON FILE | | | | | | | |
| | FRANCIS L BUCCELLA | ADDRESS ON FILE | | | | | | | |
| | FRANCIS L BOLAND | ADDRESS ON FILE | | | | | | | |
| | FRANCIS L NELSON M PERRY AND CHARLES PERRY | ADDRESS ON FILE | | | | | | | |
| | FRANCIS M DEAL | ADDRESS ON FILE | | | | | | | |
| | FRANCIS RALPH GENTRY LEBLANC | ADDRESS ON FILE | | | | | | | |
| | FRANCIS S PALMER MCCLOUD | ADDRESS ON FILE | | | | | | | |
| | FRANCIS SHIPE | ADDRESS ON FILE | | | | | | | |
| | FRANCIS ROYALL OXFORD | ADDRESS ON FILE | | | | | | | |
| | FRANCIS S PULLDOX HUGGINS | ADDRESS ON FILE | | | | | | | |
| | FRANCIS A FOSTER III | ADDRESS ON FILE | | | | | | | |
| | FRANCIS A HERBERT | ADDRESS ON FILE | | | | | | | |
| | FRANCIS DELEOTTA | ADDRESS ON FILE | | | | | | | |
| | FRANCIS LUMADWE | ADDRESS ON FILE | | | | | | | |
| | FRANCIS ENGINEERING ESTATE | ADDRESS ON FILE | | | | | | | |
| | FRANCIS JANITORIAL SERVICES INC | 817 FITT RD | | | | SCOTT | LA | 70583 | |
| | FRANCIS JANITORIAL SERVICES INC | DPE/DPMRANCIS | 817 FITT RD | | | SCOTT | LA | 70583 | |
| | FRANCIS SKOLE VINCENT | ADDRESS ON FILE | | | | | | | |
| | SHARON REBECCA FORD AND | | | | | | | | |
| | FRANCIS RAN KVATTY FORD | ADDRESS ON FILE | | | | | | | |
| | FRANCIS PATRICK & NECIL HELDT | ADDRESS ON FILE | | | | | | | |
| | FRANCO, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | Francis Torque Service LLC | B Enterans stop | 299 Park Avenue | | | Luling | LA | 70070 | |
| | Francis Service Inc | P O BOX 886 | | | | New York | NY | 10171 | |
| | FRANCO JOEL | ADDRESS ON FILE | | | | | | | |
| | FRANCIS O H CLOUTIER/LAND | ADDRESS ON FILE | | | | | | | |
| | FRANK A ROBERT ESTATE | ADDRESS ON FILE | | | | | | | |
| | FRANK AMALGAMUTER JR | ADDRESS ON FILE | | | | | | | |
| | FRANK AGUIRREE | ADDRESS ON FILE | | | | | | | |
| | FRANK ANGLES AND SONS LLC | 1844 WEST SAM HOUSTON N DRIVE | | | | RICHARDSON | TX | 75080-3737 | |
| | FRANK BOMA | ADDRESS ON FILE | | | | | | | |
| | FRANK BONCUK | ADDRESS ON FILE | | | | | | | |
| | FRANK CASH III | ADDRESS ON FILE | | | | | | | |
| | FRANK CROSS JR | ADDRESS ON FILE | | | | | | | |
| | FRANK D SIGN SIGNS JR | ADDRESS ON FILE | | | | | | | |
| | FRANK FISHER JR REYNOLDS | ADDRESS ON FILE | | | | | | | |
| | FRANK G CORGLIA | ADDRESS ON FILE | | | | | | | |
| | FRANK G SALCHA R | ADDRESS ON FILE | | | | | | | |
| | FRANK CHALDNW LB TEST TRUST | ADDRESS ON FILE | | | | | | | |
| | FRANK J ENGY JR | ADDRESS ON FILE | | | | | | | |
| | FRANK JOSEPH HERTA JR | ADDRESS ON FILE | | | | | | | |
| | FRANK J LUCK LLC | ADDRESS ON FILE | | | | | | | |
| | FRANK KRENEK | ADDRESS ON FILE | | | | | | | |
| | FRANK LAWRENCE EUREKSA | ADDRESS ON FILE | | | | | | | |
| | FRANK LUK ARROW | ADDRESS ON FILE | | | | | | | |
| | FRANK MICOGLIO | SUITE # 600 | | | | HOUSTON | TX | 77042 | |
| | FRANK MARTIN ESTATE | ADDRESS ON FILE | | | | | | | |
| | FRANK MAJOR FAMILY LP | ADDRESS ON FILE | | | | | | | |
| | FRANK P BERNARD MARKDALE JR | ADDRESS ON FILE | | | | | | | |
| | FRANK R GARLAND | ADDRESS ON FILE | | | | | | | |
| | FRANK T WESTER | ADDRESS ON FILE | | | | | | | |
| | FRANK T WESTER | ADDRESS ON FILE | | | | | | | |
| | FRANK WESLEY | ADDRESS ON FILE | | | | | | | |
| | FRANKO D DUNCAN HIGSON | ADDRESS ON FILE | | | | | | | |
| | FRANKS INTERNATIONAL LLC | ADDRESS ON FILE | | | | | | | |
| | FRANTZ J JOSE MCDOUGLE | ADDRESS ON FILE | | | | | | | |
| | FRANZEN, KELCY | ADDRESS ON FILE | | | | | | | |
| | FRANZON, KELCY | ADDRESS ON FILE | | | | | | | |
| | FRED BERNARD MARSHALL JR | ADDRESS ON FILE | | | | | | | |
| | FRED MILLER | ADDRESS ON FILE | | | | | | | |
| | FRED NOLAN | ADDRESS ON FILE | | | | | | | |
| | FRED SCHOENER | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13154824 | FREDERICK MARQUE DELAHOUSSAYE | ADDRESS ON FILE | | | | | | | |
| 13159324 | FREDERICK MARTIN WOODS | ADDRESS ON FILE | | | | | | | |
| 13153092 | FREDERICKSBURG ROYALTY LTD | PO BOX 1481 | | | | SAN ANTONIO | TX | 78295-1481 | |
| 13153418 | FREDRICK A. STARE, LLC | C/O ARGENT MINERAL MANAGEMENT, LLC, AGENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| 13157047 | FREDRICK LAWRENCE MHIRE | ADDRESS ON FILE | | | | | | | |
| 13153216 | FREDRICK R LAUSEN JR | ADDRESS ON FILE | | | | | | | |
| 13155500 | FREEMAN F GOSDEN ET AL 3/7/74 | 720 NORTH ALPINE DRIVE | | | | | | | |
| 13151312 | FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| 12414344 | FREEPORT MCMORAN OIL & GAS LLC | PAULA TIERNEY | 1615 PYDRAS STREET | | | NEW ORLEANS | LA | 70112 | |
| 12147298 | FREEPORT MCMORAN OIL AND GAS COMPANY. | 333 N. CENTRAL AVE. | | | | PHOENIX | AZ | 85004 | |
| 12147299 | FREEPORT OIL COMPANY | P.O. BOX F-42458 | | | | FREEPORT, GRAND BAHAMA | | | BAHAMAS |
| 12146321 | Freeport-McMoRan Oil & Gas | 333 N. Central Ave. | | | | Phoenix | AZ | 85004 | |
| 12277038 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277038 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 13126190 | Freeport-McMoran Oil & Gas LLC | c/o Locke Lord LLP | Attn: Philip G. Eisenberg, Simon Mayer | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 13155335 | FREEPORT-MCMORAN OIL & GAS LLC | 700 MILAM STREET SUITE 3100 | | | | HOUSTON | TX | 77002-2815 | |
| 13126191 | Freeport-McMoran Oil & Gas LLC | c/o Locke Lord LLP | Attn: Bradley C. Knapp, Omer F. Kuebel, III | 601 Poydras St., Suite 2660 | | New Orleans | LA | 70130 | |
| 12952337 | Freeport-McMoRan Oil & Gas, LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12952337 | Freeport-McMoRan Oil & Gas, LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 12146310 | FREEPORT-MCMORAN RESOURCE PARTNERS | 3033 Campus Drive | Suite E490 | | | Plymouth | MN | 55441 | |
| 13155341 | FRICKEY INVESTMENT MGMT CO LLC | 940 WADSWORTH BLVD STE 300 | | | | LAKEWOOD | CO | 80214-4593 | |
| 13158245 | FRIEDA E. SCHWEINLE | ADDRESS ON FILE | | | | | | | |
| 12413014 | FRIEDA E. SCHWEINLE | ADDRESS ON FILE | | | | | | | |
| 13155344 | FROELICH FAMILY LIVING TRUST | 115 HIWON DR | | | | | | | |
| 11537523 | FROHOCK, WHILEY | ADDRESS ON FILE | | | | | | | |
| 13155346 | FROST FAMILY I LTD | 5004 CEDAR STREET | | | | BELLAIRE | TX | 77401-4009 | |
| 13155348 | FROST INTERESTS LTD LLP REV TR | PERSONAL TRUST DEPARTMENT | | | | | | | |
| 13155349 | FROST MINERAL TRUST LLC | P O BOX 2227 | | | | HOUSTON | TX | 77252 | |
| 13155345 | FROST NATIONAL BANK TRUSTEE | TRUST DEPT ACCT #FO347900 | P O BOX 1600 | | | SAN ANTONIO | TX | 78296-1400 | |
| 13155347 | FROST PROPERTIES LTD | 1331 LAMAR SUITE 1350 | | | | HOUSTON | TX | 77010 | |
| 11537524 | FRUGE, JASON | ADDRESS ON FILE | | | | | | | |
| 11537525 | FRUGE, ROBIN | ADDRESS ON FILE | | | | | | | |
| 13155356 | FUECHEC FAMILY EXEMPT TRUST U/W OF | ROSE ANN FUECHEC TRUSTEE | | | | | | | |
| 12139354 | FUGRO GEOSERVICES, INC | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 13151321 | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | | | | HOUSTON | TX | 77081 | |
| 11537529 | FUGRO MARINE GEOSERVICES, INC. | ATTN: SARAFRENCH | 6100 HILLCROFT | | | HOUSTON | TX | 77081 | |
| 13151330 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | | | | LAFAYETTE | LA | 70506 | |
| 12338964 | Fugro USA Marine, Inc. subsidiaries and related entities | Baker Donelson | Attn: Edward H. Arnold, III | 201 St. Charles Ave. | Suite 3600 | New Orleans | LA | 70170 | |
| 13151685 | FULL CIRCLE SYSTEMS | 19181 HWY 8 | | | | MORRISON | CO | 80465 | |
| 13155365 | FULL MOON HUNTING SVCS., INC. | P.O. BOX 1293 | | | | LAKE CHARLES | LA | 70602-1293 | |
| 11537532 | FULLER, DEREK | ADDRESS ON FILE | | | | | | | |
| 13152162 | FUSION LLC | 210 NORTH INTERSTATE PARKWAY | STE 200 | | | ATLANTA | GA | 30339 | |
| 13159415 | FVC, LLC | 650 POYDRAS STREET | SUITE 2830 | | | NEW ORLEANS | LA | 70130 | |
| 11533788 | FW FINCO LLC | 2000 W. SAM HOUSTON PKWY S., SUITE 1200 | | | | HOUSTON | TX | 77042 | |
| 12138564 | FWE | 1615 POYDRAS ST #830 | | | | NEW ORLEANS | LA | 70112 | |
| 13155468 | G & L HAWKS FAMILY LLC | 6680 GREENOAK DR | | | | CINCINNATI | OH | 45248-1417 | |
| 13155744 | G H HARFST TESTAMENTARY TRUST B | P O BOX 749 | | | | | | | |
| 13157186 | G LANCE MOORE | ADDRESS ON FILE | | | | | | | |
| 13158768 | G MAC THOMPSON | ADDRESS ON FILE | | | | | | | |
| 13158383 | G S SLOAN LLC | P O BOX 2434 | | | | MANDEVILLE | LA | 70470 | |
| 13155644 | G. W. ENTERPRISES | ONE STATE STREET PLAZA | | | | NEW YORK | NY | 10004 | |
| 13156076 | G.D. JAMAR | ADDRESS ON FILE | | | | | | | |
| 11655932 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | |
| 11537534 | GABOURIE, BARRY | ADDRESS ON FILE | | | | | | | |
| 13152889 | GABRIEL A FORTIER III | ADDRESS ON FILE | | | | | | | |
| 13155301 | GABRIEL A FORTIER JR | ADDRESS ON FILE | | | | | | | |
| 13157721 | GABRIEL KEITH PORCHE | ADDRESS ON FILE | | | | | | | |
| 11537535 | GABRIEL, JERMAINE | ADDRESS ON FILE | | | | | | | |
| 13157821 | GAHR RANCH & INVESTMENTS PARTNERSHIP LTD | P O BOX 1889 | | | | MIDLAND | TX | 79702 | |
| 12413352 | GAIA EARTH SCIENCES LIMITED | LEE HYSON | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 13152654 | GAIA EARTH SCIENCES LIMITED | PHAYRELANDS, CUMMINGSTON BURGHEAD | | | | ELGIN | | IV30 5XZ | UNITED KINGDOM |
| 13155757 | GAIL ANN HAWES | ADDRESS ON FILE | | | | | | | |
| 13153783 | GAIL G BARBER | ADDRESS ON FILE | | | | | | | |
| 13155402 | GAIL LAMPTON GARDNER | ADDRESS ON FILE | | | | | | | |
| 13156023 | GAIL MARIE YOUNG HUTCHISON | 7552 SHILOH WAY | | | | | | | |
| 13155374 | GALE L GALLOWAY | ADDRESS ON FILE | | | | | | | |
| 13153095 | GALLAGHER HEADQUARTERS | 5111 BROADWAY | | | | SAN ANTONIO | TX | 78209-5709 | |
| 11537541 | GALLOWAY, JAMES | ADDRESS ON FILE | | | | | | | |
| 11658828 | Galveston County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| 11658561 | GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 11658561 | GALVESTON COUNTY | PO BOX 1169 | | | | GALVESTON | TX | 77553-1169 | |
| 13152482 | GALVESTON COUNTY CLERK OF COURTS | 174 CALDER ROAD | ROOM 149 | | | LEAGUE CITY | TX | 77573 | |
| 13151316 | GALVESTON COUNTY TAX ASSESSOR-COLLECTOR | CHERYL E. JOHNSON, RTA | 722 MOODY (21ST STREET) | | | GALVESTON | TX | 77550 | |
| 12616617 | Galvotec Corrosion Services, LLC | 300 Bark Dr. | | | | Harvey | LA | 70058 | |
| 12616617 | Galvotec Corrosion Services, LLC | 6712 S. 36th Street | | | | McAllen | TX | 78503 | |
| 13151482 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | | | | MCALLEN | TX | 78503 | |
| 13153739 | GARALDEEN KILLIAN BACON | ADDRESS ON FILE | | | | | | | |
| 11533723 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 11533724 | GARCIA, ARNULFO | ADDRESS ON FILE | | | | | | | |
| 11537548 | GARCIA, HECTOR | ADDRESS ON FILE | | | | | | | |
| 11537549 | GARCIA, JUAN | ADDRESS ON FILE | | | | | | | |
| 11537550 | GARCIA, KIMBERLY | ADDRESS ON FILE | | | | | | | |
| 11537552 | GARDINER, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 13155411 | GARDNER ENERGY CORPORATION | 952 ECHO LANE SUITE 380 | | | | HOUSTON | TX | 77024 | |
| 13155398 | GARDNER OFFSHORE CORP | 445 PARK AVE STE 1600 | | | | NEW YORK | NY | 10022-2606 | |
| 12147289 | GARDNER OFFSHORE CORPORATION; | 1600 SMITH ST | | | | HOUSTON | TX | 77002 | |
| 11537553 | GARDNER, SHARON | ADDRESS ON FILE | | | | | | | |
| 11537554 | GARNER-LEWIS, JOEANNETTE | ADDRESS ON FILE | | | | | | | |
| 11537555 | GARRETT, CLINTON | ADDRESS ON FILE | | | | | | | |
| 13155404 | GARRISON JR., DAVID L. | ADDRESS ON FILE | | | | | | | |
| 13156965 | GARRY MEAUX | ADDRESS ON FILE | | | | | | | |
| 11537556 | GARTNER, RICHARD | ADDRESS ON FILE | | | | | | | |
| 13155400 | GARUDA HOLDINGS LLC | ATTN: TOM CABE | 5114 YOLANDA LN | | | DALLAS | TX | 75229-6432 | |
| 13153165 | GARY A HUMMEL | ADDRESS ON FILE | | | | | | | |

Exhibit X
Admin Bar Date Notice Party Service List
Served via First class mail

| NMMD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | GARY ANTHONY RESIDENCE | ADDRESS ON FILE | | | | | | | |
| | GARY DEWAYNE BABINEAUX | ADDRESS ON FILE | | | | | | | |
| | GARY P. KLOPFENBURG | ADDRESS ON FILE | | | | | | | |
| | GARY F. CLECK | ADDRESS ON FILE | | | | | | | |
| | GARY PRINCE & DARLENE K PRINCE | 107 PINEHURST ST | | | | LAFAYETTE | LA | 70508 | |
| | GARY S BARRY | ADDRESS ON FILE | | | | | | | |
| | GARY HAG & DAWSON PAINT SHOP | | ATTN: GARY SUTTEN | | | LAFAYETTE | LA | 70508 | |
| | GARY BODY AND PAINT SHOP | ADDRESS ON FILE | | | | | | | |
| | GARY HAWORTH | ADDRESS ON FILE | | | | | | | |
| | GATE GUARD OFFSHORE, INC. | 310 CLAY ST | STE 300 | | | HOUSTON | TX | 77002 | |
| | GAYLE BROWN | 1050 PARK TEN PLACE | SUITE 206 | | | HOUSTON | TX | 77084 | |
| | GATE | 9601 WILSHIRE BLVD., 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| | GATE | 1575 SABINE ST | | | | HOUSTON | TX | 77007 | |
| | GATE | 1050 PARK TEN PLACE, SUITE 206 | | SUITE 206 | | HOUSTON | TX | 77084 | |
| | MARK MYHRE | 1050 PARK TEN PLACE | | | | HOUSTON | TX | 77084 | |
| | GATOR PUMP INC | PO BOX 1390 | | | | HOUMA | LA | 70361 | |
| | GATOR EQUIPMENT RENTALS LLC | ADDRESS ON FILE | | | | | | | |
| | GATOR RENTALS | ADDRESS ON FILE | | | | | | | |
| | GATES CALL, MATTHEW | ADDRESS ON FILE | | | | | | | |
| | GATOR SUPPLY COMPANY | 110 MAIN PROJECT ROAD | | | | NEW IBERIA | LA | 70563 | |
| | GATE CATRINA, DENHAM | ADDRESS ON FILE | | | | | | | |
| | GATE CATTON LAUNDRY | ADDRESS ON FILE | | | | | | | |
| | GATE FAB & MACHINE LLC | ADDRESS ON FILE | | | | | | | |
| | GATE LEVEE (HOPPER BELL) | ADDRESS ON FILE | | | | | | | |
| | GATE FAB & MACHINE KENNER | ADDRESS ON FILE | | | | | | | |
| | GATEWELL EDMONDSON & | 1101 S STREET STREET | | | | | | | |
| | GATEWELL TAYLOR SANT HENRY | 1101 S STREET STREET | | | | | | | |
| | GATEWELL OIL & COUNTRY BLVD | 750 TOWN & COUNTRY BLVD | | | | HOUSTON | TX | 77024 | |
| | GE PRESSURE DCTL SERVICES | 750 Town & Country Blvd | STE 300 | | | HOUSTON | TX | 77024 | |
| | GE MEASUREMENT & CTL LLC | 750 Town & Country Blvd | Suite 300 | | | HOUSTON | TX | 77024 | |
| | GE OIL OFFshore LLC | 1999 Bryan St STE 900 | | | | Dallas | TX | 75201 | |
| | GE WATER PROCESS & TECH | 310 CLAY ST | | | | HOUSTON | TX | 77002 | |
| | GE OIL & GAS ESP INC | 1960 POST OAK BLVD STE 1900 | | | | HOUSTON | TX | 77056 | |
| | GE OIL & GAS COMPRESSION SYSTEMS, LLC | 1100 TECHNOLOGY PARK DR | | | | BILLERICA | MA | 01821 | |
| | GE OIL & GAS PRESSURE CONTROL, LP | 16250 PORT NORTHWEST | | | | HOUSTON | TX | 77041 | |
| | GE OIL & GAS LOGGING SERVICES LLC | 2463 PARK ROW | | | | HOUSTON | TX | 77084 | |
| | GE OILFIELD DRILLING & PRODUCTION LLC | PO BOX 204100 | | | | DALLAS | TX | 75320-1275 | |
| | GE POWER AND WATER ISLAND SUBPROGRAM LLC | 1517 3RD ST | | | | NEW ENGLAND | TX | 76230 | |
| | GEO KNOW SOLUTIONS, INC. | 1200 ENERGY BLVD | | | | HOUSTON | TX | 77042 | |
| | GE OIL 360 INC | 16530 BUILDING | | | | CORPUS CHRISTI | TX | 78478 | |
| | GEODYNAMICS | SUITE 1200 | | | | HOUSTON | TX | 77002 | |
| | GE Oil & Offshore Pipeline, LLC | Hewley Law PLLC | Tom A. Hawley | 711 Louisiana St., Ste 1850 | | Houston | TX | 77002 | |
| | GE Oil & Offshore Pipeline, LLC | Hewley Law PLLC | 935 Milam, Ste. 2200 | | | Houston | TX | 77002 | |
| | GE Oil & Offshore Pipeline, LLC | Karen Cordry | 935 Milam, Ste 2200 | | | Houston | TX | 77002 | |
| | GE Oil & Offshore Pipeline, LLC | Tom A. Hawley | 711 Louisiana St., Ste 1850 | | | Houston | TX | 77002 | |
| | GEA Oil LLC | 1000 LOUISIANA ST. SUITE 1850 | | | | Houston | TX | 77002 | |
| | GELCO CORPORATION | 475 STEAMBOAT RD | | | | GREENWICH | CT | 06830 | |
| | GELCO CORPORATION | BETT MACHINE ST | | | | RICHMOND | TX | 77469 | |
| | GEMINI Services, Inc. | 702 MARION ST | | | | Richmond | TX | 77469 | |
| | GENEVA ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| | GENEVA HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | GENEVA HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | GENEVA HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | GENEVA HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | GENEVA HITTER JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | GENEVA SANDERS PARKE | ATTN: TOM A. HAWLEY & ERIC TERRY | PENNZOIL PLACE - SOUTH TOWER | 711 LOUISIANA ST. SUITE 1850 | | AUSTIN | TX | 78701-1495 | |
| | GENERAL DOWNHOLE TECH OF TEXAS | ATTN: JEFFERSON SIGH | STE 1200 | | | LAFAYETTE | LA | 70508 | |
| | GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | | | | LAFAYETTE | LA | 70508 | |
| | GENERAL ELECTRIC SUPPLY CO, INC | ADDRESS ON FILE | | | | WAIMI | FL | 33172 | |
| | GENERAL POWER LIMITED, INC | 9900 NW 21ST ST | | | | WAIMI | FL | 33172 | |
| | GENERAL OFFSHORE WASTE MANAGEMENT DISTRICT | ATTN: GABRIEL | | | | HOUSTON | TX | 77002 | |
| | GENEVATION NEW WEST MANAGEMENT DISTRICT | 11550 NORTHWEST FREEWAY SUITE 465 | | | | HOUSTON | TX | 77092 | |
| | GENEVATION NEW WEST MANAGEMENT DIST | MIKE ANTENMANN | 11550 NORTHWEST FREEWAY SUITE 465 | | | HOUSTON | TX | 77092 | |
| | GENSTAR LLC | RR 1 BOX 1216 | | | | DICKINSON | TX | 77539 | |
| | GENT SAMPSON | ADDRESS ON FILE | | | | | | | |
| | SUNOCO COUNSEL - GENESIS ENERGY, L.P. | ATTN: TOM A. HOWLEY & ERIC TERRY | 711 LOUISIANA ST. SUITE 1850 | | | HOUSTON | TX | 77002 | |
| | GENESIS ENERGY, L.P. | SUITE 2100 | | | | HOUSTON | TX | 77002 | |
| | GENESIS OFFSHORE HOLDINGS, LLC | 919 MILAM | STE 2100 | | | HOUSTON | TX | 77002 | |
| | GENOA A AUSTIN GRAY | ADDRESS ON FILE | | | | | | | |
| | GENOA KONEALGA GRAY | ADDRESS ON FILE | | | | | | | |
| | GENEVIEVE MARIE SANDOZOA | 3600 CYPRESS AVENUE | | | | SANT GABRIEL | LA | 70776 | |
| | GENEVIEVE JOSE TELE TRUSTEE | ATTN: WINTE GALILEGO | | | | SANT GABRIEL | LA | 70776 | |
| | GENEVIEVE M. TATE ON DOUGHERTY | 4800 CYPRESS AVENUE | | | | SANT GABRIEL | LA | 70776 | |
| | GENT EDWARD | 3600 CYPRESS AVENUE STE 1200 | | | | HOUSTON | TX | 77002 | |
| | GENTLE A PESHOFF E ELLOTTS | 2750 ANNA PARKWAY | | | | SIGNAL HILL | CA | 90806 | |
| | GEOFLUG A ESOFHIPOOL INTEGRATED MODELING | 19597 KHEW BROOK DRIVE | | | | HOUSTON | TX | 77094 | |
| | GEOLOG A ESOFHIPOOL | ATTN: SIX NORWICH | | | | NORWICH | | NR7 ONS | UNITED KINGDOM |
| | GEOLOGICA LIMITED | ROSEBERY COURT | | | | NORWICH | | NR7 ONS | UNITED KINGDOM |
| | GEOLOGICA WEST | ROSEBERY COURT | | | | NORWICH | | NR7 ONS | UNITED KINGDOM |
| | GEOLOGICA WEST | ST ANDREWS BUSINESS PARK | | | | NORWICH | UK | NR7 ONS | UNITED KINGDOM |
| | GEOLOGICA WEST | ST ANDREWS BUSINESS PARK | | | | NORWICH | | NR7 ONS | UNITED KINGDOM |
| | GEORGE & NANCY SMART SMART TRUST | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Email Copy Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| GEORGE A ROZINSKE | 2000 POST OAK BLVD | 24TH FLOOR | | | HOUSTON | TX | 77056 | |
| GEORGE A DOMAN JR | ADDRESS ON FILE | | | | | | | |
| GEORGE A FUCIK | ADDRESS ON FILE | | | | | | | |
| GEORGE A MENUS SR | ADDRESS ON FILE | | | | | | | |
| GEORGE A MERCEY | ADDRESS ON FILE | | | | | | | |
| GEORGE ALLEN VINCENT | ADDRESS ON FILE | | | | | | | |
| GEORGE BAILEY AUTRY JR | ADDRESS ON FILE | | | | | | | |
| GEORGE BOOKER | ADDRESS ON FILE | | | | | | | |
| GEORGE D LOWRIE | ADDRESS ON FILE | | | | | | | |
| GEORGE DENNIS ETIE | ADDRESS ON FILE | | | | | | | |
| GEORGE E BREWER | ADDRESS ON FILE | | | | | | | |
| GEORGE E BUCKMASTER | ADDRESS ON FILE | | | | | | | |
| GEORGE E FONTENOT | ADDRESS ON FILE | | | | | | | |
| GEORGE E NEWITZ | ADDRESS ON FILE | | | | | | | |
| GEORGE E RATCLIFF | ADDRESS ON FILE | | | | | | | |
| GEORGE EARL CLORE | ADDRESS ON FILE | | | | | | | |
| GEORGE H BRINK REV LIVING TRUST 12/28/83 | ADDRESS ON FILE | | | | | | | |
| GEORGE H MONTEMAYOR TR | ADDRESS ON FILE | | | | | | | |
| GEORGE HAUGE | ADDRESS ON FILE | | | | | | | |
| GEORGE J BODIN | ADDRESS ON FILE | | | | | | | |
| GEORGE J HRUBAN | ADDRESS ON FILE | | | | | | | |
| GEORGE LAWRENCE JACKSON | ADDRESS ON FILE | | | | | | | |
| GEORGE LEE GALLAGHAN | ADDRESS ON FILE | | | | | | | |
| GEORGE MITCHELL RICE | ADDRESS ON FILE | | | | | | | |
| GEORGE MONTZ ESTATE IV | ADDRESS ON FILE | | | | | | | |
| GEORGE MORRIS KRIEF | ADDRESS ON FILE | | | | | | | |
| GEORGE MORRIS KRIEF | ADDRESS ON FILE | | | | | | | |
| GEORGE PATRICK BROWN PARTNERSHIP LP | ADDRESS ON FILE | | | | | | | |
| GEORGE THEODORE EHRMANN | ADDRESS ON FILE | | | | | | | |
| GEORGE THEODORE EHRMANN | ADDRESS ON FILE | | | | | | | |
| GEORGE W KRUSE | ADDRESS ON FILE | | | | | | | |
| GEORGEANNA B COX | ADDRESS ON FILE | | | | | | | |
| GEORGEANNE R DUNAVENT IV | ADDRESS ON FILE | | | | | | | |
| GEORGES DAVIS DUKE | ADDRESS ON FILE | | | | | | | |
| GEORGIA CROSSROADS | ADDRESS ON FILE | | | | | | | |
| GEORGIA GULF PRIMEAUX/JASMINE | ADDRESS ON FILE | | | | | | | |
| GEOSEA-MENDLA RENTALS INC/BRETT KINCER | ADDRESS ON FILE | | | | | | | |
| GEOSCIENCE EARTH & MARINE SERVICES | 13831 PARK TEN PLACE | SUITE 100 | | | HOUSTON | TX | 77084 | |
| GEOSCIENCE EARTH & MARINE SERVICES | ATTN: DAVID LANIER | 13820 PARK TEN PLACE | SUITE 100 | | HOUSTON | TX | 77084 | |
| GEOSCIENCE SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| GERALD DAWSON | ADDRESS ON FILE | | | | | | | |
| GERALD DENNIS BOUDREAT ESTATE | ADDRESS ON FILE | | | | | | | |
| GERALD E CALLOWAY | ADDRESS ON FILE | | | | | | | |
| GERALD E DUCK | ADDRESS ON FILE | | | | | | | |
| GERALD G TONER | ADDRESS ON FILE | | | | | | | |
| GERALD J MOSER | ADDRESS ON FILE | | | | | | | |
| GERALD J PETITE | ADDRESS ON FILE | | | | | | | |
| GERALD L VAN LEEUW | ADDRESS ON FILE | | | | | | | |
| GERALD NORMA JEAN NASON | ADDRESS ON FILE | | | | | | | |
| GERALDINE B PETERSON TRUST | ADDRESS ON FILE | | | | | | | |
| GERALDINE FUENSE COLLINS | ADDRESS ON FILE | | | | | | | |
| GERALDINE HARGETT DECEASED | ADDRESS ON FILE | | | | | | | |
| GERALDINE M ANDERSON | ADDRESS ON FILE | | | | | | | |
| GERALDINE ROY | ADDRESS ON FILE | | | | | | | |
| GERI ROMERO | ADDRESS ON FILE | | | | | | | |
| GERMAN A GONZALES | ADDRESS ON FILE | | | | | | | |
| GEROULD DAVENPORT | ADDRESS ON FILE | | | | | | | |
| GERTRUDE M CARLSON | ADDRESS ON FILE | | | | | | | |
| JOHN RYAN | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 | |
| GES INC | 1415 SOUTH VOSS, SUITE 110-335 | | | | HOUSTON | TX | 77057 | |
| GES INC | ADDRESS ON FILE | | | | | | | |
| GESHENG CHEN, LLC | ADDRESS ON FILE | | | | | | | |
| GESSNER MFG NC | ADDRESS ON FILE | | | | | | | |
| GESSNER PIA TASK KINDER | ADDRESS ON FILE | | | | | | | |
| GETTY OIL COMPANY | 12 J DOHIR WOODSVILLE RD. | | | | NATCHEZ | MS | 39120 | |
| GEVA ENERGY DENVER LLC | ADDRESS ON FILE | | | | | | | |
| GEXA ENERGY LP | 20YO Ivory Bridge Drive | | | | Houston | TX | 77094 | |
| GHF CORPORATION | 3600 SOUTH HOUSTON PARKWAY EAST | SUITE 300 | | | HOUSTON | TX | 77047 | |
| GHF CORPORATION | RE VENTURING/ENGINEERING/OFFICER | | | | HOUSTON | TX | 77047 | |
| GHT INDUSTRIAL LLC | Attn: J. Robert MacNaughton | | | | New Orleans | LA | 70113 | |
| GHT INDUSTRIAL LLC | PO BOX 189 | | | | Houston | TX | 77056 | |
| GIBBONS APPLIED TECHNOLOGY & ENGINEERING (Texas), LLC and Viking Engineering LLC | 12602 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| GIBBONS APPLIED TECHNOLOGY & ENGINEERING (Texas), LLC | ATTN: MIKE MENARD | | | | HOUSTON | TX | 77084 | |
| GIBBONS APPLIED TECHNOLOGY & ENGINEERING, LLC | 12602 PARK TEN PLACE, SUITE 206 | | | | HOUSTON | TX | 77084 | |
| GIBSON, GLENN | ADDRESS ON FILE | | | | | | | |
| GIBSON, GLENN | ADDRESS ON FILE | | | | | | | |
| GIBSON, GLENN | ADDRESS ON FILE | | | | | | | |
| GIBSON, GLENN | ADDRESS ON FILE | | | | | | | |
| GIBSON, WESLEY | ADDRESS ON FILE | | | | | | | |
| GID DUB LANDMARK & GATEHOUSE LLC | 100 THROCKMORTON STREET SUITE 4800 | | | | NEW ORLEANS | LA | 70139 | |
| GIL RODGUERS INC | P O BOX 3244 | | | | HOUSTON | TX | 77205 | |
| GILBERT M SPENCER TRUST IV | ADDRESS ON FILE | | | | | | | |
| GILBERT OIL AND GAS INC | PO BOX 189 | | | | CHRISTMANN | TX | 77838 | |
| GILBERT/JASMIN2 ROSAS (A/K/A LUIS JIMENEZ) | ADDRESS ON FILE | | | | | | | |
| GILBERT/JASMIN2 ROSAS (A/K/A LUIS JIMENEZ) | ADDRESS ON FILE | | | | | | | |
| GILDA GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | | |
| GILEAD, GLENN GLASSCOCK WILSON | ADDRESS ON FILE | | | | | | | |
| Gilbeau, Mark Howard | ADDRESS ON FILE | | | | | | | |
| GILES, RICHARD MICHAEL | ADDRESS ON FILE | | | | | | | |
| GILLIAM, CHARLES | ADDRESS ON FILE | | | | | | | |
| GILLIAM DR., EDWARD | ADDRESS ON FILE | | | | | | | |
| GILLIS, JOEL DALE | ADDRESS ON FILE | | | | | | | |
| GINA BURK DIEPKARN | 9622 COMMON ST # E | | | | BATON ROUGE | LA | 70809 | |
| GINA HODGES/HERNDON TRUST | 115 WEST GREENWELL CIRCLE | | | | BROUSSARD | LA | 70518 | |
| GINGY LLC | DAVID CHURCH | | | | BROUSSARD | LA | 70518 | |
| GINN B BROMLEY | ADDRESS ON FILE | | | | | | | |
| GINNY LEE PATTERSON FAULK | ADDRESS ON FILE | | | | | | | |
| GINNY LEE PATTERSON FAULK | ADDRESS ON FILE | | | | | | | |
| GINSTY GILLIAM NEIL UR SIMON | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13157066 | GLADYS MEYER MIKULA | ADDRESS ON FILE | | | | | | | |
| 13156692 | GLADYS OZENNE LOWRY ESTATE | ADDRESS ON FILE | | | | | | | |
| 13158362 | GLADYS SIMON FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13152638 | GLASSDOOR. INC. | 100 SHORELINE HWY | BLDG A | | | MILL VALLEY | CA | 94941 | |
| 12412384 | GLASSDOOR. INC. | ALLISON SHIMER | 100 SHORELINE HWY | BLDG A | | MILL VALLEY | CA | 94941 | |
| 13156612 | GLEN DALE LINZER | 807 ARLENE STREET | | | | | | | |
| 13157627 | GLEN O PETERSON TRUST | ADDRESS ON FILE | | | | | | | |
| 11537629 | GLEN OSKIN MEMORIAL FOUNDATION | 820 GESSNER RD, SUITE 1375 | | | | HOUSTON | TX | 77024 | |
| 13154136 | GLEN W BRIDGES | ADDRESS ON FILE | | | | | | | |
| 13154965 | GLENDA HAWKINS DRETKE | ADDRESS ON FILE | | | | | | | |
| 13159040 | GLENDA MARIE ALEXANDER WAGONER | ADDRESS ON FILE | | | | | | | |
| 13156905 | GLENDER B MCEVERS | ADDRESS ON FILE | | | | | | | |
| 13154799 | GLENN C DAWS JR | ADDRESS ON FILE | | | | | | | |
| 13157214 | GLENN G MORTIMER III | ADDRESS ON FILE | | | | | | | |
| 13154539 | GLENN H COFFEY | ADDRESS ON FILE | | | | | | | |
| 13154854 | GLENN J DESARGANT | ADDRESS ON FILE | | | | | | | |
| 11535188 | GLENN NORVICK AND | ADDRESS ON FILE | | | | | | | |
| 12409010 | GLENN NORVICK AND | ADDRESS ON FILE | | | | | | | |
| 13158842 | GLENN TOUPS | ADDRESS ON FILE | | | | | | | |
| 13153568 | GLENN W ALEXANDER | ADDRESS ON FILE | | | | | | | |
| 13154887 | GLENNON M DILLON | ADDRESS ON FILE | | | | | | | |
| 11537630 | GLOBAL COMPRESSOR LP | 13415 EMMETT ROAD | | | | HOUSTON | TX | 77041 | |
| 13152143 | GLOBAL OIL ENVIRONMENTAL SERVICE LLC | 25 SEABREEZE AVE | STE 300 | | | DELRAY BEACH | FL | 33483 | |
| 12138575 | GLOBAL VESSEL & TANK, LLC | PO BOX 80455 | | | | LAFAYETTE | LA | 70598 | |
| 13154840 | GLORIA ANCAR DENET | ADDRESS ON FILE | | | | | | | |
| 13153655 | GLORIA J APPLEGATE INTERVIVOS | 1100 POYDRAS STREET, # 2100 | | | | | | | |
| 13155025 | GLORIA JEAN DUPUY | ADDRESS ON FILE | | | | | | | |
| 13156186 | GLORIA MAE DASPIT JONES | ADDRESS ON FILE | | | | | | | |
| 13156439 | GLORIA MEAUX LACOBIE | ADDRESS ON FILE | | | | | | | |
| 13156846 | GLORIA TAYLOR MAYFIELD | ADDRESS ON FILE | | | | | | | |
| 13154002 | GLORIA WASHINGTON BLOUNT | ADDRESS ON FILE | | | | | | | |
| 13156549 | GLOSTER LEE JR | ADDRESS ON FILE | | | | | | | |
| 13151361 | GLYTECH SERVICES INC | P O BOX 1265 | | | | HARVEY | LA | 70059 | |
| 12408614 | GMM | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 | |
| 13151303 | GMM | 5578 TILBURY DR. | | | | HOUSTON | TX | 77056 | |
| 11540972 | GMT EXPLORATION CO TEXAS LLC | 1560 BROADWAY STE 2000 | | | | DENVER | CO | 80202-5138 | |
| 13155471 | GMT EXPLORATION CO TEXAS LLC | 20333 ST HWY 249 STE 460 | | | | HOUSTON | TX | 77070 | |
| 12147292 | GMT EXPLORATION COMPANY, LLC | 1560 BROADWAY | SUITE 2000 | | | DENVER | CO | 80202 | |
| 12697024 | GMT, INC. | 750 W LAKE COOK ROAD, SUITE 480 | | | | BUFFALO GROVE | IL | 60089 | |
| 11537637 | GODCHAUX, SCOTT | ADDRESS ON FILE | | | | | | | |
| 13158877 | GODFREY TRAHAN | ADDRESS ON FILE | | | | | | | |
| 13155475 | GOLDCOAST RESOURCES INC | 2212 ELISE WAY | | | | SANTA BARBARA | CA | 93109 | |
| 11537638 | GOLDEN NUGGET LAKE CHARLES | ADDRESS ON FILE | | | | | | | |
| 13156464 | GOLDIE RICHARD LANDRY | ADDRESS ON FILE | | | | | | | |
| 13155474 | GOLDKING ENERGY CORPORATION | 777 WALKER STREET | SUITE 2450 | | | HOUSTON | TX | 77002 | |
| 12411669 | GOLDKING ENERGY CORPORATION | 811 LOUISIANA | SUITE 2450 | | | HOUSTON | TX | 77002 | |
| 13153109 | GOLDKING ENERGY PARTNERS I LP | P.O. BOX 671099 | | | | DALLAS | TX | 75367-1099 | |
| 12341279 | Goldman Sachs Bank USA | Justin Betzen | 2001 Ross Ave., Ste. 2800 | | | Dallas | TX | 75201 | |
| 12341279 | Goldman Sachs Bank USA | Attn: Matt Carter | 2001 Ross Avenue, Suite 2800 | | | Dallas | TX | 75201 | |
| 12341279 | Goldman Sachs Bank USA | Vinson & Elkins LLP | William L. Wallander & Bradley R. Foxman | 2001 Ross Ave., Ste. 3900 | | Dallas | TX | 75201 | |
| 11627772 | Goldman Sachs Bank USA | Vinson & Elkins LLP | William Wallander, Bradley Foxman, Matthew Pyeatt | Trammel Crow Center | 2001 Ross Avenue, Suite 3900 | Dallas | TX | 75201-2975 | |
| 12137879 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, BRADLEY R. FOXMAN | & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 | |
| 11532943 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN: WILLIAM L. WALLANDER, ESQ. | BRADLEY R. FOXMAN, ESQ. & MATTHEW J. PYEATT | TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 | DALLAS | TX | 75201 | |
| 13152042 | GOLDMAN SACHS SPECIALITY LENDING HOLDINGS | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | | NEW YORK | NY | 10282 | |
| 13155476 | GOLGREN PROPERTIES INC | 7805 OLD HAVEN STREET | | | | HOUSTON | TX | 77024 | |
| 12415374 | GOM ENERGY VENTURE I LLC | TIM AUSTIN | 675 BERING DRIVE | SUITE 620 | | HOUSTON | TX | 77056 | |
| 13155480 | GOM ENERGY VENTURE I LLC | 675 BERING DRIVE | SUITE 620 | | | HOUSTON | TX | 77056 | |
| 12146314 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 | |
| 12411945 | GOM OFFSHORE EXPLORATION I LLC | 9 W 57TH ST FL 39 | | | | NEW YORK | NY | 10019-2701 | |
| 13155478 | GOM OFFSHORE EXPLORATION I LLC | 9 WEST 57TH STREET | 13TH FLOOR | | | NEW YORK | NY | 10019 | |
| 12146315 | GOM Offshore Exploration I, LLC | 9 W 57th St | FL 13 | | | New York | NY | 10019 | |
| 12138577 | GOME 1271 GP, LLC | 333 Clay St. | | | | Houston | TX | 77027 | |
| 11533790 | GOME 1271 LLC | 333 CLAY STREET, SUITE 2000 | | | | HOUSTON | TX | 77002 | |
| 12138578 | GOME 1271 LLC | 333 Clay Street, Suite 200 | | | | Houston | TX | 77002 | |
| 13155479 | GOME 1271 LLC | 333 CLAY ST STE 2900 | | | | HOUSTON | TX | 77002 | |
| 11533791 | GOME 1271 LLC | ATTENTION: MR. JONATHAN WILSON | THREE ALLEN CENTER, 333 CLAY ST., STE. 2900 | | | HOUSTON | TX | 77002 | |
| 11537641 | GOMEZ DE TORRES, ROSSANNA | ADDRESS ON FILE | | | | | | | |
| 12616663 | Gonsoulin, Brock | ADDRESS ON FILE | | | | | | | |
| 13153376 | GONZALO ROMERO MD, PC | PROFIT SHARTING PLAN | | | | | | | |
| 13155484 | GOODMAN OIL INC. | 23510 CREEKVIEW DRIVE | | | | SPRING | TX | 77389-3706 | |
| 13155490 | GOODRICH VENTURE LTD | 1001 FANNIN | SUITE 4670 | | | HOUSTON | TX | 77002 | |
| 13153112 | GOPHER INVESTMENTS LP | 4900 WOODWAY SUITE 800 | | | | HOUSTON | TX | 77056-1809 | |
| 11535181 | GOPHER INVESTMENTS LP | 6000 STONES THROW RD | | | | HOUSTON | TX | 77057-1446 | |
| 13152115 | GORDON ARATA MONGOMERY BARNETT MCCOLLAM | ADDRESS ON FILE | | | | | | | |
| 13153267 | GORDON B MCLENDON JR TRUST | ADDRESS ON FILE | | | | | | | |
| 11535182 | GORDON B MCLENDON JR TRUST | ADDRESS ON FILE | | | | | | | |
| 13156920 | GORDON BARTON MCLENDON JR | ADDRESS ON FILE | | | | | | | |
| 13153144 | GORDON HARRINGTON | ADDRESS ON FILE | | | | | | | |
| 13156210 | GORDON L JORDAN | ADDRESS ON FILE | | | | | | | |
| 13155306 | GORDON S FOSTER JR | ADDRESS ON FILE | | | | | | | |
| 11537642 | GOTTE, BOBBIE | ADDRESS ON FILE | | | | | | | |
| 13151624 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | | | | FORT LAUDERDALE | FL | 33315 | |
| 11844647 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 13154974 | GRACE A DRULIAS | ADDRESS ON FILE | | | | | | | |
| 13157570 | GRACE F PELTIER | ADDRESS ON FILE | | | | | | | |
| 11537645 | GRADDY III, RICHARD | ADDRESS ON FILE | | | | | | | |
| 11537646 | GRADNEY, JOHN | ADDRESS ON FILE | | | | | | | |
| 11537647 | GRAHAM, GEORGE | ADDRESS ON FILE | | | | | | | |
| 13151448 | GRAINGER | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045-5201 | |
| 12413251 | GRAINGER | KANDI REUTER | 100 GRAINGER PARKWAY | | | LAKE FOREST | IL | 60045-5201 | |
| 11533728 | GRAND ISLE 41 | BSEE | CHRISTOPHER ADAMS REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11533717 | GRAND ISLE 43 | US ATTORNEY'S OFFICE | SPIRO LATSIS ASSISTANT US ATTORNEY | ED LA | 650 POYDRAS ST., STE 1600 | NEW ORLEANS | LA | 70130 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | US DEPT OF INTERIOR OFFICE OF INSPECTOR GENERAL | US DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE 3000 | | HERNDON | VA | 20170 | |
| | US DEPARTMENT OF THE INTERIOR OFFICE OF INSPECTOR GENERAL | US DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | CHRISTOPHER SCHAER SPECIAL AGENT | 1245 WEST ALAMEDA PKWY | | LAKEWOOD | CO | 80228 | |
| | US DEPARTMENT OF THE INTERIOR OFFICE OF INSPECTOR GENERAL | US DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | TIMOTHY PARAS SPECIAL AGENT | 12345 WEST ALAMEDA PKWY | | LAKEWOOD | CO | 80228 | |
| | Grand San Shepard, LLC (t/n/a Grand San Shepard, Inc.) | PO Box 820 | | | | Galliano | LA | 70354 | |
| | Grand San Shepard, LLC (t/n/a Grand San Shepard, Inc.) | Attention: Diane R. Plaisance | | | | Galliano | LA | 70354 | |
| | GRACE, RICHARD BLANCHARD B | ADDRESS ON FILE | | | | | | | |
| | GRACE, RICHARD | ADDRESS ON FILE | | | | | | | |
| | GRAHAM, JOSEPH | ADDRESS ON FILE | | | | | | | |
| | GRANGER, STACY | ADDRESS ON FILE | | | | | | | |
| | GRANITE TELECOMMUNICATIONS | 100 NEWPORT AVE. EXT | | | | QUINCY | MA | 02171 | |
| | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | | | | BOSTON | MA | 02298-3119 | |
| | GRANT A GUIDRY TRUST | ADDRESS ON FILE | | | | | | | |
| | GRANT ANTHONY GUIDRY, TRUSTEE, GRANT A GUIDRY TRUST | ADDRESS ON FILE | | | | | | | |
| | GRANT MCMYNE, DENISE | ADDRESS ON FILE | | | | | | | |
| | GRANT, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | GRAPHIC PACKAGING INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| | GRASGREEN INC | ADDRESS ON FILE | | | | | | | |
| | GRAY, KELLY | PO BOX 6822 | Attn: Karen Cabala | | | HOUSTON | TX | 77210 | |
| | GRAYS LNG LLC | 6 Desta Drive Suite 6500 | | | | Houston | TX | 77066 | |
| | GRAYSON TECHNOLOGY PARTNERSHIP LTD | EVERGREEN COURTS | 15810 Willow Center Dr. Suite A | | | BIRMINGHAM | AL | 35242 | |
| | GRDA, KEVIN | ADDRESS ON FILE | | | | | | | |
| | GREAT AMERICAN INSURANCE | 301 E. FOURTH STREET | | | | CINCINNATI | OH | 45202 | |
| | GREAT AMERICAN INSURANCE GROUP | 580 WALNUT STREET | | | | CINCINNATI | OH | 45202 | |
| | GREAT DANE LLC | ADDRESS ON FILE | | | | | | | |
| | GREAT HARBOR CAY, L.L.C. | 1201 LOUISIANA STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| | GREATER NEW ORLEANS CHAMBER OF COMMERCE | 3927 CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| | GREATER NEW ORLEANS FOUNDATION | 919 ST CHARLES AVE | | | | NEW ORLEANS | LA | 70130 | |
| | GREENBRIAR ENERGY, LP | 3000 RICHMOND, SUITE 550 | | | | HOUSTON | TX | 77098 | |
| | GREENBRIAR ENERGY, INC. | MR. GREGORY M. BENOIT | 3000 RICHMOND, SUITE 550 | | | HOUSTON | TX | 77098 | |
| | GREENBRIER ACQUISITIONS LIMITED | 14801 QUORUM BLVD. | SUITE 120 | | | DALLAS | TX | 75240 | |
| | GREENHILL ENERGY GROUP, LLC | 16357 E TERNE ROAD | | | | BROUSSARD | LA | 70518 | |
| | GREENS HOLDING CORPORATION | 16337 E TERNE ROAD | | | | BROUSSARD | LA | 70518 | |
| | GREENS PIPING AND RENTAL LLC | 315W PARK PLACE | STE 150 | | | HOUSTON | TX | 77002 | |
| | GREENS, LEE DOUGLAS | ADDRESS ON FILE | | | | | | | |
| | GREENS, LEE DOUGLAS | ADDRESS ON FILE | | | | | | | |
| | GREGORY, ANDREW DAVIDSON | ADDRESS ON FILE | | | | | | | |
| | GREGORY, DAVID | ADDRESS ON FILE | | | | | | | |
| | GREGORY, SMITH | ADDRESS ON FILE | | | | | | | |
| | GREGORY, DUSTIN | ADDRESS ON FILE | | | | | | | |
| | GREGORY, CARTER FARRELL | ADDRESS ON FILE | | | | | | | |
| | GREGORY, JASON RYE | ADDRESS ON FILE | | | | | | | |
| | GREGORY, D'LANTON | ADDRESS ON FILE | | | | | | | |
| | GREGORY, DEVON | ADDRESS ON FILE | | | | | | | |
| | GREGORY, JAKE | ADDRESS ON FILE | | | | | | | |
| | GREGORY, JAYD | ADDRESS ON FILE | | | | | | | |
| | GREGORY, JOSHUA | ADDRESS ON FILE | | | | | | | |
| | GREGORY, MARIAH | ADDRESS ON FILE | | | | | | | |
| | GREGORY, CHRISTIAN | ADDRESS ON FILE | | | | | | | |
| | GREGORY, T RAINEY | ADDRESS ON FILE | | | | | | | |
| | GREGORY, KEITH | ADDRESS ON FILE | | | | | | | |
| | GREGORY, TRENT | ADDRESS ON FILE | | | | | | | |
| | GREGORY, LINDSAY / CHOLE R AND | ADDRESS ON FILE | | | | | | | |
| | GREGORY, SEAN | ADDRESS ON FILE | | | | | | | |
| | GRETCHEN ANN MENENDEZ | ADDRESS ON FILE | | | | | | | |
| | GREY WOLF | 3841 N FREE WAY, STE 500 | | | | HOUSTON | TX | 77066 | |
| | GRIFFIN BY THOMPSON | ADDRESS ON FILE | | | | | | | |
| | GRIFFON DRILLING COMPANY, LLC | | | | | | | | | |
| | GRIFFON EXPLORATION COMPANY | 3461 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 | |
| | GRIFFON KENTIC HOLDINGS, LLC | 3461 N PINES WAY, STE 104-201 | | | | WILSON | WY | 83014 | |
| | GRIFFON VENTURE HOLDINGS, LLC | | | | | | | | | |
| | GRIFFON EXPLORATION COMPANY | STE 12100 | | | | HOUSTON | TX | 77002 | |
| | GRIFFON EXPLORATION COMPANY | STE 12100 | | | | HOUSTON | TX | 77002 | |
| | GS Kim | 508 Northeon-ro, Gangnam-gu | | | | Seoul | | | Korea |
| | GS Energy Offshore | STE 300 | | | | Austin | TX | 78701 | |
| | GS America Offshore | 200 E 9th St | | | | Austin | TX | 78701 | |
| | GSF FRONT RUNNER | GVSF DEVELOPMENT LLC | 1000 AVENUE OF THE AMERICAS, 11TH FLOOR | | | NEW YORK | NY | 10018 | |
| | GSF HOLDINGS LLC | 6005 KIRKGROVE | | | | AMARILLO | TX | 79109 | |
| | GTF HOUSTON EMPLOYEE TRAINING COMPANY, LLC | 153 TREELINE PARK SUITE 300 | | | | SAN ANTONIO | TX | 78209 | |
| | GTF USA | GUY LEBLANC | 153 TREELINE PARK SUITE 300 | | | SAN ANTONIO | TX | 78209-1880 | |
| | GTUSF EMPLOYEE | ADDRESS ON FILE | | | | | | | |
| | GUARDIAN | 1200 ORANGE ST | | | | WILMINGTON | DE | 19801 | |
| | GUARDIAN LLC | ADDRESS ON FILE | | | | | | | |
| | GUARDIAN, TYRE | ADDRESS ON FILE | | | | | | | |
| | GUCCI, KEVIN | ADDRESS ON FILE | | | | | | | |
| | GUE, JOHN | PO BOX 3841 | | | | ABBEVILLE | LA | 70511 | |
| | GULF COAST BANK & TRUST COMPANY | 1825 VETERANS BLDG 2ND FLOR | | | | RAYVILLE | LA | 70035 | |
| | GULF COAST CHEMICAL, LLC | 220 JACQUELIN STREET | | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST CHEMICAL INC | Attn: Chris Landry | | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST MANUFACTURING LLC | 3622 WEST MAIN ST | | | | GRAY | LA | 70359 | |
| | GULF COAST MANUFACTURING, LLC | Gene Guidry | | | | Gray | LA | 70359 | |
| | GULF COAST MANUFACTURING, LLC | P.O. Box 1000 | | | | Gray | LA | 70359 | |
| | GULF COAST MARINE FABRICATORS, INC | 500 ENGINEERS ROAD | | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST MARINE FABRICATORS, INC | David Motty | | | | ABBEVILLE | LA | 70510 | |
| | GULF COAST TRAINING TECHNOLOGIES, INC | 7808 HWY 90 W | | | | NEW IBERIA | LA | 70560 | |
| | GULF COAST TRAINING TECHNOLOGIES, INC | ATTN: JENNIFER ANGELL | 7043 BOLLINGER CEO | | | COVINGTON | LA | 70535 | |
| | GULF COAST WIRELINE INC. | ATTN: CHARLES ROLLINGER, CEO | P.O. Box 720132 | | | Dallas | TX | 75372-1132 | |
| | GULF COAST CRANE SERVICES, INC | P.O. BOX 1843 | | | | HOUMA | LA | 70360 | |
| | GULF COAST ISLAND SERVICES INC. | P.O. BOX 900 | | | | LAFAYETTE | LA | 70505 | |
| | GULF COAST LAND SURVEYORS, LLC | | | | | | | | | |
| | GULF EXPLORERS L.C. | P.O. BOX 549 | | | | BELLE CHASSE | LA | 70037 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13155624 | GULF OF MEXICO OIL & GAS LLC | DEPARTMENT 611 | PO BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 13151807 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | | | | LAFAYETTE | LA | 70560 | |
| 11655164 | Gulf Offshore Rentals, LLC | P.O. Box 80568 | | | | Lafayette | LA | 70598 | |
| 11655164 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President | 448 Industrial Parkway | | | Lafayette | LA | 70508 | |
| 12147285 | GULF OIL CORPORATION | 80 WILLIAM STREET | SUITE 400 | | | WELLESLEY | MA | 02481 | |
| 13153121 | GULF ROYALTY INTERESTS INC | 3603 MEADOW LAKE LN | | | | HOUSTON | TX | 77027 | |
| 13151516 | GULF SOUTH PIPELINE CO | PO BOX 730000 | | | | DALLAS | TX | 75373 | |
| 13151626 | GULF SOUTH SERVICES INC | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | | AMELIA | LA | 70340 | |
| 12138583 | GULF SOUTH SERVICES INC | P.O. BOX 1229 | | | | AMELIA | LA | 70340 | |
| 12277265 | Gulf South Services Inc | Regan Robert Robichaux | CFO | 280 Ford Industrial Rd | | Morgan City | LA | 70380 | |
| 11537696 | GULF SOUTH SERVICES INC | ATTN: TERRY PANGLE | 280 FORD INDUSTRIAL RD | P.O. BOX 1229 | | AMELIA | LA | 70340 | |
| 13153122 | GULF STANDARD ENERGY CO, LLC | C/0 W. ANDREW KRUSEN, JR | 1414 W. SWANN AVE, STE 100 | | | TAMPA | FL | 33606 | |
| 13155632 | GULF STANDARD PRODUCTION LLC | 1414 SWANN AVE | SUITE 100 | | | TAMPA | FL | 33606 | |
| 13151757 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70360 | |
| 11748951 | GULF-PRO SERVICES | P.O. BOX 228 | | | | HOUMA | LA | 70361 | |
| 11533792 | GULFSANDS PETROLEUM | 4TH FLOOR | 31 SOUTHAMPTON ROW | | | LONDON | | WC1B 5HJ | UNITED KINGDOM |
| 12147286 | GULFSANDS PETROLEUM USA, INC. | 3050 POST OAK BLVD | SUITE 1700 | | | HOUSTON | TX | 77056 | |
| 12138584 | GULFSTAR ONE LLC | BILLED THRU JIB | 8106 Dauphine Island Pkwy | | | Theodore | AL | 36582 | |
| 12413321 | GULFSTAR ONE LLC | KRISTA ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 11537700 | GULFSTAR ONE LLC | ATTN: KRIST ENNIS | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | TULSA | OK | 74102 | |
| 13151935 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 | TAX DEPT MD 47 | | | TULSA | OK | 74102 | |
| 12147277 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER | | | | TULSA | OK | 74172 | |
| 11641094 | GULFSTAR ONE LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 | |
| 13155626 | GULFSTREAM ENERGY SERVICES INC | PO BOX 53508 | | | | LAFAYETTE | LA | 70505-3508 | |
| 12147278 | GULFSTREAM ENERGY SERVICES, INC. | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 13151432 | GULFSTREAM SERVICES INC | PO BOX 5041 | | | | HOUMA | LA | 70361 | |
| 12147279 | GULFTERRA FIELD SERVICES LLC (NOW MANTA RAY GTHERING COMPANY LLC) | 1100 LA STREET | #3300 | | | HOUSTON | TX | 77002 | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 11536789 | Gunter, Sarita Lee | ADDRESS ON FILE | | | | | | | |
| 12412907 | GURROLA REPROGRAPHICS, INC | DIANNA GURROLA | 6161 WASHINGTON AVE | | | HOUSTON | TX | 77007 | |
| 13157767 | GUS A PRIMOS | ADDRESS ON FILE | | | | | | | |
| 13154678 | GUS E CRANZ III | ADDRESS ON FILE | | | | | | | |
| 13153125 | GUSEMAN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13157978 | GUSTAVE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 13157052 | GUSTAVIA G MHIRE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13158565 | GUY F STOVALL TRUSTS | ADDRESS ON FILE | | | | | | | |
| 13157363 | GUY G NORTHINGTON | ADDRESS ON FILE | | | | | | | |
| 13157530 | GUY GASTON PATOUT | ADDRESS ON FILE | | | | | | | |
| 13153285 | GUY MILTON MOORE | ADDRESS ON FILE | | | | | | | |
| 13155412 | GUY W GARWICK | ADDRESS ON FILE | | | | | | | |
| 13158072 | GWAIN J ROUNDTREE | ADDRESS ON FILE | | | | | | | |
| 13156110 | GWENDOLYN JEFFERSON VETSCH | ADDRESS ON FILE | | | | | | | |
| 13155637 | GWENDOLYN LOUISE GUSEMAN | ADDRESS ON FILE | | | | | | | |
| 13152307 | GYRODATA, INC | 23000 NORTHWEST LAKE DR. | | | | HOUSTON | TX | 77095 | |
| 13154801 | H DEARING COMPANY | 120 RIVERWOOD DRIVE | | | | COVINGTON | LA | 70433 | |
| 13159406 | H E & D OFFSHORE LP | 1415 LOUISIANA ST STE 2400 | | | | HOUSTON | TX | 77002-7361 | |
| 13156418 | H G KUNTZ | 8313 MERLIN DRIVE | | | | | | | |
| 13155872 | H GRADY COLLIER INC | 15 SAVANNAH RIDGE | | | | METAIRIE | LA | 70001 | |
| 13156919 | H HAL MCKINNEY | ADDRESS ON FILE | | | | | | | |
| 13158621 | H KEITH SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 12413284 | H KEITH SUSBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 13159353 | H L YATES | P O BOX 367 | | | | | | | |
| 13157366 | H M NORTHINGTON JR | 414 CORDILLERA TRACE | | | | | | | |
| 12413408 | H M NORTHINGTON JR | ADDRESS ON FILE | | | | | | | |
| 13155906 | H M S & B LTD | 301 BELIN MANOR DR | | | | HOUSTON | TX | 77024 | |
| 13158288 | H M SEYDLER, JR TRUST | ADDRESS ON FILE | | | | | | | |
| 13155908 | H N SCHWARTZ TRUST F/B/O PAULA STEIN | NORTHERN TRUST, NA - CO TRSTEE | | | | | | | |
| 13155907 | H N SCHWARTZ TRUST F/B/O PHYLLIS HENGST | NORTHERN TRUST, NA - CO TRSTEE | | | | | | | |
| 13155967 | H R RESOURCES, INC | P O BOX 218647 | | | | HOUSTON | TX | 77218 | |
| 13155968 | H S ENERGY LLC | 172 RUE ACADIAN | | | | BELLE CHASSE | LA | 70037-4140 | |
| 13153776 | H SCOTT BANTA | ADDRESS ON FILE | | | | | | | |
| 13155753 | H TONY HAUGLUM | ADDRESS ON FILE | | | | | | | |
| 12411074 | H TONY HAUGLUM | ADDRESS ON FILE | | | | | | | |
| 12138590 | H. DeWayne Corley Registered Professional Geologist, Inc. | 5714 Delord Lane | | | | Lake Charles | LA | 70605 | |
| 13155773 | H.C. WARREN ACCOUNT #1016725 | MCCORD/HELIS #1 ESCROW | | | | | | | |
| 13155905 | H.M. BETTIS, INC. | PO BOX 1240 | | | | GRAHAM | TX | 76450 | |
| 13151709 | H.O.I.S.T. | 310 MORTON ST #204 | | | | RICHMOND | TX | 77469-3119 | |
| 12412382 | HA POTTER OIL & GAS, LLC | ALLEN POTTER | 10627 PIPING ROCK LANE | | | HOUSTON | TX | 77042 | |
| 13155702 | HA POTTER OIL & GAS, LLC | 10627 PIPING ROCK LANE | | | | HOUSTON | TX | 77042 | |
| 13153138 | HAB WEISS PROPERTIES LLC | 900 PIERREMONT ROAD | SUITE 117 | | | SHEREVEPORT | LA | 71106 | |
| 11537708 | HACKETT, TRISHA | ADDRESS ON FILE | | | | | | | |
| 13151886 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | | | | DUSON | LA | 70529 | |
| 11537710 | HADLEY ENERGY SERVICES LLC | ATTN: ROY DOYLE | 1113-A RIDGE ROAD | | | DUSON | LA | 70529 | |
| 12339510 | Hailliburton Energy Services, Inc. | Attn. Elba Parra | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | Houston | TX | 77032-3219 | |
| 12339510 | Hailliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn. Jeff Carruth | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| 13155656 | HAIR FAMILY LIMITED PARTNERSHIP | P O BOX 8122 | | | | MIDLAND | TX | 79708-8122 | |
| 13156422 | HAL G KUNTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 12278313 | Halcyon Loan Advisors Funding 2014-3 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278252 | Halcyon Loan Advisors Funding 2015-1 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278245 | Halcyon Loan Advisors Funding 2015-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278152 | Halcyon Loan Advisors Funding 2015-3 Ltd. | 10 Cathay Road | | | | East Rockaway | NY | 10022 | |
| 12278168 | Halcyon Loan Advisors Funding 2017-1 Ltd | Bardin Hill | Michael Janowitz | 299 Park Ave | | New York | NY | 10171 | |
| 12337662 | Halcyon Loan Advisors Funding 2017-2 Ltd. | Michael Janowitz | 299 Park Ave | | | New York | NY | 10171 | |
| 12278236 | Halcyon Loan Advisors Funding 2018-1 Ltd. | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278073 | Halcyon Loan Advisors Funding 2018-2 Ltd | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 12278419 | Halcyon Loan Trading Fund LLC | Michael Janowitz | 299 Park Avenue | | | New York | NY | 10171 | |
| 13159211 | HALEY RENEE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12147280 | HALL-HOSUTON OIL COMPANY | 700 LOUISIANA STREET | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 13155660 | HALL-HOUSTON COMPANY | 700 LOUISIANA STE 2100 | | | | HOUSTON | TX | 77002 | |
| 13155661 | HALL-HOUSTON EXPLORATION II LP | 4605 POST OAK PLACE DR STE 100 | | | | HOUSTON | TX | 77027 | |
| 12138585 | Hall-Houston Exploration II, L.P. | 4605 Post Oak Place, Suite 100 | | | | Houston | TX | 77027 | |
| 12146308 | Hall-Houston Exploration III L.P. | 3603 Meadow Lake Ln | | | | Houston | TX | 77027 | |
| 12413257 | HALL-HOUSTON EXPLORATION III LP | KAREN BRENNAN | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |

Exhibit E
Admin Bar Date Mail Copy Service List
Served via First class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1134101 | HALLIBURTON EXPLORATION LLP | 10610 SHADOW WOOD DR | SUITE 100 | | | HOUSTON | TX | 77043-2825 | |
| 1133579 | HALLIBURTON ENERGY SERVICES INC | 4605 POST OAK PLACE | | | | HOUSTON | TX | 77027 | |
| | HALLIBURTON ENERGY SERVICES INC | 4605 POST OAK PLACE, STE 100 | SUITE 100 | | | HOUSTON | TX | 77027 | |
| | HALLIBURTON ENERGY SERVICES INC | KAREN BRENNAN | 4605 POST OAK PLACE | SUITE 100 | | HOUSTON | TX | 77027 | |
| | HALLIBURTON ENERGY SERVICES INC | 3000 N SAM HOUSTON PKWY E | | | | HOUSTON | TX | 77032 | |
| | HALLIBURTON ENERGY SERVICES INC | 3000 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| | HALLIBURTON ENERGY SERVICES INC | ATTN: WIL EGAN PARRA, REGION MANAGER | | | | HOUSTON | TX | | |
| | HALLIBURTON PARTNERS SERVICES | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| | HALLIBURTON ENERGY SERVICES INC | Jeff Carruth | Weycer, Kaplan, Pulaski & Zuber, P.C. | | | Arlington | TX | 76015 | |
| | HALLIBURTON ENERGY SERVICES | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| | HALLIBURTON ENERGY SERVICES, INC. | Attn: Jeff Carruth | Weycer, Kaplan, Pulaski & Zuber, P.C. | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| | HALLIBURTON ENERGY SERVICES, INC. | Proof of Claim Processing | | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| | HALLIBURTON ENERGY SERVICES, INC. | Attn: Elba Parra | | | | Houston | TX | | |
| | HALLIBURTON ENERGY SERVICES, INC. | Region Manager, Customer Financial Services | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| | HALLIBURTON ENERGY SERVICES, INC | Attn: Elba Parra | | | | Houston | TX | | |
| | HALLIBURTON ENERGY SERVICES, INC. | Proof of Claim Processing | 3000 N Sam Houston Pkwy E | | | Houston | TX | 77032-3219 | |
| | HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | Attn: JEFF CARRUTH | 11 GREENWAY PLAZA | | Houston | TX | 77046 | |
| | HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | Attn: JEFF CARRUTH | Eleven Greenway Plaza, Suite 1400 | | Houston | TX | 77046 | |
| | HALLIBURTON ENERGY SERVICES, INC. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth (#00063886) | 3030 Matlock Rd., Suite 201 | | Arlington | TX | 76015 | |
| | HALLIBURTON ENERGY SERVICES, INC. | Proof of Claim Processing | 3030 Matlock Rd., Suite 201 | | | Arlington | TX | 76015 | |
| | HALLIBURTON ENERGY SERVICES, INC. | Weycer, Kaplan, Pulaski & Zuber, P.C. | Attn: Jeff Carruth | | | | | | |
| | HAMILTON / HAMILTON INSURANCE | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| | HAMILTON INSURANCE DAC | WELLESLEY HOUSE NORTH, 1ST FLOOR | 90 PITTS BAY ROAD | | | PEMBROKE | | HM08 | BERMUDA |
| | HANOVER COMPRESSION LP | PO BOX 4669 | DEPT 616 | | | HOUSTON | TX | 77210 | |
| | HAMK EXPLORATION INC | 5302 WEST 48 MINSTER COURT | | | | HOUSTON | TX | 77069 | |
| | HANNA, V JEFFERY | ADDRESS ON FILE | | | | | | | |
| | HANOVER MARINE MINING COMPANY | ADDRESS ON FILE | | | | | | | |
| | HANSEN, BRYANT | ADDRESS ON FILE | | | | | | | |
| | HANTS, LUTHER | 2224 NE WORK PLACE | | | | | | | |
| | HAO EXPLORATION AND PARTNERS | ADDRESS ON FILE | | | | | | | |
| | HARBINGER MOTIELS MINERALS LTD | ROUTE 1 BOX 125 | | | | SABINE | LA | 90017 | |
| | HANKS, KRIS US | ADDRESS ON FILE | | | | | | | |
| | HARDEN, WILLIAM | C/O ICE CHANCE | TWO ALLEN CENTER | | | HOUSTON | TX | 75546 | |
| | HARDIN, HOWARD | C/O ICE CHANCE | TWO ALLEN CENTER | | | HOUSTON | TX | 75546 | |
| | HARDISON, RICHARD | ADDRESS ON FILE | | | | | | | |
| | HARDING, BRYAN | ADDRESS ON FILE | | | | | | | |
| | HARDSHIP GROUP INC | 450 PARK AVENUE, 27TH FLOOR | | | | NEW YORK | NY | 10022 | |
| | HARDY KENNEAL & ROTH LTD | PO BOX 484 | | | | SAN ANTONIO | TX | 78295-0484 | |
| | HARGROVE DEFELICE | NO ADDRESS | P.O. BOX 527 | | | ARNAUDVILLE | LA | 70512 | |
| | HARPY DEFELICE SERVICES LLC | P.O. BOX 527 | | | | ARNAUDVILLE | LA | 70512 | |
| | HARLAND, WOODY | ADDRESS ON FILE | | | | | | | |
| | HARMON WOOD JR | ADDRESS ON FILE | | | | | | | |
| | HARMON WOODS JR | ADDRESS ON FILE | | | | | | | |
| | HARMON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| | HARMON, JIMMY | ADDRESS ON FILE | | | | | | | |
| | HAROLD BEAMER LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| | HAROLD & DEBORAH BOSLER | ADDRESS ON FILE | | | | | | | |
| | HARPOOL, CLINTON | ADDRESS ON FILE | | | | | | | |
| | HARRELL, DALE | ADDRESS ON FILE | | | | | | | |
| | HARRELL PETROLEUM | 3842 BLOOM GREEN | | | | HOUSTON | TX | 77058 | |
| | HARRIMAN RESOURCE PARTNERS, INC. | ADDRESS ON FILE | | | | | | | |
| | HARRIS, KIRK JS | ADDRESS ON FILE | | | | | | | |
| | HARRISON COUNTY TAX ASSESSOR-COLLECTOR | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| | HARRIS COUNTY ET AL | Linebarger Goggan Blair & Sampson, LLP | John P. Dillman | PO Box 3064 | | Houston | TX | 77253-3064 | |
| | HARRIS COUNTY ET AL | P.O. BOX 4622 | | | | Houston | TX | 77210-4622 | |
| | HARRIS COUNTY TAX ASSESSOR | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| | HARRIS, DAVID | ADDRESS ON FILE | | | | | | | |
| | HARRIS, BRIAN | ADDRESS ON FILE | | | | | | | |
| | HARRIS, CALVIN | ADDRESS ON FILE | | | | | | | |
| | HARRIS, JASON | ADDRESS ON FILE | | | | | | | |
| | HARRIS, SONYA DESCENDANT | ATT: FRANK W HARRISON IV | 11711 FRANK ST | | | HOUSTON | TX | 77002 | |
| | HARRY BERNARD III | ADDRESS ON FILE | | | | | | | |
| | HARRY BERRY III | ADDRESS ON FILE | | | | | | | |
| | HARRY BETTIS | ADDRESS ON FILE | | | | | | | |
| | HARRY BETTIS | PO BOX 3083 | | | | Dallas | TX | 75313-3083 | |
| | Harris Energy Publishing, LLC | 1616 S VOSS RD SUITE 800 | | | | HOUSTON | TX | 77057 | |
| | HART, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | Harte Energy Publishing LLC | 3730 North Buller Expressway | | | | Dallas | TX | 75235 | |
| | HARVEST PIPELINE COMPANY | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | DALLAS | TX | 75231 | |
| | HARVEST PIPELINE COMPANY | 8750 NORTH CENTRAL EXPRESSWAY | SUITE 1600 | | | DALLAS | TX | 75231 | |
| | HARVEST OIL & GAS | 1020 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| | HARVEST OIL & GAS LLC | 1020 INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| | HARVEST OIL & GAS | 1111 TRAVIS STREET | | | | HOUSTON | TX | 77002 | |
| | HARVEST, KLAUS | PO BOX 43429 | | | | Houston | TX | 77206 | |
| | HARVEST PIPELINE COMPANY | P.O. BOX 43429 | | | | Houston | TX | 77002 | |
| | HARVEST PIPELINE COMPANY | PO BOX 43429 | | | | Houston | TX | | |
| | HARVEST V-BULTER II | ADDRESS ON FILE | | | | | | | |
| | HARVEST MIDSTREAM | ADDRESS ON FILE | | | | | | | |
| | HASTINGS MONTGOMERY R / TXT | ADDRESS ON FILE | | | | | | | |
| | HARVEY, MICHAEL | 190 LAKESIDE L | | | | | | | |
| | HASSE, JOHN | 1325 N 5T PAUL STE 1500 | | | | | | | |

EXHIBIT 1
Admin Bar Date mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11155770 | HARKINS, JANPAAL | ADDRESS ON FILE | | | | | | | |
| 11155774 | HARPER HAYNES, LLC | PO BOX 2507 | | | | LAKE CHARLES | LA | 70602-2501 | |
| 11155719 | HARRIER HOLDINGS COMPANY, LLC | 188 W NORTHERN LIGHTS BLVD STE 1110 | | | | ANCHORAGE | AK | 99503-3984 | |
| 11155717 | HARRISON GYPSUM HOLDINGS COMPANY, LLC | 4851 LBJ FRWY STE 675 | | | | DALLAS | TX | 75244 | |
| 11155775 | HAYNES AND BOONE, LLP | 2323 VICTORY AVE, STE 700 | | | | DALLAS | TX | 75219 | |
| 11155776 | HAYNES, JIMMY STEVE | ADDRESS ON FILE | | | | | | | |
| 11155801 | HEAD, GEORGE | ADDRESS ON FILE | | | | | | | |
| 11155629 | HEAL, EARL WAYNE JR | ADDRESS ON FILE | | | | | | | |
| 11155121 | HEARD, LYNN CONLEY GORDON | ADDRESS ON FILE | | | | | | | |
| 11155096 | HEAL, ASEC JONES | ADDRESS ON FILE | | | | | | | |
| 11155069 | HEAD, LYNN NANCE BIDRAM | ADDRESS ON FILE | | | | | | | |
| 12410686 | HAZEL MARIE FORDMAN BIDRAM | ADDRESS ON FILE | | | | | | | |
| 12411384 | HAZEL MARIE FORDMAN BIDRAM | ADDRESS ON FILE | | | | | | | |
| 11155788 | HAZEL, OLIVER BRAYER ESTATE | 17123 SIMMISTOWN RD | | | | | | | |
| 11155760 | HAZELTINE ADVISORS, LLC | 2617 BISSONNET ST, SUITE 420 | | | | HOUSTON | TX | 77005 | |
| 11427245 | HAZELTINE ADVISORS, LLC | CHAD SPENCER | 2617 BISSONNET ST, SUITE 420 | | | HOUSTON | TX | 77005 | |
| 11155101 | HB INTERNATIONAL | 0815 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| 11155789 | HEB OILS, LLC | DEPT 2131 | | | | DALLAS | TX | 75312-2131 | |
| 11155790 | HEB Retails LLC | 802 Proabra Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| 11155791 | HEB Retails, Inc | 1802 Main Ave | | | | Monroe | LA | 70318 | |
| 11270294 | HCC International Insurance Company LLC | c/o Tokio Marine HCC | 13403 Northwest Freeway | | | Houston | TX | 77040 | |
| 11270382 | HCC International Insurance Company LLC | Attn: Phillip Barnett | 800 Travis, Suite 2800 | | | Houston | TX | 77002 | |
| 11270290 | HCC International Insurance Company Plc | Marize David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4YY | United Kingdom |
| 12729414 | HCC International Insurance Company Plc | Marize David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4YY | United Kingdom |
| 11270085 | HCC International Insurance Company PLC | Managing Director, Managing Director-Credit & Sure | The Grange | | | Leicester | | LE7 4YY | United Kingdom |
| 11305695 | HCC INTERNATIONAL INSURANCE (SPECIAL COMPANY PLC-E441 ATT LLOYD'S) | ONE ALDGATE | | | | LONDON | | EC3N 1RE | UNITED KINGDOM |
| 11270091 | HCC INTERNATIONAL INSURANCE COMPANY PLC | 801 Travis St | | | | Houston | TX | 77002 | |
| 11270290 | HCC International Insurance HCC GROUPS | Attn: Phillip S. Eisenberg | 13403 NORTHWEST FREEWAY | | | Houston | TX | 77040 | |
| 11155766 | HCC SPECIALTY MEDICAL SERVICES, INC | ADDRESS ON FILE | | | | | | | |
| 11270290 | HCC | Attn: Phillip S Eisenberg | 13403 NORTHWEST FREEWAY | | | LONDON | | EC3N 1RE | UNITED KINGDOM |
| 11270296 | HCP US | ADDRESS ON FILE | | | | | | | |
| 11155817 | HCR ENERGY SERVICES | ADDRESS ON FILE | | | | | | | |
| 11155628 | HD SUPPLY INVESTMENTS LIMITED | ADDRESS ON FILE | | | | | | | |
| 11155882 | HDI GLOBAL SPECIALTY SE, HANNOVER BRANCH | 161 NORTH CLARK STREET | 48TH FLOOR | | | DALLAS | | 75231 | |
| 11155771 | HEAD FACTORY INC | 100 ENERGY CENTER | 1100 SMITH ST STE 2600 | | | CHICAGO | IL | 60601 | |
| 11155771 | HEA WASHINGTON OIL COMPANY LLC | 17630 N DELGO BLUFF STE 600 | | | | HOUSTON | TX | 77002 | |
| 11155770 | HEALTHCARE LLC | 17630 N DELGO BLUFF STE 600 | | | | MOKENNY | TX | 75069 | |
| 11155769 | HEATH, TRUMAN SERVICE LLC | 5001 EAST LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 11155768 | HEALTH SERVICE CORP | 5001 EAST LOOKOUT DRIVE | | | | RICHARDSON | TX | 75082 | |
| 11155783 | HEALRIS, GARY | ADDRESS ON FILE | | | | | | | |
| 11155782 | HEALRIS, KENT | ADDRESS ON FILE | | | | | | | |
| 11155699 | HEARLAND COMPRESSION SERVICES, LLC | 3700 W Martel Hwy | | | | RESERVE | LA | 70084 | |
| 11155698 | HEARTLAND Compression Services, LLC | Attn: Benjamin W. Kadden | 601 Poabra Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 11155684 | HEARTLAND ENGINE SUPPORT, LLC | Lucas Kadden | 1799 W Airline Hwy | | | Reserve | LA | 70084 | |
| 11155629 | HEAT TRANSFER SYSTEM, INC | 8300 POLK STREET | | | | ST LOUIS | MO | 63111 | |
| 11155623 | HEAT TRANSFER SYSTEM, INC | ATTN: PETER KNIONG | 8300 POLK STREET | | | St Louis | MO | 63111 | |
| 11155627 | HEAT TRANSFER System, Inc | 8300 Polk Street | | | | Saint Louis | MO | 63111 | |
| 11155626 | HEATH ELIZABETH DEL CARBINE | ADDRESS ON FILE | | | | | | | |
| 11155775 | HEAVY FUELS ENERGY OF JEFFERSON BANK TRUST | ADDRESS ON FILE | | | | | | | |
| 11155637 | HEBERT JR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 11155638 | HEBERT JR, ALVIN | ADDRESS ON FILE | | | | | | | |
| 11155814 | HEBERT SR, CARLILE J | ADDRESS ON FILE | | | | | | | |
| 11155815 | HEBERT, CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| 11155803 | HEBERT, DARRELL | ADDRESS ON FILE | | | | | | | |
| 11155799 | HEBERT, DAVID | ADDRESS ON FILE | | | | | | | |
| 11155632 | HECTOR PRIMEAUX | 1103 EAST DISNEYLAND DR BOULEVARD | | | | ANAHEIM | CA | 92801 | |
| 11126599 | HECO Key Gray | 1200 Smith St | Ste 2600 | | | Houston | TX | 77002 | |
| 11155769 | HEDGE, JOHN | 1480 SMITH ST NORTH, SUITE 800 | c/o Toyo Odom | | | Houston | TX | 77002 | |
| 11247723 | HEDGE, JOHN | 1200 SMITH ST | STE 2600 | c/o TIMOTHY | | HOUSTON | TX | 77002 | |
| 11247725 | HEDVIG LLC | 777 E EISENHOWER PKWY | STE 2600 | | | HOUSTON | TX | 77002 | |
| 11155773 | HEDVIG, ELIZABETH CARFIELD | ADDRESS ON FILE | | | | | | | |
| 11155824 | HEER, BILLIE JEAN | ADDRESS ON FILE | | | | | | | |
| 11155624 | HEER, J BARTON | ADDRESS ON FILE | | | | | | | |
| 11155637 | HEE, J | ADDRESS ON FILE | | | | | | | |
| 11154879 | HELLA ANDERSON DIAZ DEL VALLE ESTATE DWU | 8 LIFEWAY T MAGEE PERSONAL REP | 800 POTRAS STREET | | | HOUSTON | TX | 77086 | |
| 11155983 | HELEN ELIZABETH BITTON | ADDRESS ON FILE | | | | | | | |
| 11155780 | HELEN ELIZABETH BITTON | ADDRESS ON FILE | | | | | | | |
| 11155780 | HELEN J BROWN | ADDRESS ON FILE | | | | | | | |
| 11154990 | HELEN V BROWN | ADDRESS ON FILE | | | | | | | |
| 11155640 | HELEN ELIZABETH STANTON | ADDRESS ON FILE | | | | | | | |
| 11155400 | HELEN HAMILTON GARMAN | ADDRESS ON FILE | | | | | | | |
| 11155980 | HELEN JANE HUGHES | ADDRESS ON FILE | | | | | | | |
| 11155980 | HELEN LYNN STRATTON | ADDRESS ON FILE | | | | | | | |
| 11155404 | HELEN JOHNSON SMITH | 2281 ST CHARLES STREET SUITE 912 | | | | NEW ORLEANS | LA | 70130 | |
| 11155404 | HELEN MARY MATHEWSON REVOCABLE TRUST | 1415 LOUISIANA STE 3100 | | | | HOUSTON | TX | 77002 | |
| 11155704 | HELEN R LEMAIRE MARKBAUR | 2017 CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3000 | |
| 11155700 | HELEN R LEMAIRE HARTMANN | 2017 CHARLES AVE | | | | NEW ORLEANS | LA | 70130-3000 | |
| 11155701 | HELEN RIVERS SCHULTZ MILLER HOAD | 261 SAINT CHARLES AVE | | | | NEW ORLEANS | LA | 70130-1000 | |
| 11155885 | HELEN RIGIS MCAULE FREDERICK | 201 SAINT CHARLES AVE STE 2500 | | | | NEW ORLEANS | LA | 70130-1000 | |
| 11154445 | HELEN STEWART LACY | ATTN: DAVID FORSYTH | 400 POYDRAS STREET | SUITE 2500 | | NEW ORLEANS | LA | 70130 | |
| 11155793 | HELLER FOUNDATION THOMPSON CHILDS | ELIZO THOMAS KIAM-LAN SIMONS, L.L.C. | | | | HOUSTON | TX | 77043 | |
| 11155640 | HELEN VIMORE | ADDRESS ON FILE | | | | | | | |
| 11155772 | HELEN SHARON BUTT | 2601 WEST SAMNGTON ON PKWY NSTE 400 | | | | HOUSTON | TX | 77043 | |
| 11155772 | HELEN SHARON NUTT | ATTN: CHARLES M SIMON, LLC | SUITE 400 | | | HOUSTON | TX | 77043 | |
| 11155404 | HELEN ENTERPRISES INC | 2201 KINGMAN ST | 3601 W SAM HOUSTON PKWY N | | | HOUSTON | TX | 77043 | |
| 11155640 | HELEN JOSLIN | 1601 SAM HOUSTON PKWY N | | | | HOUSTON | TX | 77043 | |
| 11155782 | HELIX ENERGY SOLUTIONS GROUP | DEPT 41205 | | | | DALLAS | TX | 75245 | |
| 11155814 | HELMERICH & PAYNE INT'L DRILLING CO | PO BOX 650823 | | | | DALLAS | TX | 75265 | |
| 11155824 | HELMERICH & PAYNE, IDC | PO BOX 650823 | | | | DALLAS | TX | 75265 | |
| 11290340 | HE DEVELOPMENT LTD | | | | | | | | |
| 11155824 | HELMERICH, David | ADDRESS ON FILE | | | | | | | |

Exhibit
Admin Bar Date mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | HENRY HENRY F X FAYE RICHARD | ADDRESS ON FILE | | | | | | | |
| | HENRY FAYE RICHARD | ADDRESS ON FILE | | | | | | | |
| | HENRY F X TOUPS DOUGLAS | ADDRESS ON FILE | | | | | | | |
| | HENRY ANDREW MICHAEL | ADDRESS ON FILE | | | | | | | |
| | HENRY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | HENRY E ALEXANDER | ADDRESS ON FILE | | | | | | | |
| | HENRY F MERRITT | ADDRESS ON FILE | | | | | | | |
| | HENRY GAIL DECEASED | ADDRESS ON FILE | | | | | | | |
| | HENRY GOODRICH | ADDRESS ON FILE | | | | | | | |
| | HENRY H SIPTAK | ADDRESS ON FILE | | | | | | | |
| | HENRY J SMITH | ADDRESS ON FILE | | | | | | | |
| | HENRY M FELTER | ADDRESS ON FILE | | | | | | | |
| | HENRY MICHAEL | ADDRESS ON FILE | | | | | | | |
| | HENRY OLIVER - LA FAMILY | ADDRESS ON FILE | | | | | | | |
| | HENRY SMITH | ADDRESS ON FILE | | | | | | | |
| | HENRY P MASSEY TRUST | ADDRESS ON FILE | | | | | | | |
| | HENRY PETROLEUM PRODUCTION INC | PO BOX 52812 | | | | LAFAYETTE | LA | 70505 | |
| | HENRY W PFEFFER JR | ADDRESS ON FILE | | | | | | | |
| | HENRY W SMITH III | ADDRESS ON FILE | | | | | | | |
| | HENRY JAMES | ADDRESS ON FILE | | | | | | | |
| | HENSLEY HALLIBURTON ENERGY SERVICES INC | DELTA MANAGEMENT #410 STE 200 | | | | LAFAYETTE | LA | 70508 | |
| | HERBERT A SHARP JR | ADDRESS ON FILE | | | | | | | |
| | HERBERT A SHARP SR ESTATE | ADDRESS ON FILE | | | | | | | |
| | HERBERT ALBERT WILSON | ADDRESS ON FILE | | | | | | | |
| | HERBERT F BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| | HERBERT H BARRY DECEASED | ADDRESS ON FILE | | | | | | | |
| | HERBERT ROBERTS | ADDRESS ON FILE | | | | | | | |
| | HERBERT WEST SR | ADDRESS ON FILE | | | | | | | |
| | HERBERT WILSON | ADDRESS ON FILE | | | | | | | |
| | HERMAN EDWARD RICKS | ADDRESS ON FILE | | | | | | | |
| | HERMAN ALBERT WHITE III | ADDRESS ON FILE | | | | | | | |
| | HERMAN LAWSON | ADDRESS ON FILE | | | | | | | |
| | HERMAN SCHULER JR | ADDRESS ON FILE | | | | | | | |
| | HERMAN MITCHELL SR | ADDRESS ON FILE | | | | | | | |
| | HERMAN MORRIS | ADDRESS ON FILE | | | | | | | |
| | HERMAN BOONE | ADDRESS ON FILE | | | | | | | |
| | HERMAN LEE WEST LE LAROULF | ADDRESS ON FILE | | | | | | | |
| | HERO PEDRO | ADDRESS ON FILE | | | | | | | |
| | HERSCHEL MILLS DUNCAN JR | ADDRESS ON FILE | | | | | | | |
| | HESS CORPORATION | 1501 MCKINNEY ST | | | | HOUSTON | TX | 77010-4050 | |
| | HESS CORPORATION | C/O PAUL DAVIS | Omar J. Alaniz, Esq. | 2800 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| | Hess Corporation | Neel Lilani | Attn: Omar J. Alaniz | 2800 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |
| | Hess Corporation | Attn: Robert Wise | 1501 McKinney Street | | | Houston | TX | 77010 | |
| | HESS CORPORATION | 1185 Avenue Of The Americas | 40th Floor | | | New York | NY | 10036 | |
| | HESS CORPORATION, TELEWOOD ENERGY LLC | 1501 MCKINNEY | | | | Houston | TX | 77010 | |
| | HI-CREST INC | | | | | | | | |
| | HIGH SIERRA WATER | 33 PRAIRIE BAY | | | | PRICES | AB | T0L 1W0 | CANADA |
| | HI-CREST CONSULTING | 33 SUNRISE WAY | | | | PRICES GREENS | AB | T0L 1W0 | CANADA |
| | HIG CONSULTING | PO BOX 730296 | | | | DALLAS | TX | 75373-0296 | |
| | HIGH CREST COMPANY | 303 PEARL PARKWAY | Ste. 220 | | | Cedar Falls | IA | 50613 | |
| | HIGH END ENERGY COMPANY | ADDRESS ON FILE | | | | | | | |
| | HIGH END MARINE | 711 Louisiana St | | | | | | | |
| | HIGH LIMIT INC | | | | | | | | |
| | HIGH PARK INLAND OFFSHORE SYSTEM LLC | Attn: Steve A. Peavley | Ste. 1850 | | | Houston | TX | 77002 | |
| | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | | | | HOUSTON | TX | 77002 | |
| | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 Milam St. | | | | Houston | TX | 77002 | |
| | High Island Offshore System, LLC | Anthony Dish | | | | Houston | TX | 77002 | |
| | High Island Offshore System, LLC | Attn: Tom A. Peavley, Attorney | 711 Louisiana St, Ste. 1850 | | | Houston | TX | 77002 | |
| | High Island Offshore System, L.L.C. | 919 Milam, Ste. 2100 | | | | Houston | TX | 77002 | |
| | High Island Offshore System, L.L.C. | Tom A. Peavley | 711 Louisiana St., Ste. 1850 | | | Houston | TX | 77002 | |
| | HIGH LINE COMPANY | 233 FIRST STREET | Ste. 2100 | | | BIRMINGHAM | AL | 35213 | |
| | HIGH PLAINS SAND SERVICES LLC | 919 Milam | Ste. 2100 | | | Houston | TX | 77002 | |
| | High Island Offshore System, L.L.C. | 919 Milam | Bldg #4 | | | Houston | TX | 77002 | |
| | HIGH ISLAND PARTNERS LLC | 2100 ST HWY 6 | Attn: Crane End | | | HOUSTON | TX | 77002 | |
| | HIGH END ENERGY LLP | BLDG 4 STE 700 | | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS GATHERING LLC | 2100 CITYWEST BLVD | B LDG 6 STE 700 | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS GATHERING, LLC | 2100 CITYWEST BLVD | BUILDING 4, STE 800 | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS GATHERING, L.L.C. | EMAIL SCOTT | | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS GATHERING LLC | 2100 CITYWEST BLVD | Bldg #4 | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS GATHERING LLC | 2100 CITYWEST BLVD | BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS TRANSMISSION LLC | 800 MARKET STREET | | | | HOUSTON | TX | 77042 | |
| | HIGH POINT GAS TRANSMISSION LLC | 2100 CITYWEST BLVD | | | | HOUSTON | TX | 77042 | |
| | HIGH POINT HENRY DUNCAN | ADDRESS ON FILE | | | | | | | |
| | HIGH END INLAND | PO BOX 4046 | | | | HOUSTON | TX | 77210-4046 | |
| | HILLCORP ENERGY 1 LP | 1111 Travis Street | | | | HOUSTON | TX | 77002 | |
| | HILLCORP ENERGY COMPANY | P O BOX 6345 | | | | HOUSTON | TX | 77210-4046 | |
| | HILLCORP ENERGY COMPANY | PO BOX 61229 | | | | HOUSTON | TX | 77208-1229 | |
| | HILLCORP ENERGY COMPANY | PO BOX 4046 | | | | HOUSTON | TX | 77210-4046 | |
| | HILLCORP ENERGY COMPANY | 1111 Travis Street | | | | Houston | TX | 77002 | |
| | Hillcorp Energy LL P | 500 Dallas St | Suite 1000 | | | Houston | TX | 77002 | |
| | HILLDA BONDAS DOMINGUE | ADDRESS ON FILE | | | | | | | |
| | HILLDA DOMINGUE CONVENANT | 500 DALLAS STREET | Suite 100 | | | Houston | TX | 77002 | |
| | HILLDA JOHN DOUGLAS JACKSON | ADDRESS ON FILE | | | | | | | |
| | HILLS KNOWLTON INC Attn DC Fort B Neal Randall | 466 LEXINGTON AVENUE 4TH FLOOR | | | | NEW YORK | NY | 10017 | |
| | HILL INLAND PROMOTION STRATEGIES LLC | Attn: Chris Hom | 500 West 5th Street | | | Austin | TX | 78701 | |
| | HILL AND KNOWLTON STRATEGIES, LLC | Attn: Chris Hom | 500 West 5th Street | | | Austin | TX | 78701 | |
| | HILL AND KNOWLTON STRATEGIES LLC | Matthew Platt | 466 Lexington Avenue | | | New York | NY | 10017 | |
| | HILL AND KNOWLTON STRATEGIES LLC | Matthew Platt, Corporate Counsel | 466 Lexington Avenue | | | New York | NY | 10017 | |
| | HILL AND KNOWLTON STRATEGIES LLC | MICHAEL KOEHL | 466 LEXINGTON AVENUE 4TH FLOOR | | | NEW YORK | NY | 10017 | |
| | HILLHA LLC | ADDRESS ON FILE | | | | | | | |
| | HILLCREST GRIC INC | 3950 POST OAK BLVD 1700 | | | | HOUSTON | TX | 77056 | |
| | HILLCREST GRIC INC | 3950 POST OAK BLVD STE 1700 | | | | HOUSTON | TX | 77056 | |
| | HILTON INLAND PROMOTION | 451 FLORIDA STREET | | | | BATON ROUGE | LA | 11331-1060 | |
| | HILTON HOUSTON WESTCHASE | 9999 WESTHEIMER RD | | | | HOUSTON | TX | 77042 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1133682 | HILTON HOUSTON WESTCHASE | ATTN: JAMES GALINDLE | 9999 WESTHEIMER RD | | | HOUSTON | TX | 77042 | |
| 1133690 | HILTON, LAFAYETTE | 1521 WEST PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 1133685 | HIMPOS, STEVE | 7750 Spruce Power Dr | | | | Houston | TX | 77095-5508 | |
| 1133680 | HINTON, STEVE | ADDRESS ON FILE | | | | | | | |
| 1133621 | HIRSH SCHWARTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 1133680 | HOCKON MEDICINE IRY WOLFE & LLOYDS | 520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 1133225 | HP TECH ELECTRIC INC | 11110 W LITTLE YORK | BLDG 8 | | | HOUSTON | TX | 77041 | |
| 1133700 | HOFFMAN ENGINEERING INC | ADDRESS ON FILE | | | | | | | |
| 1133700 | Houston Partners | PLAINTIFF'S COUNSEL LOCKE LORD LLP | | | | HOUSTON | TX | 77002 | |
| 1133683 | HOLAND ZINN PARTNERS LP | ATTN: KELI SMITH | P.O. BOX 16867 | | | FERNANDINA BEACH | FL | 32035 | |
| 1133699 | Houston Partners, LP | P.O. BOX 16867 | | | | FERNANDINA BEACH | FL | 32035 | |
| 1133699 | Houston Partners, LP | 2700 Research Dr Ste 590 | | | | Houston | TX | 77098 | |
| 1133723 | HOLCOMB CINDY AND ROBERT III & P | LOCKE LORD LLP | DAVID HARRELL, JR. AND NICHOLAS "NICK" DICKERSON | 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | | HOUSTON | TX | 77002 | |
| 1133711 | HOLCOMB PARTNERS, LP | DIALONS, SOLANDER LOINIEN, ET AL. | HUDSON M. ORE | 2001 BRYAN STREET, SUITE 1800 | | DALLAS | TX | 75201 | |
| 1133680 | HOLDSWORTH, JT JOHN | ADDRESS ON FILE | | | | | | | |
| 1133681 | HOLCUT, JOHN | ADDRESS ON FILE | | | | | | | |
| 1133682 | HOLDEN, DEAN | ADDRESS ON FILE | | | | | | | |
| 1133683 | HOLLAND & KNIGHT | 1650 CEDAR SPRINGS ROAD SUITE 225 | | | | DALLAS | TX | 75219-8803 | |
| 1133684 | HOLLAND, PARTNERSHIP LP | ADDRESS ON FILE | | | | | | | |
| 1133700 | HOLBROOK F JOHN | P.O. BOX 5006 | | | | LAFAYETTE | LA | 70508 | |
| 1133700 | HOLLAND & KNIGHT | P.O. BOX 864084 | | | | ORLANDO | FL | 32886-4084 | |
| 1133701 | HOLLAND OIL & GAS | 1204 BAYOU ISLAND DR | | | | ATLANTA | LA | 71310 | |
| 1133702 | HOLLAND EXPLORATION INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77003 | |
| 1133680 | HOLLINGSWORTH, FELEDAN | ADDRESS ON FILE | | | | | | | |
| 1133702 | HOLLAND & BLOOM | ADDRESS ON FILE | | | | | | | |
| 1133703 | HOLLOWAY HOUSTON | ADDRESS ON FILE | | | | | | | |
| 1133703 | HOLLY KING | ADDRESS ON FILE | | | | | | | |
| 1133705 | HOLLY, KING | ADDRESS ON FILE | | | | | | | |
| 1133705 | HOLLY ANN OLIPHANT | ADDRESS ON FILE | | | | | | | |
| 1133706 | HOLMES STEVE | ADDRESS ON FILE | | | | | | | |
| 1133680 | HOLLY RAE CLERMAN | ADDRESS ON FILE | | | | | | | |
| 1133680 | HOLM/AN FENWICK WILLAN GILLILIP | ADDRESS ON FILE | | | | | | | |
| 1133701 | HOLMAN FENWICK WILLAN GILLILIP | 1515 SAM FELIPE SUITE | | | | HOUSTON | TX | 77056 | |
| 1133840 | HOLY, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 1133703 | HOMAC GALVESTON & FREIGHT CORP | ADDRESS ON FILE | | | | | | | |
| 1133701 | HOMER A POTTER ESTATE | ADDRESS ON FILE | | | | | | | |
| 1133690 | HOMER A POTTER ESTATE | ADDRESS ON FILE | | | | | | | |
| 1133703 | HOMER A POTTER, JR. RESIDUARY TRUST | ADDRESS ON FILE | | | | | | | |
| 1133703 | HOMER A POTTER, JR. RESIDUARY TRUST | ADDRESS ON FILE | | | | | | | |
| 1133710 | HOMER R DIANCOGRE JR | 201 KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| 1133711 | HOMER R DIANCOGRE JR | ATTN: ERKILEMENT | 201 KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| 1133720 | HONEYWOOD SUTTLES BY HILTON | 205 KALISTE SALOOM ROAD | | | | BELLE CHASSE | LA | 70037 | |
| 1133680 | HOODBLOWE LD FIRM | ADDRESS ON FILE | | | | | | | |
| 1133700 | HOOVER SERVICES | ADDRESS ON FILE | | | | | | | |
| 1133701 | HOOD RAE CLEM SUITE, LLC | Suite 600 | | | | Houston | TX | 77002 | |
| 1133680 | HOOD RAE CLEM SUITE, LLC | SUITE 600 | | | | HOUSTON | TX | 77002 | |
| 1133702 | HOOKAH JENNIFER WILLIAM GESLLIP | 1515 SAM FELIPE SUITE | | | | HOUSTON | TX | 77056 | |
| 1133702 | HOOK, CLAYTON | ADDRESS ON FILE | | | | | | | |
| 1133703 | HOOVER'S DALLAS STREET CORP | ADDRESS ON FILE | | | | | | | |
| 1133681 | HOOVER SERVICES | 4300 W ADMIRAL DOYLE DRIVE | | | | NEW IBERIA | LA | 70560 | |
| 1133702 | HOOVER A POTTER ESTATE | ADDRESS ON FILE | | | | NEW IBERIA | LA | 70560 | |
| 1133703 | HOOVER MATERIALS HANDLING | ADDRESS ON FILE | | | | | | | |
| 1133704 | HORIZON CHERYT KNAPP | ADDRESS ON FILE | | | | | | | |
| 1133704 | HORNE SIMPSON JR | ADDRESS ON FILE | | | | | | | |
| 1133706 | HORNBECK E SIMPSON JR | ADDRESS ON FILE | | | | | | | |
| 1133680 | HORNEDO ALLEN COMPANY FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 1133701 | HORTIVES HILTON | 5TH FLOOR | | | | | | | |
| 1133700 | HORTICE WOOD SUTTLES BY HILTON | 2301 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90007 | |
| 1133680 | HOSMON CORP, LLC | ADDRESS ON FILE | | | | | | | |
| 1133200 | HOSOS AVIATION MORMOC & SUPPLY | 2164 LOOMAKY RD | | | | HOUMA | LA | 70363 | |
| 1133680 | HOSMON ANNIVERSARY WORKS & SUPPLY | 2164 LOOMAKY RD 213 | | | | HOUMA | LA | 70363 | |
| 1133680 | HOUMA ASSOCIATION OF PROFESSIONAL LANDMEN | DRODAY | | | | | | | |
| 1133200 | HOUSTON CASUALTY COMPANY | 800 BERING DRIVE, SUITE 120 | | | | HOUSTON | TX | 77057 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES I | 40 BANK STREET | SUITE 2400 | | | LONDON | | EC14P 7NW | UNITED KINGDOM |
| 1133700 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST | | | | HOUSTON | TX | 77002 | |
| 1133200 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST | SUITE 2400 | | | HOUSTON | TX | 77002 | |
| 1133680 | Houston Energy Deepwater Ventures I, LLC | 1200 Smith St | STE 2400 | | | Houston | TX | 77002 | |
| 1133680 | Houston Energy Deepwater Ventures, LLC | c/o Barrett B. Sundays, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | |
| 1133680 | Houston Energy Deepwater Ventures, LLC | 1200 Smith St | STE 2400 | | | Houston | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES I | 1200 SMITH ST ST 2400 | | | | HOUSTON | TX | 77002 | |
| 1133700 | Houston Energy Deepwater Ventures, LLC | STE 800 | | | | Houston | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES II | 15013 FM Y FWY | | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | 1200 SMITH ST STE 2400 | | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES, LLC | TWO ALLEN CENTER | 1200 SMITH STREET | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES XVI | TWO ALLEN CENTER | | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY DEEPWATER VENTURES XVI | TWO ALLEN CENTER | 1200 SMITH ST STE 2400 | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY LP | TWO ALLEN CENTER | | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY LP | ATTN: STACEY FOREMAN | 1200 SMITH STREET 2400 | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON ENERGY LP | TWO ALLEN CENTER | 1200 SMITH STREET | | | HOUSTON | TX | 77002 | |
| 1133680 | HOUSTON METHODIST HOSPITAL | 6565 FANNIN | | | | Houston | TX | 77030 | |
| 1133680 | HOUSTON PILOTS (WAREDS/CONDELL) | ATTN: MAY WILDY (WAREDS/CONDELL) | 1300 TRANSMISSION LANE, SUITE 100 | | | HOUSTON | TX | 77077-0044 | |
| 1133680 | HOUSTON ENERGY LP | ADDRESS ON FILE | | | | | | | |
| 1133680 | HOUSTON ENERGY E SYKELLAND | ADDRESS ON FILE | | | | | | | |
| 1133680 | HOUSTON ENERGY PARTNERS | 1230 SPRING COURT | | | | | | | |
| 1133680 | HOWARD, CURTIS | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy LP et al., et al
Case No. 20-33948 (MI)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13155965 | HOWELL GROUP, LTD. | 2777 ALLEN PKWY STE 1130 | | | | HOUSTON | TX | 77019 | |
| 13151907 | HOYA OPTICAL LABS OF AMERICA INC | 651 E. CORPORATE DRIVE | | | | LEWISVILLE | TX | 75057 | |
| 11535861 | HOYA OPTICAL LABS OF AMERICA INC | ATTN: EDWARD MCCREADY | 651 E. CORPORATE DRIVE | | | LEWISVILLE | TX | 75057 | |
| 13155966 | HOYA PARTNERS | PO BOX 871 | | | | MIDLAND | TX | 79702 | |
| 13153162 | HQ ENERGY GENOVESA, LLC | 14141 SOUTHWEST FWY | STE 110 | | | SUGAR LAND | TX | 77478-3785 | |
| 13155969 | HSG HOLDINGS, LTD | 741 WATER STREET | SUITE 216 | | | KERRVILLE | TX | 78028 | |
| 12146291 | HTK Consultants, Inc. and its affiliate companies | 450 Gears Rd Ste 845 | | | | Houston | TX | 77067-4534 | |
| 13153693 | HUBERT E & JUDY E ASHLEY | ADDRESS ON FILE | | | | | | | |
| 13156566 | HUBERT LELEUX | ADDRESS ON FILE | | | | | | | |
| 13153887 | HUBERT LEO BENOIT | ADDRESS ON FILE | | | | | | | |
| 13153440 | HUBERT TETT | ADDRESS ON FILE | | | | | | | |
| 13155986 | HUDSON GAS & OIL LTD | 35 NORTH WYNDEN DR | | | | HOUSTON | TX | 77056 | |
| 13151421 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT RD | | | | HAMMOND | LA | 70403 | |
| 11535863 | HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH | JOHN M. DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 | |
| 11535864 | HUDSON SERVICES INC | ATTN: LAQUANDA CAMPBE | 42391 SOUTH AIRPORT RD | | | HAMMOND | LA | 70403 | |
| 13155473 | HUEY PIERCE GOFF | ADDRESS ON FILE | | | | | | | |
| 12147267 | HUFFCO PETROLEUM | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 12147268 | HUFFCO PETROLEUM CORPORATION | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 13157088 | HUGH PRAVATE MILLER | ADDRESS ON FILE | | | | | | | |
| 13153684 | HUGO C ARTIME | ADDRESS ON FILE | | | | | | | |
| 11535866 | HULIN, MATTHEW | ADDRESS ON FILE | | | | | | | |
| 12697025 | HUMBLE OIL & REFINING COMPANY | 5959 LAS COLINAS BOULEVARD | | | | IRVING | TX | 75039-2298 | |
| 13156008 | HUNT CHIEFTAIN DEVELOPMENT LP | PO BOX 848018 | | | | DALLAS | TX | 75202-2785 | |
| 12630701 | Hunt Chieftain Development, L.P. | Baker Botts L.L.P. | Attn: James R. Prince | 2001 Ross Avenue, Suite 900 | | Dallas | TX | 75201-2980 | |
| 12147269 | HUNT INDUSTRIES | 5420 PERIMETER RD. | | | | VALDOSTA | GA | 31601 | |
| 13156017 | HUNT INDUSTRIES | TREASURY DEPT | 3400 THANKSGIVING TOWER | | | DALLAS | TX | 75201-7254 | |
| 11535870 | HUNT OIL COMPANY | 1900 N. AKARD ST. | | | | DALLAS | TX | 75201 | |
| 12146281 | HUNT OIL COMPANY | 1900 North Akard Street | | | | Dallas | TX | 75201-2300 | |
| 12630699 | Hunt Oil Company | Baker Botts L.L.P. | Attn: James R. Prince | 2001 Ross Avenue, Suite 900 | | Dallas | TX | 75201-2980 | |
| 12949988 | Hunt Oil Company | Attn: General Counsel | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| 13156009 | HUNT OIL COMPANY | PO BOX 840722 | | | | DALLAS | TX | 75284-0722 | |
| 12147259 | HUNT PETROLEUM | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 13156006 | HUNT PETROLEUM (AEC) INC | 1601 ELM STREET SUITE 4700 | | | | DALLAS | TX | 75201 | |
| 12147260 | HUNT PETROLEUM (AEC), INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12147261 | HUNT PETROLEUM CORPORATION, ET AL. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 11535867 | HUNT, DURWOOD | ADDRESS ON FILE | | | | | | | |
| 11535868 | HUNT, JOY | ADDRESS ON FILE | | | | | | | |
| 11535869 | HUNT, KANDYCE | ADDRESS ON FILE | | | | | | | |
| 13156010 | HUNTER EXPLORATION CO INC | P O BOX 51405 | | | | LAFAYETTE | LA | 70505 | |
| 13156007 | HUNTER REVOCABLE TRUST | 8702 HOLLY HILLS | | | | | | | |
| 12138601 | HUNTING ENERGY SERVICES | 1717 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 12201713 | HUNTING ENERGY SERVICES LLC | 1717 HIGHWAY 311 | | | | SCHREIVER | LA | 70395 | |
| 12201713 | HUNTING ENERGY SERVICES LLC | P.O. BOX 206429 | | | | DALLAS | TX | 75320 | |
| 13152492 | HUNTING ENERGY SERVICES, LLC | 1717 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 11535872 | HUNTING ENERGY SERVICES, LLC | ATTN: CHARMAINE C. | P.O BOX 301606 | | | DALLAS | TX | 75303 | |
| 11535871 | HUNTING ENERGY SERVICES, LLC | P.O BOX 301606 | | | | DALLAS | TX | 75303 | |
| 12139735 | Hunting Titan Inc | 11785 Hwy 152 | | | | Pampa | TX | 79066 | |
| 12139735 | Hunting Titan Inc | Attn: Teresa Lee | PO Box 2316 | | | Pampa | TX | 79066 | |
| 13152501 | HUNTING TITAN, INC. | 11785 HWY 52 | | | | PAMPA | TX | 79065 | |
| 12413226 | HUNTING TITAN, INC. | JONI EVERSON | 11785 HWY 52 | | | PAMPA | TX | 79065 | |
| 13156016 | HUNTINGTON RESOURCES INC | P O BOX 700093 | | | | TULSA | OK | 74170-0093 | |
| 13152117 | HUNTON ANDREWS KURTH LLP | 951 E. BYRD STREET | RIVERFRONT PLAZA EAST TOWER | | | RICHMOND | VA | 23219 | |
| 11535875 | HURST, AARON | ADDRESS ON FILE | | | | | | | |
| 11535876 | HUSE, PATRICK | ADDRESS ON FILE | | | | | | | |
| 13154383 | HUSTON JR., CARY | ADDRESS ON FILE | | | | | | | |
| 11535877 | HUTCHERSON, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 13152165 | HUTCHINGS & SONS INC | 254 LOEB AVE | | | | KEY LARGO | FL | 33037 | |
| 13151958 | HWCG LLC | 1885 ST. JAMES PLACE | SUITE 790 | | | HOUSTON | TX | 77056 | |
| 12413497 | HWCG LLC | MIKE NOEL | 1885 ST. JAMES PLACE | SUITE 790 | | HOUSTON | TX | 77056 | |
| 13156025 | HYDRO GULF OF MEXICO LLC | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042-3622 | |
| 12147263 | HYDRO GULF OF MEXICO, LLC | 2103 CITYWEST BLVD. | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 13151794 | HYDROCARBON DATA SYSTEMS, INC | 13831 NORTHWEST FREEWAY | SUITE 316 | | | HOUSTON | TX | 77040 | |
| 13158360 | I D SIMPSON JR | ADDRESS ON FILE | | | | | | | |
| 13156048 | I P PETROLEUM CO., INC. | POST OFFICE BOX 4258 | | | | HOUSTON | TX | 77210 | |
| 13156027 | IBERIA DOME LLC | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433-8152 | |
| 13152288 | IBERIA PARISH CLERK OF COURT | 300 IBERIA STREET | | | | NEW IBERIA | LA | 70560 | |
| 11535881 | IBERIA PARISH CLERK OF COURT | PO BOX 12010 | | | | NEW IBERIA | LA | 70560 | |
| 13156028 | IBERIA PARISH SCHOOL BOARD | PO BOX 200 | | | | NEW IBERIA | LA | 70562-0200 | |
| 13151791 | IBERIA PARISH TAX COLLECTOR | 300 IBERIA STREET | SUITE 120 | | | NEW IBERIA | LA | 70560 | |
| 13151704 | ICE DATA LP | 2100 RIVEREDGE PKWY | SUITE 500 | | | ATLANTA | GA | 30328 | |
| 13152004 | ICIMS, INC | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | | HOLMDEL | NJ | 07733 | |
| 11535887 | ICIMS, INC | ATTN: ANDREIA AUGUSTO | 101 CRAWFORDS CORNER RD | SUITE 3-100 | | HOLMDEL | NJ | 07733 | |
| 12139310 | IDEAL ENERGY SOLUTIONS LLC | P.O BOX 51533 | | | | LAFAYETTE | LA | 70505 | |
| 13155022 | IDELLA DUPUIS | ADDRESS ON FILE | | | | | | | |
| 13158116 | IGNAZ RUSSEK DECEASED | 111 GIRARD PARK DR., APT. 26 | | | | | | | |
| 12413390 | IGNITION SYSTEM & CONTROLS INC | LORI TATE | PO BOX 841878 | | | DALLAS | TX | 75284-1878 | |
| 13151396 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | | | | DALLAS | TX | 75284-1878 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 60662 | | | Midland | TX | 79711 | |
| 12177824 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 12156367 | Ignition Systems & Controls, Inc. | Todd, Barron, Thomason, Hudman & Bebout, P.C. | Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | Odessa | TX | 79762-5982 | |
| 13151554 | IHS GLOBAL INC | PO BOX 847193 | | | | DALLAS | TX | 75284-7193 | |
| 12146282 | ILX | Riverstone Energy Limited | P.O. Box 286 | Floor 2 | Trafalgar Court, Les Bangques | St. Peter Port, Guernsey | | GY1 4HY | Channel Islands |
| 12344923 | ILX Katmai, LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 13156035 | ILX PROSPECT ALFALFA SOUTH, LLC | C/O/ RIDGWOOD ENERGY | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 13156033 | ILX PROSPECT CASTLE ROCK, LLC | RIVERSTONE HOLDINGS | 712 5TH AVE | FL 36 | | NEW YORK | NY | 10019 | |
| 13156031 | ILX PROSPECT DANTZLER LLC | RIDGEWOOD ENERGY CORP | 14 PHILIPS PKWY | | | MONTVALE | NJ | 07645 | |
| 12147264 | ILX PROSPECT DANTZLER, LLC | RIVERSTONE ENERGY LIMITED | P.O. BOX 286 | FLOOR 2 | TRAFALGAR COURT, LES BANGQUES | ST. PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |
| 12138603 | ILX PROSPECT KATMAI LLC | C/O Riverstone Holdings | 1254 Enclave Parkway | Suite 600 | | Houston | TX | 77077 | |
| 13153167 | ILX PROSPECT KATMAI LLC | C/O RIVERSTONE HOLDINGS | 712 FIFTH AVE | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 13152177 | ILX PROSPECT KATMAI, LLC | C/O RIDGEWOOD ENERGY | 14 PHILIPS PARKWAY | | | MONTVALE | NJ | 07645 | |
| 12278368 | ILX Prospect Katmai, LLC | Fritz L Spencer, III | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | |
| 12278368 | ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 | |
| 13156034 | ILX PROSPECT KING CAKE LLC | C/O RIVERSTONE HOLDINGS LLC | 712 FIFTH AVENUE | 36TH FLOOR | | NEW YORK | NY | 10019 | |
| 11533786 | ILX PROSPECT KING CAKE, LLC | PO BOX 286 | FLOOR 2 | TRAFALGAR COURT | LES BANQUES | ST PETER PORT, GUERNSEY | | GY1 4HY | CHANNEL ISLANDS |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13334002 | I-FLOW OPERATING LLC | RIVERSTONE HOLDINGS | 712 5TH AVE | FL 19 | | NEW YORK | NY | 10019-4108 | |
| 13346960 | I-H Project Services LLC | CO Breakstone Holdings | 12354 Kuykendahl Parkway | Suite 600 | | Houston | TX | 77377 | |
| 13346966 | I-H Project Services LLC | 12354 Kuykendahl Parkway | 12354 Kuykendahl Parkway | Suite 600 | | Houston | TX | 77377 | |
| 13350000 | IANUARIO CONSULTING LLC | | | | | | | | |
| 13352000 | IMAGINE 1 CONSULTING LLC | 913 NORTH BROADWAY AVE | 913 NORTH BROADWAY AVE | | | OKLAHOMA CITY | OK | 73102 | |
| 13352070 | IMAGINE CONSULTING LLC | 913 N BROADWAY AVE | | | | OKLAHOMA | OK | 73102 | |
| 13353000 | IMAGINE TECH SERVICES LLC | 913 North Broadway Avenue | | | | Oklahoma | OK | 73102 | |
| 13353500 | IMARY THEREVE LLC | 14025 FRAZIER ST | | | | CONROE | TX | 77301 | |
| 13358000 | IMAGINE RESOURCES | 4012 OAK FOREST | | | | | | | |
| 13359000 | IMPACT SELECTION INC | PO BOX 3499 | | | | ROCKWALL | TX | 75087 | |
| 13360000 | IMPERIAL OIL COMPANY | 2289 IMPERIAL VALLEY DRIVE | | | | HOUSTON | TX | 77073-1173 | |
| 13361000 | INAB MACHINERY CORP | ADDRESS ON FILE | | | | | | | |
| 13362000 | INABINET CHEMICAL | ADDRESS ON FILE | | | | | | | |
| 13363000 | Inc T Cherry | ADDRESS ON FILE | | | | | | | |
| 13364000 | INCO ALGO INC | PO BOX 659 | | | | | | | |
| 13367000 | INDEMCO - DLG | 7777 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| 13368000 | INDEMCO - INDEMCO | 7777 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| 13369000 | INDEMCO (SWISS RE) | 7777 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| 13370000 | INDEMCO | 7777 POST OAK BLVD | SUITE 100 | | | HOUSTON | TX | 77056 | |
| 13372000 | INDEPENDENT PETROLEUM ASSOCIATION OF AMERICA | 1201 15TH ST | NW, STE 300 | | | WASHINGTON | DC | 20005 | |
| 13374000 | Independent Specialties Inc | | | | | | | | |
| 13376000 | INDIAN EXPLORATION INC | PO BOX 51373 | | | | LAFAYETTE | LA | 70505-1373 | |
| 13378000 | INDUSTRIAL & MARINE SERVICES INC | 1860 Concord Street | | | | NEW IBERIA | LA | 70511 | |
| 13380000 | INDUSTRIAL CLEANUP INC | PO BOX 247 | | | | ERATH | LA | 70533 | |
| 13382000 | INDUSTRIAL MARINE & OILFIELD SERVICES, INC | PO BOX 247 | | | | ERATH | LA | 70533 | |
| 13383000 | Industrial & Oilfield Services, Inc. | PO Box 247 | | | | Erath | LA | 70533 | |
| 13386000 | INDUSTRIAL SOLUTIONS GROUP LLC | PO BOX 80366 | | | | LAFAYETTE | LA | 70598 | |
| 13387000 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 13388000 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 13389000 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| 13392000 | INERTIONAL | ADDRESS ON FILE | | | | | | | |
| 13394000 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 13396000 | Infinity Valve & Supply, L.L.C. | Post Oaks Estate | 3956 Iberville Street | | | New Orleans | LA | 70119 | |
| 13398000 | Infinity Valve & Supply, LLC | 351 Griffin Road | | | | Youngsville | LA | 70592 | |
| 13400000 | InfoBurst Development Group | 111 Concord St., Suite B | | | | Abbeville | LA | 70510 | |
| 13401000 | Deballos Law Firm, LLC | ADDRESS ON FILE | | | | | | | |
| 13402000 | INFOTRAK | 1917 J HWY 90 | | | | | | | |
| 13412000 | INGEN T TECH SUPPLY | ADDRESS ON FILE | | | | | | | |
| 13414000 | INGET IT TECH SUPPLY | 1917 J HWY 90 | | | | DENNEY | LA | 70526 | |
| 13415000 | INGET IT TECH SUPPLY, LLC | 1917 J HWY 90 | | | | DENNEY | LA | 70526 | |
| 13416000 | INGET IT TECH SUPPLY, LLC | 1917 J HWY 90 | | | | DENNEY | LA | 70526 | |
| 13448000 | INNECT O'TECH & SUPPLY, INC | 4310 NORTH SAM HOUSTON PARKWAY EAST | | | | HOUSTON | TX | 77032 | |
| 13449000 | INNOVA E-COMMERCE SOLUTIONS, INC | ATTN: PAMELA STERK | | | | HOUSTON | TX | 77032 | |
| 13490000 | INNOVEX DOWNHOLE SOLUTIONS, INC | 19119 KENSWICK DR | | | | HUMBLE | TX | 77338 | |
| 13470000 | Innovex Downhole Solutions, Inc. | 2800 POST OAK BLVD STE 1950 | 800 | | | HOUSTON | TX | 77056 | |
| 13472000 | INNOVEX INC | 19119 KENSWICK DR | | | | HUMBLE | TX | 77338 | |
| 13474000 | INSCO INC | 1501 SE WALTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| 13475000 | INSCO INC | 1501 SE WALTON BLVD | | | | BENTONVILLE | AR | 72712 | |
| 13476000 | Insfran Inc. | ADDRESS ON FILE | SUITE 207 | | | | | | |
| 13478000 | INSPEX International | ADDRESS ON FILE | | | | | | | |
| 13480000 | INSIGHT | 6820 S Harl Ave | | | | Tempe | AZ | 85283 | |
| 13480000 | INSITE TECHNOLOGIES, INC | P.O. BOX 98 | | | | HARVEY | LA | 70059 | |
| 13481000 | INSITE TECHNOLOGIES, INC | P.O. BOX 98 | | | | HARVEY | LA | 70059 | |
| 13490000 | INTEGRIS US LLC | SHENGEN EN | 421 BLACK FAST | | | HOUSTON | TX | 77024 | |
| 13491000 | INTEGRIS US LLC | 421 BLACK FAST | | | | HOUSTON | TX | 77024 | |
| 13492000 | INTEGRO USA INC | 600 TRAVIS ST | | | | HOUSTON | TX | 77002 | |
| 13494000 | INTELLIGENT EXPLORATION SOLUTIONS INC | ATTN: PAMELA STERK | | | | | | | |
| 13500000 | INTEROCEAN SYSTEMS LLC | 1560 PETROLEUM AVENUE REAR | #6161 | | | WASHINGTON | DC | 20230 | |
| 13510000 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | | PHILADELPHIA | PA | 19104-5016 | |
| 13511000 | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 13512000 | INTERNAL REVENUE SERVICE | INTERNAL REVENUE SERVICE | 1973 RULON WHITE BLVD | | | OGDEN | UT | 84201 | |
| 13513000 | INTERNAL REVENUE SERVICE | ATTN: C.H. SUTTON | 1973 RULON WHITE BLVD M/S 5022 | | | OGDEN | UT | 84404 | |
| 13514000 | INTERNAL REVENUE SERVICE(S) | 2970 MARKET STREET | | | | PHILADELPHIA | PA | 19104 | |
| 13514000 | INTERNAL REVENUE SERVICE(S) | SUITE 925 | SUITE 925 | | | CHICAGO | IL | 60606 | |
| 13440000 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | 303 W. MADISON | | | | CHICAGO | IL | 60606 | |
| 13440100 | INTERNATIONAL ASSOCIATION OF DEFENSE COUNSEL | P.O BOX 847202 | | | | DALLAS | TX | 75284-5002 | |
| 13450000 | INTERNATIONAL PARK LLC | ADDRESS ON FILE | | | | | | | |
| 13451000 | INTERNATIONAL SNUBBING SERVICES LLC | 190 INDUSTRIAL LANE | | | | ABBEVILLE | LA | 70510 | |
| 13455000 | International Snubbing Services (fka Superior Snubbing) School | 8032 Main St | | | | Houston | TX | 77340 | |
| 13456000 | INTERSTATE ASSET INTEGRITY MANAGEMENT INC | ATTN: RACHELE ARAN | | | | MORGAN CITY | LA | 70381 | |
| 13457000 | INTERTEK TECHNICAL SERVICES INC | P.O BOX 1356 | | | | AMELIA | LA | 70340 | |
| 13458000 | INTERTEK TESTING SERVICES | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| 13460000 | INTERTEK USA | 200 WESTLAKE PARK BLVD, STE 400 | | | | HOUSTON | TX | 77079 | |
| 13461000 | INTERTEK USA, INC / LDC | 237 STUART ROAD | P.O. BOX 1289 | | | AMELIA | LA | 70340 | |
| 13462000 | INTERTEK USA, INC / Ben Kott Service | 2833 Highway 311 | | | | Schriever | LA | 70395 | |
| 13463000 | INTERTEK USA, INC./Ben Kott | 2833 Highway 311 | | | | Schriever | LA | 70395 | |
| 13464000 | INTERVENTION ENGINEERING | 6812 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77066 | |
| 13470000 | INTERWELL US LLC | 17731 HUFSMITH KUYKENDAHL | UNIT 17 | | | SPRING | TX | 77379 | |
| 13500000 | INTO MORE ENERGY INC | 6802 BOURGEOIS DRIVE | | | | HOUSTON | TX | 77066 | |
| 13504000 | INTRACOM ENERGY INC | 5401 E DAKOTA AVE | | | | DENVER | CO | 80246 | |
| 13506000 | INTRACOASTAL LIQUID MUD INC | PO BOX 53784 | | | | LAFAYETTE | LA | 70505 | |
| 13508000 | INTRACOASTAL LIQUID MUD INC | SCOTT BOUDREAUX | | | | LAFAYETTE | LA | 70503 | |
| 13510000 | INTRACOASTAL Liquid Mud, Inc. | John A. Melucci, Jr. | | | | LAFAYETTE | LA | 70508 | |
| 13511000 | INTRACOASTAL RENTALS INC | 11800 MIRACLE HILLS DRIVE | | | | OMAHA | NE | 68154 | |
| 13512000 | INTRACOASTAL ENVIRONMENTAL LLC | ATTN: MICHELE ARNS | | | | AMELIA | LA | 70340 | |
| 13520000 | INVENTORY ENTERPRISES LLC | 5052 WINTERBURN TRAIL | | | | HOUSTON | TX | 77084 | |
| 13522000 | INVERNESS ENERGY INC | 5052 WINTERBURN TRAIL | | | | HOUSTON | TX | 77084 | |
| 13524000 | Inverness Energy, Inc. | ADDRESS ON FILE | | | | | | | |
| 13526000 | IO ONE CORP T | 2022 PELLY MITTER | | | | | | | |
| 13528000 | ION GEOPHYSICAL | 421 FAYETTEVILLE ST, SUITE 900 | | | | RALEIGH | NC | 27601 | |
| 13529000 | ION GEOPHYSICAL | 421 FAYETTEVILLE ST, SUITE 900 | | | | RALEIGH | NC | 27601 | |
| 13530000 | IPT GLOBAL LLC | SUITE 150 | | | | HOUSTON | TX | 77084 | |
| 13532000 | IPT GLOBAL LLC | 16200 PARK ROW | SUITE 150 | | | HOUSTON | TX | 77084 | |
| 13534000 | IPT GLOBAL, LLC | ADDRESS ON FILE | | | | | | | |
| 13536000 | IRON HORSE SUBSEA INC | ADDRESS ON FILE | | | | | | | |

Page 55 of 131

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via First class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | RON A STEWART ALLEN | ADDRESS ON FILE | | | | BOSTON | MA | 02110 | |
| | RONCEPTS, LLC | ADDRESS ON FILE | | | | Houston | TX | 77084 | |
| | Roncorde Rental Services LLC | Duro Rothberg McKay PC | 12b Zachary McKay | | | Houston | TX | 77016 | |
| | Rondele Bakery LLC | Michael Katz | Director of Credit and Collections | | | Houston | TX | 77014 | |
| | RONGATE RENTALS SERVICES LLC | ADDRESS ON FILE | | | | DALLAS | TX | 75230-4427 | |
| | RONGATE TUBULAR SERVICES LLC | ADDRESS ON FILE | | | | HOUSTON | TX | 77070 | |
| | RONGATE TUBULAR SERVICES, LLC | ADDRESS ON FILE | SUITE 600 | | | HOUSTON | TX | 77063-4706 | |
| | RONMORE FRUEHAUF INC | HARRIS BEACH PLLC | | | | SYRACUSE | NY | 13202 | |
| | RONMORE SPECIALTY INSURANCE COMPANY | 179 BERKELEY ST | | 333 W. WASHINGTON STREET, SUITE 200 | | BOSTON | MA | 02116 | |
| | RONMORE SPECIALTY INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD | 333 W. WASHINGTON STREET, SUITE 200 | | SYRACUSE | NY | 13202 | |
| | RONSAINT DAC | ADDRESS ON FILE | | | | | | | |
| | RONS FREEMAN | ADDRESS ON FILE | | | | | | | |
| | RONS FREEMAN | ADDRESS ON FILE | | | | | | | |
| | RONALDS LINDSEY EVANS | ADDRESS ON FILE | | | | | | | |
| | RONALDS SEAY SEVERE ROURKES | ADDRESS ON FILE | | | | | | | |
| | RONBOI ISABELLA BLANEY CTIP TRUST | ADDRESS ON FILE | | | | | | | |
| | RONCE ISABELLE MORAN | ADDRESS ON FILE | | | | | | | |
| | RONNIE ROBINSON | ADDRESS ON FILE | | | | | | | |
| | RONI JONES LLC | 900 TOWN AND COUNTRY LANE | SUITE 303 | | | HOUSTON | TX | 77024 | |
| | RONE JONES LLC | 9401 GLOBAL LLC | 900 TOWN AND COUNTRY LANE | Attn: Charles M. Blake | | HOUSTON | TX | 77024 | |
| | Roosth Land Operating Company | Perkins Coie & Bakin LP | LOCK BOX PO BOX 27783 | | | HOUSTON | TX | 77027-7783 | |
| | ROOSTH OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-7783 | |
| | ROOSTH OPERATING COMPANY INC | LOCK BOX PO BOX 27783 | | | | HOUSTON | TX | 77227-7783 | |
| | ROQUES COOLING | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA | 308 ZACHARY DR | | | LAFAYETTE | LA | 70503 | |
| | ROQUES COOLING | BROUSSARD & KAY, LLC | HALL BROUSSARD | 900 GARBER ROAD | P.O. BOX 189 | BROUSSARD | LA | 70518 | |
| | ROSCOE STORE CORPORATION | PO BOX 34 | | | | KINGWOOD | TX | 77339 | |
| | ROSCOE H CLARK | PO BOX 91600 | | | | DALLAS | TX | 75209 | |
| | ROTH ELDER JOSHUA CORE INC | ADDRESS ON FILE | | | | CHAMPAIGN | IL | 61821-1626 | |
| | ROTOR HOFFMAN CORE INC | 1200 FRIBURG COURT | | | | | | | |
| | ROTOSNY YEATTS | ADDRESS ON FILE | | | | | | | |
| | ROTON O'MAHR | ADDRESS ON FILE | | | | | | | |
| | ROTO TRUCKING | 2600 ENTERPRISE WAY | | | | LAKE FOREST | CA | 92630 | |
| | ROTON O'MAHR | 3170 CHESTNUT RIDGE WAY | | | | LAKE FOREST | CA | 92630 | |
| | ROTO GLOBAL LLC | Adelina Hernandez, Ellenkim Sands | ITS Global Inc. | (ITS GLOBAL FINANCE BUILDING) | 2ND FLOOR | HOUSTON | TX | 77047 | |
| | ROTO GLOBAL INC | Adelina Hernandez, Ellenkim Sands | 3450 S. Houston Fkwy E #41 | 3450 S. Houston Fkwy E #41 | Suite 100 | Houston | TX | 77047 | |
| | ROTO GLOBAL, INC. | BALCH & BINGHAM LLP | ITS Global Inc. | 3450 S. Houston Fkwy E #41 | Suite 100 | HOUSTON | TX | 77007 | |
| | ROTO GLOBAL, INC. | 2811 LOUISIANA STREET | | ELI LOUISIANA STREET | | HOUSTON | TX | 77002 | |
| | ROTZ Trust | 2407 Alt Rd | | | | Sonora Falls | NY | 13148 | |
| | ROTZ FI TRUST | 20 W Rock Rd | | | | Chicago | IL | 60613 | |
| | ROTZ FI TRUST LLC | 200 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |
| | ROTZ FI TRUST LLC | 200 BRIAR ROCK RD | | | | THE WOODLANDS | TX | 77380 | |
| | ROTHYAN SPEARS TEAMS | ADDRESS ON FILE | | | | | | | |
| | ROULSTON HALE | ADDRESS ON FILE | | | | | | | |
| | ROUNDUP FY WHAGGEN INDIVIDUAL | 2635 SW ENTERPRISE WAY | | | | JACKSON | MS | 39211 | |
| | ROUS SLICK & SUPPLY OF TEXAS CO | 1250 ENTERPRISE PARK | | | | BROUSSARD | LA | 70518 | |
| | ROUSTABOUT & PLUMBERS SOLUTIONS, LLC | 12345 WESTHEIMER RD | | | | LAFAYETTE | LA | 70518 | |
| | ROUSTO CA CIVILAS INC | PO BOX 634 | | | | | | | |
| | ROVER'S SANDERS III | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | 200 WEST STREET - TAX DEPARTMENT (FEDERAL) | | | NEW YORK | KY | 40383 | |
| | ROWAN & COMPANY LLC | ADDRESS ON FILE | | | | NEW YORK | NY | 10282 | |
| | ROWEN AMERICAN INC | ADDRESS ON FILE | | | | NEW YORK | NY | 10282 | |
| | ROY JASKAR | ADDRESS ON FILE | | | | | | | |
| | ROY LEE CROSS INC ROSSER FLC LLC | ADDRESS ON FILE | | | | | | | |
| | ROY R. RIVER & GIGARANC | ADDRESS ON FILE | | | | DALLAS | TX | 75248 | |
| | ROYD THOMPSON SPR & JAMES ODD THOMPSON JR | 1250 THOMPSON PARK | SUITE 200 | | | HOUSTON | TX | 77094 | |
| | ROYAL BUOYS INSTALLATIONS INC | 7700 GUENA GARDEN DRIVE | | | | DALLAS | TX | 75248 | |
| | ROYAL COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| | ROY M FIELD | 2951 TROLDEA LN | | | | | | | |
| | ROYALIST H BAKER III | 7457 PHELAN BLVD | | | | BEAUMONT | TX | 77713-8963 | |
| | ROYAL DANIEL III | ADDRESS ON FILE | | | | BEAUMONT | TX | 77706 | |
| | ROY DIAMOND CAMPBELL | ADDRESS ON FILE | | | | | | | |
| | ROY EUGENE MANN | ADDRESS ON FILE | | | | | | | |
| | RUSKIN & RANDOLPH | ADDRESS ON FILE | | | | | | | |
| | RUSSELL & GILGRACE INC | ADDRESS ON FILE | | | | | | | |
| | RUGGER GENE UNLEASED INC | ADDRESS ON FILE | | | | | | | |
| | RUANE ANNE JONES TRUST | ADDRESS ON FILE | | | | | | | |
| | RUSS FN WHEELOCK LIFE STATE | 3400 NORTH DALLAS PARKWAY STE 400 | | | | | | | |
| | RUS S FREEMAN LLC | ADDRESS ON FILE | | | | | | | |
| | RUFF & WESTON | ADDRESS ON FILE | | | | | | | |
| | RUGGERO A. COOMBS EDUCATIONAL FUND | PO BOX 624 | | | | LAFAYETTE | LA | 70508 | |
| | RUS L L COLLINS EDUCATIONAL FUND | ADDRESS ON FILE | | | | | | | |
| | RUSSTOTT MARK CANNON | ADDRESS ON FILE | | | | | | | |
| | RUSSTOTT PARADE MANOR & ASSOCIATES INC | 12345 MAIN ST | | | | | | | |
| | RUSSTOTT PARADE MANOR & ASSOCIATES INC | ADDRESS ON FILE | | | | | | | |
| | RUSS CAY RIVER & GIGARANC & RIVERS | CLEAR HOT SUITE B STEIN & HAMILTON LLP | | ONE LIBERTY PLAZA | | NEW YORK | NY | 10006 | |
| | RUSS MICHAEL CAMPBELL | ADDRESS ON FILE | | | | | | | |
| | RUSS MICHAEL CAMPBELL LLC | P.O. BOX 630 | | | | JEANERETTE | LA | 70544 | |
| | RUSSELL J. TIDDO | ADDRESS ON FILE | | | | | | | |
| | RUSSELL BETH INSCH INC | ADDRESS ON FILE | | | | | | | |
| | RUSTON L. WALTER III | ADDRESS ON FILE | | | | | | | |
| | RUSTON L. WALTER III | ADDRESS ON FILE | | | | | | | |
| | RUSTON L. WALTER III | 383 MADISON AVE | | | | NEW YORK | NY | 10017 | |
| | RATOOL J.P. MORGAN VENTURES ENERGY CORPORATION | ADDRESS ON FILE | | | | NEW YORK | NY | 10179 | |
| | RATOOL J.P. MORGAN VENTURES | P.O. BOX 4523 | | | | DRIFTWOOD | TX | 78619 | |
| | RATOOL J.P. INVESTMENTS LTD | 2426 SAM HOUSTON PKWY EAST | Suite 250 | | | HOUSTON | TX | 77050 | |

Page 34 of 131

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13154982 | JACK ARTHUR DUCE | ADDRESS ON FILE | | | | | | | |
| 12409039 | JACK ARTHUR DUCE | ADDRESS ON FILE | | | | | | | |
| 13154338 | JACK B CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 13153873 | JACK BELL | ADDRESS ON FILE | | | | | | | |
| 13153893 | JACK BENDER | ADDRESS ON FILE | | | | | | | |
| 13157416 | JACK C. OEFFINGER | ADDRESS ON FILE | | | | | | | |
| 13159269 | JACK E WILDER | ADDRESS ON FILE | | | | | | | |
| 13155951 | JACK J. HORTON, JR. | ADDRESS ON FILE | | | | | | | |
| 13156116 | JACK L JEROME | ADDRESS ON FILE | | | | | | | |
| 13153219 | JACK LAWTON JR | ADDRESS ON FILE | | | | | | | |
| 12413067 | JACK LAWTON JR | ADDRESS ON FILE | | | | | | | |
| 13156883 | JACK M MCCARSON TRUST | ADDRESS ON FILE | | | | | | | |
| 13153280 | JACK MODESETT JR | ADDRESS ON FILE | | | | | | | |
| 13158928 | JACK N TULLER | ADDRESS ON FILE | | | | | | | |
| 13158334 | JACK NORTHINGTON SHWAB | ADDRESS ON FILE | | | | | | | |
| 12409336 | JACK NORTHINGTON SHWAB | ADDRESS ON FILE | | | | | | | |
| 13156266 | JACK O KEMP | ADDRESS ON FILE | | | | | | | |
| 13154146 | JACK P BROOK & MARY JO L | ADDRESS ON FILE | | | | | | | |
| 13157727 | JACK POWERS | ADDRESS ON FILE | | | | | | | |
| 12408477 | JACK POWERS | ADDRESS ON FILE | | | | | | | |
| 13158626 | JACK SUTTON | ADDRESS ON FILE | | | | | | | |
| 13155950 | JACK VERNE HORNE | ADDRESS ON FILE | | | | | | | |
| 13159238 | JACK WILLIAMS SR | ADDRESS ON FILE | | | | | | | |
| 11535959 | JACK, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 13156836 | JACKIE MATHEWS | ADDRESS ON FILE | | | | | | | |
| 11533851 | JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | | EDNA | TX | 77957-1189 | |
| 13151329 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | | | | EDNA | TX | 77957-1189 | |
| 13154334 | JACKSON J CAMPAU | ADDRESS ON FILE | | | | | | | |
| 13151887 | JACKSON LEWIS P.C. | 1133 WESTCHESTER AVENUE | SUITE S125 | | | WEST HARRISON | NY | 10604 | |
| 11535964 | JACKSON SPENCER LAW, PLLC | 12221 MERIT DRIVE, SUITE 160 | | | | DALLAS | TX | 75251 | |
| 11535961 | JACKSON, JARVIS | ADDRESS ON FILE | | | | | | | |
| 11535071 | JACOB H LASSITER AND | ADDRESS ON FILE | | | | | | | |
| 13154880 | JACOB R DIDION JR | ADDRESS ON FILE | | | | | | | |
| 13156661 | JACQUELINE E LONG | ADDRESS ON FILE | | | | | | | |
| 13156287 | JACQUELINE GRIFFEN KEYES | ADDRESS ON FILE | | | | | | | |
| 13156753 | JACQUELINE GUIDRY MANUEL | ADDRESS ON FILE | | | | | | | |
| 13153858 | JACQUELINE L BEDNARSKI | ADDRESS ON FILE | | | | | | | |
| 13156747 | JACQUELYN FRANCIS MALONE | ADDRESS ON FILE | | | | | | | |
| 12411026 | JACQUELYN FRANCIS MALONE | ADDRESS ON FILE | | | | | | | |
| 13153822 | JACQUELYN SCHEXNAYDER BASTIAN | ADDRESS ON FILE | | | | | | | |
| 13156075 | JAKUBIK MINERAL PROPERTIES LLC | 3910 DEWALT MANOR | | | | MISSOURI CITY | TX | 77459 | |
| 13154234 | JAMES A BRUNS TRUST | ADDRESS ON FILE | | | | | | | |
| 13154591 | JAMES A CONNELL & | NEMMIE ANN TAYLOR CONNELL | | | | | | | |
| 13154702 | JAMES A CROCKER | ADDRESS ON FILE | | | | | | | |
| 12413116 | JAMES A CROCKER | ADDRESS ON FILE | | | | | | | |
| 11535970 | JAMES A CROCKER | ADDRESS ON FILE | | | | | | | |
| 13155000 | JAMES A DUKE | ADDRESS ON FILE | | | | | | | |
| 13153132 | JAMES A HALL & ASSOC INC | PO BOX 68637 | | | | TUCSON | AZ | 85737 | |
| 13153304 | JAMES A NOE III | ADDRESS ON FILE | | | | | | | |
| 13157511 | JAMES A PARKER | ADDRESS ON FILE | | | | | | | |
| 13157510 | JAMES A PARKER | ADDRESS ON FILE | | | | | | | |
| 13158056 | JAMES A ROSS AND WIFE | ADDRESS ON FILE | | | | | | | |
| 13159197 | JAMES A WHITSON JR | ADDRESS ON FILE | | | | | | | |
| 13152938 | JAMES A. BIBBY | ADDRESS ON FILE | | | | | | | |
| 13153868 | JAMES B BEL | ADDRESS ON FILE | | | | | | | |
| 13158064 | JAMES B ROSS | ADDRESS ON FILE | | | | | | | |
| 13153746 | JAMES BAILEY | ADDRESS ON FILE | | | | | | | |
| 13155090 | JAMES BRANDT ELSTON | ADDRESS ON FILE | | | | | | | |
| 13154895 | JAMES C DISHMAN | ADDRESS ON FILE | | | | | | | |
| 12409167 | JAMES C EDWARDS AND | ADDRESS ON FILE | | | | | | | |
| 13155836 | JAMES C HERRING | ADDRESS ON FILE | | | | | | | |
| 13158967 | JAMES C VAUGHAN GST EXEMPT TRUST | ADDRESS ON FILE | | | | | | | |
| 13159343 | JAMES C WYNNE III | ADDRESS ON FILE | | | | | | | |
| 13153844 | JAMES C. BEAM | ADDRESS ON FILE | | | | | | | |
| 13153175 | JAMES C. JACKSON | ADDRESS ON FILE | | | | | | | |
| 13158905 | JAMES C. TRIMBLE | ADDRESS ON FILE | | | | | | | |
| 13153970 | JAMES D BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 13154421 | JAMES D CHALMERS | ADDRESS ON FILE | | | | | | | |
| 13153028 | JAMES D DAVIS | ADDRESS ON FILE | | | | | | | |
| 13155364 | JAMES D FULMER JR AND | ADDRESS ON FILE | | | | | | | |
| 13155516 | JAMES D GRANBERRY | ADDRESS ON FILE | | | | | | | |
| 13157492 | JAMES D PALLAN AND CAROL PALLAN | ADDRESS ON FILE | | | | | | | |
| 13158436 | JAMES D SNYDER | ADDRESS ON FILE | | | | | | | |
| 13153827 | JAMES D. BATES, JR. | ADDRESS ON FILE | | | | | | | |
| 13157604 | JAMES D. PERRY AND | ADDRESS ON FILE | | | | | | | |
| 13156251 | JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | | | |
| 11535057 | JAMES DAVID KAUFHOLD | ADDRESS ON FILE | | | | | | | |
| 12137961 | James Derrick, III | ADDRESS ON FILE | | | | | | | |
| 13153742 | JAMES DEXTER BADON | ADDRESS ON FILE | | | | | | | |
| 13158018 | JAMES DINKINS ROBINSON JR TRUST | ADDRESS ON FILE | | | | | | | |
| 13158017 | JAMES DINKINS ROBINSON TRUST | ADDRESS ON FILE | | | | | | | |
| 12412616 | JAMES DINKINS ROBINSON TRUST | ADDRESS ON FILE | | | | | | | |
| 13152675 | JAMES DOBBS | ADDRESS ON FILE | | | | | | | |
| 11535978 | JAMES DOBBS | ADDRESS ON FILE | | | | | | | |
| 13152205 | JAMES DONALD RICHARD | ADDRESS ON FILE | | | | | | | |
| 13152851 | JAMES DWIGHT MITCHELL | ADDRESS ON FILE | | | | | | | |
| 13154164 | JAMES E BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 13154975 | JAMES E DUBOIS | ADDRESS ON FILE | | | | | | | |
| 13155226 | JAMES E FISHER JR TRUST | ADDRESS ON FILE | | | | | | | |
| 13156298 | JAMES E KIMBALL | ADDRESS ON FILE | | | | | | | |
| 13158100 | JAMES E RUDY | ADDRESS ON FILE | | | | | | | |
| 13153404 | JAMES E SIGMON | ADDRESS ON FILE | | | | | | | |
| 13158527 | JAMES E STEPHENS | ADDRESS ON FILE | | | | | | | |
| 13153424 | JAMES E STEVENS | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JAMES JAMES EDWARD AND DONNA S BOTTERA | ADDRESS ON FILE | | | | | | | |
| | JAMES EDWARD BREWER | ADDRESS ON FILE | | | | | | | |
| | JAMES E FISHER | ADDRESS ON FILE | | | | | | | |
| | JAMES F HUTCHISON | ADDRESS ON FILE | | | | | | | |
| | JAMES F STAFFORD AND | ADDRESS ON FILE | | | | | | | |
| | JAMES FURR GODFREY READCASTERN INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77045 | |
| | JAMES FRANSON JR | ADDRESS ON FILE | | | | | | | |
| | JAMES G FRANKUM | ADDRESS ON FILE | | | | | | | |
| | JAMES H DAY JR | ADDRESS ON FILE | | | | | | | |
| | JAMES H ECHEZABAL | ADDRESS ON FILE | | | | | | | |
| | JAMES H HEBBE | ADDRESS ON FILE | | | | | | | |
| | JAMES H MCGUIRE JR | ADDRESS ON FILE | | | | | | | |
| | JAMES H SCOTT JR | ADDRESS ON FILE | | | | | | | |
| | JAMES H TATE | ADDRESS ON FILE | | | | | | | |
| | JAMES H. DICK | ADDRESS ON FILE | | | | | | | |
| | JAMES J HALL BOULEVARD | ADDRESS ON FILE | | | | | | | |
| | JAMES JOHN LACHANCE | ADDRESS ON FILE | | | | | | | |
| | JAMES JOSEPH MAZOR | ADDRESS ON FILE | | | | | | | |
| | JAMES JOSEPH MAZOR | ADDRESS ON FILE | | | | | | | |
| | JAMES K ROSS | ADDRESS ON FILE | | | | | | | |
| | JAMES KAUFMAN | ADDRESS ON FILE | | | | | | | |
| | JAMES KENNETH CLARK | ADDRESS ON FILE | | | | | | | |
| | JAMES L KNIGHT AND SHARON KINGSAID | ADDRESS ON FILE | | | | | | | |
| | JAMES L ALLEN | ADDRESS ON FILE | | | | | | | |
| | JAMES L COLLINS | ADDRESS ON FILE | | | | | | | |
| | JAMES L COLLINS | ADDRESS ON FILE | | | | | | | |
| | JAMES L COLLINS CATH SCHOOL | ADDRESS ON FILE | | | | | | | |
| | JAMES L DAVIS & DANIEL L ONEAL | 711 BONNIE BRAE | | | | | | | |
| | JAMES LAWRENCE JR | ADDRESS ON FILE | | | | | | | |
| | JAMES LEE AND LITTLE LAY NOW | 399 WALKE ST | | | | | | | |
| | JAMES LEE BLACKWELL | ADDRESS ON FILE | | | | | | | |
| | JAMES LESLIE PERKINSON | ADDRESS ON FILE | | | | | | | |
| | JAMES LANES MORTON | ADDRESS ON FILE | | | | | | | |
| | JAMES M CHEE | ADDRESS ON FILE | | | | | | | |
| | JAMES M DILLINGHAM | ADDRESS ON FILE | | | | | | | |
| | JAMES M FITZPATRICK III | ADDRESS ON FILE | | | | | | | |
| | JAMES M GREGG | ADDRESS ON FILE | | | | | | | |
| | JAMES M SMITH | ADDRESS ON FILE | | | | | | | |
| | JAMES MORRIS SMITH MD | ADDRESS ON FILE | | | | | | | |
| | JAMES MIHAYLOV | ADDRESS ON FILE | | | | | | | |
| | JAMES N BOXWELL | ADDRESS ON FILE | | | | | | | |
| | JAMES O'NEAL | ADDRESS ON FILE | | | | | | | |
| | JAMES P HARDWAY | ADDRESS ON FILE | | | | | | | |
| | JAMES P SHREEYS | ADDRESS ON FILE | | | | | | | |
| | JAMES PAINTER | ADDRESS ON FILE | | | | | | | |
| | JAMES PRATT JR | ADDRESS ON FILE | | | | | | | |
| | JAMES PRATT JR | ADDRESS ON FILE | | | | | | | |
| | JAMES R BROWN | ADDRESS ON FILE | | | | | | | |
| | JAMES R HANBY | ADDRESS ON FILE | | | | | | | |
| | JAMES R LANDRUM | ADDRESS ON FILE | | | | | | | |
| | JAMES R MORTON | ADDRESS ON FILE | | | | | | | |
| | JAMES R PELLETIER | ADDRESS ON FILE | | | | | | | |
| | JAMES R RYKES | ADDRESS ON FILE | | | | | | | |
| | JAMES R POWELL | ADDRESS ON FILE | | | | | | | |
| | JAMES ROBERT CENTER HANAMAER | ADDRESS ON FILE | | | | | | | |
| | JAMES RAY FOX JR | (1/2) ALBERT W KUCHECK | | | | | | | |
| | JAMES RICHARD WORRELL | ADDRESS ON FILE | | | | | | | |
| | JAMES ROBERT MERTA | ADDRESS ON FILE | | | | | | | |
| | JAMES RUSSELL REVOCABLE MANAGEMENT TRUS | ADDRESS ON FILE | | | | | | | |
| | JAMES S DEAN | ADDRESS ON FILE | | | | | | | |
| | JAMES S MILES | ADDRESS ON FILE | | | | | | | |
| | JAMES S MILTON | ADDRESS ON FILE | | | | | | | |
| | JAMES SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| | JAMES SCOTT WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | JAMES SMITH AND DEBRA SNOW | ADDRESS ON FILE | | | | | | | |
| | JAMES STEWART | ADDRESS ON FILE | | | | | | | |
| | JAMES T CROUET | ADDRESS ON FILE | | | | | | | |
| | JAMES T STEPHENS | ADDRESS ON FILE | | | | | | | |
| | JAMES W & MARION J FISHER | ADDRESS ON FILE | | | | | | | |
| | JAMES W KNIGHT SUCCESSION | ADDRESS ON FILE | | | | | | | |
| | JAMES W GARDNER SUCCESSION | ADDRESS ON FILE | | | | | | | |
| | JAMES W ELLIS | ADDRESS ON FILE | | | | | | | |
| | JAMES W. NOTLEY JR | 9940 CRESTWICK DR | | | | | | | |
| | JAMES W. AND GWEN SEVELL | ADDRESS ON FILE | | | | | | | |
| | JAMES WINSTON TOWNSEND | ADDRESS ON FILE | | | | | | | |
| | JAMES WILSON BREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| | JAMES WOOD | ADDRESS ON FILE | | | | | | | |
| | JAMES ZAFFIE BOLIE | ADDRESS ON FILE | | | | | | | |
| | JAMIE JAFFIE BOLIE | ADDRESS ON FILE | | | | | | | |
| | JAMIE SPINKS | ADDRESS ON FILE | | | | | | | |
| | JAMILA & MELITA BOLIE | ADDRESS ON FILE | | | | | | | |
| | JAMKA KENNETH BOLIE | ADDRESS ON FILE | | | | | | | |
| | JAN J TOWNER | ADDRESS ON FILE | | | | | | | |
| | JAN ZIMMERMAN PATTILLO | ADDRESS ON FILE | | | | | | | |
| | JAN ZIGER | ADDRESS ON FILE | | | | | | | |
| | JANE C MILLER TRUST BAILEY | ADDRESS ON FILE | | | | DALLAS | TX | 75238 | |
| | JANE G MILLER TRUST | ADDRESS ON FILE | | | | DALLAS | TX | 75238 | |
| | JANE EREAL & FAMILY PROPERTIES L.L.C. | 3940 ONE STOCK DR | | | | | | | |
| | JANE F & ANNIE RAY PROPERTIES, L.L.C. | ADDRESS ON FILE | | | | | | | |
| | JANE GAUTHIER | ADDRESS ON FILE | | | | | | | |
| | JANE GAIGE JENKINS OLIVER | ADDRESS ON FILE | | | | | | | |
| | JANE GANS RESCOURT | ADDRESS ON FILE | | | | | | | |
| | JANE LYMIC DARTEZ | ADDRESS ON FILE | | | | | | | |
| | JANE MOR COULE ANDERSON | ADDRESS ON FILE | | | | | | | |
| | JANET MARCANTE DUNCAN WRIGHT | ADDRESS ON FILE | | | | | | | |
| | JANE VORANT PACARD DRUM | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMD | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JANE HODGES | ADDRESS ON FILE | | | | | | | |
| | JANE GURION | ADDRESS ON FILE | | | | | | | |
| | JANET STONEHAM GODSEN | ADDRESS ON FILE | | | | | | | |
| | JANET BILBREY | ADDRESS ON FILE | | | | | | | |
| | JANE JEAN | ADDRESS ON FILE | | | | | | | |
| | JANELLE ROBERT HOUSTON | ADDRESS ON FILE | | | | | | | |
| | JANET B & JAMES H ROTHER | ADDRESS ON FILE | | | | | | | |
| | JANET FORRESTER | ADDRESS ON FILE | | | | | | | |
| | JANET IRENE WOOSL | ADDRESS ON FILE | | | | | | | |
| | JANET L BASSETT | ADDRESS ON FILE | | | | | | | |
| | JANET COUNTY AUGUST | P O BOX NONE | | | | | | | |
| | JANET MARIE RIEZZAND | ADDRESS ON FILE | | | | | | | |
| | JANET FAMILY ASSERT | ADDRESS ON FILE | | | | | | | |
| | JANET MCMILLAN WOOMER | ADDRESS ON FILE | | | | | | | |
| | JANET NESBIT | ADDRESS ON FILE | | | | | | | |
| | JANET L LEROUX AND | ADDRESS ON FILE | | | | | | | |
| | JANET CRICHTER | ADDRESS ON FILE | | | | | | | |
| | JANET SMITH MEYERS DECEASED | ADDRESS ON FILE | | | | | | | |
| | JANET KINGS THEROT | ADDRESS ON FILE | | | | | | | |
| | JANET MINERALS PARTNERSHIP TRUST | P O BOX 91632 | | | | LAFAYETTE | LA | 70509 | |
| | JANET FIRSTTIONAL SURVEY PAC | ADDRESS ON FILE | | | | | | | |
| | JANICE J REED | ADDRESS ON FILE | | | | | | | |
| | JANICE KRAUS ABELLOY | ADDRESS ON FILE | | | | | | | |
| | JANICE ANNE POITEVENT | ADDRESS ON FILE | | | | | | | |
| | JANK GARY | ADDRESS ON FILE | | | | | | | |
| | JANNE BARNARD | ADDRESS ON FILE | | | | | | | |
| | JANE LOUISE LAFLEUR | ADDRESS ON FILE | | | | | | | |
| | JANE LYNN ALLEN | ADDRESS ON FILE | | | | | | | |
| | JANICE KREAMKUT | ADDRESS ON FILE | | | | | | | |
| | JAPES OIL CO LLC CORP | C/O WHITEHEAD PC | 800 Travis Street, Suite 5200 | | | HOUSTON | TX | 77002 | |
| | JAPES OIL CO LLC CORP | C/O WHITEHEAD PC | 800 Travis Street, Suite 5200 | | | HOUSTON | TX | 77002 | |
| | JAPES OIL LLC Corp | ADDRESS ON FILE | | | | | | | |
| | JAPEX U.S Corp | ADDRESS ON FILE | | | | | | | |
| | JAPEX U.S. Corp | ATTN: Y Kono | 5051 Westheimer Rd., Suite 425 | | | Houston | TX | 77056 | |
| | JAPEX U.S Corp | 5051 WESTHEIMER SUITE 425 | | | | HOUSTON | TX | 77056 | |
| | JAQUELINE IRENE NOVISAD | ADDRESS ON FILE | | | | | | | |
| | JARD COLE HENSON | ADDRESS ON FILE | | | | | | | |
| | JARED PROPS | ADDRESS ON FILE | | | | | | | |
| | JARD YOUTH | ADDRESS ON FILE | | | | | | | |
| | JARRELL MINERALS MORSA | ADDRESS ON FILE | | | | | | | |
| | JARRETT W LAFEE TRUST | ADDRESS ON FILE | | | | | | | |
| | JARRET W LAFEE TRUST | ADDRESS ON FILE | | | | | | | |
| | JARRETTS A RON AMOA | ADDRESS ON FILE | | | | | | | |
| | JARVIS CARLO ORMESON | ADDRESS ON FILE | | | | | | | |
| | Jarvis S Greyson | ADDRESS ON FILE | | | | | | | |
| | JARVIS JOHNEL LTD | P O BOX 904 | | | | | | | |
| | JASMANI GUDRY | ADDRESS ON FILE | | | | | | | |
| | JASON GILBERT | ADDRESS ON FILE | | | | | | | |
| | JASON LANGLOIS | ADDRESS ON FILE | | | | | | | |
| | JASPER PLEASANT MINING SERVICES, LLC | 100 W NO | | | | | | | |
| | JASMAN SERVICES | ADDRESS ON FILE | | | | | | | |
| | JANESE JAY BIRD LARSON INTERVIVOS TRUST | ADDRESS ON FILE | | | | | | | |
| | JATAN LEAN AUGUST | C/O THOMAS H BONERSON | PO BOX 3188 | | | CONROE | TX | 77305-3188 | |
| | JAVELIN MANAGEMENT | 2067 M 10 RD | | | | GARWOOD | TX | 77442 | |
| | JAY & COUGHLY OIL CO | ADDRESS ON FILE | | | | | | | |
| | JAY & ASSOCIATES INC | 2440 M 2455 RD | | | | | | | |
| | JAY B ROUND IDA JAY F DELGE AUGUST | ADDRESS ON FILE | | | | | | | |
| | JAY PLAN CORPORATION | 3 NORTHPOINT DRIVE, STE 150 | | | | HOUSTON | TX | 77060 | |
| | JAY COUR INC | PO BOX 60 | | | | CORPUS CHRISTI | TX | 78410-1640 | |
| | JAY DEY & CO | PO BOX 2901 | | | | VICTORIA | TX | 77902 | |
| | JAYKAR LLC | ADDRESS ON FILE | | | | | | | |
| | JEAN CHAMPAGNE | ADDRESS ON FILE | | | | | | | |
| | JEAN C ROUTE FAMILY THOMPSON TRUST | ADDRESS ON FILE | | | | | | | |
| | JEAN C DYAN | ADDRESS ON FILE | | | | | | | |
| | JEAN E SMITH | ADDRESS ON FILE | | | | | | | |
| | JEAN J SMITH | ADDRESS ON FILE | | | | | | | |
| | JEAN KING WHITE | ADDRESS ON FILE | | | | | | | |
| | JEAN P TROY | ADDRESS ON FILE | | | | | | | |
| | JEAN LOUISE LARSEN | ADDRESS ON FILE | | | | | | | |
| | JEAN LITTLE MCHOLGUR | ADDRESS ON FILE | | | | | | | |
| | JEAN PELLETIER | ADDRESS ON FILE | | | | | | | |
| | JEAN DAY PATRIKA | ADDRESS ON FILE | | | | | | | |
| | JEAN SOUSY EMERAU FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | JEAN K FAMILY MARITAL TRUST | ADDRESS ON FILE | | | | | | | |
| | JEAN SCHWARTZ MINERALS AUGUST | ADDRESS ON FILE | | | | | | | |
| | JEAN FAMILD | ADDRESS ON FILE | | | | | | | |
| | JEANETTE CRAWL MICLON | ADDRESS ON FILE | | | | | | | |
| | JEANETTE CHATTLAIN | ADDRESS ON FILE | | | | | | | |
| | JEANETTE KINTISON | ADDRESS ON FILE | | | | | | | |
| | JEANNE AGONI MOSS | ADDRESS ON FILE | | | | | | | |
| | JEANNE B LANG TRUSTEE | 102 POTASSO STREET, SUITE 2325 | | | | NEW ORLEANS | LA | 70130 | |
| | JEANNE B LANG TRUSTEE | SUITE 2325 | | | | NEW ORLEANS | LA | 70130 | |
| | JEANNE SODAN | ADDRESS ON FILE | | | | | | | |
| | JEANNE DUNCAN DBB GRANTOR TR | ADDRESS ON FILE | | | | | | | |
| | JEANETTE MINERALS LLC | ADDRESS ON FILE | | | | | | | |
| | JEANETTE MITCHELL | ADDRESS ON FILE | | | | | | | |
| | JEANETTE BENOIT | ADDRESS ON FILE | | | | | | | |
| | JEANETTE CAROL ANDASON | ADDRESS ON FILE | | | | | | | |
| | JEANETTE CHATTLAIN | ADDRESS ON FILE | | | | | | | |
| | JEANETTE MILLER BURDON | ADDRESS ON FILE | | | | | | | |
| | JEANETTE SODAN | ADDRESS ON FILE | | | | | | | |
| | JEANE JEFFERSON LABBEE | ADDRESS ON FILE | | | | | | | |
| | JEANETTE AYER TOWERY | ADDRESS ON FILE | | | | | | | |
| | JEANNE CAROLYN ESTATE | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hand Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11157774 | JEANNE CARCKE BIGWEED ROANE | ADDRESS ON FILE | | | | | | | |
| 11558423 | JEANNE J PELTIER DAVIDSON | 8327 PAYTON RIDGE LN | | | | | | | |
| 11554464 | JEANNE KARKER | ADDRESS ON FILE | | | | | | | |
| 11556848 | JEANNE MITCHELL LUTZ | ADDRESS ON FILE | | | | | | | |
| 11553430 | JEANNE S PARKER | ADDRESS ON FILE | | | | | | | |
| 11551794 | JEFF BY: BEAM | ADDRESS ON FILE | | | | | | | |
| 11153904 | JEFFERSON COUNTY | DARLENE BLACKBURN BEARD & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77213-3064 | |
| 11160267 | JEFFERSON COUNTY CLERK | 1149 PEARL ST | | | | BEAUMONT | TX | 77701 | |
| 11163023 | JEFFERSON COUNTY TAX OFFICE | PO BOX 2112 | | | | BEAUMONT | TX | 77704 | |
| 11144217 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 | 906 N LAKE ARTHUR AVENUE | | | JENNINGS | LA | 70546-1229 | |
| 11156529 | JEFFERSON DAVIS PARISH | CLERK OF COURT | 300 N STATE ST | | | JENNINGS | LA | 70546 | |
| 11163762 | JEFFERSON DAVIS PARISH | W Y WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | | | JENNINGS | LA | 70546-0863 | |
| 11156290 | JEFFERSON DAVIS PARISH | W Y WOODS | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 863 | | JENNINGS | LA | 70546-0863 | |
| 11151477 | JEFFERSON LEASING STORAGE & HVDL, L.L.C. | 11601 LA-14 | | | | LAKE CHARLES | LA | 70533 | |
| 11551470 | JEFFERSON PARISH | CLERK OF COURT | 1855 FLOOR BOX 10 | | | GRETNA | LA | 70054 | |
| 11155620 | JEFFERSON PARISH | SHERIFF EX OFFICIO TAX COLLECTOR | PO BOX 30014 | | | TAMPA | FL | 33630 | |
| 11156820 | JEFFERSON PARISH DEPARTMENT OF WATE... | 12211 DARLING AVE BLVD, SUITE 100 | | | | JEFFERSON | LA | 70123 | |
| 11150544 | JEFFERSON PARISH DEPARTMENT OF WATE... | P O BOX 10007 | | | | JEFFERSON | LA | 70181-0007 | |
| 11156592 | JEFFERSON PARISH PROPER | PO BOX 9 | | | | | | | |
| 11155110 | JEFFERSON PARISH SHERIFF | JEFFERSON PARISH SHERIFF DEPT / HAZMAT | 200 DERBIGNY STREET | | | GRETNA | LA | 70054 | |
| 11155559 | JEFFERSON PARISH POLICE JURY | ADDRESS ON FILE | | | | | | | |
| 11553445 | JEFFREY WALTER | ADDRESS ON FILE | | | | | | | |
| 11553800 | JEFFREY WILLINGTON | ADDRESS ON FILE | | | | | | | |
| 11557092 | JEFFREY WEBRE | ADDRESS ON FILE | | | | | | | |
| 11554627 | JEFFREY B SMITH | ADDRESS ON FILE | | | | | | | |
| 11556822 | JEFFREY DAVIDSON DONNA E ANDERSON TRUST | ADDRESS ON FILE | | | | | | | |
| 11553987 | JEFFREY E DILLARD | ADDRESS ON FILE | | | | | | | |
| 11553123 | JEFFREY E DILLARD TRUST | ADDRESS ON FILE | | | | | | | |
| 11551500 | JEFFREY E GLUCK | ADDRESS ON FILE | | | | | | | |
| 11554456 | JEFFREY E GLUCK | ADDRESS ON FILE | | | | | | | |
| 11556259 | JEFFREY JACK KAGAN | ADDRESS ON FILE | | | | | | | |
| 11551628 | JEFFREY L MARTIN EVANS | ADDRESS ON FILE | | | | | | | |
| 11558370 | JEFFREY R RALPH | ADDRESS ON FILE | | | | | | | |
| 11556840 | JEFFREY S LECHC | ADDRESS ON FILE | | | | | | | |
| 11554527 | JEFFREY S SCHRAMM | ADDRESS ON FILE | | | | | | | |
| 11557108 | JEFFREY W MILLER | ADDRESS ON FILE | | | | | | | |
| 11551416 | JEFFERSON MICHONIGUE DELEAMBE MILTON | DID PEYRONNIN 4013 LA-1 2830 | | | | NEW ORLEANS | LA | 70130-7236 | |
| 11554813 | JEFFERSON LYNCH | ADDRESS ON FILE | | | | | | | |
| 11407570 | JHEET LYNN GUDGARY | ADDRESS ON FILE | | | | | | | |
| 11558308 | JHONA JOSEPH | ADDRESS ON FILE | | | | | | | |
| 11554864 | JHONE HENNEBERER | ADDRESS ON FILE | | | | | | | |
| 11556468 | JHONE PALMER GUDGE | ADDRESS ON FILE | | | | | | | |
| 11555672 | JENNIFER A JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11555672 | JENNIFER E SMITH HALL | ADDRESS ON FILE | | | | | | | |
| 11554477 | JENNIFER E EARTH HALL | ADDRESS ON FILE | | | | | | | |
| 11551290 | JENNIFER EE PETE | ADDRESS ON FILE | | | | | | | |
| 11552722 | JENNIFER FIRST TRUST | ADDRESS ON FILE | | | | | | | |
| 11156137 | JENNIFER JAG | ADDRESS ON FILE | | | | | | | |
| 11151131 | JENNIFER JACKOSGALKER | ADDRESS ON FILE | | | | | | | |
| 11553986 | JENNIFER JACKSON VESTAL | ADDRESS ON FILE | | | | | | | |
| 11554848 | JENNIFER LOUISE WRIGHT OVEAT | ADDRESS ON FILE | | | | | | | |
| 11550608 | JENNIFER M GAUDET | ADDRESS ON FILE | | | | | | | |
| 11557115 | JENNIFER VICENSA R MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11551772 | JENNIFER VINCENT | ADDRESS ON FILE | | | | | | | |
| 11554819 | JENNIFER VINCENT | ADDRESS ON FILE | | | | | | | |
| 11553985 | JENNY HEATHERBACK | ADDRESS ON FILE | | | | | | | |
| 11557028 | JENNY THE IE PHO PETERMAN | ADDRESS ON FILE | | | | | | | |
| 11149404 | JENSEN, GINA | ADDRESS ON FILE | | | | | | | |
| 11157402 | JERALD DALE OBRIEN(LS) TRUST | 5480 TEXAS AVENUE N W | | | | | | | |
| 11557048 | JEREMY BRIAN FALLON JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11556468 | JEROMY JAC SANDERS 1997 FAUST | ADDRESS ON FILE | | | | | | | |
| 11556848 | JEROME AMLUMN | ADDRESS ON FILE | | | | | | | |
| 11551115 | JERIL ENGLISH | ADDRESS ON FILE | | | | | | | |
| 11553905 | JEROME R BONTIDLOTTE | ADDRESS ON FILE | | | | | | | |
| 11554082 | JEROME A BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| 11154403 | JEROMY C TED | ADDRESS ON FILE | | | | | | | |
| 11157077 | JERRY A JOINER AND NANCY A JOINER H/W | 751 FREMONT RIDGE LOOP | | | | SPRING | TX | 77389-5126 | |
| 11551670 | JERRY A KIRK | ADDRESS ON FILE | | | | | | | |
| 11551350 | JERRY A KING, LLC | ADDRESS ON FILE | | | | | | | |
| 11551378 | JERRY B DINGE | ADDRESS ON FILE | | | | | | | |
| 11556666 | JERRY DUHON | ADDRESS ON FILE | | | | | | | |
| 11550066 | JERRY EARLE WILDER GRACIA E ETE | ADDRESS ON FILE | | | | | | | |
| 11552952 | JERRY FRAGHER | ADDRESS ON FILE | | | | | | | |
| 11550300 | JERRY FRAGHER | ADDRESS ON FILE | | | | | | | |
| 11554660 | JERRY ARMLIN | ADDRESS ON FILE | | | | | | | |
| 11551654 | JERRY JONES | ADDRESS ON FILE | | | | | | | |
| 11554810 | JERRY KUKER | ADDRESS ON FILE | | | | | | | |
| 11553085 | JERRY KUKER | ADDRESS ON FILE | | | | | | | |
| 11157069 | JERRY J LAMPRYER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST, SUITE 121 | | | HOUMA | LA | 70360 | |
| 11162020 | JERRY J LAMPRYER SHERIFF AND TAX COLLECTOR | PARISH OF TERREBONNE | 7856 MAIN ST, SUITE 121 | | | HOUMA | LA | 70360 | |
| 11553988 | JERRY MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| 11553080 | JERRY SMITS | ADDRESS ON FILE | | | | | | | |
| 11557062 | JERRY VINGENT | ADDRESS ON FILE | | | | | | | |
| 11553988 | JERRY WADE | ADDRESS ON FILE | | | | | | | |
| 11553980 | JERRY WINPRY SNELSER | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 69 of 131

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMISID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JERRY LYNN PHILLIPS JR | ADDRESS ON FILE | | | | | | | |
| | JERRY M. TRAHAN | ADDRESS ON FILE | | | | | | | |
| | JERREH ANNA CLELLAND | ADDRESS ON FILE | | | | | | | |
| | JESSE BOND JR | ADDRESS ON FILE | | | | | | | |
| | JESSE DICKSON | ADDRESS ON FILE | | | | | | | |
| | JESSE DUCKETT | ADDRESS ON FILE | | | | | | | |
| | JESSE GRAY HORD | ADDRESS ON FILE | | | | | | | |
| | JESSE ROBERT FRANKLAND | ADDRESS ON FILE | | | | | | | |
| | JESSE JOE MAY T JOHNSON | ADDRESS ON FILE | | | | | | | |
| | JESSE LEE ESTILL SNELSON | ADDRESS ON FILE | | | | | | | |
| | JESSE R. DINGLE | ADDRESS ON FILE | | | | | | | |
| | JESSICA MARIE CYR | ADDRESS ON FILE | 1300 HARMONY STREET | SUITE 100 | | OMAHA | NE | 68144 | |
| | JETTA RESOURCES | PO BOX 52073 | | | | | | | |
| | JEWELL DICKSON | ADDRESS ON FILE | | | | | | | |
| | JEWELL DOBIN | ADDRESS ON FILE | | | | | | | |
| | JIMMIE RUTH LOHEC | ADDRESS ON FILE | | | | | | | |
| | JIMMIE YVETTE GORDON CRAWFORD | ADDRESS ON FILE | | | | | | | |
| | JIMMIE MINEOLA LINTON | ADDRESS ON FILE | | | | | | | |
| | JIMMIE LEE IRVIN | ADDRESS ON FILE | | | | | | | |
| | JITCO SMALL MINERAL TRUSTEE | ADDRESS ON FILE | | | | | | | |
| | JM MINERAL SALES | ADDRESS ON FILE | | | | | | | |
| | JOAN SHARON WEST | ADDRESS ON FILE | | | | | | | |
| | JOAN FAIR EDMISTON | ADDRESS ON FILE | | | | | | | |
| | JOAN P. DINGLE | ADDRESS ON FILE | | | | | | | |
| | JOANN ESTATES | ADDRESS ON FILE | | | | | | | |
| | JOANN MITCHELL | ADDRESS ON FILE | | | | | | | |
| | JOANNE HASKINS | ADDRESS ON FILE | | | | | | | |
| | JOANNA JAMBON | ADDRESS ON FILE | | | | | | | |
| | JOANNIE ANN MCLEAN | ADDRESS ON FILE | | | | | | | |
| | JOANNIE C CORONA LAND | ADDRESS ON FILE | | | | | | | |
| | JOANNIE ANN IN | ADDRESS ON FILE | | | | | | | |
| | JOANNIE MILLER GIRARD | ADDRESS ON FILE | | | | | | | |
| | JOANNY LAHAYE | ADDRESS ON FILE | | | | | | | |
| | JOANNY NATCHELL FORTE | ADDRESS ON FILE | | | | | | | |
| | JOANNY PHILLIP | ADDRESS ON FILE | | | | | | | |
| | JOEL MELTON | ADDRESS ON FILE | | | | | | | |
| | JOES AMBROSE JAISON | ADDRESS ON FILE | | | | | | | |
| | JOHN AASLAND | C/O ARGENT MINERAL MANAGEMENT | P.O. BOX 1410 | | | RUSTON | LA | 71273-1410 | |
| | JOHN B MINERAL MANAGEMENT | C/O ARGENT MINERAL MANAGEMENT | | | | RUSTON | LA | 71273-1410 | |
| | JOHN A. FERRELL | ADDRESS ON FILE | | | | | | | |
| | JOHN ALLEN FRIOST | ADDRESS ON FILE | | | | | | | |
| | JOHN CATO PARTING | ADDRESS ON FILE | | | | | | | |
| | JOHN CAHILL IN | 6739 WILDLACRE DR | | | | SUGARLAND | TX | 77479-6054 | |
| | JOHN CHIASSON | SUITE 102 (ACCOUNTING OFFICE) | | | | SUGARLAND | TX | 77479-6054 | |
| | JOHN D. HADLEY & ASSOCIATES SERVICES INC | (LYNNE STATE) | | | | URBANDALE | IA | 50398-0007 | |
| | JOHN DE LOACH | 12411 MEREDITH DR | | | | URBANDALE | IA | 50398-0002 | |
| | JOHN E SPECIALTY INSURANCE SERVICES INC | | SUITE 102 (ACCOUNTING OFFICE) | | | LATHAM | NY | 12110 | |
| | JOHN ERICKSON | 22 CENTURY HILL DRIVE | | | | LATHAM | NY | 09711 2007 | |
| | JOHN F. MELTON | (LYNNE PHAGMENT) | | | | | | | |
| | JOHN FITHIAN | 22 CENTURY HILL DRIVE | | | | LATHAM | NY | 77331 | |
| | JOHN FRANCIS | 701 BAYGALL LANE | | | | MANDEVILLE | LA | 70471 | |
| | JOHN HARKINS | ADDRESS ON FILE | | | | | | | |
| | JOHN HINSON | ADDRESS ON FILE | | | | | | | |
| | JOHN J. SAMPSON | ADDRESS ON FILE | | | | | | | |
| | JOHN L JENNINGS | ADDRESS ON FILE | | | | | | | |
| | JOHN LYNN SAMPSON | ADDRESS ON FILE | | | | | | | |
| | JOANNA BELOUE DECIGAT | ADDRESS ON FILE | | | | | | | |
| | JOHN O SASTONI CONSULTING SERVICE | ADDRESS ON FILE | | | | | | | |
| | JOHN PEAVEY ALLEN | ADDRESS ON FILE | | | | | | | |
| | JOHN R. COOK | ADDRESS ON FILE | | | | | | | |
| | JOHN S. COUNTY | ADDRESS ON FILE | | | | | | | |
| | JOHN SMITH | ADDRESS ON FILE | | | | | | | |
| | JOHN KARLGER | ADDRESS ON FILE | | | | | | | |
| | JOHN LEE MARTIN | ADDRESS ON FILE | | | | | | | |
| | JOHN LEMKEMANN | ADDRESS ON FILE | | | | | | | |
| | JOHN LEMENS DONNEN | ADDRESS ON FILE | | | | | | | |
| | JOHN SAITH | ADDRESS ON FILE | | | | | | | |
| | JOHN SMITH POURING | ADDRESS ON FILE | | | | | | | |
| | JOHN TONAS SULLIVAN | ADDRESS ON FILE | | | | | | | |
| | JOHN VAYETTE MOORE THOMAS | ADDRESS ON FILE | | | | | | | |
| | JOHN ZANN | 111 LAKE DAVIS BLVD | | | | COLDSPRING | TX | 77331 | |
| | JOHN COBB | 111 LAKE DAVIS BLVD | | | | COLDSPRING | TX | 77331 | |
| | JOHNNY HINES | ADDRESS ON FILE | | | | | | | |
| | JOHN JOHNSON | ADDRESS ON FILE | | | | | | | |
| | JOHN ANNA BOUE DECIGAT | ADDRESS ON FILE | | | | | | | |
| | JOHN ROBERTSON RILEY | ADDRESS ON FILE | | | | | | | |
| | JOHN ELLEN PEAVEY ALLEN | ADDRESS ON FILE | | | | | | | |
| | JOHN J. COUNTY | ADDRESS ON FILE | | | | | | | |
| | JOHN LEE VENTURE | ADDRESS ON FILE | | | | | | | |
| | JOHN M BARHAM | ADDRESS ON FILE | | | | | | | |
| | JOHN J MIDEVERS BROUSSARD | 1924 HIGH POINTE DR | | | | KERRVILLE | TX | 78028-9225 | |
| | JOHN ROBERTSON RILEY | ADDRESS ON FILE | | | | | | | |
| | JOHN WILLIAMS GARTER | ADDRESS ON FILE | | | | | | | |
| | JONC K BURKE | ADDRESS ON FILE | | | | | | | |
| | JONES ELLIS | ADDRESS ON FILE | | | | | | | |
| | JOS E PRICE LLC | PO BOX 12239 | | | | TULSA | OK | 74137 | |
| | JOS E PRICE LLC | 1/4 Gary Smith | | | | INOLA | OK | 74036 | |
| | JOS E FIKTIN JR | | | | | BARTLESVILLE | OK | 74005-1131 | |
| | JOSE DAVIDSON HUDGIN LAND | ADDRESS ON FILE | | | | | | | |
| | JOSE CONDELL | ADDRESS ON FILE | | | | | | | |
| | JOSE L. CONRAD | ADDRESS ON FILE | | | | | | | |
| | JOSE PABRIS COM ROD INC | ADDRESS ON FILE | | | | | | | |
| | JOSE JOSE VARGAS | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JOE LEE RED | ADDRESS ON FILE | | | | | | | |
| | JOE GUNDY | ADDRESS ON FILE | | | | | | | |
| | JOE P BAKER | ADDRESS ON FILE | | | | | | | |
| | JOE PRECINCT | ADDRESS ON FILE | | | | | | | |
| | JOE PRECINCT ESTATE | ADDRESS ON FILE | | | | | | | |
| | JOE LYONS | ADDRESS ON FILE | | | | | | | |
| | JOE EDWARD BASON | ADDRESS ON FILE | | | | | | | |
| | JOHN FRED BURGGRAVE | ADDRESS ON FILE | | | | | | | |
| | JOHN FRED BURGGRAVE | ADDRESS ON FILE | | | | | | | |
| | JOHN FRED BURGGRAVE JR | ADDRESS ON FILE | | | | | | | |
| | JOHN FRED BURGGRAVE JR | ADDRESS ON FILE | | | | | | | |
| | JOHN P GILL | ADDRESS ON FILE | | | | | | | |
| | JOHN S CASTELLO | ADDRESS ON FILE | | | | | | | |
| | JOHN R CIOLFI | ADDRESS ON FILE | | | | | | | |
| | JOHN SEPTIC CONTRACTORS INC | PO BOX 106 | | | | CUT OFF | LA | 70345 | |
| | JOHN & MARY BARBARA | ADDRESS ON FILE | | | | | | | |
| | JOHN & Newgarer | 1629 K St NW Ste 402 | | | | Washington | DC | 20006-1610 | |
| | JOHN & KRUGER | 1629 K St NW STE 402 | | | | WASHINGTON | DC | 20006-1610 | |
| | JOHN & KRUGER | 1629 K St NW STE 402 | | | | WASHINGTON | DC | 20006 | |
| | JOHN & KRUGER | 1790 PEASE ISLAND AVENUE, N.W., SUITE 600 | SUITE602 | | | WASHINGTON | DC | 20006-3136 | |
| | JOHN A HARMS | ADDRESS ON FILE | | | | | | | |
| | JOHN A CLAYTON | ADDRESS ON FILE | | | | | | | |
| | JOHN A LILLEY JR | ADDRESS ON FILE | | | | | | | |
| | JOHN A LILLEY | ADDRESS ON FILE | | | | | | | |
| | JOHN A PARKER | ADDRESS ON FILE | | | | | | | |
| | JOHN A SANGLER JR | ADDRESS ON FILE | | | | | | | |
| | JOHN A WORTHY | ADDRESS ON FILE | | | | | | | |
| | JOHN ALLEN BAYTELLER | ADDRESS ON FILE | | | | | | | |
| | JOHN B EDMAN | ADDRESS ON FILE | | | | | | | |
| | JOHN BATESFORD SHANNON | ADDRESS ON FILE | | | | | | | |
| | JOHN BLAKEMORE SCHWING | ADDRESS ON FILE | | | | | | | |
| | JOHN BRAZIER | ADDRESS ON FILE | | | | | | | |
| | JOHN C ALEXIS | ADDRESS ON FILE | | | | | | | |
| | JOHN C AUDRAS | ADDRESS ON FILE | | | | | | | |
| | JOHN C BUNGER | ADDRESS ON FILE | | | | | | | |
| | JOHN C HEALY JR CONSULTING LLC | PO BOX 270139 | | | | HOUSTON | TX | 77277 | |
| | JOHN C MILLER | ADDRESS ON FILE | | | | | | | |
| | JOHN C AUDREY | ADDRESS ON FILE | | | | | | | |
| | JOHN C ALAN TRUSTEE | ADDRESS ON FILE | | | | | | | |
| | JOHN C Healy, Jr Consulting LLC | C/O Dove Nothberg & McKay, P.C. | 17577 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| | JOHN C. Nealy, Jr. Consulting LLC | PO Box 270139 | | | | Houston | TX | 77277 | |
| | John C. Nealy, Jr. Consulting, LLC | PO Box 270139 | | | | Houston | TX | 77277 | |
| | JOHN C KENNY | ADDRESS ON FILE | | | | | | | |
| | JOHN C GLEN HOGAN | ADDRESS ON FILE | | | | | | | |
| | JOHN D CANNAN JAMES SURVEYS INC | PO BOX 203030 | | | | DALLAS | TX | 75203-1301 | |
| | JOHN D SHAFTON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| | JOHN D DOWNEY PATTEN FRIEDMAN TRUST | ADDRESS ON FILE | | | | | | | |
| | JOHN D DROSKENBY | ADDRESS ON FILE | | | | | | | |
| | JOHN D WESTERBERY | ADDRESS ON FILE | | | | | | | |
| | JOHN D CHRISTINE RACHAEL FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| | JOHN D KAKE | ADDRESS ON FILE | | | | | | | |
| | JOHN D WARMER | ADDRESS ON FILE | | | | | | | |
| | JOHN D ASH | ADDRESS ON FILE | | | | | | | |
| | JOHN D DAVID COPE | ADDRESS ON FILE | | | | | | | |
| | JOHN D DAVIS EHL | ADDRESS ON FILE | | | | | | | |
| | JOHN D DOUGLAS DOBSON | ADDRESS ON FILE | | | | | | | |
| | JOHN D W BELL COBBERGMAN | ADDRESS ON FILE | | | | | | | |
| | JOHN D BENEFIELDS | ADDRESS ON FILE | | | | | | | |
| | JOHN D BRUNSTER | ADDRESS ON FILE | | | | | | | |
| | JOHN D CALDWAY | ADDRESS ON FILE | | | | | | | |
| | JOHN D FISHER | ADDRESS ON FILE | | | | | | | |
| | JOHN D ZORN | 873 DAN LANGFORD ST | | | | | | | |
| | JOHN D MATTHEWS AND | ADDRESS ON FILE | | | | | | | |
| | JOHN D SIMMONS | PH D | | | | | | | |
| | JOHN D KIMBERLY RUTAND | ADDRESS ON FILE | | | | | | | |
| | JOHN D ANNE DAVID FILTER | ADDRESS ON FILE | | | | | | | |
| | JOHN D JEAN DAVID WELLS | ADDRESS ON FILE | | | | | | | |
| | JOHN D LOUISE W MASON | ADDRESS ON FILE | | | | | | | |
| | JOHN D JOHN FELLS | ADDRESS ON FILE | | | | | | | |
| | JOHN D ZORN | ADDRESS ON FILE | | | | | | | |
| | JOHN D ZORN | ADDRESS ON FILE | | | | | | | |
| | JOHN D KAKE | ADDRESS ON FILE | | | | | | | |
| | JOHN D BRADNEY WITZ | ADDRESS ON FILE | | | | | | | |
| | JOHN D FAMILY R LOU R FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | JOHN D DOWNEY LEWIS FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | JOHN D JOHN FELTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| | JOHN D GRAHAM III | ADDRESS ON FILE | | | | | | | |
| | JOHN D AND JUDY SCOTT | 17630 Perkins Rd | | | | BATON ROUGE | LA | 70810 | |
| | JOHN D CROWELL JR | ADDRESS ON FILE | | | | | | | |
| | JOHN D COLBORN JR | ADDRESS ON FILE | | | | | | | |
| | JOHN D Cramer Co., Inc | 17630 Perkins Rd | | | | Baton Rouge | LA | 70810 | |
| | JOHN FREE Carter Co., Inc | ADDRESS ON FILE | | | | | | | |
| | JOHN D CALLAHAN | ADDRESS ON FILE | | | | | | | |
| | JOHN D POLLARD | ADDRESS ON FILE | | | | | | | |
| | JOHN D LANGFORD AND | ADDRESS ON FILE | | | | | | | |
| | JOHN D NASCIMBENE | ADDRESS ON FILE | | | | | | | |
| | JOHN D EDWARD HAH | ADDRESS ON FILE | | | | | | | |
| | JOHN D CRAWFORD HUBERT | ADDRESS ON FILE | | | | | | | |
| | JOHN D MARSHALL JR MARSHALL JR | ADDRESS ON FILE | | | | | | | |
| | JOHN D MARSHALL OR MARTHA MARSHALL | ADDRESS ON FILE | | | | | | | |
| | JOHN D MARTIN TRUST | ADDRESS ON FILE | | | | | | | |
| | JOHN D KARN JR | ADDRESS ON FILE | | | | | | | |
| | JOHN D SMANN LIVING ESTATE | ADDRESS ON FILE | | | | | | | |
| | JOHN D NEWMAN SR | PO BOX 56780 | | | | | | | |

In re: Hollewell Energy SY LLC, et al.
Case No. 20-33948 (DRJ)

Page 62 of 131

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JOHN NEWMAN LTD | ADDRESS ON FILE | | | | | | | |
| | JOHN NORMAN ABBY | ADDRESS ON FILE | | | | | | | |
| | JOHN P BLANCHARD | ADDRESS ON FILE | | | | | | | |
| | JOHN P CRAIN IDTIP TRUST FBO NEIL N CRAIN | ADDRESS ON FILE | | | | | | | |
| | JOHN P CRAIN IDTIP TRUST FBO NEIL R CRAIN | ADDRESS ON FILE | | | | | | | |
| | JOHN PHILLIPS | ADDRESS ON FILE | | | | | | | |
| | JOHN R ALLEN | ADDRESS ON FILE | | | | | | | |
| | JOHN R KRAUS | ADDRESS ON FILE | | | | | | | |
| | JOHN P KOLVEEK | ADDRESS ON FILE | | | | | | | |
| | JOHN P RANDLE | ADDRESS ON FILE | | | | | | | |
| | JOHN PARKER | ADDRESS ON FILE | | | | | | | |
| | JOHN PATRICK BUTLER | ADDRESS ON FILE | | | | | | | |
| | JOHN PATRICK TSCHIRGE | ADDRESS ON FILE | | | | | | | |
| | JOHN PAUL HEBERT | ADDRESS ON FILE | | | | | | | |
| | JOHN PAUL KRAIN IDTIP TRUST NO 1 | FOR NEIL N CRAIN, HILDA M CRAIN TRUSTEE | | | | | | | |
| | JOHN PAUL MCWILLIAMS | ADDRESS ON FILE | | | | | | | |
| | JOHN PAUL MICHELAMS | ADDRESS ON FILE | | | | | | | |
| | JOHN PRENTICE | ADDRESS ON FILE | | | | | | | |
| | JOHN R DENNIS III | ADDRESS ON FILE | | | | | | | |
| | JOHN R FERMIER SR | ADDRESS ON FILE | | | | | | | |
| | JOHN R HOWARD | ADDRESS ON FILE | | | | | | | |
| | JOHN R KINGSEED JR | ADDRESS ON FILE | | | | | | | |
| | JOHN R VETS | ADDRESS ON FILE | | | | | | | |
| | JOHN R FLEXNS | ADDRESS ON FILE | | | | | | | |
| | JOHN RAINA DUBOSE | ADDRESS ON FILE | | | | | | | |
| | JOHN RAMSEY MATCHEN | ADDRESS ON FILE | | | | | | | |
| | JOHN RAN KENT NATCHELL | ADDRESS ON FILE | | | | | | | |
| | JOHN RANDAL HYONDER | ADDRESS ON FILE | | | | | | | |
| | JOHN RICHARD ROYALL | ADDRESS ON FILE | | | | | | | |
| | JOHN ROBERT MILLER | ADDRESS ON FILE | | | | | | | |
| | JOHN ROE DUNCAN | ADDRESS ON FILE | | | | | | | |
| | JOHN STEEN | ADDRESS ON FILE | | | | | | | |
| | JOHN STOUN | ADDRESS ON FILE | | | | | | | |
| | JOHN CORCORAN | ADDRESS ON FILE | | | | | | | |
| | JOHN SWITLICK | ADDRESS ON FILE | | | | | | | |
| | JOHN T MCCRACKEN AND | ADDRESS ON FILE | | | | | | | |
| | JOHN TALLITHANNIN | ADDRESS ON FILE | | | | | | | |
| | JOHN TESS SEY | ADDRESS ON FILE | | | | | | | |
| | JOHN V ANTHONY | ADDRESS ON FILE | | | | | | | |
| | JOHN W FULDE JR | ADDRESS ON FILE | | | | | | | |
| | JOHN W MARET | ADDRESS ON FILE | | | | | | | |
| | JOHN W NORTHINGTON TRUST | ADDRESS ON FILE | | | | | | | |
| | JOHN W RAY | ADDRESS ON FILE | | | | | | | |
| | JOHN W RAY JR | ADDRESS ON FILE | | | | | | | |
| | JOHN WEAVER JR | ADDRESS ON FILE | | | | | | | |
| | JOHNS LUMBER | ADDRESS ON FILE | | | | | | | |
| | JOHNNY CONTROLS INTERNATIONAL | PO BOX 4800 | | | | HOUSTON | TX | 77210-4800 | |
| | JOHNNIE B DAVIS | ADDRESS ON FILE | | | | | | | |
| | JOHNNIE WILLIAMS JR | ADDRESS ON FILE | | | | | | | |
| | JOHNNY JAMES WALDROP | ADDRESS ON FILE | | | | | | | |
| | JOHNNY DAYTON WRIGHT | ADDRESS ON FILE | | | | | | | |
| | JOHNNYE E FERRANTER | ADDRESS ON FILE | | | | | | | |
| | JOHNNYE ELIZABETH STYLER | ADDRESS ON FILE | | | | | | | |
| | JOHNNYE J HARP JR | ADDRESS ON FILE | | | | | | | |
| | JOHNNY L BENARD | ADDRESS ON FILE | | | | | | | |
| | JOHNNY L SMITH | ADDRESS ON FILE | | | | | | | |
| | JOHNNY MANIE DONOHO HOOVER | ADDRESS ON FILE | | | | | | | |
| | JOHNNY DAVIS CONDOMINIUMS TRUST | ADDRESS ON FILE | | | | | | | |
| | JOHNNY HERBERT BALLSEK | ADDRESS ON FILE | | | | | | | |
| | JOHNNY MARTIN | ADDRESS ON FILE | | | | | | | |
| | JOHNNY STOWE | ADDRESS ON FILE | | | | | | | |
| | JOHNNY WALKER WATLAND BEASLEY JR | ADDRESS ON FILE | | | | | | | |
| | JOHNNY ARTHURTON | ADDRESS ON FILE | | | | | | | |
| | JOHNNY DWIGHT WRAY | ADDRESS ON FILE | | | | | | | |
| | JOHNNY GRAY | ADDRESS ON FILE | | | | | | | |
| | JOHNSON MATTIE ENTERPRISES INC | DEPT 322 | | | | HOUSTON | TX | 77002-5911 | |
| | JOHNSON COUNTY APPRAISAL DISTRICT | ADDRESS ON FILE | | | | | | | |
| | JOHNSON CLOISY, BENEDA CLAIRE | ADDRESS ON FILE | | | | | | | |
| | JOHNSON CONTROLS | ADDRESS ON FILE | | | | | | | |
| | JOHNSON, DWAIN MICHAEL | ADDRESS ON FILE | | | | | | | |
| | JOHNSON, FRANK | ADDRESS ON FILE | | | | | | | |
| | JOHNSON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| | JOHNSON, RAYMOND | ADDRESS ON FILE | | | | | | | |
| | JOI GRAHAM | ADDRESS ON FILE | | | | | | | |
| | JOLLA SAINCE | ADDRESS ON FILE | | | | | | | |
| | JOHN PHILIP CHILDRESS | ADDRESS ON FILE | | | | | | | |
| | JON LOGI BROWN | ADDRESS ON FILE | | | | | | | |
| | JONATHAN C LOVIN | ADDRESS ON FILE | | | | | | | |
| | JONATHAN E CUINN | ADDRESS ON FILE | | | | | | | |
| | JONATHAN D PAY KY | ADDRESS ON FILE | | | | | | | |
| | JONDAY THOMAS CLARK | ADDRESS ON FILE | | | | | | | |
| | JONDAY THOMAS CLAIRNS | ADDRESS ON FILE | | | | | | | |
| | JONES EXPRESS ELBERT DOT DECO | PO BOX 61502 | | | | HOUSTON | TX | 77208 | |
| | JONES ROBO E DI LLP | 201 ST CHARLES AVE, 50TH FLOOR | | | | NEW ORLEANS | LA | 70170-5100 | |
| | JONES WALKER LLP | 201 ST CHARLES AVE, 50TH FLOOR | | | | NEW ORLEANS | LA | 70170-5100 | |
| | JONES, HATTIE | ADDRESS ON FILE | | | | | | | |
| | JONES, E. WALTER | ADDRESS ON FILE | | | | | | | |
| | JONES KATIE S | ADDRESS ON FILE | | | | | | | |
| | JONES LAUREN | ADDRESS ON FILE | | | | | | | |
| | JONTE NEW VENTURE | ADDRESS ON FILE | | | | | | | |
| | JORDAN OIL COMPANY INC | PO BOX 3513 | | | | LAKE CHARLES | LA | 70602 | |
| | JORDAN FAROUK | ADDRESS ON FILE | | | | | | | |
| | JOSE ENVILO | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH ALPHONSO MAGUBGUB | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH ANDREW WILSON TRUST | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH ANTHONY JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH ANTHONY JEFFERSON | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH ANTHONY MOORE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH C & SHEILA MILLER | ADDRESS ON FILE | | | | | | | |
| | JOSEPH JOSEPH C & SHEILA MILLER | ADDRESS ON FILE | | | | | | | |
| | JOSEPH C LAGASSE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH C LEBOUEF | ADDRESS ON FILE | | | | | | | |
| | JOSEPH CHARLES DEGEORGE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH CRAIG SANDERS 1997 TRUST | ADDRESS ON FILE | | | | | | | |
| | JOSEPH D DEALE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH DEPHT BEAMENTBY | ADDRESS ON FILE | | | | | | | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JOSEPH L HEBERT | ADDRESS ON FILE | | | | | | | |
| | JOSEPH EDWARD ODAA | ADDRESS ON FILE | | | | | | | |
| | JOSEPH GELLHAT | ADDRESS ON FILE | | | | | | | |
| | JOSEPH BRENON MELE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH M BENOIT | ADDRESS ON FILE | | | | | | | |
| | JOSEPH C ENTERPRISES LLC | 835 UNION STREET SUITE 300 | | | | NEW ORLEANS | LA | 70112 | |
| | JOSEPH P NKLAS | ADDRESS ON FILE | | | | | | | |
| | JOSEPH H PISTINE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH P WHITE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH PAUL PATOUT | ADDRESS ON FILE | | | | | | | |
| | JOSEPH PAUL NEY | ADDRESS ON FILE | | | | | | | |
| | JOSEPH PUTNAM R & MARY ANN PUTNAM | ADDRESS ON FILE | | | | | | | |
| | JOSEPH R CUBBAGE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH R CHILDS | ADDRESS ON FILE | | | | | | | |
| | JOSEPH R CHRISTMAN | ADDRESS ON FILE | | | | | | | |
| | JOSEPH S DELANDGRAFF JR | ADDRESS ON FILE | | | | | | | |
| | JOSEPH S DELANDGRAFF SR | ADDRESS ON FILE | | | | | | | |
| | JOSEPH S TARTT | ADDRESS ON FILE | | | | | | | |
| | JOSEPH TARKE JR M D | ADDRESS ON FILE | | | | | | | |
| | JOSEPH WHITAKER & ELLEN WHITAKER | ADDRESS ON FILE | | | | | | | |
| | JOSEPH WIGGINS | ADDRESS ON FILE | | | | | | | |
| | JOSEPH WILSON LACOMBE | ADDRESS ON FILE | | | | | | | |
| | JOSEPH ZINGEL | ADDRESS ON FILE | | | | | | | |
| | JOSEPH W BROWN & THOMAS J BROWN SR | ADDRESS ON FILE | | | | | | | |
| | JOSEPHINE W BROWN & THOMAS J BROWN SR | ADDRESS ON FILE | | | | | | | |
| | JOSEPHINE P MEYERS | ADDRESS ON FILE | | | | | | | |
| | JOSEPHINE F CROWE NICKERSON | ADDRESS ON FILE | | | | | | | |
| | JOSEPHINE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | JOSH DOUGLAS | ADDRESS ON FILE | | | | | | | |
| | JOSHUA RYAN MANIDOE | ADDRESS ON FILE | | | | | | | |
| | JOSIAH TIMOTHY SMITH | ADDRESS ON FILE | | | | | | | |
| | JOSLIN ROBERT L ACTIVISION | ADDRESS ON FILE | | | | | | | |
| | JOSLYN C HEFT | ADDRESS ON FILE | | | | | | | |
| | JOY DEVINE | ADDRESS ON FILE | | | | | | | |
| | JOY LYNN COLLINS WILSON | ADDRESS ON FILE | | | | | | | |
| | JOY PETRO CO | ADDRESS ON FILE | | | | | | | |
| | JOYCE A HATFIELD | ADDRESS ON FILE | | | | | | | |
| | JOYCE ANN MACQUAIGH HATT | ADDRESS ON FILE | | | | | | | |
| | JOYCE ELAINE CONSTY SUDAN | ADDRESS ON FILE | | | | | | | |
| | JOYCE J HALLMAN | ADDRESS ON FILE | | | | | | | |
| | JOYCE M HEBERT | ADDRESS ON FILE | | | | | | | |
| | JOYCE NEWTON CLEARY | ADDRESS ON FILE | | | | | | | |
| | JOYCE Q CONSTABLE FRANKLIN | ADDRESS ON FILE | | | | | | | |
| | JOYCE SWAY | ADDRESS ON FILE | | | | | | | |
| | JPMORGAN MONEY PURCHASE | PO BOX 26040 | | | | NEW YORK | NY | 10087-6040 | |
| | JP MORGAN CHASE BANK NA | 4900 W PINHOOK RD STE 200 | ATTN: THERESA MACIAS | | | LAFAYETTE | LA | 70508 | |
| | JP MORGAN CHASE BANK, N.A. | 712 MAIN STREET | 14TH FLOOR NORTH | | | HOUSTON | TX | 77002 | |
| | JPMORGAN CHASE BANK, N.A. | ADDRESS ON FILE | | | | | | | |
| | JS MCLEOD PARTNERSHIP | 567 HIGHWAY 308 | | | | THIBODAUX | LA | 70301 | |
| | JS FAMILY LLC | ADDRESS ON FILE | | | | | | | |
| | JS KACZMAREK RENT LLC | 2921 BELLE CHASSE | | | | NEW ORLEANS | LA | 70114 | |
| | JS VENTURES INC | ADDRESS ON FILE | | | | | | | |
| | JUAN CARLOS LECHT CERRERA | ADDRESS ON FILE | | | | | | | |
| | JUANITA DURHAM SMITH | ADDRESS ON FILE | | | | | | | |
| | JUANITA M RAY | ADDRESS ON FILE | | | | | | | |
| | JUANITA NESBIT METZ | ADDRESS ON FILE | | | | | | | |
| | JUANITA TILLMAN | ADDRESS ON FILE | | | | | | | |
| | JUDD EDWARD QUILLEN | ADDRESS ON FILE | | | | | | | |
| | JUDITH ANN COLUMBUS COLE | ADDRESS ON FILE | | | | | | | |
| | JUDITH ANN LEE | ADDRESS ON FILE | | | | | | | |
| | JUDITH ANN MCREYNOLDS | ADDRESS ON FILE | | | | | | | |
| | JUDITH B AUDOIN | ADDRESS ON FILE | | | | | | | |
| | JUDITH BISHOP AND | ADDRESS ON FILE | | | | | | | |
| | JUDITH CAROLE PEPPLE METER | ADDRESS ON FILE | | | | | | | |
| | JUDY A MCFLANT ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| | JUDY A MCFLANT ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| | JUDY ANN GUIDO | ADDRESS ON FILE | | | | | | | |
| | JUDY BISHOP ROBE | ADDRESS ON FILE | | | | | | | |
| | JUDY F WHITE | ADDRESS ON FILE | | | | | | | |
| | JUDY J ANN PERTEAND | ADDRESS ON FILE | | | | | | | |
| | JUDY L BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| | JUDY LANDS | ADDRESS ON FILE | | | | | | | |
| | JUDY SATTERFIELD | ADDRESS ON FILE | | | | | | | |
| | JUDY WILSON | ADDRESS ON FILE | | | | | | | |
| | JP HOLDINGS LLC | PO BOX 715 | | | | EVERGREEN | CO | 80437 | |
| | JUG'S KAISUX | ADDRESS ON FILE | | | | | | | |
| | JULES KAISUX | ADDRESS ON FILE | | | | | | | |
| | JULES R KIP THOMAS, SR | ADDRESS ON FILE | | | | | | | |
| | JULIA A BALLARD | ADDRESS ON FILE | | | | | | | |
| | JULIA ANN TOMHONE MOVABB | ADDRESS ON FILE | | | | | | | |
| | JULIA ANN TOMHONE MOVABB | ADDRESS ON FILE | | | | | | | |
| | JULIA H SCHWING LIFE ESTATE | ADDRESS ON FILE | | | | | | | |
| | JULIA KIRK SHERIDAN | ADDRESS ON FILE | | | | | | | |
| | JULIA L KIRNEK TRUSTEE OF PAUL | ADDRESS ON FILE | | | | | | | |
| | JULIA RAFFALI NORDHAM | ADDRESS ON FILE | | | | | | | |
| | JULIA SEAL | ADDRESS ON FILE | | | | | | | |
| | JULIA SCANNELL FUND | ADDRESS ON FILE | | | | | | | |
| | JULIANNA KHANN OF PRIFEL | ADDRESS ON FILE | | | | | | | |
| | JULIANNE LAY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | JULIE E WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | JULIE E HALL | ADDRESS ON FILE | | | | | | | |
| | JULIE SCOTT BLANCHARD | ADDRESS ON FILE | | | | | | | |
| | JULIE SULLIVAN AND PREFERRED BRIDGES | ADDRESS ON FILE | | | | | | | |
| | JULIE SAUNDERS HOWARD | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | JOHN STEVE GARDNER/GAUTREAU | ADDRESS ON FILE | | | | | | | |
| | JOINT OPERATIONS HOWARD | ADDRESS ON FILE | | | | | | | |
| | JOLLEY EXPLORATION COMPANY | ADDRESS ON FILE | | | | | | | |
| | JOLLY T MCCLUNG | ADDRESS ON FILE | | | | | | | |
| | JON ALLEN | ADDRESS ON FILE | | | | | | | |
| | JONAS LINE ELEC KENT CALITREAU | ADDRESS ON FILE | | | | | | | |
| | JONELLE W CARTWRIGHT | ADDRESS ON FILE | | | | | | | |
| | JONES ONE DAY | ADDRESS ON FILE | | | | | | | |
| | JONNY MAR | 3700 BUFFALO Speedway | Suite 1025 | | | Houston | TX | 77098 | |
| | JUMPER ENERGY LP | 1400 SMITH ST #906 | | | | HOUSTON | TX | 77002 | |
| | JUNIPER EXPLORATION LLC | 800 TRAVIS, SUITE 1422 | | | | HOUSTON | TX | 77002 | |
| | JUSTISS OIL CO INC | 1527 Laurel St | | | | Houston | TX | 77277 | |
| | JOSEPH OTHO ANN EVANS | ADDRESS ON FILE | | | | | | | |
| | JOSEPH TROY SHAMS | ADDRESS ON FILE | | | | | | | |
| | K&M MINERAL MANAGEMENT | P O BOX 1165 | | | | DUNCAN | OK | 73534-1165 | |
| | K & N RIGGER | 3040 Post Oak Blvd | | | | Houston | TX | 77056 | |
| | K-N HOLDINGS THE WOODS | ATTN: ELIZABETH WOODS | | | | HOUSTON | TX | 77056 | |
| | KNAPTON OIL EXPLORATION (U.S.A.) LIMITED | ATTN: ANDREW A. BRAUN | 701 POYDRAS STREET | SUITE 4800 | | NEW ORLEANS | LA | 70139-4800 | |
| | KNAPTON OIL EXPLORATION (DELAWARE), LLC | ATTN: SABINE RE LAVERGNE | 5615 SAN FELIPE | | | HOUSTON | TX | 77056 | |
| | KNAPTON OIL EXPLORATION (GULF OF MEXICO), LLC | ATTN: SABINE RE LAVERGNE | 5615 SAN FELIPE | STE 1800 | | HOUSTON | TX | 77056 | |
| | KNAPTON OIL EXPLORATION (SHELF) LIMITED | 3040 POST OAK BOULEVARD, SUITE 1800 | | | | HOUSTON | TX | 77056 | |
| | K STEWART TRACT 11 UNLEASED | 1643 AUDUBON FIELD | | | | DALLAS | TX | 75252 | |
| | K PROOF | ADDRESS ON FILE | | | | | | | |
| | K PROOF | ADDRESS ON FILE | | | | | | | |
| | KA RED INGLESIDE | ADDRESS ON FILE | | | | | | | |
| | KABORE MCCOY PROD | 208 EAST 13TH STREET | | | | SOMEWER | LA | 70395 | |
| | KACHLY, MAREN | 1621 17TH ST STE 1515 | | | | DENVER | CO | 80202 | |
| | KADAN CA | ADDRESS ON FILE | | | | | | | |
| | KADANA SANDS MICHAEL | ADDRESS ON FILE | | | | | | | |
| | KADLEC K&HALL FERRIERS | ADDRESS ON FILE | | | | | | | |
| | KADOKA & SHETCH SHANOBY INC | 7700 SAN FELIPE, SUITE 500 | | | | HOUSTON | TX | 77063 | |
| | KADRMAS, JAMES | 1081 MEDUSA ST, SUITE 580 | | | | HOUSTON | TX | 77057 | |
| | KAH ZYANE VENTURES LTD | ADDRESS ON FILE | | | | | | | |
| | KAHN KAPITAL | 211 N COMMUNI AVE | | | | KAPLAN | LA | 70548 | |
| | KAIN KAY STATE BANK | ADDRESS ON FILE | | | | | | | |
| | KAISER FRANK FOUNDATION | ADDRESS ON FILE | | | | | | | |
| | KAISER K JUDY | ADDRESS ON FILE | | | | | | | |
| | KAISER A NAVARRE | ADDRESS ON FILE | | | | | | | |
| | KAKO SANDRA | ADDRESS ON FILE | | | | | | | |
| | KAHEN ELIZABETH BALL BRUSHER | ADDRESS ON FILE | | | | | | | |
| | KALCO | ADDRESS ON FILE | | | | | | | |
| | KAPIN GILBERT PROPERTIES LTD | P O BOX 845 | | | | HUNGERFORD | TX | 77448 | |
| | KAPIN GUY VALENTINE | ADDRESS ON FILE | | | | | | | |
| | KAPIN JANE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | KAPIN JANE MANAGING GILBERT | ADDRESS ON FILE | | | | | | | |
| | KAPIN KARA CORD INTEREST | ADDRESS ON FILE | | | | | | | |
| | KAPIN KAY MCREZ | ADDRESS ON FILE | | | | | | | |
| | KAPIN LAURA JO | ADDRESS ON FILE | | | | | | | |
| | KAPIN MARIE TREHARI KEISHE | ADDRESS ON FILE | | | | | | | |
| | KAPIN MARK TRAHAN KEISHE | ADDRESS ON FILE | | | | | | | |
| | KAPIN NICK KAHMI BUROFFIELD | ADDRESS ON FILE | | | | | | | |
| | KAPIN TROY SHAN MANARKY | ADDRESS ON FILE | | | | | | | |
| | KAPT ELLEN ROGER | ADDRESS ON FILE | | | | | | | |
| | KAPT ELLEN ROGER | ADDRESS ON FILE | | | | | | | |
| | KAREN ANN JOHNSON | ADDRESS ON FILE | | | | | | | |
| | KAREN SHELL | ADDRESS ON FILE | | | | | | | |
| | KAROO JODY HENDGENS | 1731 TOWNHURST DRIVE | | | | HOUSTON | TX | 77043 | |
| | KARR & SONS LAFAYETTE SERVICES | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70505 | |
| | KATHLEEN W DE, LLC INC | P O BOX 11847 | | | | | | | |
| | KATHERINE ANN FESTGE GALLATIN | ADDRESS ON FILE | | | | | | | |
| | KATHERINE AURELLA CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| | KATHERINE B GERMANY | ADDRESS ON FILE | | | | | | | |
| | KATHERINE ANN LEBEOUF ELLIOTT | ADDRESS ON FILE | | | | | | | |
| | KATHERINE ELAINE KAY | ADDRESS ON FILE | | | | | | | |
| | KATHERINE ELTMAN BEAR | ADDRESS ON FILE | | | | | | | |
| | KATHERINE KICHARD POWELL | ADDRESS ON FILE | | | | | | | |
| | KATHERINE M KERR | ADDRESS ON FILE | | | | | | | |
| | KATHERINE MONTALD BEDNARZ | ADDRESS ON FILE | | | | | | | |
| | KATHLEEN L CLARK | ADDRESS ON FILE | | | | | | | |
| | KATHLEEN N WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | KATHLEEN NINE PIERCE TUSCH | ADDRESS ON FILE | | | | | | | |
| | KATHLEEN P HENDERSON | ADDRESS ON FILE | | | | | | | |
| | KATHLYN N PRICKETT | ADDRESS ON FILE | | | | | | | |
| | KATHLYNN HEATHER SCHULLER | ADDRESS ON FILE | | | | | | | |
| | KATHRYN ANN BEDE QUARTER MISOLZ | ADDRESS ON FILE | | | | | | | |
| | KATHRYN DROUGHT TEST FROST | ADDRESS ON FILE | | | | | | | |
| | KATHRYN DROUGHT TEST FROST | ADDRESS ON FILE | | | | | | | |
| | KATHRYN EDITH KAY | ADDRESS ON FILE | | | | | | | |
| | KATHRYN H ELLSWORTH | ADDRESS ON FILE | | | | | | | |
| | KATHRYN PIGG ISBONS | ADDRESS ON FILE | | | | | | | |
| | KATHY HELM HENDERSON | ADDRESS ON FILE | | | | | | | |
| | KATHY MCMASTER BLAUSERKENS | ADDRESS ON FILE | | | | | | | |
| | KATHY NETTLES ANN CART | ADDRESS ON FILE | | | | | | | |
| | KATHY NETTLES ANN PARKER | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 525 WEST MONROE STREET | SUITE #3300 | | | CHICAGO | IL | 60661-3693 | |
| | | 525 WEST MONROE STREET | SUITE #3300 | | | CHICAGO | IL | 60661-3693 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 13021 KATY FREEWAY, SUITE 600 | | | | HOUSTON | TX | 77094 | |
| | | Bank of America NA | Local Wire Router 026009593 | ADP Rockit# 11100021, ACCOUNT #: 4880385 14148 | PO Box 844292 | Dallas | TX | 75284-4292 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 8801 FOLSOM BLVD | SUITE 1000 | | | DALLAS | TX | 75296 | |
| | | 1360 POST OAK BLVD | STE 150 | | | HOUSTON | TX | 77056 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 5306 KINGSHILL ROAD | | | | TULSA | OK | 74156-5489 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1001 G Street, N.W. | Suite 500 West | | | Washington | DC | 20001 | |
| | | 228 ST CHARLES AVENUE | 900 WHITNEY BLDG | | | NEW ORLEANS | LA | 70130 | |
| | | 601 JEFFERSON STREET | SUITE 1300 | | | HOUSTON | TX | 77002 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1580 FUTURAMA ROAD | | | | KAPLAN | LA | 70548 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | PO BOX 131574 | | | | HOUSTON | TX | 77219-1574 | |

In re: Hollywood Energy JV LLC, et al
Case No: 20-33948 (MI)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | KENTON, DENNIS | ADDRESS ON FILE | | | | | | | |
| | KENWORTHY, ROBERT | ADDRESS ON FILE | | | | | | | |
| | KEOUGH, ROBERT | ADDRESS ON FILE | | | | | | | |
| | KEPNER BROWN & HARDMAN JOHNSON | ADDRESS ON FILE | | | | | | | |
| | KER MCGEE CORPORATION | 16666 NORTHCHASE | | | | HOUSTON | TX | 77060 | |
| | KERR MCGEE CORPORATION | C/O ORRICK HERRINGTON | | | | DALLAS | TX | 75219 | |
| | KERR-MCGEE | 2200 WELLS FARGO CENTER | | | | OKLAHOMA CITY | OK | 73102 | |
| | KERR-MCGEE OIL & GAS CORPORATION | 2200 BASIN STREET | | | | HOUSTON | TX | 77079 | |
| | KERR-MCGEE OIL & GAS CORPORATION | KERR MCGEE CENTER | | | | OKLAHOMA CITY | OK | 73102 | |
| | KERR-PERRY DAVID SCHRADER | 1261 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| | KEY LEE CHRISTY LIMITED | 341 LAKE STREET | | | | | | | |
| | KEY LEE CHRISTY LIMITED | ADDRESS ON FILE | | | | LONDON | | EC1M 3AT | UNITED KINGDOM |
| | KEY VEN LTD SMITH | ADDRESS ON FILE | | | | | | | |
| | KEY VEN LTD SMITH | ADDRESS ON FILE | | | | | | | |
| | KEVIN A SMALL | ADDRESS ON FILE | | | | | | | |
| | KEVIN DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| | KEVIN DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| | KEVIN DOUGHERTY EXEMPT | ADDRESS ON FILE | | | | | | | |
| | KEVIN DOUGHERTY EXEMPT | ADDRESS ON FILE | | | | | | | |
| | Kevin Gray | 1300 Main Street | | | | Lamar | LA | 70373 | |
| | KEVIN KIRBY | ADDRESS ON FILE | | | | | | | |
| | KEVIN M LINT | ADDRESS ON FILE | | | | | | | |
| | KEVIN ROY JOHNSON | ADDRESS ON FILE | | | | | | | |
| | KEVIN W STUMP | ADDRESS ON FILE | | | | | | | |
| | KEVIN W STUMP | ADDRESS ON FILE | | | | | | | |
| | KEVIN W STUMP | ADDRESS ON FILE | | | | | | | |
| | KEVIN TROY THOMPSON | ADDRESS ON FILE | | | | | | | |
| | KEVT INDUSTRIAL SPECIALISTS INC | 105 10TH ST | | | | SAN LEON | TX | 77539 | |
| | KEVT PRODUCTION COMPANY INC | 1700 N LINCOLN ST | STE 1800 | | | DENVER | CO | 80203-4518 | |
| | KEVT PRODUCTION COMPANY INC | 202 S CHEYENNE STE 1000 | | | | TULSA | OK | 74103 | |
| | KEVT PRODUCTION COMPANY INC | 1700 N LINCOLN ST | STE 1800 | | | DENVER | CO | 80203-4518 | |
| | KEY WEST GAS GAS EXT CORPORATION D/B/A NATIONAL GRID | [ - 3 STRAND] | | | | LONDON | | WC2N 5EH | UNITED KINGDOM |
| | KEY WEST LIMITED | 3700 WEST SAM HOUSTON | SUITE 2170 | | | HOUSTON | TX | 77056 | |
| | KEYSER LEE | ADDRESS ON FILE | | | | | | | |
| | KEYSTONE CORPORATION INC | 2 BRIAR HOLLOW LANE STE 130 | | | | HOUSTON | TX | 77027 | |
| | KFoster Mgmt JV | ADDRESS ON FILE | | | | | | | |
| | KG Barre Partners | ADDRESS ON FILE | | | | | | | |
| | KIGGEN LEwis | ADDRESS ON FILE | | | | | | | |
| | KIDDER MATHEWS SERVICES INC | 200 BEAULIEU DRIVE, BLDG. 8 | | | | LAFAYETTE | LA | 70508 | |
| | KIDDER MATHEWS SERVICES INC | ATTN: PRESIDENT OR GENERAL COUNSEL | 200 BEAULIEU DRIVE, BLDG. 8 | | | LAFAYETTE | LA | 70508 | |
| | KIELBASA JOSEPH NO 2 CO LLC | 2098 PORTAGE RD STE 250 | | | | WOOSTER | OH | 44691-3207 | |
| | KIELBASA JOSEPH NO 2 CO LLC | 2098 PORTAGE RD STE 250 | | | | WOOSTER | OH | 44691-3207 | |
| | KIELBASA OIL CORP | P O BOX 42 | | | | WOOSTER | OH | 44691 | |
| | KILGORE ALBA WILLSON | ADDRESS ON FILE | | | | | | | |
| | KILKENNY IRELAND LTD | 711 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| | KILLBASA OIL & QUARKOR PLLC | DIANE PIMM | 712 MAIN STREET | | | HOUSTON | TX | 77002 | |
| | KILLBASA OIL & QUARKOR PLLC | 3700 BUFFALO SPEEDWAY | SUITE 1100 | | | HOUSTON | TX | 77098 | |
| | KILLEBREW, WATT | ADDRESS ON FILE | | | | | | | |
| | KILLEN, TERRY MICHAEL | ADDRESS ON FILE | | | | | | | |
| | KILLINGSWORTH, MICHAEL | ADDRESS ON FILE | | | | | | | |
| | KILMARTIN & FAVALORA & MYERS | ADDRESS ON FILE | | | | | | | |
| | KILPATRICK, XAVIER JOHNSON | ADDRESS ON FILE | | | | | | | |
| | KIMBALL ANDY SUE C BURTON | ADDRESS ON FILE | | | | | | | |
| | KIMBERLY-CLEAR PARTS ENERGY EXPRESS, LLC | 1201 MCKINNEY STREET | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| | KIMBERLY-CLEAR PARTS ENERGY EXPRESS, LLC | 1201 MCKINNEY STREET | SUITE # 900 | | | HOUSTON | TX | 77002 | |
| | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY STREET | SUITE 900 | | | HOUSTON | TX | 77002 | |
| | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY STREET | SUITE 900 | | | HOUSTON | TX | 77002 | |
| | KINETICA MIDSTREAM ENERGY LLC | 1001 MCKINNEY STREET | SUITE 900 | | | HOUSTON | TX | 77002 | |
| | KINETICA PARTNERS LLC | 1001 McKinney, Suite 900 | | | | Houston | TX | 77002 | |
| | KINETICA PARTNERS LLC | 234 AVIATION RD | | | | HOUMA | LA | 70363 | |
| | KINETICA PARTNERS LLC | 234 AVIATION RD | | | | HOUMA | LA | 70363 | |
| | KINETICA PARTNERS LLC | 234 AVIATION RD | | | | HOUMA | LA | 70363 | |
| | Kinetica Partners, LLC and its subsidiaries; Kinetica Energy Express, LLC | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| | KING DANIEL | 2011 CHANEL AVENUE | | | | New Orleans | LA | 70170 | |
| | KINETICA MYERS & LAFARGO | 4TH FLOOR | | | | New Orleans | LA | 70170 | |
| | KING F BENNINGTON | ADDRESS ON FILE | | | | | | | |
| | KING KENNETH ET UX | ADDRESS ON FILE | | | | | | | |
| | KING O RANCH | C/O ALLAC C. KING | 7200 SAN FELIPE ST LT 140 | | | HOUSTON | TX | 77063-1691 | |
| | KING O RANCH | P.O. BOX 39313 | 800 BERING DRIVE, SUITE 265 | | | HOUSTON | TX | 77077 | |
| | KING QUIDOS AND OAS OF TEXAS LTD | ATTN: KENNETH KIRBY | 7700 SAN FELIPE ST LTE 140 | | | HOUSTON | TX | 77063-1691 | |
| | KING PRIVATE EQUITY FUND INC | P.O. BOX 39313 | | | | LAKE CHARLES | LA | 70602 | |
| | KING PRIVATE EQUITY FUND INC | ATTN: KENNETH KIRBY | 7700 SAN FELIPE ST SUITE 349 | | | LAKE CHARLES | LA | 70602 | |
| | KING ROYALTY STERLING PROPERTY INC | P.O. BOX 39313 | | | | KELLN | TX | 77379 | |
| | KINGS ROYALTY STERLING PROPERTY INC | ATTN: KENNETH KIRBY | 7700 SAN FELIPE ST SUITE 349 | | | HOUSTON | TX | 77070 | |
| | KINGS COMMITTEE | 6301 CAMPBELL RD | SUITE 600 | | | DALLAS | TX | 75248 | |
| | KINGS TOOLS | 6301 CAMPBELL RD | SUITE 600 | | | DALLAS | TX | 75248 | |
| | KINGSBURY TOOLS | 6301 CAMPBELL RD | SUITE 600 | | | DALLAS | TX | 75248 | |
| | KINGSBURY TOOLS | 6301 CAMPBELL RD | SUITE 600 | | | DALLAS | TX | 75248 | |
| | KinghighT Oil Tools, LLC | Dom Kohlberg McKay, P.C. | 19601 U.S. HIGHWAY 249 | | | Houston | TX | 77070 | |
| | KinghighT Petroleum Inc. | Dom Kohlberg McKay, P.C. | Zachary McKay | | | Houston | TX | 77070 | |
| | Knight Resources LLC | 125 Commerce Dr | Director of Credit and Collections | | | Hauppauge | NY | 11788-3932 | |
| | KnightHawk Resources LLC | ADDRESS ON FILE | | | | | | | |
| | KNIGHTHAWK RESOURCES LLC | 24 WHITEWAY AVENUE SUITE 1660 | | | | LAFAYETTE | LA | 70508 | |
| | KnighT SECURITY SYSTEMS LLC | PURKISS DUBE | | | | GALVESTON | TX | 77555-2688 | |
| | KNIGHTKNIGHT SECURITY SYSTEMS LLC | 10505 TECHNOLOGY BLVD W, SUITE 100 | | | | DALLAS | TX | 75220 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12138627 | Knight Security Systems LLC | 500 Century Plaza Drive | Suite 120 | | | Houston | TX | 77073 | |
| 11536225 | KNIGHTEN INDUSTRIES | ATTN: DEBRA JOHNSTON | P.O. BOX 12587 | | | ODESSA | TX | 79768 | |
| 12139282 | KNIGHTEN INDUSTRIES | P.O. BOX 12587 | | | | ODESSA | TX | 79768 | |
| 13154632 | KNOWLES B CORNWELL | 11819 BROOKHILL LANE | | | | | | | |
| 13156359 | KOCH EXPLORATION COMPANY LLC | PO BOX 201734 | | | | HOUSTON | TX | 77216-1734 | |
| 13156362 | KOLLMAN-MOORE LLC | 777 SATURN DRIVE #203 | | | | COLORADO SPRINGS | CO | 80905-7827 | |
| 13156366 | KONA LTD | 1302 WEST AVENUE | | | | AUSTIN | TX | 78701 | |
| 12415302 | KONA LTD | ADDRESS ON FILE | | | | | | | |
| 12146253 | Kosmos Energy GOM Op | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 | |
| 13152541 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FREEWAY | SUITE 700 | | | HOUSTON | TX | 77094 | |
| 12137956 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FREEWAY | SUITE 800 | | | HOUSTON | TX | 77094 | |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FWY STE 800 | | | | HOUSTON | TX | 77094-0011 | |
| 13154816 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 738 HIGHWAY 6 S., SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 12146254 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 8176 Park Lane | Suite 500 | | | Dallas | TX | 75231 | |
| 12413252 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | KANDICE ROWLAND | | 15011 KATY FREEWAY | SUITE 800 | HOUSTON | TX | 77094 | |
| 13155223 | KOSTA J FIONGOS | ADDRESS ON FILE | | | | | | | |
| 11536227 | KPMG LLP | 3 CHESNUT RIDGE ROAD | | | | MONTVALE | NJ | 07645 | |
| 13156682 | KRAEMER A LOVELACE | ADDRESS ON FILE | | | | | | | |
| 12407414 | KRAMER-SHOWS OILFIELD SERVICES, LLC | 118 BOARD ROAD | | | | LAFAYETTE | LA | 70508 | |
| 12688272 | Krebs, Farley, & Dry | ADDRESS ON FILE | | | | | | | |
| 13156388 | KRENEK FAMILY LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 13156389 | KRENEK IRREVOCABLE TRUST B | ADDRESS ON FILE | | | | | | | |
| 13154970 | KRIS CARL DROSCHE | ADDRESS ON FILE | | | | | | | |
| 13156203 | KRISTEN JANEA JONES | ADDRESS ON FILE | | | | | | | |
| 12410191 | KRISTEN JANEA JONES | ADDRESS ON FILE | | | | | | | |
| 13156342 | KRISTEN LEY KLABONSKI | ADDRESS ON FILE | | | | | | | |
| 13153268 | KRISTEN M MCLENDON TRUST | ADDRESS ON FILE | | | | | | | |
| 13153269 | KRISTEN MARGARET MCLENDON | ADDRESS ON FILE | | | | | | | |
| 13153759 | KRISTIAN BAKKE | ADDRESS ON FILE | | | | | | | |
| 13157513 | KRISTIN PARKER | ADDRESS ON FILE | | | | | | | |
| 13156247 | KRISTINE SARA KARNAKY | ADDRESS ON FILE | | | | | | | |
| 13156246 | KRISTINE SARA KARNAKY TEST TST | ADDRESS ON FILE | | | | | | | |
| 13152379 | KRONOS | PO BOX 845748 | | | | BOSTON | MA | 02284-5748 | |
| 13152024 | KRONOS SAASHR, INC. | 3040 ROUTE 22 WEST | SUITE 200 | | | BRANCHBURG | NJ | 08876 | |
| 12137957 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | | | | LOWELL | MA | 01851 | |
| 11536233 | KRONOS SAASHR, INC. | ATTN: MIRIAM PANTOJAS | 900 CHELMSFORD STREET | | | LOWELL | MA | 01851 | |
| 13153804 | KRYSTAL BARNIER | ADDRESS ON FILE | | | | | | | |
| 11536234 | KUBERA, ERIC | ADDRESS ON FILE | | | | | | | |
| 11536235 | KUHN, PATRICK | ADDRESS ON FILE | | | | | | | |
| 11536236 | KULICK, JEFFREY | ADDRESS ON FILE | | | | | | | |
| 11541723 | KULWICKI, DIANA | ADDRESS ON FILE | | | | | | | |
| 12146255 | KUNTRY KAR KARE | ADDRESS ON FILE | | | | | | | |
| 13154081 | KURT ANTHONY BOUIE SR. | ADDRESS ON FILE | | | | | | | |
| 13153412 | KURT G SOMMER | ADDRESS ON FILE | | | | | | | |
| 13159311 | KURT J WISEMAN | ADDRESS ON FILE | | | | | | | |
| 13150796 | KYLE MULLINS | ADDRESS ON FILE | | | | | | | |
| 13150795 | KYLE MULLINS | ADDRESS ON FILE | | | | | | | |
| 13156786 | KYLE T MARKS | ADDRESS ON FILE | | | | | | | |
| 11541371 | KYSE, BARBARA C | ADDRESS ON FILE | | | | | | | |
| 11536242 | KYZAR, JAMES | ADDRESS ON FILE | | | | | | | |
| 13152240 | L & M BOTRUC RENTAL INC | 18692 W MAIN STREET | | | | GALLIANO | LA | 70354-3908 | |
| 11536243 | L & M BOTRUC RENTAL INC | ATTN: PAT PITRE | 18692 W MAIN STREET | | | GALLIANO | LA | 70354-3908 | |
| 13153245 | L & R HARVEY REALTY LLC | 109 LARK STREET | | | | NEW ORLEANS | LA | 70124 | |
| 13159276 | L BRYANT WILLIAMS JR INC | P O BOX 291366 | | | | KERRVILLE | TX | 78029-1366 | |
| 13157406 | L DONALD OBENHAUS | ADDRESS ON FILE | | | | | | | |
| 13153226 | L E JONES PRODUCTION COMPANY | PO BOX 1185 | | | | DUNCAN | OK | 73534-1185 | |
| 13155837 | L FRANK HERBERT ESTATE | ADDRESS ON FILE | | | | | | | |
| 13153352 | L J REEVES | ADDRESS ON FILE | | | | | | | |
| 13159008 | L KEITH VINCENT | ADDRESS ON FILE | | | | | | | |
| 13152934 | L L BENEDETTO JR | ADDRESS ON FILE | | | | | | | |
| 13153236 | L L L FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13152915 | L M ATKINS JR | ADDRESS ON FILE | | | | | | | |
| 13158691 | L W TAYLOR | ADDRESS ON FILE | | | | | | | |
| 13152702 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | | HOUSTON | TX | 77032 | |
| 12412716 | L&J TECHNOLOGIES D/B/A SHAND AND JURS | CARL BOWEN | 5750 N. SAM HOUSTON PARKWAY E | SUITE 708 | | HOUSTON | TX | 77032 | |
| 12147238 | L. S. HOLDING COMPANY | 5195 DRONNINGENS GADE | STE 3 | | | ST THOMAS | VI | 00802-6563 | |
| 13156426 | L6 HOLDINGS | PO BOX 1355 | | | | FULTON | TX | 78358 | |
| 13151729 | LA 1 COALITION, INC | P.O. BOX 2048/NSU | | | | THIBODAUX | LA | 70310 | |
| 13152421 | LA DEPARTMENT OF MOTOR VEHICLES | PO BOX 64886 | | | | BATON ROUGE | LA | 70896 | |
| 12138628 | LA ENERGY SERVICES OF IBERIA, LLC | P.O. BOX 9897 | | | | NEW IBERIA | LA | 70562 | |
| 12697029 | LA STATE MINERAL BOARD | LASALLE BUILDING | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| 11536249 | LABAUVE, SHAWNAVON | ADDRESS ON FILE | | | | | | | |
| 11536250 | LABOVE, GREGORY | ADDRESS ON FILE | | | | | | | |
| 12138620 | LaChance, James J. | ADDRESS ON FILE | | | | | | | |
| 11536251 | LACHICO, ROGER | ADDRESS ON FILE | | | | | | | |
| 13153369 | LACY ROBERTS | ADDRESS ON FILE | | | | | | | |
| 13154466 | LADDIE JOHN CHILEK | ADDRESS ON FILE | | | | | | | |
| 13154361 | LADENA A CARR | ADDRESS ON FILE | | | | | | | |
| 13156445 | LAFAYETTE ASPHALT INC | P O BOX 510 | | | | BROUSSARD | LA | 70518 | |
| 11536253 | LAFAYETTE DELIVERY SYSTEMS | 201 E SIMCOE ST | | | | LAFAYETTE | LA | 70501 | |
| 11536254 | LAFAYETTE PARISH LA | PO BOX 91010 | | | | BATON ROUGE | LA | 70821 | |
| 11536256 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 13151788 | LAFAYETTE PARISH SHERIFF'S OFFICE | LAFAYETTE PARISH TAX COLLECTOR | 301 WEST MAIN | | | LAFAYETTE | LA | 70501 | |
| 13152067 | LAFAYETTE UTILITIES SYSTEM | 2701 MOSS ST | | | | LAFYETTE | LA | 70501 | |
| 12412493 | LAFAYETTE UTILITIES SYSTEM | BILLING | 2701 MOSS ST | | | LAFYETTE | LA | 70501 | |
| 12139810 | Lafayette Utilities System | Lisa F Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 12139810 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 11536259 | LAFLEUR, JOHN | ADDRESS ON FILE | | | | | | | |
| 11536260 | LAFLEUR, PAUL | ADDRESS ON FILE | | | | | | | |
| 11536261 | LAFLEUR, RANDALL | ADDRESS ON FILE | | | | | | | |
| 12407553 | LAFLEUR'S FLORIST & GIFTS | 211 CHEMIN METAIRIE RD | | | | YOUNGSVILLE | LA | 70592-5113 | |
| 11536263 | LAFOURCHE PARISH | 805 E 7TH STREET | | | | THIBODAUX | LA | 70301 | |
| 13152274 | LAFOURCHE PARISH CLERK | CLERK OF COURT | 303 WEST 3RD STREET | | | THIBODAUX | LA | 70301 | |
| 13151915 | LAFOURCHE PARISH SHERIFFS OFFICE | 200 CANAL BLVD | | | | THIBODAUX | LA | 70301 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11552636 | LAFOURCHE PARISH SHERIFF'S OFFICE | ATTN: DR. FAUDOT | 200 CANAL BLVD | | | THIBODAUX | LA | 70301 | |
| 11553107 | LAGLOIRE, DEBRA | P O BOX 541237 | | | | DALLAS | TX | 75354-1038 | |
| 11552220 | LAGRONE, DEBRA | P O BOX 13427 | | | | LAFAYETTE | LA | 70505 | |
| 11553142 | LAHELER & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| 11553101 | LAMAR HUNT TRUST ESTATE | PO BOX 163229 | | | | DALLAS | TX | 75284-4209 | |
| 11554441 | LAMAR HUNT TRUST ESTATE | 2849 PACES FERRY ROAD | SUITE 210 | | | ATLANTA | GA | 30339 | |
| 11553050 | LAKESTEL ENERGY, INC | ADDRESS ON FILE | | | | | | | |
| 11553017 | LAHR, HOWARD & EVELYN | PO BOX 95229 | | | | DALLAS | TX | 75201 | |
| 11553046 | LAMAR HUNT TRUST ESTATE | 1601 ELM STREET SUITE 4000 | | | | DALLAS | TX | 75201 | |
| 11552744 | LAMANNA FAMILY TRUST ESTATE | ADDRESS ON FILE | | | | | | | |
| 11552990 | LAMANT HUNT TRUST ESTATE | ADDRESS ON FILE | | | | | | | |
| 11553112 | LAMBERT II, JOHNSON W | ADDRESS ON FILE | | | | | | | |
| 11552944 | LAMME, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11553095 | LANA E JONES ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 11553001 | LANA ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 11553730 | LANCASHIRE INSURANCE COMPANY (65) AT LLOYD'S | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3BY | UNITED KINGDOM |
| 11553112 | Lancaster, Jr. & John | ADDRESS ON FILE | | | | | | | |
| 11552771 | LANCE J JONES | ADDRESS ON FILE | | | | | | | |
| 11553786 | LANCE J STUEFLOETT | ADDRESS ON FILE | | | | | | | |
| 11552803 | LANDDATA, INC | 2239 SOUTH JACKSON AVE | | | | TULSA | OK | 74107 | |
| 11489900 | LANDI MEWS SYSTEMS | P O BOX 120 | | | | JONES | OK | 73049 | |
| 11554612 | LANDMARK EXPLORATION, INC | P O BOX 907 | | | | CALDWELL | TX | 77836 | |
| 11553263 | LANDMARK GRAPHICS CORP | P O BOX 301341 | | | | HOUSTON | TX | 77210-3543 | |
| 11553585 | LANDRY FOR LOUISIANA | P O BOX 18831 | | | | NEW IBERIA | LA | 70562 | |
| 11553765 | LANDRY, BRANDON | ADDRESS ON FILE | | | | | | | |
| 11552982 | LANDRY, DAVID | ADDRESS ON FILE | | | | | | | |
| 11552944 | Landry, Duane | ADDRESS ON FILE | | | | | | | |
| 11553100 | LANDRY, JOHN | ADDRESS ON FILE | | | | | | | |
| 11552980 | LANDRY, RON | ADDRESS ON FILE | | | | | | | |
| 11553186 | LANDRY, STACEY | ADDRESS ON FILE | | | | | | | |
| 11553865 | LANE SMS | ADDRESS ON FILE | | | | | | | |
| 11553748 | LANE CONTE | ADDRESS ON FILE | | | | | | | |
| 11553720 | LANELL LANDRY | ADDRESS ON FILE | | | | | | | |
| 11412860 | LANGUAGE DIRECT INC | PLAN MAGDY | | | | | | | |
| 11553740 | LANGUAGE DIRECT INC | PLAN MAGDY | | | | | | | |
| 11552740 | LANZA, INC | ADDRESS ON FILE | | | | | | | |
| 11553740 | LANZAP ENERGY | 10077 WESTHEIMER RD STE 1100 | | | | HOUSTON | TX | 77042 | |
| 11553749 | LARA, JUAN C | ADDRESS ON FILE | | | | | | | |
| 11553970 | LAQUINTA INN BY WYNDHAM #0583 (583) | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |
| 11553970 | LAQUINTA INN BY WYNDHAM #0583 (583) | 1402 SEAWALL BLVD | | | | GALVESTON | TX | 77550 | |
| 11554677 | LARA CAPITAL CORP | 3410 VIRGIN ISLAND DRIVE | | | | SUGAR LAND | TX | 77479-3163 | |
| 11553101 | LARCEO OFFSHORE SERVICES, INC | 13381 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 11553981 | LARCEO OFFSHORE SERVICES, INC | 13381 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 11553973 | LARCEO OFFSHORE SERVICES, INC | ATTN: CONTRANO FERRIN | | | | STAFFORD | TX | 77477 | |
| 11553117 | LARRY A GODWIN | ADDRESS ON FILE | | | | | | | |
| 11553122 | LARRY A GODWIN | ADDRESS ON FILE | | | | | | | |
| 11553131 | LARRY J LEICHER | ADDRESS ON FILE | | | | | | | |
| 11553100 | LARRY J TITUS | ADDRESS ON FILE | | | | | | | |
| 11553405 | LARRY AND DAVID CAUSEY | ADDRESS ON FILE | | | | | | | |
| 11553471 | LARRY CURRIN | ADDRESS ON FILE | | | | | | | |
| 11552788 | LARRY F BRITT | ADDRESS ON FILE | | | | | | | |
| 11552785 | LARRY F GREGGS | ADDRESS ON FILE | | | | | | | |
| 11552755 | LARRY DAVID WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11552786 | LARRY DONDIN, LLC | PO BOX 5640 | | | | MORGAN CITY | LA | 70381 | |
| 11552787 | LARRY DONDIN, LLC | PO BOX 5640 | | | | MORGAN CITY | LA | 70381 | |
| 11552929 | LARRY F MCAULEY | ADDRESS ON FILE | | | | | | | |
| 11552973 | LARRY JAMES FONTENETTE SR. | ADDRESS ON FILE | | | | | | | |
| 11552826 | LARRY J BRITT AND | ADDRESS ON FILE | | | | | | | |
| 11552989 | LARRY J KEENE | ADDRESS ON FILE | | | | | | | |
| 11553120 | LARRY KEOUGH | ADDRESS ON FILE | | | | | | | |
| 11553090 | LARRY MABLE ERVISON (DECEASED) | ADDRESS ON FILE | | | | | | | |
| 11553719 | LARRY S AYO'S SR | ADDRESS ON FILE | | | | | | | |
| 11553030 | LARRY SCOTT | SUITE 425 | | | | | | | |
| 11553013 | LARSEN SOFTWARE TECHNOLOGY, INC | ADDRESS ON FILE | | | | | | | |
| 11553010 | LARSON, RON | ADDRESS ON FILE | | | | | | | |
| 11553050 | LASCO SERVICES PORTFOLIER AND | 10011, SW AM ASHFORD | | | | HOUSTON | TX | 77077 | |
| 11553107 | LATTER & BLUM INC | 5117 TH STREET NW | | | | SAN ANTONIO | TX | 78246-0993 | |
| 11553009 | LATTIMORE & WATKINS LLP | SUITE 3000 | | | | WASHINGTON | DC | 20004 | |
| 11553040 | LATZE KIEE MCNEIL | ADDRESS ON FILE | | | | | | | |
| 11552663 | LAUNA ALEXIE | ADDRESS ON FILE | | | | | | | |
| 11552640 | LAURA ANN DENSON | ADDRESS ON FILE | | | | | | | |
| 11552841 | LAURA ANN VOYSNER | ADDRESS ON FILE | | | | | | | |
| 11552980 | LAURA EWING | ADDRESS ON FILE | | | | | | | |
| 11552786 | LAURA WALSH HEBERT | ADDRESS ON FILE | | | | | | | |
| 11552780 | LAURA WARBAKER LESTELLE | ADDRESS ON FILE | | | | | | | |
| 11552821 | LAURA ZANCANELLA ABELLE LILY EYE | ADDRESS ON FILE | | | | | | | |
| 11552841 | LAURA LAWRENCE LUSA | ADDRESS ON FILE | | | | | | | |
| 11552942 | LAURA LONG FLORES | ADDRESS ON FILE | | | | | | | |
| 11552926 | LAURA LONG GILMAN COMPANY LLC | CITY HABITAT TRUST COMPANY, NA | P O BOX 1410 | | | RUSTON | LA | 71273 | |
| 11552606 | LAURA MCKENNA | ADDRESS ON FILE | | | | | | | |
| 11552804 | LAURA MILLER | ADDRESS ON FILE | | | | | | | |
| 11552870 | LAURA PRUNING GRAINGER | ADDRESS ON FILE | | | | | | | |
| 11552929 | LAURA ROMANO | ADDRESS ON FILE | | | | | | | |
| 11552796 | LAURA SUE ALSTON MORGAN | ADDRESS ON FILE | | | | | | | |
| 11552708 | LAWNACE H ARNOUX TL #4 TRUST | ADDRESS ON FILE | | | | | | | |
| 11552701 | LAWNACE H ARNOUX RTH #58 TRUST | ADDRESS ON FILE | | | | | | | |
| 11552882 | LAWRENCE A ARNOUX FAM TRUST | ADDRESS ON FILE | | | | | | | |
| 11552940 | LAUREL FRANK ROSS | ADDRESS ON FILE | | | | | | | |
| 11552774 | LAUREN BRIAN MCCAANN | ADDRESS ON FILE | | | | | | | |
| 11552770 | LAUREN WELCH PROCTOR | ADDRESS ON FILE | | | | | | | |
| 11552690 | LAURENCE A ARNOUX CHILD TRUST FOR | ADDRESS ON FILE | | | | | | | |
| 11559712 | LAURENCE A TAYLOR VANHUER | ADDRESS ON FILE | | | | | | | |
| 11553070 | LAUREL G MCNEIL TEST TRUST | ADDRESS ON FILE | | | | | | | |
| 11553040 | LAURNT ALDANZAR JR | ADDRESS ON FILE | | | | | | | |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153377 | LAVACA COUNTY | DEBORAH A. SPOCK | TAX ASSESSOR COLLECTOR | 404 N. TEXANA | | HALLETTSVILLE | TX | 77964 | |
| 1153376 | LAVACA COUNTY | DEBORAH A. SPOCK | TAX ASSESSOR COLLECTOR | | | HALLETTSVILLE | TX | 77964 | |
| 1153375 | LAVACA COUNTY | DEBORAH A. SPOCK | TAX ASSESSOR COLLECTOR | P.O. BOX 293 | | HALLETTSVILLE | TX | 77964 | |
| 1155348 | LAVACA COUNTY | DIANE W. SANDERS | | P.O. BOX 17428 | | AUSTIN | TX | 78760 | |
| 1061439 | LAVACA COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| 1151729 | LAVELA, HENRY MINEAU MIKLUS | ADDRESS ON FILE | | | | | | | |
| 1151710 | LAVEME W. HARVEY | ADDRESS ON FILE | | | | | | | |
| 1151121 | LAW OFFICE OF KEVIN SWEENEY | ADDRESS ON FILE | | | | | | | |
| 1152090 | LAW OFFICE OF KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1050 | | | | WASHINGTON | DC | 20006 | |
| 1176353 | Law Office Of Kevin M Sweeney | 65 N. Oxley Circle | | | | Arlington | VA | 22101-2211 | |
| 1151573 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | | | | WASHINGTON | DC | 20006 | |
| 1157759 | Law Office of Kevin M. Sweeney | Kevin M. Sweeney | 1717 K Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| 1151592 | LAW OFFICE OF W J JIN ONE | ADDRESS ON FILE | | | | | | | |
| 1151694 | LAW OFFICE OF W J JIN ONE | 942 W. FOOTHILL BLVD STE A | | | | UPLAND | CA | 91786 | |
| 1151481 | LAWFORD ENERGY INC | ADDRESS ON FILE | | | | | | | |
| 1151686 | LAWFORD ENERGY INC | P O BOX 690022 | | | | HOUSTON | TX | 77269-0022 | |
| 1151326 | LAWRENCE EDWARD HUTCHISON | ADDRESS ON FILE | | | | | | | |
| 1151152 | LAWRENCE F GODDAR III TRUST | ADDRESS ON FILE | | | | | | | |
| 1151172 | LAWRENCE F FARM GODDAR III | ADDRESS ON FILE | | | | | | | |
| 1151177 | LAWRENCE I PAHL III | ADDRESS ON FILE | | | | | | | |
| 1151413 | LAWRENCE I. CORIDER, S | ADDRESS ON FILE | | | | | | | |
| 1151479 | LAWRENCE J BLANC LAFAYETTE ROAD | 1701 OLD LAFAYETTE ROAD | | | | JEANERETTE | LA | 70544 | |
| 1151486 | LAWRIN LORRAINE DAKA AKA | ADDRESS ON FILE | | | | | | | |
| 1151492 | LAWRIN LORRAINE DAKA AKA | ADDRESS ON FILE | | | | | | | |
| 1151431 | LAWSON, D. ANN | ADDRESS ON FILE | | | | | | | |
| 1151465 | LAWTON OIL COMPANY | 101 NORTH HIGHLANDTOWN | | | | | | 79063-2601 | |
| 1153510 | LAYMAN SALTZ AND PATRICK A SALTZ | ADDRESS ON FILE | | | | | | | |
| 1153493 | LAYMAN SALTZ AND PATRICK A SALTZ | ADDRESS ON FILE | | | | | | | |
| 1151870 | LEACH, WARREN | ADDRESS ON FILE | | | | | | | |
| 1151787 | LEAH RAHLEE ARMSTRONG | ADDRESS ON FILE | | | | | | | |
| 1151900 | LEAH LAWRENCE MATSON | ADDRESS ON FILE | | | | | | | |
| 1151706 | LEANNA MUZYK, S | ADDRESS ON FILE | | | | | | | |
| 1151650 | LEANNA LEMAINE BOURDEUE | ADDRESS ON FILE | | | | | | | |
| 1151760 | LEANNE TERRY | 334 WYMAN DRIVE NE | SUITE 27 | | | ATLANTA | GA | 30146 | |
| 1151454 | LEASEGUPPI, LLC | MICHAEL MORTON | SUITE P7 | | | ATLANTA | GA | 30346 | |
| 1151362 | LEATRICE GAUX | ADDRESS ON FILE | | | | | | | |
| 1151545 | LEAVELL'S EST & TAMERA SUICH RODGERS | ADDRESS ON FILE | | | | | | | |
| 1151506 | LEBLANC, JAMES | ADDRESS ON FILE | | | | | | | |
| 1151709 | LEBLANC, JAMES | ADDRESS ON FILE | | | | | | | |
| 1151778 | LEBLANC, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 1151909 | LEBLANC, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1151788 | LEBLANC, SHELBY | ADDRESS ON FILE | | | | | | | |
| 1151854 | LEBLANC, ZOLLA | ADDRESS ON FILE | | | | | | | |
| 1151320 | LEDROIT LAND & INVESTMENTS | RT 7, BOX 507 | | | | BROKEN BOW | OK | 74728 | |
| 1151874 | LEDROIT, JAMES | ADDRESS ON FILE | | | | | | | |
| 1151670 | LEDUFF A. ODIN | ADDRESS ON FILE | | | | | | | |
| 1151645 | LEDUCH, ALLEN | ADDRESS ON FILE | | | | | | | |
| 1151797 | LEEOLA, ALLEN | ADDRESS ON FILE | | | | | | | |
| 1151756 | LEDOUX, CHAD | ADDRESS ON FILE | | | | | | | |
| 1151458 | LEE & HUGHES THOMAS | ADDRESS ON FILE | | | | | | | |
| 1151800 | LEE ANGELINE ROBINSON | 1800 WEST LAFAYETTE 6160 | | | | HOUSTON | TX | 77056 | |
| 1151769 | LEE BERTHA GLADU | ADDRESS ON FILE | | | | | | | |
| 1151788 | LEE F BUHDEON | ADDRESS ON FILE | | | | | | | |
| 1151438 | LEE L NYANA | ADDRESS ON FILE | | | | | | | |
| 1151564 | LEE HAMES TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 1151473 | LEDGE LEGACY RESOURCES CO LP | ADDRESS ON FILE | | | | | | | |
| 1151775 | LEE JOHN WILLIE | ADDRESS ON FILE | | | | | | | |
| 1151712 | LEE JOHN DENNIE | ADDRESS ON FILE | | | | | | | |
| 1151731 | LEE JOHN MCTEIGH | ADDRESS ON FILE | | | | | | | |
| 1151775 | LEEOL, ALLEN | ADDRESS ON FILE | | | | | | | |
| 1151785 | LEEOL, BRANDON | PO BOX 13732 | | | | MARYLAND | FL | 33731 | |
| 1151895 | LEEOL, JOHN | ADDRESS ON FILE | | | | | | | |
| 1151880 | LEEOL, JEFFERY | ADDRESS ON FILE | | | | | | | |
| 1151860 | LEEOL, PATRICK | Peyton Martin Oubre | 13441 Fontana Lane | | | Independence | LA | 70443 | |
| 1151892 | LEE'OL | P O Box 160 | | | | Independence | LA | 70443 | |
| 1151519 | LEEANS NARDO ROMILLE | ADDRESS ON FILE | | | | | | | |
| 1151504 | LEEANN BURAS HAHNEDOM | ADDRESS ON FILE | | | | | | | |
| 1151512 | LEE ONE LEE BROTHERS LLC | 1001 OLD FAVENTE RD | | | | JEANERETTA | LA | 70544 | |
| 1151588 | LEFLANC, BRODIE | ADDRESS ON FILE | | | | | | | |
| 1151588 | LEFLANC, BRODIE | ADDRESS ON FILE | | | | | | | |
| 1151727 | LEFOR TRUST | ADDRESS ON FILE | | | | | | | |
| 1151505 | LEGRAND J ELSBURY | ADDRESS ON FILE | | | | | | | |
| 1151586 | LEHANS DARBY | ADDRESS ON FILE | | | | | | | |
| 1151674 | LEHANS FAGON | ADDRESS ON FILE | | | | | | | |
| 1151689 | LELAND FAGON | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 | |
| 1151600 | LELAND FAGON, SHERIFF & EX OFFICIO TAX COLLECTOR | SHERIFF & EX-OFFICIO TAX COLLECTOR | P O BOX 69 | | | NAPOLEONVILLE | LA | 70390-0069 | |
| 1151500 | LELAND FAGON | ADDRESS ON FILE | | | | NAPOLEONVILLE | LA | 70390-0069 | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

EXHIBIT
Admin Bar Date Mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11101440 | JO GORDON | ADDRESS ON FILE | | | | | | | |
| 11101723 | JO-ELLEN, MYERS & ESTATE | ADDRESS ON FILE | | | | | | | |
| 11101574 | JOCELYN DIGIROLAMO | ADDRESS ON FILE | | | | | | | |
| 11101378 | JOEL GLASS ROBERTSON | ADDRESS ON FILE | | | | | | | |
| 11101513 | JOHN F KEHNEY | ADDRESS ON FILE | | | | | | | |
| 11101550 | JOHN FAYETTE LIV TRUST | ADDRESS ON FILE | | | | | | | |
| 11101517 | JOHN H PAYNE SR TR/QT | ADDRESS ON FILE | | | | | | | |
| 11101463 | JOHN JACKSON ESTATE | ADDRESS ON FILE | | | | | | | |
| 11101542 | JOHN LOMBARDO | ADDRESS ON FILE | | | | | | | |
| 11101482 | EDWARD A GOOD TRUST | ADDRESS ON FILE | | | | | | | |
| 11101482 | LEONARD T FULLERINE JR | ADDRESS ON FILE | | | | | | | |
| 11101598 | EDWARD C PALERMO JR | ADDRESS ON FILE | | | | | | | |
| 11101392 | LEONARD MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11101562 | JOHN SERELIA | ADDRESS ON FILE | | | | | | | |
| 11101040 | JOHNNA & INEZ SEPH TRUST | ADDRESS ON FILE | | | | | | | |
| 11101515 | JOHNNIE SANDERS | ADDRESS ON FILE | | | | | | | |
| 11101482 | LEOPOLD BUCHASE | ADDRESS ON FILE | | | | | | | |
| 11101679 | JOSEPH WILSON | ADDRESS ON FILE | | | | | | | |
| 11101402 | LESLIE & ELOISE JEAN LESTER BUNGE JR | ADDRESS ON FILE | | | | | | | |
| 11101798 | LESTER GABRIELS | ADDRESS ON FILE | | | | | | | |
| 11101592 | LESLIE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11101012 | LESTER KENNEDY / ED KENWORTHY & TRUST | ADDRESS ON FILE | | | | | | | |
| 11101597 | LESTER L SMITH | ADDRESS ON FILE | | | | | | | |
| 11101436 | LESTER VAN WELCH | ADDRESS ON FILE | | | | | | | |
| 11101462 | LESTER HOWARD SMITH | ADDRESS ON FILE | | | | | | | |
| 11101536 | LESTER WILBUR SMITH | ADDRESS ON FILE | | | | | | | |
| 11101435 | LESTER KAGGO | ADDRESS ON FILE | | | | | | | |
| 11101526 | LESTER KENNEDY | ADDRESS ON FILE | | | | | | | |
| 11101480 | LESLIE FUNDENBERGER | ADDRESS ON FILE | | | | | | | |
| 11101548 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | | | |
| 11101288 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | | | |
| 11101471 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | | | |
| 11101569 | LESLIE MARIE THOMAS | ADDRESS ON FILE | | | | | | | |
| 11101563 | LESTER MODERN WELD | ADDRESS ON FILE | | | | | | | |
| 11101454 | LESLIE MODERN WELD | ADDRESS ON FILE | | | | | | | |
| 11101471 | LESTER PAPULA | ADDRESS ON FILE | | | | | | | |
| 11101658 | LESLIE FONTANARIES | ADDRESS ON FILE | | | | | | | |
| 11101902 | LESTER FONTERMANS | ADDRESS ON FILE | | | | | | | |
| 11101536 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | | | |
| 11101218 | LESLIE RUSSELL WELCH | ADDRESS ON FILE | | | | | | | |
| 11101588 | LESLIE FUNN | ADDRESS ON FILE | | | | | | | |
| 11101588 | LESLIE HOBSON | ADDRESS ON FILE | | | | | | | |
| 11101862 | LESLIE OWEN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11101999 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11101932 | LESLIE W DUNN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11101978 | LESLIE W HOGDEN | ADDRESS ON FILE | | | | | | | |
| 11101686 | LESTER A GIBLIN | ADDRESS ON FILE | | | | | | | |
| 11101472 | LESTER J LEPPERT | ADDRESS ON FILE | | | | | | | |
| 11101449 | LESTER HUGH CLEAGED | ADDRESS ON FILE | | | | | | | |
| 11101440 | LESTER E CLARK JR | ADDRESS ON FILE | | | | | | | |
| 11101536 | LESTER E FINE FAMILY | ADDRESS ON FILE | | | | | | | |
| 11101535 | LESTER FRANCIS | ADDRESS ON FILE | | | | | | | |
| 11101356 | LESTER G DUNN CLAXTON & HERMIT | ADDRESS ON FILE | | | | | | | |
| 11101362 | LESTER LEBANC | ADDRESS ON FILE | | | | | | | |
| 11101594 | LESTER TRIM JR | ADDRESS ON FILE | | | | | | | |
| 11101322 | LESTER NORTH LE BLANC | ADDRESS ON FILE | | | | | | | |
| 11101786 | ETHA GRAY | ADDRESS ON FILE | | | | | | | |
| 11101750 | ETHEL LYON | ADDRESS ON FILE | | | | | | | |
| 11101476 | ETHEL R REID | ADDRESS ON FILE | | | | | | | |
| 11101080 | LEWIS AMBROSE | ADDRESS ON FILE | | | | | | | |
| 11101886 | LEWIS ANDREW | ADDRESS ON FILE | | | | | | | |
| 11101145 | LEWIS NELSON WHITE JR | ADDRESS ON FILE | | | | | | | |
| 11101798 | LEWIS CLAYBORN | ADDRESS ON FILE | | | | | | | |
| 11101788 | LEWIS CLAYTON | ADDRESS ON FILE | | | | | | | |
| 11101683 | LEWIS LAFAYDA | ADDRESS ON FILE | | | | | | | |
| 11101488 | LEY REMY | ADDRESS ON FILE | | | | | | | |
| 11101889 | LEWIS KIRKADA | ADDRESS ON FILE | | | | | | | |
| 11101862 | LEWIS FLEETING GLOBAL INVEST PARTNERS, LP | RIVER EDGE ISLAND | | | | TOMBALL | TX | 77377 | |
| 11101467 | LEXINGTON INSURANCE COMPANY | HARTE BEACH LLC | ATTN: LB E. WOODARD | 3330 E. WASHINGTON STREET, SUITE 200 | | SYRACUSE | NY | 13202 | |
| 11101234 | LEXON INSURANCE COMPANY ET AL | C/O LYNEBY PENNELL, BASSIL & LEONARD LLP | ATTN: CHRIS BUTTLER | TWO INTERNATL | SUITE 1600 | HOUSTON | TX | 77056 | |
| 11101557 | Lexon Insurance Company, Ironshore Specialty Insurance Company | Joel Ironshore Indemnity Inc. | 12690 Lebanon Road | | | Mt. Juliet | TN | 37122 | |
| 11101531 | Lexon Insurance Company, Ironshore Specialty Insurance Company | Ironshore Indemnity Inc. | 12690 Graham Road | | | Mt. Juliet | TN | 37122 | |
| 11101554 | Lexon Insurance Company, Ironshore Specialty Insurance and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 11101445 | Lexon Insurance Company, Ironshore Specialty Insurance and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | | Syracuse | NY | 13202 | |
| 11101334 | Lexon Insurance Company, Ironshore Specialty Insurance and Ironshore Indemnity Inc. | Harris Beach PLLC | Attn: Lee E. Woodard & Brian D. Roy | 333 West Washington Street | Suite 200 | Syracuse | NY | 13202 | |
| 11101602 | LEXON INSURANCE COMPANY | C/O TRISURA | | | | | | | |
| 11101428 | LEY RAINEY | ADDRESS ON FILE | | | | | | | |
| 11101758 | LEY FINN | ADDRESS ON FILE | | | | | | | |
| 11101362 | LGA FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 11101596 | LIBERTY KENNA & PANEL, LLP | SUITE 300 | | | | TUSTIN | CA | 92780 | |
| 11101428 | LIBERTY COMMERCIAL FINANCE LLC | 18650 IRVINE BLVD | SUITE 300 | | | TUSTIN | CA | 92780 | |
| 11101482 | LIBERTY COMMERCIAL FINANCE, LLC | ATTN: RIVA KUHLMAN | | | | TUSTIN | CA | 92780 | |
| 11101428 | LIBERTY ENERGY | 175 BERKELEY STREET 8TH FLOOR | | | | BOSTON | MA | 02117 | |
| 11101425 | LIBERTY ENERGY GULF CORPORATION | 175 BERKELEY ST | | | | BOSTON | MA | 02110 | |
| 11101862 | Liberty Mutual Insurance Company | 1200 Renaissance Blvd | Suite 600 | | | King of Prussia | PA | 19406 | |
| 11101726 | Liberty Mutual Insurance Company | Brandon Ammar | PO Box 34075 | | | Southlake | TX | 76092 | |
| 11101435 | Liberty Mutual Insurance Company | Langhy Attn: Brandon K. Bains | P.O. Box 34075 | | | Southlake | TX | 76092 | |
| 11101479 | LIBERTY MUTUAL INSURANCE EUROPE | 20 FENCHURCH STREET | | | | LONDON | | EC3M 3AW | UNITED KINGDOM |
| 11101989 | LIBERTY MUTUAL INSURANCE EUROPE SE 4472 AT LLOYD'S | 175 BERKELEY STREET | | | | BOSTON | MA | 02116 | |
| 11101526 | LIGA SYNTHETIC | 109  RODERICK STREET | | | | | | | |
| 11101528 | LISA LEFFERSON | ADDRESS ON FILE | | | | | | | |
| 11101439 | LIKUM TORTH SUPPLY SOUTH PERNACO, LLC | 109 RODERICK STREET | | | | MORGAN CITY | LA | 70380 | |
| 11101786 | LIKUM LIFE SAVING EQUIPMENT PERNACO, LLC | KRIST GASPARD | | | | MORGAN CITY | LA | 70380 | |
| 11101526 | LIGHT CANAL ROYALTIES | PO BOX 68082 | | | | | | | |
| 11101568 | LIGHT CANAL | 5800 LURCH DR | | | | | | | |
| 11101402 | LISA LEC | MARY VALLER | 414 W PHILLIPS STREET | | SUITE 102 | CONROE | TX | 77301 | |
| 11101362 | LISA LE | MARY VALLER | 414 W PHILLIPS STREET | | SUITE 102 | CONROE | TX | 77301 | |
| 11101480 | LILLA DAMIANS | ADDRESS ON FILE | | | | | | | |
| 11101762 | LILLA L YOUST | ADDRESS ON FILE | | | | | | | |
| 11101388 | LILLA L RAYBURN | ADDRESS ON FILE | | | | | | | |
| 11101888 | LILLIAN CARDER BLACKBURN | ADDRESS ON FILE | | | | | | | |
| 11101388 | LILLIAN DILLON CARDDIMTON | ADDRESS ON FILE | | | | | | | |
| 11101880 | LILLIAN MARIE RUEAM | ADDRESS ON FILE | | | | | | | |
| 11101802 | LILLIAN LEE ANDERGEAX | ADDRESS ON FILE | | | | | | | |
| 11101573 | LILLIAN LEE PINCHBACK | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | | ADDRESS ON FILE | | | | | | | |
| | INDEX EFFECTS CUTE FOLEY BROMANN | ADDRESS ON FILE | | | | | | | |
| | INDEX ACTIVATE FURLOUGH DIGGORMAN | ADDRESS ON FILE | | | | | | | |
| | INDEX KLEESCO KLUE GARDE | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE MIKE BAKER | ADDRESS ON FILE | | | | | | | |
| | BLUE FOX ORIL | ADDRESS ON FILE | | | | | | | |
| | ONE ENERGY OPERATIONS INC | 1000 LOUISIANA ST #1500 | | | | HOUSTON | TX | 77002 | |
| | INDEX ANN CARVANT | ADDRESS ON FILE | | | | | | | |
| | INDEX ANN JOHN COURT GARD | ADDRESS ON FILE | | | | | | | |
| | INDEX ANGELE BARBER ESTATE | ADDRESS ON FILE | | | | | | | |
| | INDEX EB CHARREN BARN ROUMENREBER | ADDRESS ON FILE | | | | | | | |
| | INDEX HOLT ANTON BUCHANZ | ADDRESS ON FILE | | | | | | | |
| | INDEX ANT CHARLIE RAICHLE | ADDRESS ON FILE | | | | | | | |
| | INDEX SCHMADER FAMILY TRUST DTD 6/30/10 | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE MORRIS | ADDRESS ON FILE | | | | | | | |
| | INDEX J PATTEN | ADDRESS ON FILE | | | | | | | |
| | INDEX MAY | ADDRESS ON FILE | | | | | | | |
| | INDEX WEATHER DENNISON | ADDRESS ON FILE | | | | | | | |
| | INDEX GUSTS LAPWRTH | ADDRESS ON FILE | | | | | | | |
| | INDEX RASMUSSEN MAN | ADDRESS ON FILE | | | | | | | |
| | INDEX HAMMOCK | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE MORRIS LAND | ADDRESS ON FILE | | | | | | | |
| | INDEX KAY APPELL SPIES | ADDRESS ON FILE | | | | | | | |
| | INDEX ANTE CARDE ANDREW | ADDRESS ON FILE | | | | | | | |
| | INDEX KEVIN HERMAN | ADDRESS ON FILE | | | | | | | |
| | INDEX KNIGHT MODERN | ADDRESS ON FILE | | | | | | | |
| | INDEX LINDSAY | ADDRESS ON FILE | | | | | | | |
| | INDEX LEE | ADDRESS ON FILE | | | | | | | |
| | INDEX BARTON ELMORE | ADDRESS ON FILE | | | | | | | |
| | INDEX LOUIS HEBERT | ADDRESS ON FILE | | | | | | | |
| | INDEX RHAG MORENZ | ADDRESS ON FILE | | | | | | | |
| | INDEX NELL STOERIKE | ADDRESS ON FILE | | | | | | | |
| | INDEX PRESS MASTER HIET | ADDRESS ON FILE | | | | | | | |
| | INDEX S ODIE | ADDRESS ON FILE | | | | | | | |
| | INDEX S STUTTS | ADDRESS ON FILE | | | | | | | |
| | INDEX T XER | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE BENTLEY | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE HORNE | ADDRESS ON FILE | | | | | | | |
| | INDEX T GURCDON | ADDRESS ON FILE | | | | | | | |
| | INDEX THAPP LAXAN | ADDRESS ON FILE | | | | | | | |
| | INDEX THAPP LAXAN MCDONALD | ADDRESS ON FILE | | | | | | | |
| | INDEX V DAHLEN | ADDRESS ON FILE | | | | | | | |
| | INDEX WEBER BEYERS | ADDRESS ON FILE | | | | | | | |
| | INDEX WEBKSCO MCKELEY | ADDRESS ON FILE | | | | | | | |
| | INDEX LNDON ROAD | 1901 EAST LINDON ROAD | | | | | | | |
| | INDEX OIL & GAS SAT AIR SUITE D-A | 1900 CAROL SUE AVENUE | | | | | | | |
| | INDEX OIL CO K PARTNERSHIP | 1800 CAROL SUE AVENUE | SUITE A | | | | LA | 70544 | |
| | INDEX SUE CO K PARTNERSHIP | SUITE A | 1800 CAROL SUE AVENUE | | | JEANERETTE | LA | 70056 | |
| | INDEX WEBSTER WELCH | ADDRESS ON FILE | | | | GRETNA | LA | 70056 | |
| | INDEX F WELCH | SUITE A | 1800 CAROL SUE AVENUE | | | GRETNA | LA | 70056 | |
| | ONE JOHNBELLE | ADDRESS ON FILE | | | | | | | |
| | ONE JOHNBELLE | ADDRESS ON FILE | | | | | | | |
| | INDUSTRIES CAR INC | 107 JEFF DAVIS BLVD | | | | | | | |
| | INDUSTRIES CAR INC | 107 JEFF DAVIS BLVD | | | | | | | |
| | INDEX CONTROLS INC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | | | | |
| | INDEX PRICE MANNED | PHILLIPS LAFRANGE | | | | | | | |
| | INDEXIM INVESTS LLC | 607 121 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| | INDEXIM INVESTS LLC | 965 Camil Street, Suite 2000 | | | | LAFAYETTE | LA | 70508 | |
| | INDEX FOLLUK IMPAIR WEB | ATTN: Marcus M. Cheatley | | | | New Orleans | LA | 70130-6534 | |
| | INDEX DIMMER ILOOMIER | | | | | | | | |
| | ONE GUN | ADDRESS ON FILE | | | | | | | |
| | ONE GILLAM | ADDRESS ON FILE | | | | | | | |
| | ONE GILLAM | ADDRESS ON FILE | | | | | | | |
| | ONE JOHNBELLE | ADDRESS ON FILE | | | | | | | |
| | ONE BYRON DALE POPE | ADDRESS ON FILE | | | | | | | |
| | INDEX & TRUST FEE SUPPLEMENTAL NEEDS TRUST | C/O CHAP MANE STEWART | | | | | | | |
| | INDEX ANN GAYNARD | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE ANN MACH | ADDRESS ON FILE | | | | | | | |
| | INDEX BEAR ROAD AND | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE WORTH GARE WANT | ADDRESS ON FILE | | | | | | | |
| | INDEX K BOHR | ADDRESS ON FILE | | | | | | | |
| | INDEX DAY GODS YARRO | ADDRESS ON FILE | | | | | | | |
| | INDEX DA MIKE STERLING | ADDRESS ON FILE | | | | | | | |
| | INDEX TRUST OWNER DENT TRUST | ADDRESS ON FILE | | | | | | | |
| | INDEX COULT HOLINGS | ADDRESS ON FILE | | | | | | | |
| | INDEX PATRICK MORGAN | ADDRESS ON FILE | | | | | | | |
| | INDEX PATRIARTE'R ALTENHOFT | ADDRESS ON FILE | | | | | | | |
| | INDEX SUE DA SINDELS | ADDRESS ON FILE | | | | | | | |
| | INDEX DA SINDES | ADDRESS ON FILE | | | | | | | |
| | INDEX Gen Ian | 701 Poydras St | | | | | | | |
| | INDEX Lee & Lewis | 700 POYDRAS ST SUITE 5000 | Suite 5000 | | | New Orleans | LA | 70139 | |
| | INDEX Generate Helee APFC | Lebece & Lewis, APFC | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | |
| | INDEX Lebece & Lewis, APFC | Lebece & Lewis — Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | |
| | INDEX DA EXOM | 550 W JACKSON BLVD | | | | Houston | TX | 77002 | |
| | INDEX DA EXOM | | 550 W JACKSON BLVD | | | CHICAGO | IL | 60661 | |
| | INDEX TITLE MINERAL PROPERTIES, LLC | ADDRESS ON FILE | | | | KAPLAN | LA | 70548 | |
| | INDEX LITTLE XOX | ADDRESS ON FILE | | | | | | | |
| | INDEX LITTLE TAX | ADDRESS ON FILE | | | | | | | |
| | INDEX ROOM IT BOX | P.O. Box 17428 | | | | Austin | TX | 78760 | |
| | INDEX VOLT CEN LAND | Diane W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760-7428 | |
| | GEORGE WEST CO APPRAISAL DISTRICT | 201 N HOUSTON | PO BOX 717 | | | GEORGE WEST | TX | 78022 | |
| | GEORGE WEST CO APPRAISAL DISTRICT | COUNTY APPRAISAL DISTRICT | PO BOX 2170 | | | GEORGE WEST | TX | 78022 | |
| | LIVE OAK CO SHERIFF TA | 1001 Orion Court | Ste 100 | | | Covington | LA | 70433-1552 | |
| | INDEX BLUEWATER HOLDINGS, LLC | 1001 OCHSNER BLVD SUITE 100 | | | | COVINGTON | LA | 70433 | |
| | INDEX GEN ENER GP, L.L.C. | 100 POYDRAS STREET | SUITE 4800 | | | LAFAYETTE | LA | 70501 | |
| | ONE GUN EXPLORATION AND PRODUCTION COMPANY | 1001 OCHSNER BLVD & CAPRICOS, L.L.C. | ATTN: JOHN E. W. BRAFF II | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70130-6000 | |
| | | LIVE OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8552 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via First class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | LOG EXPLORATION COMPANY | 1001 OCHSNER BLVD STE 200 | SUITE 200 | | | COVINGTON | LA | 70433 | |
| | LOG EXPLORATION OFFSHORE, LLC | 1001 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| | LOG EXPLORATION OFFSHORE, L.L.C. | 201 RUE IBERVILLE SUITE 410 | | | | LAFAYETTE | LA | 70508 | |
| | LOG EXPLORATION COMPANY LLC | ATTN: PAUL J. GOODWINE, TAYLOR P. MIDDLETON | 650 POYDRAS STREET, SUITE 2400 | | | NEW ORLEANS | LA | 70130 | |
| | LOG Exploration Offshore | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8552 | |
| | LOG EXPLORATION OFFSHORE INC | 1001 OCHSNER BLVD | STE 100 | | | COVINGTON | LA | 70433-8552 | |
| | LOG EXPLORATION OFFSHORE, INC. | 1001 OCHSNER BLVD STE 200 | | | | COVINGTON | LA | 70433 | |
| | LOG EXPLORATION OFFSHORE, L.L.C. | 842 W SAM HOUSTON PKWY N. | STE 600 | | | HOUSTON | TX | 77024 | |
| | LOG EXPLORATION OFFSHORE, L.L.C. | GEIGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN C. W. RAFFY | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 | |
| | LOG Exploration Offshore, Inc. | Jared Blanchard | 1001 Ochsner Blvd., Suite 100 | | | Covington | LA | 70433 | |
| | LOGO Exploration Offshore, LLC | Looper Goodwine | ATTN: Paul J Goodwine | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 | |
| | LOGAN OAK HARVEY OFFSHORE, LLC | 1001 Ochsner Blvd | Ste 100 | | | Covington | LA | 70433-8552 | |
| | LOGAN, L.L.C. | 1001 Ochsner Blvd | Ste A | | | Covington | LA | 70433-8563 | |
| | LLOYD G SMITH | ADDRESS ON FILE | | | | | | | |
| | LLOYD G KIRKLAND | ADDRESS ON FILE | | | | | | | |
| | LLOYD JENKINS | ADDRESS ON FILE | | | | | | | |
| | LLOYD W PRENTICE COULT AND | ADDRESS ON FILE | | | | | | | |
| | LLOYD W MEYER | ADDRESS ON FILE | | | | | | | |
| | LLOG WORKING INTERNATIONAL ENDUSTOM ENC | 1145 E KATY FREEWAY | SUITE 600 | | | HOUSTON | TX | 77079-2005 | |
| | LLOG WORKING INTERNATIONAL ENDUSTOM ENC | 1145 E KATY FREEWAY | | | | HOUSTON | TX | 77079-2005 | |
| | LLOG WORKING INTERNATIONAL ENDUSTOM ENC | TERESA SCHMIDT | | | | | | | |
| | LLOG WORKING SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| | LLOG'S REGISTER DRILLING INTEGRITY SERVICE | 1330 ENCLAVE PARKWAY, SUITE 200 | | | | HOUSTON | TX | 77077 | |
| | LLOG'S REGISTER DRILLING INTEGRITY SERVICE | ATTN: SHELLEY THOMAS | | | | HOUSTON | TX | 77077 | |
| | LLOG'S OF PROPERTY MANAGEMENT INC | 26118 STONE GATE CT | | | | TOMBALL | TX | 77377 | |
| | LLOG'S OF PROPERTY MANAGEMENT INC | SU I marsna ph yuti 636 | 26118 STONE GATE CT | | | TOMBALL | TX | 77377 | |
| | LLTH SHORE INTERMARINE INC | 921 Marine Drive # BOX | | | | Galveston | TX | 77550 | |
| | LLS OF PROPERTY MANAGEMENT INC | LOS MEDINAH MANAGEMENT, LLC | | | | HOUSTON | TX | 77002 | |
| | LMS ENTERPRISES INC | 801 NORTH CLOURA DRIVE STN5000 | | | | LAKE CHARLES | LA | 70601 | |
| | LMS ENTERPRISES INC | 1000 TEXAS 146 N | | | | BROUSSARD | LA | 70518 | |
| | LODOMASTER INDUSTRIES | 1090 INDUSTRIAL DR | | | | BROUSSARD | LA | 70518 | |
| | LODOMASTER INDUSTRIES | ATTN: BRYAN SEGURA | | | | LAFAYETTE | LA | | |
| | LDOD OPERATING INC | 1019 W PINNOOK RD # 249 | 1019 W PINNOOK RD # 249 | | | LAFAYETTE | LA | 70508-3796 | |
| | LDOD OPERATING INC | EVEEL INDUSTRY LANE | | | | COVINGTON | LA | 70433 | |
| | LDOD OPERATING INC | ATTN: W. NOLLY SCOTT | 1019 W PINNOOK RD # 249 | | | LAFAYETTE | LA | 70508-3796 | |
| | LDOO OPERATING INC | 1000 Poydras St | Suite 3200 | | | New Orleans | LA | 70112 | |
| | LDOO Goods and LLP | 800 Poydras St | | | | New Orleans | LA | 70140-2881 | |
| | LDOO RESOURCES LLP | Attn: Brad C. Knapp & Elmer F. Kunkel III | PO BOX 3681 | | | LAFAYETTE | LA | | |
| | LDOO CERAMICS LLP | ADDRESS ON FILE | | | | | | | |
| | LDOO CURRY | ADDRESS ON FILE | | | | | | | |
| | LDOO CAIN PESTELL PRUITT | ADDRESS ON FILE | | | | | | | |
| | LDOO CAIN PESTELL PRUITT | 2932 N Loop West 20th Floor | | | | Houston | TX | 77092 | |
| | LDOO Logi Offshore Networks | 2932 N LOOP WEST | | | | Houston | TX | 77092 | |
| | LDOO FIBER FIBER NETWORKS | ATTN: CUSTOMER CARE | 8TH FLOOR | | | Houston | TX | 77092 | |
| | LDOO SONOMA SOLUTIONS INC | USER Thomas | | | | PFLUGERVILLE | TX | 78691 | |
| | LDOO SONOMA SOLUTIONS INC | P O BOX 8406 | P O BOX 8406 | | | PFLUGERVILLE | TX | 78691 | |
| | LDOO DE MARANY | ADDRESS ON FILE | | | | | | | |
| | LDOO H SIMON | ADDRESS ON FILE | | | | | | | |
| | LDOO E DEMMON | ADDRESS ON FILE | | | | | | | |
| | LDOO DANE CONLEY OWENS | ADDRESS ON FILE | | | | | | | |
| | LDOO DOUT A ROLLS | ADDRESS ON FILE | | | | | | | |
| | LDOO SOUTH A ANGELORY | P O BOX 6487 | | | | | | | |
| | LDOO E THEREON | ADDRESS ON FILE | | | | | | | |
| | LDOO PRESCOTT | ADDRESS ON FILE | | | | | | | |
| | LDOO LONG PROPERTIES INC | PO BOX 8609 | | | | TYLER | TX | 75713-0007 | |
| | LDOO LONG VIEW SYSTEMS CORP | 555 17TH STREET SUITE 1600 | 555 17TH STREET SUITE 1600 | | | ALEXANDRIA | VA | 22313 | |
| | LDOO VIEW SYSTEMS CORP | KATSA LA LLC | | | | DENVER | CO | 80202 | |
| | LDOO View Systems Corporation (USA) | 555 17TH Street Suite 1600 | | | | Denver | CO | 80202 | |
| | LDOO View Systems Corporation (USA) | 555 17th Street, Suite 1600 | | | | Denver | CO | 80202 | |
| | LDOO ATER | ADDRESS ON FILE | | | | | | | |
| | LDOO CONSUMMONS | ATTN: CONNIE SIMMONS | 1601 JONES RD, SUITE 200 | | | HOUSTON | TX | 77070 | |
| | LDOO & CALE CONSULTANTS | ADDRESS ON FILE | | | | | | | |
| | LDOO DONNA BAKER EARTH | ADDRESS ON FILE | | | | | | | |
| | LDOO DONNA BAKER DAVIS | ADDRESS ON FILE | | | | | | | |
| | LDOO JENNE GLENN HARPER | ADDRESS ON FILE | | | | | | | |
| | LDOO MORGAN | ADDRESS ON FILE | | | | | | | |
| | LDOO COOPER GOODWINE PC | 1300 POST OAK BLVD | SUITE 2400 | | | HOUSTON | TX | 77056 | |
| | LDOO DANIEL J ANDRIUSKA | ADDRESS ON FILE | | | | | | | |
| | LDOO DANA DONNA KIRBY SEALES | ADDRESS ON FILE | | | | | | | |
| | LDOO DONNA NORRIS KIRBY SEALES | ADDRESS ON FILE | | | | | | | |
| | LDOO ARANGO | ADDRESS ON FILE | | | | | | | |
| | LDOO LO HERBERT | ADDRESS ON FILE | | | | | | | |
| | LDOO JACKSON KNIGHT | ADDRESS ON FILE | | | | | | | |
| | LDOO LORANE HEBERT BOP | ADDRESS ON FILE | | | | | | | |
| | LDOO LORANE MARIE CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| | LDOO LORANE MARIE POUNSKI | ADDRESS ON FILE | | | | | | | |
| | LDOO MARIE BAUER BOURGEAUX | ADDRESS ON FILE | | | | | | | |
| | LDOO ANN BROWN | ADDRESS ON FILE | | | | | | | |
| | LDOO ANN SMITH | ADDRESS ON FILE | | | | | | | |
| | LDOO OREL BROWN | ADDRESS ON FILE | | | | | | | |
| | LDOO LORNA STUCKLEE BAUGLAUGH | ADDRESS ON FILE | | | | | | | |
| | LDOO DAVIS GRANNAGA | ADDRESS ON FILE | | | | | | | |
| | LDOO DAVIS LIBERT | ADDRESS ON FILE | | | | | | | |
| | LDOO DOUGLAS HERBERT TOUCHET | ADDRESS ON FILE | | | | | | | |
| | LDOO CLAUK | ADDRESS ON FILE | | | | | | | |
| | LDOO DOUGLAS PERCY | ADDRESS ON FILE | | | | | | | |
| | LDOO BREOG ABOM AND | P O BOX 610 | | | | | | | |
| | LDOO DEJ BEAU JR AND | MOLLWY F DOMINIQUE | | | | | | | |

Page 71 of 101

EXHIBIT A
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | LOUIS D MUNGER JR | ADDRESS ON FILE | | | | | | | |
| | LOUIS DUHE | ADDRESS ON FILE | | | | | | | |
| | LOUIS FABIAN KONINGSTINE | ADDRESS ON FILE | | | | | | | |
| | LOUIS G TREICHEL | ADDRESS ON FILE | | | | | | | |
| | LOUIS GILBERT & ASSOCIATES INC | 3636 N CAUSEWAY BLVD SUITE 204 | | | | METAIRIE | LA | 70002 | |
| | LOUIS M KNIGHT | ADDRESS ON FILE | | | | | | | |
| | LOUIS NICKLES | ADDRESS ON FILE | | | | | | | |
| | LOUIS WILLIAM MAUTHOLD | ADDRESS ON FILE | | | | | | | |
| | LOUIS WILLIAM MAUTHOLD | ADDRESS ON FILE | | | | | | | |
| | LOUIS WILLIAM MAUTHOLD | ADDRESS ON FILE | | | | | | | |
| | LOUIS WILLIAM MAUTHOLD | ADDRESS ON FILE | | | | | | | |
| | LOUISA MONTERO | ADDRESS ON FILE | | | | | | | |
| | LOUISE & JUDGE MEREDITH | ADDRESS ON FILE | | | | | | | |
| | LOUISE A ASHLEE | ADDRESS ON FILE | | | | | | | |
| | LOUISE H DAVIS IRREVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| | LOUISE H HENDRICKSON TRUST | ADDRESS ON FILE | | | | | | | |
| | LOUISE M WASHINGTON | ADDRESS ON FILE | | | | | | | |
| | LOUISE NOBLE KELLY | ADDRESS ON FILE | | | | | | | |
| | LOUISE RIMBAC | ADDRESS ON FILE | | | | | | | |
| | LOUISE S SEBERGROEN | ADDRESS ON FILE | | | | | | | |
| | LOUISE YOUNG RAGLAND | ADDRESS ON FILE | | | | | | | |
| | LOUISIANA BOARD OF | 1441 RIDGEWAY ST | SUITE 104 | | | LAFAYETTE | LA | 70503 | |
| | LOUISIANA CITIZENS FOR JOB EDUCATION, INC | 900 WEST FINANCE, SUITE 201 | | | | LAFAYETTE | LA | 70508 | |
| | LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY | 1201, Oscar Margot | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | |
| | LOUISIANA DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | PO Box 4302 | | | Baton Rouge | LA | 70821 | |
| | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA DEPARTMENT OF REVENUE | LOUISIANA DEPARTMENT OF REVENUE | 617 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA DEPARTMENT OF REVENUE | PO Box 66658 | | | | Baton Rouge | LA | 70896 | |
| | LOUISIANA DEPARTMENT OF REVENUE | P.O. Box 4868 | | | | Baton Rouge | LA | 70821-0201 | |
| | LOUISIANA DEPARTMENT OF REVENUE | TAXPAYER SERVICES DIVISION | P.O. BOX 201 | | | BATON ROUGE | LA | 70821-0201 | |
| | LOUISIANA DEPARTMENT OF WILDLIFE & FISHERIES | 2000 Quail Drive | | | | Baton Rouge | LA | 70808 | |
| | LOUISIANA DEPT OF NATURAL RESOURCES | OFFICE OF MINERAL RIGHT DIVISION | 617 N 3RD ST, 10TH FLR | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | | | | BATON ROUGE | LA | 70898 | |
| | LOUISIANA DEPT OF WILDLIFE, MINERAL DIVISION(9176 3RD ST | STE #1048 | | | | LAFAYETTE | LA | 70501 | |
| | LOUISIANA ENVIRONMENTAL MONITORING, INC | 301 TOLPA ROW | | | | BROUSSARD | LA | 70518 | |
| | LOUISIANA ENVIRONMENTAL TRAINING LLC | ATTN: HARLAN BAUBUT | P O BOX 1006 | | | BROUSSARD | LA | 70518 | |
| | LOUISIANA EXPLORATION COMPANY | 6035 NETTERVILLE DRIVE | | | | HOUSTON | TX | 77058 | |
| | LOUISIANA LAND AND EXPLORATION CO | 6035 DIARY ASHFORD | | | | HOUSTON | TX | 77079-1099 | |
| | LOUISIANA LAND AND EXPLORATION COMPANY | 6035 DIARY ASHFORD RD | | | | HOUSTON | TX | 77079-1090 | |
| | LOUISIANA LEGACY POLICY SOLUTIONS, INC | ATTN: HEATHER LAMENDD | 342 LAFAYETTE ST | | | LAFAYETTE | LA | 70501 | |
| | LOUISIANA NATURAL RESOURCE RESTORATION | 1799 Merry Airline Highway | | | | Reserve | LA | 70084 | |
| | LOUISIANA Machinery Company, LLC | 3799 West Airline Hwy, P.O. Drawer 536 | | | | Reserve | LA | 70084-0536 | |
| | LOUISIANA Machinery Company, LLC | 600 Anthony St | | | | New Orleans | LA | 70130 | |
| | LOUISIANA Machinery Company, LLC | 600 Bayou Black Street, Suite 2775 | | | | Houma | LA | 70364 | |
| | LOUISIANA Machinery Company, LLC | Lee Vicari | 1799 W Airline Hwy | | | Reserve | LA | 70084 | |
| | LOUISIANA OFFICE OF CONSERVATION | ATTN: NORTH THIRD STREET | LASALLE BUILDING, 9TH FLOOR | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA OFFICE OF CONSERVATION | 617 N THIRD ST STE 9TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA OFFSHORE OIL & GAS SERVICES | 1300 SMITH ST STE 2400 | | | | HOUSTON | TX | 77002 | |
| | LOUISIANA OFFSHORE VENTURES | TWO ALLEN CENTER | | | | HOUSTON | TX | 77002 | |
| | LOUISIANA OIL & GAS ASSOCIATION | ADDRESS ON FILE | | | | BATON ROUGE | LA | 70816 | |
| | LOUISIANA ONE CALL SYSTEM, INC | 2231 W BOARDWALK DR | | | | BATON ROUGE | LA | 70816 | |
| | LOUISIANA RIG | PO BOX 52729 | | | | LAFAYETTE | LA | 70505 | |
| | LOUISIANA SAFETY SYSTEMS INC | PO BOX 52729 | | | | LAFAYETTE | LA | 70505 | |
| | LOUISIANA SCRAP PROCESSORS | 2200 CAMERON STREET | 2200 CAMERON STREET | | | LAFAYETTE | LA | 70506 | |
| | LOUISIANA STATE | ATTN: COLLECTION OFFICE | | | | BATON ROUGE | LA | 70896 | |
| | LOUISIANA STATE LAND OFFICE | 1201 N THIRD ST G-150 | 1201 N, THIRD ST G-150 | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA STATE LAND OFFICE | P O BOX 44124 | | | | BATON ROUGE | LA | 70804-4124 | |
| | LOUISIANA STATE LAND OFFICE | ATTN: DONYA BORDELEAU | | | | BATON ROUGE | LA | 70802 | |
| | LOUISIANA STATE UNIVERSITY | STEVE JORDAN FIELD F/B/O | PO BOX 1893 | | | LAKE CHARLES | LA | 70602-0000 | |
| | LOUISIANA TANK INC | PO BOX 306 | | | | YOUNGSVILLE | LA | 70592 | |
| | LOUISIANA VALVE SOURCE, LLC | ATTN: TIM THOMPSON | 8183 HWY 182 E | | | MORGAN CITY | LA | 70380 | |
| | LOUMARY LLC | 6-HAVEN HOLLOW | | | | HOUSTON | TX | 77027 | |
| | LOUNY LORE | PO BOX 306 | | | | | | | |
| | LOVE CLINIC | P LO 2827 | | | | | | | |
| | LOVCN LOUISIANA OFFICE OF MINERAL RESOURCES | P.O. BOX 2827 | | | | BATON ROUGE | LA | 70821-2827 | |
| | LOVETT SCHOOL | ATTN: DONYA TE RI | | | | | | | |
| | LOVETT TERRI | ADDRESS ON FILE | | | | | | | |
| | LOVITT PARTNERS, LP | BOX 4887 DEPT 5 | | | | HOUSTON | TX | 77210 | |
| | LOW TRICIA | ADDRESS ON FILE | | | | | | | |
| | LOXENG & LOXEY | FRED, ROOSEELTRAAT 320 | | | | ED AMSTERDAM | | 1074 | NETHERLANDS |
| | LOXENG & LOXEY | FRED, ROOSEELTRAAT 320 | | | | ED AMSTERDAM | | 1074 | NETHERLANDS |
| | LOYC C KASPERA | Lokhorstweg 320 | | | | Amsterdam | | 1074 | Netherlands |
| | LOYC LLC | 909 HIDDEN RIDGE SUITE 600 | | | | IRVING | TX | 75038 | |
| | LOYD PHILLIPS | ADDRESS ON FILE | | | | | | | |
| | LOYD ANNE SWANSON KRINTZEN | AMBING WAY | | | | MORGAN CITY | LA | 70380 | |
| | LOYD INDUSTRIES, LLC | 8103 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| | LOYDELL DUBEE | ADDRESS ON FILE | | | | | | | |
| | LOZELLE C CRANE ARD TRANSPORTATION | PO BOX 306 | | | | YOUNGSVILLE | LA | 70592 | |
| | LOZELLE CRANE AND TRANSPORTATION | ATTN: TIM THOMPSON | | | | SCOTT | LA | 70583 | |
| | LOZELLE CRANE AND TRANSPORTATION | PO BOX 306 | | | | SCOTT | LA | 70583 | |
| | LSU FOUNDATION | ATTN: MICHELLE BOUJU | | | | BATON ROUGE | LA | 70808 | |
| | LTI SOLUTIONS, INC | 3799 NICHOLSON DRIVE | | | | BATON ROUGE | LA | 70802 | |
| | LUBRICATION ENGINEERS, INC | 1650 AIRLINE DRIVE | | | | KENNER | LA | 70062-0841 | |
| | LUCIA PRABOT LABIOSA | DOWNING WAY | | | | KENNER | LA | 70062 | |
| | LUCILLE & RODGERS BROWN | 5802 AIRLINE DRIVE | | | | KENNER | LA | 70062 | |
| | LUCILLE A RODGERS BROWN TESTA BENUDEAMED | ADDRESS ON FILE | | | | | | | |
| | LUCILLE ANNA SWANSON KRINTZEN | ADDRESS ON FILE | | | | | | | |
| | LUCILLE EUSTIS | ADDRESS ON FILE | | | | | | | |
| | LUCILLE F FARICH HATLEY | ADDRESS ON FILE | | | | | | | |
| | LUCILLE L EVANS | ADDRESS ON FILE | | | | | | | |
| | LUCILLE L TOLPAULA | ADDRESS ON FILE | | | | | | | |
| | LUCKY LOGSDON BENNETT | ADDRESS ON FILE | | | | | | | |
| | LUCY ACKER OGDEN | ADDRESS ON FILE | | | | | | | |
| | LUCY CARROLL DISISTA OGDERY | ADDRESS ON FILE | | | | | | | |
| | LUCY COLLIE WADSWORTH | ADDRESS ON FILE | | | | | | | |
| | LUCY COULON LYNN STANFORD | ADDRESS ON FILE | | | | | | | |
| | LUCY D WEST | ADDRESS ON FILE | | | | | | | |
| | LUCY LOACH HAYES | ADDRESS ON FILE | | | | | | | |
| | LUCY LOUISE MOORE ESTATE | ADDRESS ON FILE | | | | | | | |
| | LUCY ROGERS LABIOSA TRUSTS | ADDRESS ON FILE | | | | | | | |
| | LUDA KOTHRYN | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11538924 | LUMPKIN, CARLO | ADDRESS ON FILE | | | | | | | |
| 11538925 | LUNN, STUART | ADDRESS ON FILE | | | | | | | |
| 11538926 | LUQUETTE, ROGER | ADDRESS ON FILE | | | | | | | |
| 13154172 | LURLIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 13154071 | LURLIE MAE BOUDOIN | ADDRESS ON FILE | | | | | | | |
| 13155620 | LUTHER JAMES GUIDRY | ADDRESS ON FILE | | | | | | | |
| 13154723 | LUTHER W CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| 13154798 | LUTRICIA LYNETTE DAVIS | ADDRESS ON FILE | | | | | | | |
| 13152882 | LYDIA ALEXANDER MATTHEWS | ADDRESS ON FILE | | | | | | | |
| 13153979 | LYDIA M BLANCHARD | ADDRESS ON FILE | | | | | | | |
| 13154473 | LYDIA OHLMEYER CHOPIN | ADDRESS ON FILE | | | | | | | |
| 13153315 | LYNDA PATZKE | ADDRESS ON FILE | | | | | | | |
| 13157810 | LYNDA RAISIG | ADDRESS ON FILE | | | | | | | |
| 13156399 | LYNDON KRENEK NCM | ADDRESS ON FILE | | | | | | | |
| 13153592 | LYNEVA CAROL ALLEN | ADDRESS ON FILE | | | | | | | |
| 13155689 | LYNN C. HANTEL | ADDRESS ON FILE | | | | | | | |
| 13154072 | LYNN CUMMINGS BOUSQUET | ADDRESS ON FILE | | | | | | | |
| 13154544 | LYNN GARDNER COLLINS | ADDRESS ON FILE | | | | | | | |
| 13157157 | LYNN HILL MOLESWORTH | ADDRESS ON FILE | | | | | | | |
| 13154618 | LYNN M COOK | ADDRESS ON FILE | | | | | | | |
| 13153861 | LYNN S BELCHER | ADDRESS ON FILE | | | | | | | |
| 13152767 | LYNN VINCENT | ADDRESS ON FILE | | | | | | | |
| 13155651 | LYNNE L HACKEDORN | ADDRESS ON FILE | | | | | | | |
| 11538934 | LYONS, JESSE | ADDRESS ON FILE | | | | | | | |
| 11538935 | LYONS, WADE | ADDRESS ON FILE | | | | | | | |
| 12248113 | M & A Safety Services, LLC | 1210 Import Drive | | | | New Iberia | LA | 70560 | |
| 13151824 | M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 12412782 | M & A SAFETY SERVICES, LLC | CINDY FRIOUX | 512 VIAULET ROAD | | | YOUNGSVILLE | LA | 70592 | |
| 11538939 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 13151483 | M & H ENTERPRISES INC | 8319 THORA LANE, HNGR A2 | | | | SPRING | TX | 77379-3153 | |
| 12408533 | M & H ENTERPRISES INC | 8319 THORA LN HNGR A2 | | | | SPRING | TX | 77379-3159 | |
| 13151390 | M & J VALVE SERVICES INC | PO BOX 3307 | | | | LAFAYETTE | LA | 70502 | |
| 13157146 | M & M BAYSHORE LTD | PO BOX 11300 | | | | KEMAH | TX | 77565-1130 | |
| 13156761 | M A O G LLC | 3713 CARONDELET ST | | | | NEW ORLEANS | LA | 70115 | |
| 13154986 | M D & FLORA J DUGGAN REV TRT TR Q | PO BOX 10161 | | | | | | | |
| 13156954 | M D KING ENTERPRISES LTD | PO BOX 60010 | | | | CORPUS CHRISTI | TX | 78466 | |
| 13159387 | M D ZAMORA | ADDRESS ON FILE | | | | | | | |
| 13153279 | M J R INVESTMENTS LTD | PO BOX 1434 | | | | EDINBURG | TX | 78540 | |
| 13156240 | M N KARL | ADDRESS ON FILE | | | | | | | |
| 13153605 | M S ALSPAUGH | ADDRESS ON FILE | | | | | | | |
| 12138659 | M&H ENERGY SERVICES | 19450 HIGHWAY 249 | SUITE 600 | | | HOUSTON | TX | 77070 | |
| 12139791 | M&H Enterprises, Inc. | John H. Polk | 1052 Augusta, Suite 390 | | | Houston | TX | 77057 | |
| 12139791 | M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | | Spring | TX | 77379 | |
| 12349053 | M&J Valve Services, Inc | 110 Gill Drive | | | | Lafayette | LA | 70507 | |
| 13151838 | M&R MANAGEMENT, LLC | 154 EASTPARK DR | | | | EUNICE | LA | 70535 | |
| 12415285 | M&R MANAGEMENT, LLC | SHIRLEY THIBODE | 154 EASTPARK DR | | | EUNICE | LA | 70535 | |
| 11538944 | M.R. HARLAN, INC. | PO BOX 39 | | | | CHARLOTTE | TX | 78011 | |
| 13150784 | M/V WILDCAT ALLISION (RODI MARINE) | RODI MARINE, LLC | HARRY E. MORSE | 650 POYDRAS STREET | SUITE 2710 | NEW ORLEANS | LA | 70130 | |
| 11533773 | M21K LLC | 2021 L4 MAIN | | | | HOUSTON | TX | 77098 | |
| 11538945 | M21K, LLC | 1021 MAIN ST. STE. 2626 | | | | HOUSTON | TX | 77002 | |
| 12643732 | M21K, LLC | C/O LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM | 200 VESEY STREET | | NEW YORK | NY | 10281 | |
| 12643707 | M21K, LLC | C/O LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG | 111 HUNTINGTON AVE. | | BOSTON | MA | 02199 | |
| 12643729 | M21K, LLC | C/O LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK | 600 CONGRESS AVE | SUITE 2200 | AUSTIN | TX | 78701 | |
| 12643712 | M21K, LLC | C/O LOCKE LORD LLP | ATTN: MICHAEL B. KIND | 111 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 13157648 | MABEL PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 13158763 | MABEL THOMAS | ADDRESS ON FILE | | | | | | | |
| 13151586 | MAC NETT ENVIRONMENTAL SERVICE | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 13151517 | MACDERMID OFFSHORE SOLUTIONS | 223 N. BROCKMAN ST | | | | PASADENA | TX | 77506 | |
| 12414193 | MACDERMID OFFSHORE SOLUTIONS | P.O. BOX 203552 | | | | DALLAS | TX | 75320-3552 | |
| 11538949 | MACK, BRYAN | ADDRESS ON FILE | | | | | | | |
| 11538946 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 11538950 | MACQUARIE CORPORATE & ASSET DUNDING, INC | ATTN: SAVANNAH MASON | 125 WEST 55TH STREET | LEVEL 22 | | NEW YORK | NY | 10019 | |
| 13152075 | MACQUARIE CORPORATE & ASSET FUNDING, INC | 125 WEST 55TH STREET | LEVEL 22 | | | NEW YORK | NY | 10019 | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | | Nashville | TN | 37201 | |
| 12146567 | MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO | 130 E. TRAVIS ST | SUITE 350 | SAN ANTONIO | TX | 78205 | |
| 12248133 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | San Antonio | TX | 78205 | |
| 12146570 | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO | 222 SECOND SOUTH AVE | L12 SUITE 1250 | | NASHVILLE | TN | 37201 | |
| 11533774 | MACQUARIE CORPORATE AND ASSET FUNDING INC. | 3100 WEST END AVE, SUITE 325 | | | | NASHVILLE | TN | 37203 | |
| 12830282 | Macquarie Corporate and Asset Funding, Inc. | c/o Mayer Brown | Attn: Lucy F. Kweskin | 1221 Avenue of the Americas | | New York | NY | 10020 | |
| 12412747 | MAD EXPLORATION, INC. | CHARLES DUNCAN | 600 TRAVIS, SUITE 3550 | | | HOUSTON | TX | 77002 | |
| 13156735 | MAD EXPLORATION, INC. | 600 TRAVIS, SUITE 3550 | | | | HOUSTON | TX | 77002 | |
| 13151504 | MADCON CORPORATION | 63374 OLD MILITARY RD | | | | PEARL RIVER | LA | 70452 | |
| 12407969 | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) | | | | HOUMA | LA | 70363 | |
| 13154237 | MADELINE FORET BRUNE | ADDRESS ON FILE | | | | | | | |
| 13159083 | MADELINE WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 13159391 | MADILYN MERTA ZBRANEK | ADDRESS ON FILE | | | | | | | |
| 13156733 | MADISON CAPITAL ENERGY INCOME FUND II LP | 402 GAMMON PLACE SUITE 200 | | | | MADISON | WI | 57319 | |
| 13156737 | MADISON TIGERS LLC | 800 SOUTH LEWIS STREET | SUITE 202 | | | NEW IBERIA | LA | 70560 | |
| 13153491 | MADISON WOODWARD III | ADDRESS ON FILE | | | | | | | |
| 13153521 | MAE DELL HERPIN ABSHIRE | ADDRESS ON FILE | | | | | | | |
| 13153685 | MAE LAFRANCE ARTIGUES | ADDRESS ON FILE | | | | | | | |
| 13152751 | MAERSK TRAINING, INC | 15882 DIPOLOMATIC PLACE DR | SUITE 100 | | | HOUSTON | TX | 77032 | |
| 11847226 | Maersk Training, Inc. | Attn: Jesper Kristensen | 15882 Diplomatic Plaza Drive | Suite #100 | | Houston | TX | 77032 | |
| 13153681 | MAGDALENE JOHNSON ARMSTEAD | ADDRESS ON FILE | | | | | | | |
| 11538959 | MAGEE, DARRYL | ADDRESS ON FILE | | | | | | | |
| 11538960 | MAGEE, VON | ADDRESS ON FILE | | | | | | | |
| 11538962 | MAGELLAN MARINE INTERNATIONAL LLC | 2816 ATHANIA PARKWAY | | | | METAIRIE | LA | 70002 | |
| 13154340 | MAGGIE TATUM CAMPBELL DECD | ADDRESS ON FILE | | | | | | | |
| 11538963 | MAGNER, MARK | ADDRESS ON FILE | | | | | | | |
| 13156738 | MAGNOLIA LLC | PO BOX 51555 | | | | MIDLAND | TX | 79710-1555 | |
| 13151425 | MAGNOLIA TORQUE & TESTING INC | PO BOX 206 | | | | SCOTT | LA | 70583-0206 | |
| 12146233 | Magnum Hunter | ADDRESS ON FILE | | | | | | | |
| 13153250 | MAGNUM HUNTER PRODUCTION INC | 202 S CHEYENNE AVE STE 1000 | | | | TULSA | OK | 74103-3001 | |
| 13151344 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | | | | HOUMA | LA | 70361-4258 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via First Class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1352480 | MADAGAN O&G EQUIPMENT CO., INC. | DUVAL, TENENBAUM, SUNDBERY, RICHARD & WATKINS | ATTN: TOMWOOD R. DUVAL | 101 WILSON AVE NLE (70364) | | HOUMA | LA | 70361 | |
| 1353741 | Madgan Equipment Co, Inc. | 101 Wilson Avenue | 101 Wilson Avenue | | | Houma | LA | 70364 | |
| 1353761 | MADISON COUNTY TREASURER | PO BOX 54112 | | | | OKLAHOMA CITY | OK | 73154 | |
| 1353762 | MADLINGER PRODUCTION INC | PO BOX 54172 | | | | | | | |
| 1355250 | MAIN PASS OIL GATHERING LLC | 1000 MAIN SHORELINE BLVD | | | | HOUSTON | TX | 77056 | |
| 1355176 | MAIN PASS 111 UPSTREAM CO | 2000 POST OAK BLVD | | | | HOUSTON | TX | 77042 | |
| 1335899 | MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | | | HOUSTON | TX | 77042 | |
| 1353900 | MAGELLAN EQUIPMENT | ATTN: LIZ JOHNSON | | | | | | | |
| 1353901 | MAGNER HARPER | 13601 HIGHWAY 23 | | | | | | | |
| 1341480 | MAGUM EQUIPMENT & REMEDIATION SERVICES | MICHELLE HARTMAN | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 1353186 | MAGNUM EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | PO BOX 3616 | | | MORGAN CITY | LA | 70381 | |
| 1355989 | MAGNUM EQUIPMENT & REMEDIATION SERVICES, INC. | C/O BRUCE CLEMENTS | | | | MORGAN CITY | LA | 70381 | |
| 1353540 | MAGRUDER, LEE | ADDRESS ON FILE | | | | | | | |
| 1335140 | MAHAFFEY LEE CRAIG | ADDRESS ON FILE | | | | PAGOSA SPRINGS | CO | 81147 | |
| 1355197 | MAILLOUX ROMAN | ADDRESS ON FILE | | | | | | | |
| 1355203 | MAINLAND SWITH | ADDRESS ON FILE | | | | | | | |
| 1353156 | MAIN IRON WORKS | ADDRESS ON FILE | | | | | | | |
| 1353456 | MAIN IRON WORKS OFFSHORE | 3001 BURTON LA COURT | | | | | | | |
| 1353178 | MAIN MANUFACTURING PARTNERSHIP LTD | 0511 CAMELLIA COURT | | | | | | | |
| 1353179 | MAIN MFG | ADDRESS ON FILE | | | | | | | |
| 1353151 | MAIN STREET & WHITEMANN, PLLC | 3001 KOTH HIGHWAY | | | | KATY | TX | 77493-1001 | |
| 1353152 | MAJANGA RIGGUHO | ADDRESS ON FILE | | | | | | | |
| 1097155 | MAJOR FLO-POINT II AND GAS LLC | 1021 AIRPORT FARMWAY S.W. | SUITE 150 | | | SAN ANTONIO | TX | 78259 | |
| 1353570 | MAJOR CONSTRUCTION CO. | 5209 TRAMMILL WAY SOUTH | 5209 TRAMMORAL WAY SOUTH | | | GAINESVILLE | GA | 30501 | |
| 1241124 | MAKINO CONSTRUCTION CO | JENNIFER JACCUZ | 5209 TRAMMORAL WAY SOUTH | | | SEATTLE | WA | 98134 | |
| 1353125 | MAKINO GULF | ANTHONY PAGE | 939 Milam, Ste. 2200 | | | SEATTLE | WA | 98134 | |
| 1353400 | Mako Buoy Gathering Company, L.L.C. | Karen Page | 939 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 1278004 | Mako Buoy Gathering Company, L.L.C. | Karen A. Noble | 751 Louisiana Street, Ste. 1800 | | | Houston | TX | 77002 | |
| 1279700 | Mako Buoy Gathering Company, L.L.C. | 3000 LOUISIANA | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1127340 | MAKO RAY OFFSHORE GATHERING COMPANY, LLC | 1000 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1353670 | MAKO RAY OFFSHORE GATHERING | 1100 LA STREET # 3300 | | | | Houston | TX | 77002 | |
| 1353156 | MAKO RAY OFFSHORE GATHERING | ADDRESS ON FILE | | | | Houston | TX | 77002 | |
| 1168300 | MAKO RAY OFFSHORE GATHERING COMPANY LLC | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL | 1001 FANNIN STREET | SUITE 3300 | Houston | TX | 77002 | |
| 1353067 | Makos Ray Offshore Gathering Company, L.L.C. | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| 1353057 | Makos Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 1253051 | Makos Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Eversheds Sutherland | 1001 Fannin Street, Suite 3700 | | | Houston | TX | 77002 | |
| 1159700 | MAKOS RAY OFFSHORE GATHERING COMPANY LLC | 1100 LOUISIANA STREET | SUITE 3300 | | | HOUSTON | TX | 77002 | |
| 1255004 | MAKOS RAY OFFSHORE GATHERING COMPANY LLC | 1100 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 1415400 | MAKOS RAY OFFSHORE GATHERING COMPANY LLC | TREY MERRIOTT | 1100 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| 1353570 | MALANT EXPLORATION AND PRODUCTION INC | C/O DANIEL EXPLORATION OPERATING LLC | PO BOX 2507 | | | CORPUS CHRISTI | TX | 78403 | |
| 1353570 | MALANT EQUITY PARTNERS LP | 800 N SHORELINE BLVD | STE 2500 | | | CORPUS CHRISTI | TX | 78401 | |
| 1353741 | MALANT, DENNIS | ADDRESS ON FILE | | | | | | | |
| 1353563 | MALBONI, BENSON | ADDRESS ON FILE | | | | | | | |
| 1353564 | MALDONADO, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 1353562 | MAPPIN-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | PO BOX 268947 | | | OKLAHOMA CITY | OK | 73126-8947 | |
| 1353562 | MAPPIN-NET | C/O MINERAL ACQUISITIONS PARTNERS INC | 500 N WESTERN, SUITE 1000 | | | Oklahoma City | OK | 73102 | |
| 1353569 | MALMP-TAMECA | ADDRESS ON FILE | | | | | | | |
| 1353685 | MANATEE ATLAS ENERGY PIPELINE LLC | 6 FT, LAURA PL, 500 83-64 | 599 S MAIN STREET | | | FINDLAY | OH | 83640 | |
| 1353152 | MANHATTAN OIL COMPANY | 599 S MAIN STREET | | | | HOUSTON | TX | 77056 | |
| 1353151 | MANHATTAN OIL COMPANY | ADDRESS ON FILE | | | | HOUSTON | TX | 77056 | |
| 1353169 | MANHATTAN OIL COMPANY | ADDRESS ON FILE | | | | HOUSTON | TX | 77056 | |
| 1235005 | MANHATTAN OIL COMPANY | BILLED THRU JIB | 5555 SAN FELIPE ST | | | HOUSTON | TX | 77056-2701 | |
| 1274120 | MANHATTAN OIL COMPANY | BHDLCO | ATTN: CLAY W. TAYLOR, ROBERTSON JONES LLP | 5555 SAN FELIPE STREET | | HOUSTON | TX | 77056-2701 | |
| 1236700 | MANHATTAN OIL COMPANY | 5555 SAN FELIPE STREET | | | | FORT WORTH | TX | 76109 | |
| 1353145 | MANKHO Oil Company P | 599 S MAIN STREET | | | | HOUSTON | TX | 77056 | |
| 1353154 | MANITOC LITTLE COLE | ADDRESS ON FILE | | | | Findlay | OH | 83640 | |
| 1353563 | MANLEY LEE JAMES | ADDRESS ON FILE | | | | | | | |
| 1353156 | MANLEY FLOYD RONAGE | ADDRESS ON FILE | | | | | | | |
| 1353564 | MANARD OLLETTE DECEASED | ADDRESS ON FILE | | | | | | | |
| 1353685 | MANARD LOUETTA DECEASED | ADDRESS ON FILE | | | | | | | |
| 1353570 | MANARD CYNTHIA MADDOX | ADDRESS ON FILE | | | | | | | |
| 1353699 | MANARD FLOID ROARGE | ADDRESS ON FILE | | | | | | | |
| 1353570 | MANARD CATHERINE MADDOX | ADDRESS ON FILE | | | | | | | |
| 1353691 | MANARD LITTLE | ADDRESS ON FILE | | | | | | | |
| 1353143 | MANARD MARTHA ANN | ADDRESS ON FILE | | | | | | | |
| 1353685 | MANARD FRED BARTON | ADDRESS ON FILE | | | | | | | |
| 1353685 | MANARD PEGGY INEZ PETERSON | ADDRESS ON FILE | | | | | | | |
| 1353599 | MANARD PAMELA GRUBBEGHER | ADDRESS ON FILE | | | | | | | |
| 1353654 | MANARD KENDY SPACER | ADDRESS ON FILE | | | | | | | |
| 1353160 | MANARD WAMMEE | ADDRESS ON FILE | | | | | | | |
| 1353169 | MANARD HENRY | ADDRESS ON FILE | | | | | | | |
| 1353699 | MANARD K EDMONDS | ADDRESS ON FILE | | | | | | | |
| 1353163 | MANARD BARRY K EDMONDS | ADDRESS ON FILE | | | | | | | |
| 1353199 | MANARD ELIZABETH TURNER DAVIS | ADDRESS ON FILE | | | | | | | |
| 1353680 | MANARD BETTY TAYLOR | ADDRESS ON FILE | | | | | | | |
| 1353710 | MANARD AGOMCHER MORTON ESTATE | ADDRESS ON FILE | | | | | | | |
| 1353199 | MANARD BERT MORTON | ADDRESS ON FILE | | | | | | | |
| 1353199 | MANARD BETTY TEAMAN BOURGE | ADDRESS ON FILE | | | | | | | |
| 1353680 | MANAY MORRIS | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| MARIE MAUL | ADDRESS ON FILE | | | | | | | |
| MARK MURPHY DOUCET | ADDRESS ON FILE | | | | | | | |
| MARK MURPHY DOUCET | ADDRESS ON FILE | | | | | | | |
| MARK REVIE SR ULL | ADDRESS ON FILE | | | | | | | |
| MARK S PORCHIN | ADDRESS ON FILE | | | | | | | |
| MARKETT ALLENZACH | ADDRESS ON FILE | | | | | | | |
| MARK WALSH SHORFF ART FOUNDATION | ADDRESS ON FILE | | | | | | | |
| MARKETTA SVENSSON | ADDRESS ON FILE | | | | | | | |
| MARKETTA WYNNE SCOTT | ADDRESS ON FILE | | | | | | | |
| MARKIANE HILL | ADDRESS ON FILE | | | | | | | |
| MARRIOTH HARTGROUP | ADDRESS ON FILE | | | | | | | |
| MARK INTERNATIONAL TRUST DTD 12/5/1986 | ADDRESS ON FILE | | | | | | | |
| MARKUS M HOFFMAN | ADDRESS ON FILE | | | | | | | |
| MARK UPTON PEV TRUST DTD 12/5/1986 | ADDRESS ON FILE | | | | | | | |
| MARILYN SCAB | ADDRESS ON FILE | | | | | | | |
| MARILYN LEGER | ADDRESS ON FILE | | | | | | | |
| MARILYN MCCLEARY | ADDRESS ON FILE | | | | | | | |
| MARILYN VAUGHN | P O BOX 9064 | | | | BRIDGE CITY | LA | 70096 | |
| MARILYN FARISH | | | | | BRIDGE CITY | LA | 70096 | |
| MARINE CHEMIST OF LOUISIANA, LLC | ETHL CHRISTOPHER SSD | P O BOX 9064 | | | ALEXANDRIA | VA | 22314 | |
| MARINE WELL CONTAINMENT COMPANY FOUNDATION | 909 FANNIN WASHINGTON STREET, SUITE 400 | | | | | | | |
| MARINE PETROLEUM CORPORATION | PACE TRUEBLO | SOUTHWEST BANK, AGENT | PO BOX 678244 | | DALLAS | TX | 75267-8264 | |
| MARINE PETROLEUM CORPORATION | SOUTHWEST BANK, AGENT | PO BOX 678244 | | | DALLAS | TX | 75267-8264 | |
| MARINE PETROLEUM TRUST | SOUTHWEST BANK, AGENT FOR US TRUST | BANK OF AMERICA N A PRIMARY AGENT | PO BOX 678244 | | DALLAS | TX | 75267-8264 | |
| MARINA PRINCESS | BRETT CORYELL | 5455 S HIGH STREET, SUITE 111 | | | PHOENIX | AZ | 85044 | |
| MARINE ENERGY INC | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 | |
| MARINE ENERGY EXPLORATION INC | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 100 | | | HOUSTON | TX | 77042-3622 | |
| MARINE ENERGY RESOURCES INC | PO BOX 1896 | | | | HOUSTON | TX | 77210-4346 | |
| MARINE ENERGY INC | 2000 WEST SAM HOUSTON PARKWAY SOUTH | | | | HOUSTON | TX | 77042 | |
| MARINE ENERGY INC | 2000 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| MARINE FINANCE PARTNERS | ADDRESS ON FILE | | | | | | | |
| MARINE RANSOM E GOODIN | ADDRESS ON FILE | | | | | | | |
| MARION MARIE KEENETH REDOUBT TRUST | ADDRESS ON FILE | | | | | | | |
| MARION E GOODIN REDOUBT TRUST | ADDRESS ON FILE | | | | | | | |
| MARION E GOODIN | ADDRESS ON FILE | | | | | | | |
| MARJORIE WILLIAMS | ADDRESS ON FILE | | | | | | | |
| MARION MCMILLON DECEASED | ADDRESS ON FILE | | | | | | | |
| MARION Y MCCALL | ADDRESS ON FILE | | | | | | | |
| MARION GAIL KIRTLEY | ADDRESS ON FILE | | | | | | | |
| MARION AND ELAINE HERMAN FAMILY INVESTMENT | NORWEST BNK SO CNTRL CO TRSTS | P O BOX 583 | | | DENVER | CO | 80217-5583 | |
| MARK EATON | 24915 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| MARTITER RESOURCES INC | 24915 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| MARTITER RESOURCES INC | LOWRY FAIRFIELD | 23600 W FERNHURST DR STE 2205 | | | KATY | TX | 77494-0906 | |
| MARITIME DEDUCTION TRUST LO/WD | ADDRESS ON FILE | | | | | | | |
| MARITIME DEDUCTION TRUST LO/WD | ADDRESS ON FILE | | | | | | | |
| MARK HARKINS | ADDRESS ON FILE | | | | | | | |
| MARK & MARY SAGE | ADDRESS ON FILE | | | | | | | |
| MARK B NELSON | ADDRESS ON FILE | | | | | | | |
| MARK D NELSON | ADDRESS ON FILE | | | | | | | |
| MARKO RICHARD WALLACK | ADDRESS ON FILE | | | | | | | |
| MARK WELBON NELSON BOYKENDEW | ADDRESS ON FILE | | | | | | | |
| MARK TAYLOR DEITZLER | ADDRESS ON FILE | | | | | | | |
| MARK & JEAN | ADDRESS ON FILE | | | | | | | |
| MARK A JAYNAWAY | ADDRESS ON FILE | | | | | | | |
| MARK & HILLING | ADDRESS ON FILE | | | | | | | |
| MARK A STEPHENS | ADDRESS ON FILE | | | | | | | |
| MARK A PORCHIN | ADDRESS ON FILE | | | | | | | |
| MARK ALAN HOLLAND | ADDRESS ON FILE | | | | | | | |
| MARK ALLEN DOUGLAS | ADDRESS ON FILE | | | | | | | |
| MARK ANDREW BIXHAM | ADDRESS ON FILE | | | | | | | |
| MARK ANTHONY WENIK | ADDRESS ON FILE | | | | | | | |
| MARK ANTHONY ROSS | ADDRESS ON FILE | | | | | | | |
| MARK B BOYKIN | ADDRESS ON FILE | | | | | | | |
| MARK C GOUDIE | ADDRESS ON FILE | | | | | | | |
| MARK BONSON | ADDRESS ON FILE | | | | | | | |
| MAR/GAC INVESTMENTS LLC | 105 RUE BEAUREGARD | | | | LAFAYETTE | LA | 70508 | |
| MARK C FYE | ADDRESS ON FILE | | | | | | | |
| MARK COCHRAN | ADDRESS ON FILE | | | | | | | |
| MARK DOUGLAS ERK | ADDRESS ON FILE | | | | | | | |
| MARK F HODGE | 671 BERING DR | | | | HOUSTON | TX | 77057 | |
| MARK GARCIA | ADDRESS ON FILE | | | | | | | |
| MARK GRAY SR | ADDRESS ON FILE | | | | | | | |
| MARK HEWLAND | ADDRESS ON FILE | | | | | | | |
| MARK H PARROTT | ADDRESS ON FILE | | | | | | | |
| MARK HOLLAND | ADDRESS ON FILE | | | | | | | |
| MARK J CASTELL | ATTN: 3 HAYHOCK | | | | LONDON | | EC4A 2EA | UNITED KINGDOM |
| MARK J FOTO | ADDRESS ON FILE | | | | | | | |
| MARK JOHN & MITCHSLER | ADDRESS ON FILE | | | | | | | |
| MARK K BELCHER | 1311 CAMPBELL ROAD BLDG D | | | | LAFAYETTE | LA | 70503 | |
| MARK L ANSELER | ADDRESS ON FILE | | | | | | | |
| MARKON PRODUCING INC | 675 BERING DR | | | | HOUSTON | TX | 77057 | |
| MARKON PRODUCING INC | 675 BERING DR | | | | HOUSTON | TX | 77057 | |
| MARK WELT | ADDRESS ON FILE | | | | | | | |
| MARKETSIN STERLING | ADDRESS ON FILE | | | | | | | |
| MARKKA RICHMORE AND SYNDICATE 1000 AT LLOYD'S | FENCHURCH STREET | | | | | | | |
| MARKRA PETROL SAMONE | ADDRESS ON FILE | | | | | | | |
| MARKHAM STEPHANIE STEWART | ADDRESS ON FILE | | | | | | | |
| MARKHAM RUTH FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| MARKHAM STEPHANIE FRIEDMAN | ADDRESS ON FILE | | | | | | | |
| MARKHALL JOHN | ADDRESS ON FILE | | | | | | | |
| MARKHAM RUTHIE ESTATES INC | PO BOX 4417 | | | | LAFAYETTE | LA | 70503 | |
| MARKON ESTATES INC | | | | | INDIANA | LA | 70501 | |
| MARKON OILFIELD ESVATS INC | | | | | INDIANA | LA | 70501 | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1315170 | MARLON V HARRISON | ADDRESS ON FILE | | | | | | | |
| 1315135 | MARLIN MIDSTREAM PIPELINE LLC | 14511 FALLING CREEK DR | | | | KATY | TX | 77450 | |
| 1315201 | MARS OFFSHORE TECHNOLOGY INC | 3401 FROSTWOOD CT | | | | KATY | TX | 77450 | |
| 1315059 | MARSH USA INC | 1166 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 1315170 | MARSH ISLAND ENERGY LLC | 801 FOREMAN ST #2625 | | | | NEW ORLEANS | LA | 70130-6000 | |
| 1315099 | MARSH LANDING ENERGY LLC | 2711 N HASKELL AVENUE | SUITE 2900 | | | DALLAS | TX | 75204 | |
| 1315062 | MARSHLAND PRODUCTION INC | PV BOX 578M | | | | BATON ROUGE | LA | 70896 | |
| 1315061 | MARSHA MAXIE | ADDRESS ON FILE | | | | | | | |
| 1315058 | MARSHA ST LEWER | ADDRESS ON FILE | | | | | | | |
| 1315122 | MARSHALL BRANTLEY V | ADDRESS ON FILE | | | | | | | |
| 1315002 | MARSHALL BRANTLEY IV | ADDRESS ON FILE | | | | | | | |
| 1315003 | MARSHALL CLAY PARKS | ADDRESS ON FILE | | | | | | | |
| 1315001 | MARSHALL MALCHOWSKI | ADDRESS ON FILE | | | | | | | |
| 1315050 | MARSHALL W GLORY | ADDRESS ON FILE | | | | | | | |
| 1315060 | MARSHALL W GLORY | ADDRESS ON FILE | | | | | | | |
| 1314171 | MARSHALL WILLIAM | ADDRESS ON FILE | | | | | | | |
| 1315169 | MARTE WILSON | ADDRESS ON FILE | | | | | | | |
| 1314192 | MARTHA ANNIS HARTZELL | ADDRESS ON FILE | | | | | | | |
| 1315168 | MARTHA BAILEY REED MORGAN | ADDRESS ON FILE | | | | | | | |
| 1315000 | MARTIN S ENERGY CORPORATION | P.O. BOX 6312 | | | | CORPUS CHRISTI | TX | 78466-6312 | |
| 1314088 | MARTHA KATE FONT | ADDRESS ON FILE | | | | | | | |
| 1314162 | MARTHA LOUISE DIELMANN | ADDRESS ON FILE | | | | | | | |
| 1315054 | MARTHA ROYER LABORDE | ADDRESS ON FILE | | | | | | | |
| 1315053 | MARTHA SUTTON PAGE | ADDRESS ON FILE | | | | | | | |
| 1315166 | MARTIN FRANKEL ZIMMER | ADDRESS ON FILE | | | | | | | |
| 1315165 | MARTIN FRANOOZ | ADDRESS ON FILE | | | | | | | |
| 1315057 | MARTHA BYRD | ADDRESS ON FILE | | | | | | | |
| 1314186 | MARTIN GRACE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| 1315054 | MARTIN HEINRICH ANDERSON | ADDRESS ON FILE | | | | | | | |
| 1315056 | MARTHA MARIE BAILLER | ADDRESS ON FILE | | | | | | | |
| 1315055 | MARTHA MARIE ROUSELLE | ADDRESS ON FILE | | | | | | | |
| 1315164 | MARTIN TOLIFF VERION | ADDRESS ON FILE | | | | | | | |
| 1315163 | MARTIN WILSON | ADDRESS ON FILE | | | | | | | |
| 1235199 | Martin Energy LLC | Attn: Operating Eng | | | | | | | |
| 1231170 | Martin Energy Services LLC | P.O. BOX 898 | | | | | | | |
| 1311154 | MARTIN ENERGY SERVICES LLC | P.O. BOX 9183 | | | | | | | |
| 1311153 | MARTIN ENERGY SERVICES LLC | Three Riverway | Suite 400 | | | Houston | TX | 77056 | |
| 1315181 | MARTIN HOLDINGS LLC | CLARK HILL STRASBURGER | 901 Main Street | Attn: Robert P. Franke, Audrey L. Hornisher | | Dallas | TX | 75202-3794 | |
| 1311153 | MARTIN HOLDINGS LLC | 901 Main Street | Suite 6000 | | | Dallas | TX | 75202 | |
| 1315155 | MARTIN HOLDINGS, LLC | 16201 E Main Street | | | | GULFORT | LA | 39503 | |
| 1315156 | MARTIN HOLDINGS, LLC | 16201 EAST MAIN STREET | | | | GULFPORT | MS | 39503 | |
| 1314928 | MARTIN HOLDINGS, LLC | ATTN: WAX CALLAIS | | | | CUT OFF | LA | 70345 | |
| 1311592 | MARTIN INTERNATIONAL INC OF LOUISIANA | 119 WOODLAND DR | | | | LA PLACE | LA | 70068 | |
| 1315162 | MARTIN INTERNATIONAL INC OF LOUISIANA | 110 WOODLAND DR | | | | LA PLACE | LA | 70068 | |
| 1315161 | Martin International, Inc. | 119 Woodland Dr | | | | La Place | LA | 70068 | |
| 1314960 | MARTIN, INC. | Ste 202 | | | | | | | |
| 1259320 | MARTIN O MILLER II LLC LTD | 115 Melanie Rd | | | | Metairie | LA | 70005-4337 | |
| 1315160 | MARTIN TRAHAN | 115 Melanie Rd | Suite 202 | | | Metairie | LA | 70005 | |
| 1314883 | MARTIN TRAHAN | ADDRESS ON FILE | | | | | | | |
| 1315159 | MARTIN TRAHAN | ADDRESS ON FILE | | | | | | | |
| 1315158 | MARTIN'S AIRBOAT PIPELINE PATROL INC | 1600 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 1315050 | MARTIN'S AIRBOAT PIPELINE PATROL INC | 1600 IRISH BEND ROAD | | | | FRANKLIN | LA | 70538 | |
| 1315157 | MARTIN OIL & GAS USA INC | 945 BUNKER HILL RD, SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 1241047 | MARUBENI OIL & GAS USA INC | MARY E NETTLES | | | | HOUSTON | TX | 77024 | |
| 1241048 | MARUBENI OIL & GAS USA INC | 945 BUNKER HILL Rd | | | | HOUSTON | TX | 77024 | |
| 1315050 | MARUBENI OIL & GAS USA LLC | 945 BUNKER HILL | | | | HOUSTON | TX | 77024 | |
| 1315049 | MARUBENI OIL & GAS USA LLC | 945 BUNKER HILL RD SUITE 700 | | | | HOUSTON | TX | 77024 | |
| 1315052 | MARUBENI OIL & GAS USA LLC | Attn: Kirk Kuykendall and Mary Nettles | | | | HOUSTON | TX | 77024 | |
| 1315051 | Marubeni Oil & Gas (USA) LLC | Mary E. Nettles | Suite 700 | | | Houston | TX | 77024 | |
| 1315156 | MARUBENI OIL & GAS (USA) LLC | Lowden Stutes P.C. | Attn: Paul J. Goodwine, Lindsay M. Johnson | 600 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 | |
| 1315255 | Marubeni Oil & Gas (USA) LLC | Lowden Stutes P.C. | 600 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 | |
| 1252486 | Marubeni Oil & Gas (USA) LLC | Attn: Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 1290558 | Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 1252476 | MARUBENI OIL AND GAS USA INC | SUITE 270 | | | | HOUSTON | TX | 77079 | |
| 1315148 | MARVIN J SHAPRO | ADDRESS ON FILE | | | | | | | |
| 1314082 | MARVIN L DODD JR TESTAMENTARY TRUSTS | P.O. BOX 9 | | | | | | | |
| 1314081 | MARVIN L SHAPRO | ADDRESS ON FILE | | | | | | | |
| 1315146 | MARY A BOOKOUT | STE 406 | | | | | | | |
| 1315145 | MARY AGNES ELDERBERRY | ADDRESS ON FILE | | | | | | | |
| 1315175 | MARY ANN DUNCAN 1979 TRUST | 3275 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 1314174 | MARY ANN DUNCAN 1979 TRUST | ADDRESS ON FILE | | | | | | | |
| 1314086 | MARY ANNE DUNCAN GRAHAM | ADDRESS ON FILE | | | | | | | |
| 1314085 | MARY ANNE DUNCAN GRAHAM | ADDRESS ON FILE | | | | | | | |
| 1315143 | MARY B ASHBY | ADDRESS ON FILE | | | | | | | |
| 1315144 | MARY B GRIFFY | ADDRESS ON FILE | | | | | | | |
| 1315142 | MARY CARLIN KINDLE | ADDRESS ON FILE | | | | | | | |
| 1315141 | MARY ANN LYDDANE | ADDRESS ON FILE | | | | | | | |
| 1314084 | MARY CAROLINA NARCISSE | ADDRESS ON FILE | | | | | | | |
| 1315140 | MARY AYAL TURNEY | ADDRESS ON FILE | | | | | | | |
| 1314083 | MARY ANN LARRY AVERY | ADDRESS ON FILE | | | | | | | |
| 1315139 | MARY ANN AGARO TRAHAN | ADDRESS ON FILE | | | | | | | |
| 1315138 | MARY ANN MAGREGO | ADDRESS ON FILE | | | | | | | |
| 1314082 | MARY ANN RAGO | ADDRESS ON FILE | | | | | | | |
| 1315137 | MARY ANN STAGGS | ADDRESS ON FILE | | | | | | | |
| 1314085 | MARY ANN STINE | ADDRESS ON FILE | | | | | | | |
| 1314080 | MARY ANN WEGHHOMER VICKERS | ADDRESS ON FILE | | | | | | | |
| 1315136 | MARY ANN VICKERS | ADDRESS ON FILE | | | | | | | |
| 1315050 | MARY ANNE DUNCAN 1979 TRUST | 3807 FANIS, SUITE 6200 | | | | | | | |
| 1315149 | MARY ANNE DUNCAN 1979 TRUST | ADDRESS ON FILE | | | | | | | |
| 1315132 | MARY BROOKS HARRELL | ADDRESS ON FILE | | | | | | | |
| 1315151 | MARY ANN PETERS | ADDRESS ON FILE | | | | | | | |
| 1315050 | MARY KATHLEEN WATT JACKSON | ADDRESS ON FILE | | | | | | | |
| 1315150 | MARY KAY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 1314083 | MARY KATY WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 1315130 | MARY E CONNER | ADDRESS ON FILE | | | | | | | |
| 1315149 | MARY E CONNER | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al
Case No. 20-33948 (MI)

Exhibit A
Admin Bar Date Mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MARY CHEAVER PANGUERNE | ADDRESS ON FILE | | | | | | | |
| | KATHLEINE BENUGUNO | ADDRESS ON FILE | | | | | | | |
| | MARY DHER | ADDRESS ON FILE | | | | | | | |
| | MARY CLAIRE HIGGINS CREAMONT FARMS | ADDRESS ON FILE | | | | | | | |
| | MARY COLEEN DEVINNEY | ADDRESS ON FILE | | | | | | | |
| | MARY DOWN DORNS WILSON | ADDRESS ON FILE | | | | | | | |
| | MARY DOLEY ROGER ALFONSO | ADDRESS ON FILE | | | | | | | |
| | MARY FLYNN | ADDRESS ON FILE | | | | | | | |
| | MARY WESTMORELAND | ADDRESS ON FILE | | | | | | | |
| | MARY WOOLLEY | ADDRESS ON FILE | | | | | | | |
| | MARY YOUNGBLOOD | ADDRESS ON FILE | | | | | | | |
| | MARY LEANOR RUSSELL | ADDRESS ON FILE | | | | | | | |
| | MARY DIAZ KAY DIANE | ADDRESS ON FILE | | | | | | | |
| | MARY LIZABETH VANS | ADDRESS ON FILE | | | | | | | |
| | MARY LIZABETH HENSCHKENSONS HETEL | ADDRESS ON FILE | | | | | | | |
| | MARY LIZABETH HANSLEY | ADDRESS ON FILE | | | | | | | |
| | MARY LIZABETH MCNEILL | ADDRESS ON FILE | | | | | | | |
| | MARY LIZABETH WEES | ADDRESS ON FILE | | | | | | | |
| | MARY LLEN FILTER | ADDRESS ON FILE | | | | | | | |
| | MARY F CLARK SURVIVORS TRUST | ADDRESS ON FILE | | | | | | | |
| | MARY FAYE GREENE MEAUX | ADDRESS ON FILE | | | | | | | |
| | MARY F LAUE | ADDRESS ON FILE | | | | | | | |
| | MARY FORD J STEPHENS TEST TRUST | ADDRESS ON FILE | | | | | | | |
| | MARY FRANCIS COWEEN | ADDRESS ON FILE | | | | | | | |
| | MARY FRAN COHER | ADDRESS ON FILE | | | | | | | |
| | MARY FRANCES GALLAND | ADDRESS ON FILE | | | | | | | |
| | MARY FRANCIS SALBER MALLY | ADDRESS ON FILE | | | | | | | |
| | MARY GLOSSY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | MARY GRAN J CATON DAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| | MARY H CATON ADAMS TRUST | ADDRESS ON FILE | | | | | | | |
| | MARY H J CATON POST TRUST | ADDRESS ON FILE | | | | | | | |
| | MARY HOGAN CATON | ADDRESS ON FILE | | | | | | | |
| | MARY PAULE HACKENALLONDOFF | ADDRESS ON FILE | | | | | | | |
| | MARY OMEARE | ADDRESS ON FILE | | | | | | | |
| | MARY JANE CERULLA | ADDRESS ON FILE | | | | | | | |
| | MARY JANE LANCE | ADDRESS ON FILE | | | | | | | |
| | MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | | | |
| | MARY JANSSEN COLLET A NELSON | ADDRESS ON FILE | | | | | | | |
| | MARY KATHERINE BAGGO | ADDRESS ON FILE | | | | | | | |
| | MARY CAROWELL | ADDRESS ON FILE | | | | | | | |
| | MARY KRIONEWTZ | ADDRESS ON FILE | | | | | | | |
| | MARY L ADTTLERS | ADDRESS ON FILE | | | | | | | |
| | MARY L CHRISTENSEN | ADDRESS ON FILE | | | | | | | |
| | MARY LONG ESTATE | ADDRESS ON FILE | | | | | | | |
| | MARY LOUCKMANN | ADDRESS ON FILE | | | | | | | |
| | MARY LOU HILL | ADDRESS ON FILE | | | | | | | |
| | MARY LOU PARR | ADDRESS ON FILE | | | | | | | |
| | MARY LOUISE KRIKE | ADDRESS ON FILE | | | | | | | |
| | MARY LEE HUDDLESTON DECEASED | ADDRESS ON FILE | | | | | | | |
| | MARY LYN LADER | ADDRESS ON FILE | | | | | | | |
| | MARY M HALL | ADDRESS ON FILE | | | | | | | |
| | MARY M CREECH | ADDRESS ON FILE | | | | | | | |
| | MARY MARGARET SHORE TRUST | ADDRESS ON FILE | | | | | | | |
| | MARY N WALKER | ADDRESS ON FILE | | | | | | | |
| | MARY NICHOLSON DECEASED | ADDRESS ON FILE | | | | | | | |
| | MARY NELL BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | MARY OLANTONVILLE | ADDRESS ON FILE | | | | | | | |
| | MARY OLIVER PAYNE ESTATE | ADDRESS ON FILE | | | | | | | |
| | MARY OUENDO | ADDRESS ON FILE | | | | | | | |
| | MARY WENDEHURBERT | ADDRESS ON FILE | | | | | | | |
| | MARY WHITE | ADDRESS ON FILE | | | | | | | |
| | MARYANN M RICHARDSON | ADDRESS ON FILE | | | | | | | |
| | MARYANN WILLIAMS CRISOLM | ADDRESS ON FILE | | | | | | | |
| | MASCOT OIL | PO DRAWER 1 | | | | SCHULENBERG | TX | 78956 | |
| | Massachusetts Bay Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| | MASTER FLO VALVE USA CORP INC | 8726 HARRISBURG | | | | HOUSTON | TX | 77064 | |
| | MASTER FLO VALVE USA CORP INC | 8726 FELLBROOK DRIVE | | | | HOUSTON | TX | 77064 | |
| | Master Lift Boats Rental Services, Inc. | Donnett Cantrelle | 29 Wildwood Road | | | Houma | LA | 70363 | |
| | Master Valve & Wellhead Service, Inc. | Attn: Owner/Officer | 501b Spindler Ct #864 | | | Spring Hill | TN | 37174 | |
| | Master Valve & Wellhead Service, Inc. | PO Box 40347 | | | | Baton Rouge | LA | 70835 | |
| | MASTER VALVE AND WELLHEAD SERVICE, INC | 29 WISDOM ROAD | | | | HOUMA | LA | 70363 | |
| | MATAGON WELL COMPANY | 2000 POST OAK BLVD STE 100 | | | | HOUSTON | TX | 77056 | |
| | MA THGHRD MILLIE PARTNERSHIP MP | 1700 7th St, Ste 203 | ATTN: JOHNY DILLMAN | PO BOX 3064 | | Bay City | TX | 77414-5091 | |
| | Matagorda County | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | 2500 E TH ST | | | HOUSTON | TX | 77520-3064 | |
| | Matagorda County | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| | Matagorda County | 1700 7TH STREET RM 202 | | | | BAY CITY | TX | 77414 | |
| | MATAGORDA COUNTY TAX ASSESSOR - COLLECTOR | ROOM K103 | 1700 7TH STREET | | | BAY CITY | TX | 77414 | |
| | MATHELINE INSTRUMENTATION SPECIALISTS, INC | RACHAEL WILSON REVIEWING OFFICER | 1201 ELMWOOD PARK BLVD | | | NEW ORLEANS | LA | 70123 | |
| | MATNEEL JAMES | ADDRESS ON FILE | | | | HOUMA | LA | 70360 | |
| | MATT WILHITE | ADDRESS ON FILE | | | | | | | |

Page 79 of 131
In re: Fieldwood Energy III LLC, et al
Case No. 20-33948 (MI)

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMBID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MATT L TOBY | ADDRESS ON FILE | | | | | | | |
| | MATTHEW JEAN NEWPORT | ADDRESS ON FILE | | | | | | | |
| | MATTHEW ALLEN REBIRG | ADDRESS ON FILE | | | | | | | |
| | MATTHEW BRYAN VANDERGRIFEN | ADDRESS ON FILE | | | | | | | |
| | MATTHEW LEE MARCEAUX | ADDRESS ON FILE | | | | | | | |
| | MATTHEW WAYNE SOUTHALL | ADDRESS ON FILE | | | | | | | |
| | MATTHEWS, AUBREY | ADDRESS ON FILE | | | | | | | |
| | MATTHEWS CARRIE | ADDRESS ON FILE | | | | | | | |
| | MATTHEWS DANIEL COMPANY | 6644 POST OAK PLACE | SUITE 160 | | | HOUSTON | TX | 77027 | |
| | MATTHEWS DANIEL COMPANY | 6644 POST OAK PLACE | SUITE 160 | | | HOUSTON | TX | 77027 | |
| | MATTHEWS, DWAYNE | CHRIS BOWMAN | SUITE 160 | | | | | | |
| | MATTHEWS, RICHARD | ADDRESS ON FILE | | | | | | | |
| | MATTOCKS, HENRY | ADDRESS ON FILE | | | | | | | |
| | MATURE WELL LLC | ADDRESS ON FILE | | | | | | | |
| | MATURE LYNN HAAS | ADDRESS ON FILE | | | | | | | |
| | MAURY HYDRAULIC CNTY SOLUTIONS, LLC | 247 HAMILTON LOOP | | | | HICHAN | IA | 70560 | |
| | MAX C MOUTRAY | ADDRESS ON FILE | | | | | | | |
| | MAX J MARTIN | ADDRESS ON FILE | | | | | | | |
| | MAX T WOMMACK | ADDRESS ON FILE | | | | | | | |
| | MAXIE SHAW | ADDRESS ON FILE | | | | | | | |
| | MAXIM SYSTEMS INC | 6545 N Sklope Pkwy | | | | Houston | TX | 77041 | |
| | MAXWELL, KENNY | ADDRESS ON FILE | | | | | | | |
| | MAYO WHYTE HYITE MEAD | ADDRESS ON FILE | | | | | | | |
| | MAYNE ANDERSON & WASH DEED ASE COMM | Attn: Nicholas C. Gutmann | 311 W. Monroe | | | Chicago | IL | 60606 | |
| | Mayer Brown LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606-2604 | |
| | Mayer Brown, LLP | 71 South Wacker Drive | | | | Chicago | IL | 60606 | |
| | MAYNE WELCH | ADDRESS ON FILE | | | | | | | |
| | MAYOLA BROUSSARD WHITE | ADDRESS ON FILE | | | | | | | |
| | MAZE SANDINE, BRYON | ADDRESS ON FILE | | | | | | | |
| | MBACHO WELCH | ADDRESS ON FILE | | | | | | | |
| | MBAINE SANKIE | ADDRESS ON FILE | | | | | | | |
| | MCBRIDE, VANCE | ADDRESS ON FILE | | | | | | | |
| | McBRIDE, JOHN | ADDRESS ON FILE | | | | | | | |
| | McCarroll, Eric N. | ADDRESS ON FILE | | | | | | | |
| | McCASKEY, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| | McCALEY, MARY | ADDRESS ON FILE | | | | | | | |
| | McCOOL, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| | McCOY, DAMETT | ADDRESS ON FILE | | | | | | | |
| | McCOY SULLIVAN, CLINTE | ADDRESS ON FILE | | | | | | | |
| | McCALL, KYLE | 546 S INTERSTATE 735 | | | | DALLAS | TX | 75236-3935 | |
| | McCALL OIL & GAS LLC | ADDRESS ON FILE | | | | | | | |
| | McCORMOTT FAMILY TRUST UGART MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| | McCORMOTT FAMILY TRUST DAIWMAN MCDERMOTT JORDAN | ADDRESS ON FILE | | | | | | | |
| | McDERMOTT INC | 757 N ELDRIDGE PKWY | | | | HOUSTON | TX | 77079 | |
| | McDERMOTT OIL & GAS LLC | 600 CONGRESS AVENUE, SUITE 2100 | | | | AUSTIN | TX | 78701 | |
| | McDowell, Margaret | 1300 Main St | Suite 7500 | | | Houston | TX | 77002-2996 | |
| | McEWEN, Kirsti | ADDRESS ON FILE | | | | | | | |
| | McGARRITY, Kirsten | ADDRESS ON FILE | | | | | | | |
| | McGee/Leon, Inc | 700 Milam St. Ste 1300 | Attn: Derrot P. Kuebel, III | 5025 Poydras Street, Suite 2660 | | HOUSTON | TX | 77002 | |
| | McMahon Oil & Gas | Lucid Land, LLP | Attn: Derrot P. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| | McMahan Oil & Gas | Lucid Land, LLP | | Building 6, Suite 450 | | Houston | TX | 77070 | |
| | McMahon Oil & Gas, LLC | 700 Milam St. Ste 1300 | | | | Houston | TX | 77002 | |
| | McMURDO & GALLE | BILLED THRU JIB | | | | HOUSTON | TX | 77002 | |
| | McMORAN OIL & GAS LLC | 1615 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| | McMORAN OIL & GAS LLC | Attn: Derrot P. Kuebel, III | | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| | McMURDO & GALLE, ET AL | 700 MILAM ST 3100 | | Building 6, Suite 450 | | HOUSTON | TX | 77002 | |
| | McMORAN OIL & GAS LLC | 1615 POYDRAS STREET | | | | NEW ORLEANS | LA | 70112 | |
| | McMURDO & GALLE, ET AL | 1655 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 | |
| | McMORRAN OIL & GAS, LLC | 700 MILAM ST 3100 | | | | HOUSTON | TX | 77002 | |
| | McMORRAY COOK MINERALS LTD | 901 MAIN ST 3900 | Attn: Derrot P. Kuebel, III | 601 Poydras Street, Suite 2660 | | DALLAS | TX | 75201 | |
| | McCRARY, BILLY | 901 MAIN ST. GLEN DR | | | | | | | |
| | McCUIN, STEVE | ADDRESS ON FILE | | | | | | | |
| | MCQ OIL OF MEXICO, LLC | 800 GESSNER STE 800 | | | | HOUSTON | TX | 77024 | |
| | McRae, Johnson James | ADDRESS ON FILE | | | | | | | |
| | McTELE COMPRESSION | ADDRESS ON FILE | | | | | | | |
| | McADAM ENERGY COMPANY LLC | PT BOX 4763 | | | | ENGLEWOOD | CO | 80155-4782 | |
| | McNAMDENT Technologies Inc. | PO BOX 4603 | Attn: Kayli Patche, Accounting Manager | | | HICHAN | IA | 70560 | |
| | McGraw Analysis | 121 Capital Blvd | | | | Houma | LA | 70360 | |
| | McNEAL, KARL J. | ADDRESS ON FILE | | | | | | | |
| | McKINSEY & PROFORMANCE ANALYSIS | 1316 W 12 | 1316 PETROLEUM PKWY | | | LUMBERTON | MS | 39455 | |
| | McKINSEY & PROFORMANCE ANALYSIS | 1316 PETROLEUM PKWY | | | | LUMBERTON | MS | 39455 | |
| | McCALL MINERALS, LLC | ATTN BRANDY MONCRIEFF | 1316 PETROLEUM PKWY | | | BROUSSARD | LA | 70518 | |
| | McCALL MINERALS LLC | PO BOX 52605 | | | | LAFAYETTE | LA | 70505-2606 | |
| | McCALL, DANIEL | ADDRESS ON FILE | | | | | | | |
| | McGUINESS GIL COMPANY LLC | 201 S SENTIERS AVE | | | | WEWOKA | OK | 74884 | |
| | McGUINESS WELDING & REPAIR LLC | 1302 LA RUE DE BROUSSARD | 1302 LA RUE DE BROUSSARD | | | NEW IBERIA | LA | 70560 | |
| | McGUINESS WELDING & REPAIR LLC | NAN MELANGOR | | | | NEW IBERIA | LA | 70560 | |
| | McKUE, WAYNE | ADDRESS ON FILE | | | | | | | |
| | McKUE DEMKER EMBRASO ASPHIRE | ADDRESS ON FILE | | | | | | | |
| | McKEE, FRANK RAY | ADDRESS ON FILE | | | | | | | |
| | McLEAN RAY EVERETT | ADDRESS ON FILE | | | | | | | |
| | McKUEN LEAS & TEEAR | ADDRESS ON FILE | | | | | | | |
| | McLELA, ANN & TEEAR | ADDRESS ON FILE | | | | | | | |
| | McMURDO KILBARA INDEPENDENT | ADDRESS ON FILE | | | | | | | |
| | McKLIN KILLENS DECEASED | ADDRESS ON FILE | | | | | | | |
| | McKELLN RECOVERY ENGINEERING, LLC | ACCOUNT NO A354 | | | | | | | |
| | McKELLN RECOVERY ENGINEERING, LLC | ACCOUNT NO A354 | | | | | | | |
| | MELBA SCHMIDER | MINING ASSET MGMT DEPARTMENT T-6 | | | | | | | |
| | MELBA SCHMIDING ERVEN | ADDRESS ON FILE | | | | | | | |
| | MELBA TRAHAN | ADDRESS ON FILE | | | | | | | |
| | MELISSA BEAUDOIN UNCRACKED | ADDRESS ON FILE | | | | | | | |
| | MELISSA WELLS | ADDRESS ON FILE | | | | | | | |
| | MELISSA CUTCHER | ADDRESS ON FILE | | | | | | | |
| | MELISSA LA ROUT HENN TRUST & MARIA A HUECHEC TRUST | ADDRESS ON FILE | | | | | | | |
| | MELISSA DOUGHTERY XX AMT SUBSHARETR-6 | ADDRESS ON FILE | | | | | | | |
| | MELISSA DOUGHTERY XX AMT SUBSHARETR-6 | ADDRESS ON FILE | | | | | | | |
| | MELISSA GILSSA ANDERSON XX AMT SUBSHARETR-6 | ADDRESS ON FILE | | | | | | | |
| | MELISSA KADE | ADDRESS ON FILE | | | | | | | |
| | MELISSA LEIPOLD | ADDRESS ON FILE | | | | | | | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MELISSA SHIRLEY | ADDRESS ON FILE | | | | | | | |
| | MELISSA WINTER HARPER | ADDRESS ON FILE | | | | | | | |
| | MELTON FIDDLER YOUNG JR | ADDRESS ON FILE | | | | | | | |
| | MELVIN GEORGE & JOY ANN YOUNG TRUST | ADDRESS ON FILE | | | | | | | |
| | MELVIN VALLER | ADDRESS ON FILE | | | | | | | |
| | MELVIN SILURE | ADDRESS ON FILE | | | | | | | |
| | MEMMIE NAKL DOWNING | ADDRESS ON FILE | | | | | | | |
| | MEMORIAL RESOURCE DEVELOPMENT | 1415 LOUISIANA | 14151 LAKE ROAD | | | DALLAS | TX | 75373 | |
| | MENCOM SCHUTZ OIL AND | P O BOX 792212 | | | | ALEXANDRIA | VA | 22350 | |
| | MENTIL OIL FIELD INC | P O BOX 10644 | | | | HOUSTON | TX | 77046 | |
| | MERCHANT MARINE COMPANY KEN PARTNERS, LLC | 20 EAST GREENWAY PLAZA | SUITE 600 | | | | | | |
| | MERCURIA ENERGY AMERICA INC | ADDRESS ON FILE | | | | | | | |
| | MERIDIAN COMPOUND ION PARTNERS, LLC | KIMBERLY LILLY | 100 FIELD DRIVE, SUITE 300 | | | LAKE FOREST | IL | 60045 | |
| | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 4119 MONTROSE BLVD STE 210 | | | HOUSTON | TX | 77006-0664 | |
| | MERIDIAN RESOURCE & EXPLORATION LLC | ATTN: REVENUE DEPT | 4119 MONTROSE BLVD STE 210 | | | HOUSTON | TX | 77006-0664 | |
| | MERIT ENERGY COMPANY | 13727 NOEL ROAD | 13922 GAFF FREEWAY STE 400 | | | HOUSTON | TX | 77004 | |
| | MERIT ENERGY COMPANY | 13727 NOEL ROAD | SUITE 1300, TOWER 2 | | | DALLAS | TX | 75240 | |
| | MERIT ENERGY COMPANY | P O BOX 843277 | | | | DALLAS | TX | 75284-3727 | |
| | MERIT ENERGY COMPANY, LLC | Attn: Christopher S. Maggio | Vice President, General Counsel | 13727 Noel Road, Suite 1300 | | Dallas | TX | 75240 | |
| | MERIT ENERGY COMPANY, LLC | Attn: Christopher S. Maggio | Vice President, General Counsel | 13727 Noel Road, Suite 1300 | | Dallas | TX | 75240 | |
| | MERIT ENERGY COMPANY, LLC | Attn: Phillip Eisenberg | 6007 Farris Street, Suite 28000 | | | Houston | TX | 77002 | |
| | MERIT ENERGY COMPANY, LLC | Attn: Phillip Eisenberg | 6007 Farris Street, Suite 2800 | | | Houston | TX | 77002 | |
| | MERIT ENERGY PARTNERS D LP | 13727 NOEL RD #500 | | | | DALLAS | TX | 75240 | |
| | MERIT ENERGY PARTNERS III, LP | 13727 NOEL ROAD SUITE 500 | | | | DALLAS | TX | 75240 | |
| | MERIT ENERGY PARTNERS III L.P | PO BOX 843277 | | | | DALLAS | TX | 75284-3727 | |
| | MERIT NET MANAGEMENT | PO BOX 843277 | | | | DALLAS | TX | 75284-3727 | |
| | MERLIN OIL & METALS, LP | 228 SAINT CHARLES AVE | # 1024 | | | NEW ORLEANS | LA | 70130 | |
| | MERRION OIL & GAS CORPORATION | 610 REILLY AVENUE | | | | FARMINGTON | NM | 87401 | |
| | MERRITT, TOBI | ADDRESS ON FILE | | | | | | | |
| | MESA PETROLEUM CORP | ADDRESS ON FILE | | | | | | | |
| | MESA PETROLEUM | 1849 C STREET, NW | | | | WASHINGTON | DC | 20240 | |
| | MESRENE PETROLEUM | ADDRESS ON FILE | | | | | | | |
| | MESA PETROLEUM NE LLP | ADDRESS ON FILE | | | | | | | |
| | MESTRE MINERALS LLP | EVA EDRICKSON | | | | RANCHO SANTE FE | CA | 92067 | |
| | MESTRE MINERALS LLP | ADDRESS ON FILE | | | | | | | |
| | METTE & MARY HOFFMAN | ADDRESS ON FILE | | | | | | | |
| | MEWBOURNE DEVELOPMENT CORPORATION | P O BOX 200051 | | | | MIDLAND | TX | 79702-7002 | |
| | MEWBOURNE RESOURCES LP | PO BOX 200051 | | | | DALLAS | TX | 75373-5906 | |
| | MEWBOURNE OIL COMPANY | P O BOX 7030 | | | | DALLAS | TX | 75373-2195 | |
| | MHAM CORPORATION | 300 LAKE FRANCE | SUITE 201 | | | LAFAYETTE | LA | 70508 | |
| | MICHAEL & BONNIE MOORE NE | ADDRESS ON FILE | | | | | | | |
| | MICHAEL A BAUM IRREVOCABLE TR 07/14/12/07 | ADDRESS ON FILE | | | | | | | |
| | MICHAEL A COPPOLA, JR | ADDRESS ON FILE | | | | | | | |
| | MICHAEL A & MARILYN FRANKLIN | 5532 CHALUS VIEW LANE | | | | Cincinnati | OH | 45238 | |
| | MICHAEL A HAWLEY | ADDRESS ON FILE | | | | | | | |
| | MICHAEL A PHILLIPS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL A YERDON | ADDRESS ON FILE | | | | | | | |
| | MICHAEL AGNICH BERNARD WILLAN & BRIAN EDMONSTON | ADDRESS ON FILE | | | | | | | |
| | MICHAEL BARRITT | ADDRESS ON FILE | | | | | | | |
| | MICHAEL BLAKE ROOK | ADDRESS ON FILE | | | | | | | |
| | MICHAEL BLAKE RASTROG TRUST | ADDRESS ON FILE | | | | | | | |
| | MICHAEL BREIN TRUST | ADDRESS ON FILE | | | | | | | |
| | MICHAEL C HARRIS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL C HARRIS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL C MCDONALD JR | ADDRESS ON FILE | | | | | | | |
| | MICHAEL C HARRIS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL C HAYES | ADDRESS ON FILE | | | | | | | |
| | MICHAEL C HENNINGER | ADDRESS ON FILE | | | | | | | |
| | MICHAEL D HAYES | ADDRESS ON FILE | | | | | | | |
| | MICHAEL DE LA GARZA RAND | ADDRESS ON FILE | | | | | | | |
| | MICHAEL DELTEK | ADDRESS ON FILE | | | | | | | |
| | MICHAEL DUBOIS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL FECHER | ADDRESS ON FILE | | | | | | | |
| | MICHAEL FLETCHER | ADDRESS ON FILE | | | | | | | |
| | MICHAEL FECHER | ADDRESS ON FILE | | | | | | | |
| | MICHAEL GAY | ADDRESS ON FILE | | | | | | | |
| | MICHAEL J SMITH AND | ADDRESS ON FILE | | | | | | | |
| | MICHAEL J SMITH LLC | ADDRESS ON FILE | | | | | | | |
| | MICHAEL J LANDGRAF | ADDRESS ON FILE | | | | | | | |
| | MICHAEL J LANDGRAF | ADDRESS ON FILE | | | | | | | |
| | MICHAEL GRANT | ADDRESS ON FILE | | | | | | | |
| | MICHAEL LOUIS CONLEY | ADDRESS ON FILE | | | | | | | |
| | MICHAEL M ODELL | ADDRESS ON FILE | | | | | | | |
| | MICHAEL M PHILLIPS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL MICHAELS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL PATRICK CONNELLY | ADDRESS ON FILE | | | | | | | |
| | MICHAEL PORTER MIDDLETON | ADDRESS ON FILE | | | | | | | |
| | MICHAEL R HYLTON | ADDRESS ON FILE | | | | | | | |
| | MICHAEL R HYATT | ADDRESS ON FILE | | | | | | | |
| | MICHAEL R WOMELDORF | ADDRESS ON FILE | | | | | | | |
| | MICHAEL RESETAR | ADDRESS ON FILE | | | | | | | |
| | MICHAEL S MICHELS TRUST | ADDRESS ON FILE | | | | | | | |
| | MICHAEL S STRACUZZA | ADDRESS ON FILE | | | | | | | |
| | MICHAEL SOTO | ADDRESS ON FILE | | | | | | | |
| | MICHAEL WALPOLE AND | ADDRESS ON FILE | | | | | | | |

Page 81 of 131

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NAMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MICHAEL STACEY CONNELLY | ADDRESS ON FILE | | | | | | | |
| | MICHAEL V DOBBINS | ADDRESS ON FILE | | | | | | | |
| | MICHAEL TAYLOR | ADDRESS ON FILE | | | | | | | |
| | MICHAEL TROY R WEST | ADDRESS ON FILE | | | | | | | |
| | MICHAEL W NISBET | ADDRESS ON FILE | | | | | | | |
| | MICHAEL W ENGLISH AND | ADDRESS ON FILE | | | | | | | |
| | MICHAEL W NISBET | ADDRESS ON FILE | | | | | | | |
| | MICHAEL W INTERIM | ADDRESS ON FILE | | | | | | | |
| | MICHAEL W HALE | ADDRESS ON FILE | | | | | | | |
| | MICHAEL WILLARD THERIOT | ADDRESS ON FILE | | | | | | | |
| | MICHAEL WILLIAM | ADDRESS ON FILE | | | | | | | |
| | MICHAEL WOMBACHER | ADDRESS ON FILE | | | | | | | |
| | MICHAEL YOUNG LONGDEAU | ADDRESS ON FILE | | | | | | | |
| | MICHE LONDOT TRUST | ADDRESS ON FILE | | | | | | | |
| | MICHELE A FOSTER | ADDRESS ON FILE | | | | | | | |
| | MICHEL T HALADOTY | ADDRESS ON FILE | | | | | | | |
| | MICHELLE ANDERSON | ADDRESS ON FILE | | | | | | | |
| | MICHELLE BUSBY WALLER | ADDRESS ON FILE | | | | | | | |
| | MICHELLE CHERI CLARK | ADDRESS ON FILE | | | | | | | |
| | MICHELLE OGLE HAMILTON | ADDRESS ON FILE | | | | | | | |
| | MICHELLE REAP WILEY | ADDRESS ON FILE | | | | | | | |
| | MICHELLE FOSTER | ADDRESS ON FILE | | | | | | | |
| | MICHELLE KEY | ADDRESS ON FILE | | | | | | | |
| | MICHELLE PELTIER | ADDRESS ON FILE | | | | | | | |
| | MIH, Carolina Bonifacio Gonzalez | One Microsoft Way | | | | Redmond | WA | 98052 | |
| | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | c/o Fox Rothschild LLP | Los Alamos & Tabacco | | | Seattle | WA | 98154 | |
| | MICROSOFT LICENSING, GP | C/O RAYMOND J CONNELLY | 6300 NE & RD | Suite 6300 | | RENO | NV | 89511 | |
| | MICKELSON JOHN BERRY | ADDRESS ON FILE | | | | | | | |
| | MICKELSON JOHN | ADDRESS ON FILE | | | | | | | |
| | MICKELSON AMBER | C/O FLEMING DYNON, CPA | 3500 S BLVD STE 317 | | | EDMOND | OK | 73013-5417 | |
| | MID-SOUTH SHORELINE | SUITE 322 | | | | CORPUS CHRISTI | TX | 73871 | |
| | RYAN LUNN | 3216 TARAVELLA ROAD | | | | MARRERO | LA | 70072 | |
| | MID SOUTH CONTROLS LINE, LLC | ADDRESS ON FILE | | | | | | | |
| | MID-SOUTH DRILLING | ADDRESS ON FILE | | | | HOUSTON | TX | 77277 | |
| | MIDCONTINENT EXPRESS PIPELINE CORP | 1400 POST OAK BLVD STE 1900 | | | | | | | |
| | MIDDLE ROCK & HOWARD AND JACQUELINE B | ADDRESS ON FILE | | | | | | | |
| | MIDDLE LAND AND MARIE JOHNSTON | ADDRESS ON FILE | | | | | | | |
| | MIDDLE MARE HARRIAKE JOHNSTON | ADDRESS ON FILE | | | | | | | |
| | MIDDLE LAND AND | ADDRESS ON FILE | | | | | | | |
| | MIDLAND | P O BOX 6193 | | | | | | | |
| | MAGNUS PROCOL OIL AND GAS INC | ADDRESS ON FILE | | | | MIRAMAR BEACH | FL | 32550 | |
| | MIDLAND COUNTY | TAX ASSESSOR COLLECTOR | 1001 PRESTON ST | | | HOUSTON | TX | 77002 | |
| | MIDLAND COUNTY | TAX ASSESSOR COLLECTOR | 1301 MCKINNEY SUITE 500 | | | HOUSTON | TX | 77010 | |
| | MIDLAND B HAUGHT | ADDRESS ON FILE | | | | | | | |
| | MIDLAND B HAUGHT | ADDRESS ON FILE | | | | | | | |
| | MIDLAND B HAUGHT | ADDRESS ON FILE | | | | | | | |
| | MIDLAND HINES | ADDRESS ON FILE | | | | | | | |
| | MIDLAND SANDERS BRADLEY | 900 DUTH STREET, NW | | | | HOUSTON | TX | 77056-2703 | |
| | MIDLAND MARTIN CHESSER | 1304 MONROAD DRIVE #3200 | | | | HOUSTON | TX | 77007 | |
| | MIDWEST ENERGY GROUP INC | 902 DUTH STREET, NW | | | | WASHINGTON, DC | DC | 20006 | |
| | Millennial Energy IP LLC, et al | 10 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| | MILLENNIAL ENERGY MANAGEMENT, LLC | 3711 BRIARPARK DRIVE | SUITE 1016 | | | NEW YORK | NY | 10020 | |
| | MILLS ROBERT ALBERT | ADAM LEVIN | SUITE 1016 | | | | | | |
| | MILLER, KEVIN | ADDRESS ON FILE | | | | | | | |
| | MILLER RYAN | ADDRESS ON FILE | | | | | | | |
| | MILLIS WINE MANUSCRIPT | ADDRESS ON FILE | | | | | | | |
| | MILLS WILLIAM E | ADDRESS ON FILE | | | | | | | |
| | MILLS WILLIAM E M THOMPSON | ADDRESS ON FILE | | | | | | | |
| | MILLS W THOMPSON | ADDRESS ON FILE | | | | | | | |
| | MILLS B | ADDRESS ON FILE | | | | | | | |
| | MILS S LENA | ADDRESS ON FILE | | | | | | | |
| | MILTON HEALTHCARE | ADDRESS ON FILE | | | | | | | |
| | MILTON W PHARR | ADDRESS ON FILE | | | | | | | |
| | MILTON W LONG | ADDRESS ON FILE | | | | | | | |
| | MINTON & SIMS | ADDRESS ON FILE | | | | | | | |
| | MINING INDUSTRIES | P.O. BOX 1037 | | | | HIGHLANDS | TX | 77562 | |
| | MINING TRENDS LLC | RESEARCH RONDUN | | | | HIGHLANDS | TX | 77562 | |
| | MINERAL RANGE DEVELOPMENT SERVICE | 1604 H STREET, NW | | | | WASHINGTON | DC | 20240 | |
| | MINERA MINI RYAN | ADDRESS ON FILE | SUITE 395 | | | HOUSTON | TX | 77040 | |
| | MINUTEMAN PRESS WESTCHASE | 3711 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| | MIRANDA CARRANT | ADDRESS ON FILE | | | | | | | |
| | MIRANDA JAY MONOFEET SR | ADDRESS ON FILE | | | | | | | |
| | MIRANDA AS CORVELEF | ADDRESS ON FILE | | | | | | | |
| | MIRANDA J TRAVE | ADDRESS ON FILE | | | | | | | |
| | MIRANDA SHARE SOLUTIONS | 300 SHOP FORT ST | SUITE 101 | | | HOUSTON | TX | 77055 | |
| | MIRANDA SHARE RADIATORS SOLUTIONS | 300 SHOP FORT ST | | | | HOUSTON | TX | 77079-2459 | |
| | MIRANDA RENAISSANCE DE MANGE | 1604 H ST WASHINGTON | | | | | | | |
| | MISARA R BAUNGLAND | ADDRESS ON FILE | | | | | | | |
| | MISSISSIPPI MANDRA RANDER HUBBARD | FAMILY PTS LONDRANOR A HUBBARD | | | | HOUSTON | TX | 77210-6346 | |
| | MISSISSIPPI Department of Revenue | DEPT 5 | P.O. Box 23058 | | | Jackson | MS | 39225-3058 | |

EXHIBIT 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | MISSISSIPPI DEPARTMENT OF REVENUE | DEPARTMENT OF REVENUE | P.O. BOX 23191 | | | JACKSON | MS | 39225-3191 | |
| | MISSISSIPPI INSURANCE DEPARTMENT | P.O. BOX 79 | | | | JACKSON | MS | 39205 | |
| | MISSISSIPPI SECRETARY OF STATE | 401 MISSISSIPPI STREET | | | | JACKSON | MS | 39201 | |
| | MISSOURI DEPARTMENT OF REVENUE | 301 W HIGH STREET | | | | JEFFERSON CITY | MO | 65101 | |
| | MISSOUTH FDX TMST MINERALS, LLC | 11511 KATY FWY, SUITE 600C | | | | HOUSTON | TX | 77079 | |
| | MISSOUTH FDX TMST MINERALS, LLC | 11511 KATY FWY, SUITE 600C | | | | HOUSTON | TX | 77079 | |
| | MISSOUTH FDX TMST MINERALS, LLC | 11511 KATY FWY, SUITE 600C | | | | HOUSTON | TX | 77079 | |
| | MITCHELL ENERGY | 16420 BARKER SPRINGS RD STE 525 | | | | HOUSTON | TX | 77084-5040 | |
| | MITCHELL GROUP INC | ATTN: JEREMY PATE | | | | HOUSTON | TX | 77066 | |
| | MKM INDUSTRIES, INC | 195 CLARKSVILLE ROAD | | | | PRINCETON JUNCTION | NJ | 08550 | |
| | MKM GROUP INC | JOIN GRIFFIN | 195 CLARKSVILLE ROAD | | | PRINCETON JUNCTION | NJ | 08550 | |
| | MMR GROUP INC | 1751 OLEN HUEY BLVD | | | | BRIDGEGARD | LA | 70518 | |
| | MMR INTERNATIONAL INC | 1023 NLTP PARKWAY | | | | | | | |
| | MMT DOTCHU A-BAYNE | ADDRESS ON FILE | | | | | | | |
| | MNIA OIL & GAS CO., A NV LLC | ADDRESS ON FILE | | | | | | | |
| | MITCHELL, GARY | ADDRESS ON FILE | | | | | | | |
| | MOBAR OIL BUTTE & NORDMAN | ADDRESS ON FILE | | | | | | | |
| | MOBEX COMPOSITE CATALLIC A TRUST | ADDRESS ON FILE | | | | | | | |
| | MOBIL OIL | 3826 WESTHEIMER RD | STE 500 | | | DALLAS | TX | 75741 | |
| | MOBIL PARTNERS | 101 AVENUE LANE | | | | PORT ARTHUR | TX | 77642 | |
| | MOBIL OIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL OIL EXPLORATION & PRODUCING U.S. INC. | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL OIL EXPLORATION | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST ET AL | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL OIL CORPORATION | P.O. BOX 2000 | | | | DALLAS | TX | 75221 | |
| | MOBIL OIL EXPLORATION ANC | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL OIL EXPLORATION AND PRODUCING ENSM00 | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MOBIL PRODUCING TEXAS & NEW MEXICO INC | 22777 SPRINGWOODS VILLAGE PARKWAY | | | | SPRING | TX | 77389 | |
| | MOBIL PRODUCING TEXAS & NM | 22777 SPRINGWOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| | MODERN AMERICAN RECYCLING SERVICES INC | PO BOX 1300 | | | | AMELIA | LA | 70340 | |
| | MODUNGALE NIOR | ADDRESS ON FILE | | | | | | | |
| | MOELLER, MARY ELLEN | ADDRESS ON FILE | | | | | | | |
| | MOENCH A ROSTELLER | ADDRESS ON FILE | | | | | | | |
| | MODERN ROXON | ADDRESS ON FILE | | | | | | | |
| | MOODY, SHANE | ADDRESS ON FILE | | | | | | | |
| | MOGILLON, BRYAN | ADDRESS ON FILE | | | | | | | |
| | MOHAVE, JENNIFER | ADDRESS ON FILE | | | | | | | |
| | MOHLY MOUNOZO GROUP INC | 1020 THRUST FREEWAY | SUITE 1300 | | | LAFAYETTE | LA | 70503-6007 | |
| | MOKLY 20 STURGEON WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | MOHLY GARY CHRISTINE MINNETTE | ADDRESS ON FILE | | | | | | | |
| | MOHA LEE MORE | ADDRESS ON FILE | | | | | | | |
| | MONACA WORKOVER & DRILLING OPERATIONS, LLC | 321 RENEAUD DR | | | | HOUSTON | TX | 77077 | |
| | MONCRIEF D HORTON MARVIC | ADDRESS ON FILE | | | | | | | |
| | MONCO WORLD OIL FIELD CONTRACTORS LLC | 1200 SOUTHWEST FREEWAY | SUITE 3300 | | | HOUSTON | TX | 77077 | |
| | MONCRIEF EXPLORATION LLC | 1200 SOUTHWEST FREEWAY | STE 1200 | | | HOUSTON | TX | 77077 | |
| | MONCE OIL BUTTE & HARAL | ADDRESS ON FILE | | | | | | | |
| | MONCLA MARNE & HEAT | P.O. BOX 400 | | | | GUEYDAN | LA | 70554 | |
| | MONCLA WORLD CATHERINE P | ADDRESS ON FILE | | | | | | | |
| | MONCLA WORLD CO. ANC M.A. | P.O. BOX 400 | | | | GUEYDAN | LA | 70554 | |
| | MONDAY, MICHAEL YOUNG | ADDRESS ON FILE | | | | | | | |
| | MONDAY, MICHAEL YOUNG | ADDRESS ON FILE | | | | | | | |
| | MONINO, WO. BRENDA | ADDRESS ON FILE | | | | | | | |
| | MONK, BEVERLY | ADDRESS ON FILE | | | | | | | |
| | MONCO WORLD OILFIELD CONTRACTORS LLC | 19 BRIAR HOLLOW LANE #375 | | | | HOUSTON | TX | 77027 | |
| | MONELL, AARON | ADDRESS ON FILE | | | | | | | |
| | MONO FLUUR | ADDRESS ON FILE | | | | | | | |
| | MONCO EMILIO LLC | P.O. BOX 56108 | | | | HOUSTON | TX | 77046-0908 | |
| | MONNOLA ENERGY SERVICES, INC. | DLAND, NEUSSITE LLP | 1180 POST OAK BOULEVARD, SUITE 800 | | | HOUSTON | TX | 77056-3306 | |
| | MONROES INVESTORS SERVICE | ATTN: CHRISTOPHER D. BELMONTE, PAMELA A. BOSSWICK | 230 PARK AVENUE | Suite 1130 | | NEW YORK | NY | 00100-0079 | |
| | MONROES INVESTORS SERVICE INC | PH SETH LLP | ATTN: Christopher D. Belmonte, Pamela A. Bosswick | 7 World Trade Center @ 250 Greenwich Street | | NEW YORK | NY | 10007 | |
| | MONS Investors S service, Inc. | Sue McGeehan | 200 Renaissance Center | 200 PARK AVENUE, SUITE 1130 | | SAN ANTONIO | TX | 78205 | |
| | MONROE & MOORE LLP | 2500 WACHLA | | | | NEW YORK | NY | 10036 | |
| | MONROE B MOORE LLP | ADDRESS ON FILE | | | | NEW ORLEANS | LA | 70154 | |
| | MONROE B MOORE | 1605 Alkin Road | | | | Raindale | AL | 36210 | |
| | MONROE KAYL | ADDRESS ON FILE | | | | | | | |
| | MONROE, ANDREW | ADDRESS ON FILE | | | | | | | |
| | MONTALDO Power & Services Inc | 1187 Hwy 90 E | | | | Broussard | LA | 70518 | |
| | MONTALDO PUMP & SERVICES, INC | P.O Box 744 | | | | Broussard | LA | 70518 | |
| | MONTANA PUMP & SERVICES, LLC | 1187 Hwy 90 E | | | | BRIDGEGARD | LA | 70518 | |
| | MONTA, LARRY | P.O BOX 1501 | | | | | | | |
| | MONTHAL, BEMY | ADDRESS ON FILE | | | | | | | |
| | MONTELVAL WATER TRUST SLIDN | ADDRESS ON FILE | | | | | | | |
| | MONCODGY D'ANDRE RESOURCES, LLC | 600 POYDRAS STREET | SPING SATSS ASSISTANT V CATTORNEY | 600 POYDRAS STE. STE 1600 | | NEW ORLEANS | LA | 70130 | |
| | MONCODGY D'ANDRE | 1360 BROADWAY | | | | HOUSTON | TX | 77019 | |
| | MONTOGAN STANLEY CAPITAL GROUP INC | 1585 BROADWAY | | | | NEW YORK | NY | 10036 | |
| | MORGAN STANLEY CAPITAL GROUP INC | P.O BOX 659 | | | | NEW ORLEANS | LA | 70154 | |
| | MORAM Industries | ADDRESS ON FILE | | | | FARMINGTON HILLS | MI | 48331 | |
| | MORTY I CKSZPH | 1801 BROADWAY STE 1250 | | | | DENVER | CO | 80202 | |
| | MORTY DOUTOCH | ADDRESS ON FILE | | | | | | | |
| | MORTEN MADELYN HENRY WILLIAM F CULLEN | ADDRESS ON FILE | | | | | | | |
| | MORTEM MABLE CARTER | ADDRESS ON FILE | | | | | | | |
| | MORTIM, KIM | ADDRESS ON FILE | | | | | | | |
| | MORGELL KENNAUGH | ADDRESS ON FILE | | | | | | | |
| | MORGAN LEWIS | LA ATTORNEY'S OFFICE | ED LA | | | NEW ORLEANS | LA | 70130 | |
| | MORAM GULF OF MEXICO LLC | 9865 KATY FREEWAY, STE 1200 | JOHN BULL | STE G-200 | | HOUSTON | TX | 77024 | |
| | MORAM GULF OF MEXICO LLC | 9865 KATY FREEWAY | STE G-200 | | | HOUSTON | TX | 77024 | |
| | MORAM GULF OF MEXICO LLC | 9865 KATY FREEWAY | | | | HOUSTON | TX | 77024 | |
| | MORAM PRODUCTION COMPANY | 3870 THOUSE HILL DRIVE | | | | VICTORIA | TX | 77901-2055 | |
| | MORAM GROUP INC | 601 S MAIN STREET | | | | FARMINGTON HILLS | MI | 48331 | |
| | MORAM GROUP INC | ATTN: KAREN HERBERT | | | | FARMINGTON HILLS | MI | 48331 | |
| | MORAM SALT ANC | ADDRESS ON FILE | | | | | | | |
| | MORRAINE & AXIS WILLIAM F TRUST | ADDRESS ON FILE | | | | | | | |
| | MORRIS VOGT MANUNDERWRITING LIMITED 2001 AT LLOYDS | ST. HELENS, 1 UNDERSHAFT | | | | LONDON | | EC3A 8ND | UNITED KINGDOM |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | 500 CLINTON CENTER DRIVE | | | | CLINTON | MS | 39056 | |
| | MURPHY OIL USA INC | 200 PEACH STREET | | | BATON ROUGE | LA | 70808 | |
| | MURPHY OIL | 1180 OCHSNER DRIVE | | | HOUSTON | TX | 77070 | |
| | MURPHY OIL CORP | 1191 SPRINGS LANE DR | | | HOUSTON | TX | 77070 | |
| | MURPHY OIL CORPORATE INVESTMENTS PARTNERSHIP | 1202 RICHARDSON DRIVE #315 | | | RICHARDSON | TX | 75080 | |
| | MURPHY OIL USA INC | ADDRESS ON FILE | | | | | | |
| | MURPHY OIL | ADDRESS ON FILE | | | | | | |
| | MURILLAS, CHRISTOPHER | ADDRESS ON FILE | | | | | | |
| | MURILLO TRANSPORT INC | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO | 5051 WESTHEIMER RD., 10TH FLOOR | HOUSTON | TX | 77056 | |
| | MURON MULTI-EVENT INVEST INC | Maria Baggett | 15375 Memorial Drive | | Houston | TX | 77079 | |
| | MURPHY INC - SYNDICATE #373 AT LLOYD'S | ST. HELEN'S | 1 UNDERSHAFT | | LONDON | | EC3A 8EE | UNITED KINGDOM |
| | MURPHY JAN | ADDRESS ON FILE | | | | | | |
| | MURPHY THOMAS TRUST #2 | 9800 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | |
| | Murphy E&P Oil | 9800 Katy Fwy | Ste G200 | | Houston | TX | 77024-1369 | |
| | MURPHY EXPLORATION & | 9800 KATY FREEWAY | STE G200 | | EL DORADO | AR | 71730-3900 | |
| | MURPHY EXPLORATION & PRODUCTION CO | 9800 Katy Fwy | Ste G200 | | Houston | TX | 77024-1369 | |
| | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9800 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | |
| | MURPHY EXPLORATION AND PRODUCTION COMPANY - USA | 9800 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | |
| | MURPHY EXPLORATION AND PRODUCTION COMPANY | 9800 KATY FREEWAY | SUITE G200 | | HOUSTON | TX | 77024 | |
| | MURPHY JACKLYN | ADDRESS ON FILE | | | | | | |
| | MURRAY JAN | ADDRESS ON FILE | | | | | | |
| | MURPHY KATT CLAIRE | ADDRESS ON FILE | | | | | | |
| | MURRAY ANN | ADDRESS ON FILE | | | | | | |
| | MURRAY, MEGHAN | ADDRESS ON FILE | | | | | | |
| | MUSCLE SHOALS ROYALTY INC | ADDRESS ON FILE | | | | | | |
| | MUSCULAR DYSTROPHY ASSOCIATION | 3300 EAST SUNRISE DRIVE | | | TUCSON | AZ | 85718 | |
| | MUSSER, AMY | 1357 GILL STREET | | | SHREVEPORT | LA | 71101 | |
| | MUSSER DAVIS LAND COMPANY | P O BOX 632 | #222 | | KINNE CITY | IA | 52249 | |
| | MUSSON PATOUT PROPERTIES | P O BOX 12210 | | | NEW IBERIA | LA | 70562-2210 | |
| | MUSTANG MALL, LLC | 1111 BAGBY STREET, STE 2150 | | | HOUSTON | TX | 77002 | |
| | Mustang Minerals, LLC | 1111 Bagby Street, STE 2150 | | | Houston | TX | 77002 | |
| | MUSTO, STEVEN | 132 RACHEL LANE | | | SHREVEPORT | LA | 71101 | |
| | MYER DALE TRUST | ADDRESS ON FILE | | | | | | |
| | MYERS, KEITH | ADDRESS ON FILE | | | | | | |
| | MYERS CHARLES ROBERT | ADDRESS ON FILE | | | | | | |
| | MYERS, STEPHANIE T. BARRY | ADDRESS ON FILE | | | | | | |
| | MYERS, D. SAVOIE | ADDRESS ON FILE | | | | | | |
| | MYERS LIOUISE AMY | ADDRESS ON FILE | | | | | | |
| | MYRNA LUTON PADGETT | ADDRESS ON FILE | | | | | | |
| | MYRNA LUTON PADGETT | ADDRESS ON FILE | | | | | | |
| | MYRNA MITCHELL DEES | ADDRESS ON FILE | | | | | | |
| | MYRTA BERMUDEZ BLANCHARD | ADDRESS ON FILE | | | | | | |
| | MYRTLE LAFAYE PATE INE | ADDRESS ON FILE | | | | | | |
| | MYRTLE W. ROBINSON | ADDRESS ON FILE | | | | | | |
| | MYRON DOUGLASS | ADDRESS ON FILE | | | | | | |
| | MYRTLE M. DE LA GARZA | ADDRESS ON FILE | | | | | | |
| | MYRTLE RUTH MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | | |
| | MYRTLE RUTH MITCHELL PENNINGTON | ADDRESS ON FILE | | | | | | |
| | MYRTLE RUTH MITCHELL BATESY | ADDRESS ON FILE | | | | | | |
| | MYRTLE RUTH MITCHELL BATESE | ADDRESS ON FILE | | | | | | |
| | N DARLENE WALKER & ASSOCIATES | SUITE # 300 | | | DALLAS | TX | 75219-5440 | |
| | N DARLENE WALKER & ASSOCIATES | 1425 BLALOCK ROAD | SUITE # 200 | | HOUSTON | TX | 77055 | |
| | N EUGENE GINICK | 1425 BLALOCK ROAD | | | HOUSTON | TX | 77055 | |
| | N EUGENE GINICK | ADDRESS ON FILE | | | | | | |
| | N GORDON SWICK | ADDRESS ON FILE | | | | | | |
| | NABORS OFFSHORE CORPORATION | 515 W. GREENS ROAD | | | HOUSTON | TX | 77067 | |
| | NADINE MILLER | ADDRESS ON FILE | | | | | | |
| | NACCO CHAMPION | AN ECOLAB COMPANY | 1601 WEST DIEHL ROAD | | NAPERVILLE | IL | 60563-0150 | |
| | NADIA D CAMPBELL | REP EXECUTIVE | PO BOX 720001 | | DALLAS | TX | 75172-0001 | |
| | NADLE ROYALTY TRUST | UNCLAIMED PROPERTY SECTION | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NAME ON FILE | ADDRESS ON FILE | | | | | | |
| | NANCY ANN TULLOS & ROBERT TISDALE | ADDRESS ON FILE | | | | | | |
| | NANCY C MAHAFFY | ADDRESS ON FILE | | | | | | |
| | NANCY BARTON | ADDRESS ON FILE | | | | | | |
| | NANCY BRACKIN SINGLETON ANDREWS | ADDRESS ON FILE | | | | | | |
| | NANCY BURAS FITZSIMMONS | ADDRESS ON FILE | | | | | | |
| | NANCY CATHERINE GOHOT | ADDRESS ON FILE | | | | | | |
| | NANCY CATHERINE PAYNE MILES | ADDRESS ON FILE | | | | | | |
| | NANCY CLARE ALBRIGHT TRUST | ADDRESS ON FILE | | | | | | |
| | NANCY DUNCAN MOORE | ADDRESS ON FILE | | | | | | |
| | NANCY D GIULIANT | ADDRESS ON FILE | | | | | | |
| | NANCY D GIULIANT | ADDRESS ON FILE | | | | | | |
| | NANCY SHADDOCK CLEMENTS | ADDRESS ON FILE | | | | | | |
| | NANCY ELIZABETH FLYSSA | ADDRESS ON FILE | | | | | | |
| | NANCY GARRETT | ADDRESS ON FILE | | | | | | |
| | NANCY G PITT | ADDRESS ON FILE | | | | | | |
| | NANCY GANDARA WITZ | ADDRESS ON FILE | | | | | | |
| | NANCY HANCOCK SANDERS | ADDRESS ON FILE | | | | | | |
| | NANCY JEAN KAVANAUGH MILLER | ADDRESS ON FILE | | | | | | |
| | NANCY L SCHWARTZBERG | ADDRESS ON FILE | | | | | | |
| | NANCY LYNN SCHELE | ADDRESS ON FILE | | | | | | |
| | NANCY MARIA SHOEMAKER | ADDRESS ON FILE | | | | | | |
| | NANCY MOORE STRAFUSS | ADDRESS ON FILE | | | | | | |
| | NANCY MOORE BLAYLOCK | ADDRESS ON FILE | | | | | | |
| | NANCY POLAND WITMER | ADDRESS ON FILE | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMBID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | PO BOX 80702 | | | | LAFAYETTE | LA | 70598 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | SCHNEIDER & P. ADDOTTA JEWELL | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1331 17TH STREET NW | | | | WASHINGTON | DC | 20036-0000 | |
| | | 20th Floor | | | | Boston | MA | 02110 | |
| | | 20th Floor | | | | Boston | MA | 02110 | |
| | | 1100 LOUISIANA STREET, STE 900 | | | | HOUSTON | TX | 77002 | |
| | | STACY & BAKER, P.C. | 1201 LOUISIANA STREET | SUITE 500 | | HOUSTON | TX | 77002 | |
| | | Stacy & Baker, P.C. | 1201 Louisiana Street, Suite 500 | | | Houston | TX | 77002 | |
| | | Stacy & Baker, P.C. | 1201 Lamar Street, Suite 500 | | | Houston | TX | 77002 | |
| | | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11315 | |
| | | 3500 SUNRISE HIGHWAY | BUILDING 200, SUITE 200 | | | GREAT RIVER | NY | 11315 | |
| | | 1801 MINT ROW HWY #800 | | | | BLUFFTON | SC | 29910 | |
| | | 17 COLLETON RIVER DRIVE | | | | | | | |
| | | 5400 Westheimer Court | | | | Houston | TX | 77056 | |
| | | EVERSHEDS SUTHERLAND (US) LLP | 1001 FANNIN STREET, SUITE 3700 | | SUITE 3700 | HOUSTON | TX | 77002 | |
| | | 3200 Southwest Freeway | | | | Houston | TX | 77027 | |
| | | 1001 FANNIN | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| | | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056 | |
| | | 1000 LOUISIANA | SUITE 1000 | | | HOUSTON | TX | 77002 | |
| | | 100 NORTHAMPTON ROAD | | | | Amherst | MA | 01002 | |
| | | MIKOINA LANE | | | | London | | EC3R 7BB | UNITED KINGDOM |
| | | PO BOX 6002 | | | | Rayne | LA | 70578 | |
| | | PO BOX 1000 | | | | METAIRIE | LA | 70055-1000 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1401 MCKINNEY ST STE 2375 | | | | HOUSTON | TX | 77010 | |
| | | PO BOX 207 | | | | HAHAN | LA | 70013 | |
| | | 4100 SOUTH GROVE BLVD | SUITE # 200 | | | POINT COMFORT | TX | 77979-0093 | |
| | | XXXX, ABE ROAD | | | | STAFFORD | TX | 77497 | |
| | | 4265 SAN FELIPE SUITE 1100 | SUITE # 200 | | | HOUSTON | TX | 77027 | |
| | | 428 PLANTERS ROAD | | | | BELLE CHASE | LA | 70037 | |
| | | 7301 NW ROAD | | | | MCKINNEY | TX | 75069 | |
| | | 1601 MCKINNEY STREET | SUITE 1000 | | | HOUSTON | TX | 77010 | |
| | | 18650 TUSCANY BOULEVARD | | | | MADISON | MS | 39110 | |
| | | PO BOX 550 | | | | CENTREVILLE | VA | 22242 | |
| | | 7550 IH 611 | | | | CENTREVILLE | VA | 20120 | |
| | | P.O. BOX | | | | TO-ASIA | WLG | 6021 | New Zealand |
| | | 4 WATERWAY SQUARE PLACE | SUITE 1200 | | | THE WOODLANDS | TX | 77380 | |
| | | 4 WATERWAY SQUARE PLACE | SUITE 1200 | | | THE WOODLANDS | TX | 77380 | |
| | | 4 WATERWAY SQUARE PLACE | SUITE 1200 | | | THE WOODLANDS | TX | 77380 | |
| | | 1800 WEST LOOP | | | | AUSTIN | TX | 78703-5006 | |
| | | 2200 EAST STREET | | | | MORGAN CITY | LA | 70380 | |
| | | 2000 MAIN STREET | | | | HOUSTON | TX | 77002 | |
| | | PO BOX 550 | | | | BELLE CHASE | LA | 70037 | |
| | | PO BOX 1087 | | | | DALLAS | TX | 75221 | |
| | | 17171 Park Row, Suite 160 | | | | Houston | TX | 77084 | |
| | | 9320 Lakeside Blvd., Suite 100 | | | | The Woodlands | TX | 77381 | |
| | | 790 HAZELNUS ROAD | | | | EVERGREEN | CO | 80439 | |
| | | 945 BUNKER HILL STE 1000 | | | | HOUSTON | TX | 77024 | |
| | | 945 BUNKER HILL ROAD | | | | HOUSTON | TX | 77024 | |
| | | 945 BUNKER HILL ROAD | | | | HOUSTON | TX | 77024 | |
| | | 3700 - 180 BAY STREET | | | | TORONTO | ON | M5H 2Z2 | CANADA |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 123 THROWAY PARK | | | | BROUSSARD | LA | 70518 | |
| | | 125 THROUWAY PARK | | | | BROUSSARD | LA | 70518 | |
| | | 1 - STRAND | | | | LONDON | | WC2N 5HX | UNITED KINGDOM |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMHID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | NICHOLS THEROT | ADDRESS ON FILE | | | | | | | |
| | NICHOLS MICHA | ADDRESS ON FILE | | | | | | | |
| | NICKLE CLARKSON | ADDRESS ON FILE | | | | | | | |
| | NICKLE C LEE BOOKER | ADDRESS ON FILE | | | | | | | |
| | NICKLE C LEE BOOKER WELDEV | ADDRESS ON FILE | | | | | | | |
| | NICOLET INVESTMENTS LLC | 3610 W BANEBURY DR | | | | PEARLAND | TX | 77584 | |
| | NICOLE T FAY | ADDRESS ON FILE | | | | | | | |
| | NICOR EXPLORATION COMPANY | ADDRESS ON FILE | | | | | | | |
| | NIC CARTER R | ADDRESS ON FILE | | | | GOSHEN | CO | 80435 | |
| | NIELADAH L HILLER JOHN TRUST | 9127 KATY HWY #813 | | | | | | | |
| | NIELADAH R HILLER 2012 TRUST | ADDRESS ON FILE | | | | | | | |
| | NIGER BARER | ADDRESS ON FILE | | | | | | | |
| | NINA LEHANE | ADDRESS ON FILE | | | | | | | |
| | NINA LEHANE STEWART | ADDRESS ON FILE | | | | | | | |
| | NINE POINT | ADDRESS ON FILE | | | | | | | |
| | NINO J MARINI TEST TRUST | ADDRESS ON FILE | | | | | | | |
| | NIPPON EXPLORATION (U.S.A. LIMITED, ET AL) | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 | |
| | NIPPON OIL EXPLORATION U.S.A., LIMITED | 1 RIVERWAY | STE 1600 | | | HOUSTON | TX | 77056 | |
| | NIPPON OIL EXPLORATION AND PRODUCTION CO INC | 1451 WILLROD ROAD | | | | WALL | NJ | 07719 | |
| | NIPPON AMERICAN BANK LTD | 2299 PARKWAY PLACE | | | | NEW GLENWOOD | TX | 77070 | |
| | NISSAN HILL AT LUTHERS | ANE SINGICUNT MANAGEMENT LIMITED | 30 FENCHURCH AVENUE | | | LONDON | | EC3M 5AD | UNITED KINGDOM |
| | NOANN Energy | ADDRESS ON FILE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| | NOBLE Energy | ADDRESS ON FILE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| | NOBLE ENERGY INC | ADDRESS ON FILE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| | NOBLE ENERGY INC | ADDRESS ON FILE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| | NOBLE ENERGY INC | ADDRESS ON FILE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| | NOBLE ENERGY INC | ADDRESS ON FILE | 1001 NOBLE ENERGY WAY | | | HOUSTON | TX | 77070 | |
| | NOBLE ENERGY INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77056 | |
| | NOBLE Energy | ANDREWS KURTH P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| | NOBLE Energy | ANDREWS KURTH P.C. | Attn: Edward L. Ripley, Lisa M. Norman | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| | NOBLE Energy Inc | Represented, There Way | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| | NOBLE Energy Inc | Represented, There Way | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| | NOBLE ROYALTIES ENE... GAS PREDECESSOR IN INTEREST OF FIELDWOODS | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| | NOBLE ENERGY, INC., A DELAWARE CORPORATION PREDECESSOR | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| | NOBLE ROYALTIES ACCESS FUND LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES ACCESS FUND V LP | MICHELLE HERMAN | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES ACCESS FUND VI LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES ACCESS FUND VI LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES INC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES INC | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES ACCESS FUND 11 LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE ROYALTIES ACCESS FUND 13 LP | PO BOX 660082 | | | | DALLAS | TX | 75266-0082 | |
| | NOBLE EAST CLAIBLE AVENUE | 2017 CANAL AVENUE | | | | NEW ORLEANS | LA | 70170 | |
| | NOBLE ROCK, CLAIRE LEE | ADDRESS ON FILE | | | | | | | |
| | NOBLE ROCK, CLAIRE LEE | ADDRESS ON FILE | | | | | | | |
| | NOC-TECS U.S. A. | ADDRESS ON FILE | | | | | | | |
| | NOE MAR ELIZABETH ECHEVERRIA | 943 E KINGS ST | | | | ATLANTA | GA | 30309 | |
| | NOEXPERIMENT L. | 386 NAPER POWER Group, Inc. | | | | Mandeville | LA | 70471 | |
| | NOLA Power Group | 23448 Macarius | | | | MANDEVILLE | LA | 70471 | |
| | NOLA EXPLORATION | 23448 Macarius | | | | | | | |
| | NOLAND DELL A LEAKENEST JR | ADDRESS ON FILE | | | | | | | |
| | NOLAN CLEATUS | ADDRESS ON FILE | | | | | | | |
| | NOLA FAYE MUELLER MANCEAUX | PO BOX 2640 | | | | | | | |
| | NONUD ENERGETIC & VISUAL PROPECT | 2449 WEST PARK AVE | | | | GRAY | LA | 70359 | |
| | NORDHEIM PROP INC | PO BOX 4050 | | | | DALLAS | TX | 75208-0210 | |
| | NORTEN 6TH AVE PL BLCO 4800 | 200 WEST LAKE PK BLVD 4800 | | | | HOUSTON | TX | 77079 | |
| | NORTEN 6TH AVE PL BLCO 4800 | 200 WEST LAKE PK BLVD 4800 | | | | HOUSTON | TX | 77079 | |
| | NORTON OFFSHORE PROPERTIES LTD LLD | 200 WESTLAKE PARK BLVD STE 800 | | | | HOUSTON | TX | 77079 | |
| | NORTHLAND ENGINEERING | 3229 LAFAYETTE ST 200 | | | | HOUSTON | TX | 77019-5508 | |
| | NORTHLAND ENGINEERING | 3229 O RANCHO ST STE 200 | | | | HOUSTON | TX | 77019-5508 | |
| | NORTHSTAR OFFSHORE | ADDRESS ON FILE | | | | | | | |
| | NORTH OLD SHIPPING, INC | A FTN, COLE G. | | | | LUTCHER | LA | 70071 | |
| | NORTH OLD SHIPPING, INC | 1960 JEFFERSON HWY | | | | LUTCHER | LA | 70071 | |
| | NORTH TOWER TRUST | 1960 JEFFERSON HWY | | | | LUTCHER | LA | 70071 | |
| | NORMAN | Attn: Dustin Benfield | | | | | | | |
| | NORCEN NAME | ADDRESS ON FILE | | | | | | | |
| | NORMAN MARINE & OFFSHORE SERVICES LLC | 668 DISTRIBUTION ROW, SUITE D | | | | GALVESTON | TX | 77554 | |
| | NORMAN MARINE AND OFFSHORE SERVICES LLC | 668 DISTRIBUTION ROW, SUITE D | | | | JEFFERSON | LA | 70123 | |
| | NORMAN EARL A | 200 RIVIERA BLVD | | | | JEFFERSON | LA | 70123 | |
| | NORMOON WIND EXEC ST 200 | 200 RIVIERA BLVD | SUITE 1000 | | | ST AUGUSTINE | FL | 32086 | |
| | NORTH KNY AND FAST 1200 | 1451 LOUISIANA SUITE 1000 | | | | HOUSTON | | | |
| | NORTH CORPORATION | PO BOX 980 | | | | LAKE CHARLES | LA | 70602 | |
| | NORTH PARKWAY PLAZA | 1201 LOUISIANA ST STE 2828 | SUITE 1000 | | | HOUSTON | TX | 77002 | |
| | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St. Ste #514 | | | HOUSTON | TX | 77002 | |
| | NORTH AMERICAN Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St. Ste #514 | TWO RIVERWAY Ste 1650 | | Chicago | IL | 60602 | |
| | NORTH AMERICAN SPECIALTY INSURANCE COMPANY | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St. Ste #514 | | | Chicago | IL | 60602 | |
| | NORTH AMERICAN SPECIALTY INSURANCE Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St. Ste #514 | | | Chicago | IL | 60602 | |
| | NORTH STAR ROYALTY | ACQUISITIONS LLC | PO BOX 1234 | | | MIDLAND | TX | 79702-1245 | |
| | NORTH HORIZON NATURAL GAS COMPANY | PO BOX 1330 | | | | OMAHA | NE | 68103-0830 | |
| | NORTHERN NATURAL GAS COMPANY | PO BOX 1330 | | | | OMAHA | NE | 68103-0330 | |
| | NORTHERN HORIZON RANCH CORPORATION | P O BOX 222 | | | | EGYPT | TX | 77436 | |
| | NORTH ANN MANCIL | 1201 NORTH FREEWAY STE 200 | | | | HOUSTON | TX | 77060 | |
| | NORTH STAR GOM LLC | 1707 NORTH FREEWAY | | | | HOUSTON | TX | 77060 | |
| | NORTHSTAR OFFSHORE GROUP LLC | 1616 S. VOSS ROAD | | | | HOUSTON | TX | 77057 | |
| | NORTHSTAR GULF SANDS, LLC | 1201 LOUISIANA PLAZA STE 2828 | | | | HOUSTON | TX | | |
| | NORTHSTAR INTERESTS, LC | 11 GREENWAY PLAZA | | | | HOUSTON | TX | 77046-1100 | |
| | NORTHSTAR OFFSHORE ENERGY | 11 GREENWAY PLAZA STE 2828 | | | | HOUSTON | TX | 77046 | |
| | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA | | | | HOUSTON | TX | 77046 | |
| | NORTHSTAR OFFSHORE GROUP LLC | 11 GREENWAY PLAZA #800 | | | | HOUSTON | TX | 77046 | |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| Noble Point Offshore Group, LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| Northcoast Minerals, LLC | 11 Greenway Plaza | | | | Houston | TX | 77046 | |
| NORTHSTAR RESOURCES INC | 8800 COMPLEX DR, STE 210 | | | | HOUSTON | TX | 77034 | |
| NORTHWESTERN MUTUAL LIFE | 720 E WISCONSIN AVE | | | | MILWAUKEE | WI | 53202 | |
| NORTHWESTERN MUTUAL LIFE | PO BOX 88240 | | | | MILWAUKEE | WI | 53288-0240 | |
| NORTHWESTERN REAL ESTATE OPERATIONS, N/17W | 7201 WISCONSIN AVE | | | | MILWAUKEE | WI | | |
| NORTHWESTERN MUTUAL LIFE | 720 East Wisconsin Ave | | | | Milwaukee | WI | 53202 | |
| NOV PROCESS & FLOW TECHNOLOGIES US, INC | ATTN: BRIAN A. BAKER | 10101 LAMAR STREET | | | HOUSTON | TX | 77096 | |
| NOV PROCESS & FLOW TECHNOLOGIES US, INC | 7909 PARKWOOD CIRCLE DRIVE | ATTN: BRIAN A. BAKER | | SUITE 550 | HOUSTON | TX | 77002 | |
| NOV RIG SYSTEMS | 7909 PARKWOOD CIRCLE | | | | HOUSTON | TX | 77036 | |
| NOV SE ATLAS BAR | USA ALLIANCE | | | | HOUSTON | TX | 77036 | |
| NOVATEK OIL INC | 3052 STE 100 | | | | LAFAYETTE | LA | 70509 | |
| NOVATION CO, INC | 2000 POST OAK BLVD STE 100 | | | | HOUSTON | TX | 77056 | |
| NOV REALTIME, LLC | 7909 5THELO | | | | HOUSTON | TX | 74196 | |
| NUCES COUNTY TX | NUCES COUNTY COURTHOUSE | 901 LEOPARD ST | | | CORPUS CHRISTI | TX | 78401 | |
| NUCES COUNTY CLERK | PO BOX 2627 | | | | CORPUS CHRISTI | TX | 78403 | |
| NUMBER ONE OILFIELD RENTALS | ADDRESS ON FILE | | | | | | | |
| NUNLEY BLAINE CRAWFORD | ADDRESS ON FILE | | | | | | | |
| NUTMEG PERRY | 4800 HWY 90 E | | | | LAKE CHARLES | LA | 70615 | |
| BRIAN WILLIAMS | ADDRESS ON FILE | | | | LAKE CHARLES | LA | 70615 | |
| NUTRITE, R. BRINEY | ADDRESS ON FILE | | | | | | | |
| O&G NUTRA Ellin | Suite 135 | | | | Houston | TX | 77042 | |
| OAK POINT PARTNERS LLC | 1347 DEPOSITION BOULEVARD | | | | NEW ORLEANS | LA | 70118 | |
| OASIS OFFSHORE, INC | BOX 52800 | | | | PITTSBURGH | PA | 15251-2800 | |
| OASIS PETROLEUM, INC | 1001 FANNIN ST | | | | HOUSTON | TX | 77002 | |
| OBERTHUR TECHNOLOGIES | 10111 LOUIS STREET | | | | HOUSTON | TX | 77081 | |
| OCEANEERING INTERNATIONAL INC | 1202 WANDERING HILLS LANE | | | | HOUSTON | TX | 77034 | |
| OCEANEERING MIDLAND VALVE SUPPLY | PO BOX 842830 | | | | DALLAS | TX | 75284 | |
| OCEANEERING INTERNATIONAL, INC | PO BOX 201550 | | | | DALLAS | TX | 75320-1550 | |
| OCE CANNON OIL & GAS INC | PKWY 225 #100 | | | | LAFAYETTE | LA | 70508 | |
| ODYSSEA MARINE | FRAIL FIELD | | | | LAFAYETTE | LA | 70508 | |
| OCEAN STAR SERVICES INC | 6720 THEALL RD | | | | HOUSTON | TX | 77066 | |
| OCEANGOING INTL | 1001 FANNIN ST, 1600 | | | | HOUSTON | TX | 77002 | |
| OCEANUS ENERGY INC | 1001 FANNIN ST | | | | HOUSTON | TX | 77002-6784 | |
| OCEAN FLOW INTERNATIONAL | 2200 WEST LOOP S | | | | HOUSTON | TX | 77027 | |
| OCEAN OMNIA INTERNATIONAL, LLC | SUITE 500 | 2100 WEST LOOP S | | | HOUSTON | TX | 77027 | |
| OCEAN VISTA, LLC | 2012 NEW ADDISON ROAD #200 | | | | SAN ANTONIO | TX | 78258 | |
| OCENSA PIPELINE & CO, LTD | 132 BUCKINGHAM | | | | LONDON | | | UNITED KINGDOM |
| OCEANEERING INTERNATIONAL LTD | NEW ADDINGTON | | | | LONDON | | | |
| OCEANEERING INTERNATIONAL INC | PO BOX 733363 | | | | DALLAS | TX | 75373-3363 | |
| Oceaneering International Inc | PO BOX 73363 | 4th Quarter Addr | | | Houston | TX | 77032 | |
| OCEANEERING INTERNATIONAL INC | 11911 FM 529 | | | | HOUSTON | TX | 77041 | |
| ODFJELL DRILLING | 1 NORTH DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| ODFJELL, INC | ATTN: RODERICK A. LARSON, PRESIDENT AND CHIEF EXECUTIVE OFFICER | | | | | | | |
| OFFSHORE LINES INC | ADDRESS ON FILE | | | | | | | |
| OFFSHORE OIL, INC | ADDRESS ON FILE | | | | | | | |
| OFFSHORE OIL SERVICES INC | ADDRESS ON FILE | | | | | | | |
| OFFSHORE OILFIELD MANAGEMENT TRUST | ADDRESS ON FILE | | | | | | | |
| OFFSHORE OILFIELD PRODUCTS | ADDRESS ON FILE | | | | | | | |
| OFFSHORE ENERGY SERVICES, LLC | 910 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| OFFSHORE ENERGY SERVICES INC | 1260 PETROLEUM PARKWAY | | | | BROUSSARD | LA | 70518 | |
| OFFSHORE LIBERTY SERVICES INC | 6363 WOODWAY DR | | | | NEW IBERIA | LA | 70560 | |
| OFFSHORE SERVICES LLC | REBECCA PRINCE | | | | SABINE | LA | 70631 | |
| OFFSHORE DEPOT INT | SABINE EXPLOR INDUSTRIAL TRAIL | | | | ROCK SLIP | LA | | |
| OFFICE OF CONSERVATION STATE OF LA | LASALLE BUILDING, 9TH FLOOR | | | | BATON ROUGE | LA | 70802 | |
| OFFICE OF NATURAL RESOURCES REVENUE | ATTN: DENVER FEDERAL CENTER | | | | DENVER | CO | 80225 | |
| OFFICE OF NATURAL RESOURCES REVENUE | PO BOX 25627 | | | | DENVER | CO | 80225-0627 | |
| OFFICE OF NATURAL RESOURCES REVENUE | BLDG 85 DENVER FEDERAL CENTER | | | | DENVER | CO | 80225 | |
| OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM | STE. 3516 | | | HOUSTON | TX | 77002 | |
| OFFICE OF THE UNITED STATES TRUSTEE | 515 RUSK AVE | | | | HOUSTON | TX | 77002 | |
| OFFSHORE CLEANING SYSTEMS | 2801 MONROE ST PLACE | | | | CHICAGO | IL | 60608-5328 | |
| OFFSHORE ENERGY I LLC | EIGHT GREENWAY PLAZA, STE 1100 | | | | HOUSTON | TX | 77046 | |
| OFFSHORE ENERGY I LLC | NINE GREENWAY PLAZA STE 300 | | | | HOUSTON | TX | 77046 | |
| OFFSHORE ENERGY I LLC | P.O. BOX 301088 | | | | LAFAYETTE | LA | 70503 | |
| OFFSHORE ENERGY SERVICES, INC | 5900-B HWY 90 E | | | | BROUSSARD | LA | 70518 | |
| OFFSHORE DOMESTIC | ATTN: VANESSA PIERCE | | | | LAFAYETTE | LA | 70508 | |
| Offshore Energy Services, LLC | 5900 Highway 90 East | | | | Broussard | LA | 70518 | |
| Thomas Michael Dupont | ATTN: THOMAS MICHAEL DUPONT | | | | LAFAYETTE | LA | 70508 | |
| OFFSHORE OPERATORS COMMITTEE | PO BOX 81188 | | | | LAFAYETTE | LA | 70598 | |
| OFFSHORE OPERATORS COMMITTEE | P.O. BOX 53132-1152 | | | | DALLAS | TX | 75320 | |
| OFFSHORE PARAGON PETROLEUM, INC | 234 BRENNAN DRIVE | | | | HOUSTON | TX | 77024 | |
| OFFSHORE PIPELINES SERVICES LLC | SUITE 100 | | | | NEW IBERIA | LA | 70560 | |
| OFFSHORE PRODUCTS SALES INC | 1312 PINEHAND AVENUE | | | | LAFAYETTE | LA | 70501 | |
| OFFSHORE SPECIALTY FABRICATORS, LLC | 1555 N BETTMAND DRIVE | | | | CUT OFF | LA | 70345 | |
| OFFSHORE SPECIALTY FAB | ATTN: VANESSA PIERCE | 1555 N BETTMAND DRIVE | | | CUT OFF | LA | 70345 | |
| OFFSHORE SPECIALTY FABRICATORS LLC | P.O. BOX 398 | | | | CUT OFF | LA | 70345 | |
| OFFSHORE SPECIALTY FAB INC | ATTN: VANESSA PIERCE | P.O. BOX 398 | | | CUT OFF | LA | 70345 | |
| OFFSHORE SPECIALTY FABRICATORS, LLC | NO | 1619 WEST MAIN STREET | | | KENNER | LA | 70062 | |
| OFFSHORE TECHNICAL COMPLIANCE, LLC | 225 VETERANS BLVD, SUITE 214 | | | | NO | | | |
| OFFSHORE SPECIALTY FAB SVC OF ACADIANA | FROM AND/OR LIMITATION OF LIABILITY | PICAYUNE, JOHNSTON, GILLULTE & GREENBAUM, LLC | 1100 POYDRAS ST., STE. 2250 | | NEW ORLEANS | LA | 70163 | |
| OFFSHORE DRILLING OPERATING COMMITTEE | ONE LAKEWAY BUILDING | GAYLE GILLULTE, JACQUELYN W. | SUITE 2550 | | METAIRIE | LA | 70002 | |
| OFFSHORE OPERATION COMMITTEE | 3900 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| OFFSHORE SPECIALTY FAB SVC OF ACADIANA | 1600 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| WILLIAM HOWARD, LLC | 234 BRENNAN DRIVE | | | | HOUSTON | TX | 77024 | |
| OHMSTEDE LTD | 1120 FLARE ST | | | | MIDDLETON | LA | | |
| OFFSHORE SPECIALTY FAB SVC OF ACADIANA | 1555 N BETTMAND DRIVE | | | | CUT OFF | LA | 70345 | |
| OFFSHORE SPECIALTY FAB SVC OF ACADIANA | P.O BOX 399 | | | | CUT OFF | LA | 70345 | |
| OFFSHORE SPECIALTY FAB SVC OF ACADIANA | 1619 WEST MAIN STREET | | | | KENNER | LA | 70062 | |
| OFFSHORE SPECIALTY FAB SVC OF ACADIANA | 225 VETERANS BLVD | | | | KENNER | LA | 70062 | |
| Offshore Technical Compliance LLC | 1420 VETERANS MEMORIAL BLVD | | | | KENNER | LA | 70062 | |
| OFFSHORE Offshore Technical Compliance LLC | Attn: William Sheffield | 1598 Ochsner Blvd, Ste. 100 | | | Covington | LA | 70433 | |
| OFFSHORE TECHNICAL COMPLIANCE LLC | 1598 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| LAURA HAYNES LLC | 1598 OCHSNER BLVD | | | | COVINGTON | LA | 70433 | |
| OFFSHORE TECHNICAL COMPLIANCE LLC | 600 SOUTH HOLLYWOOD ROAD | | | | NO | LA | | |
| OFFSHORE TECHNICAL SERVICES | 225 PLAUCHES STATE DRIVE | | | | HOUMA | LA | 70360 | |
| OFFSHORE TOWING, INC | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13152755 | OGCS AMERICAS, INC | 1458 CAMPBELL RD | STE 250 | | | HOUSTON | TX | 77055 | |
| 11537776 | OGCS AMERICAS, INC | ATTN: ED COMISKEY | 1458 CAMPBELL RD | STE 250 | | HOUSTON | TX | 77055 | |
| 13152400 | OIL & GAS EVALUATIONS AND CONSULTING LLC | 7312 LOUETTA ROAD | SUITE B118, #602 | | | SPRING | TX | 77379 | |
| 12412931 | OIL & GAS EVALUATIONS AND CONSULTING LLC | DREW HALL | 7312 LOUETTA ROAD | SUITE B118, #602 | | SPRING | TX | 77379 | |
| 12138680 | Oil & Gas Information Systems, Inc (OGSYS) | 5801 Edwards Ranch Rd | Suite 200 | | | Fort Worth | TX | 76109 | |
| 13152377 | OIL & GAS INFORMATIONS SYSTEMS, INC | 5801 EDWARDS RANCH RD | SUITE 200 | | | FORT WORTH | TX | 76109 | |
| 11537778 | OIL & GAS INFORMATIONS SYSTEMS, INC | ATTN: HARRIETT DUBOSE | 5801 EDWARDS RANCH RD | SUITE 200 | | FORT WORTH | TX | 76109 | |
| 11553645 | OIL CASUALTY INSURANCE, LTD. | P.O. BOX HM 1751 | | | | HAMILTON | | HM GX | BERMUDA |
| 13152271 | OIL CENTER RESEARCH | P. O. BOX 91510 | | | | LAFAYETTE | LA | 70509-1510 | |
| 13151391 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | | | | PHILADELPHIA | PA | 19170-6206 | |
| 13157425 | OIL EXPLORATION INC | 5 MUIR LANE | | | | AUSTIN | TX | 78748 | |
| 11537782 | OIL PRICE INFORMATION SERVICE, LLC | 2099 GAITHEE RD FL 5 | | | | ROCKVILLE | MD | 20850-4012 | |
| 13152398 | OIL PRICE INFORMATION SERVICE, LLC | 9737 WASHINGTON BLVD, SUITE 200 | | | | GAITHERSBURG | MD | 20878 | |
| 13151618 | OIL STATES ENERGY SERVICES | PO BOX 203567 | | | | DALLAS | TX | 75320-3567 | |
| 11537784 | OIL STATES ENERGY SERVICES | ATTN: TORONDA COPELAN | PO BOX 203567 | | | DALLAS | TX | 75320-3567 | |
| 12340304 | Oil States Energy Services, LLC | 333 Clay Street, Suite 4620 | | | | Houston | TX | 77002 | |
| 11666338 | Oil States Energy Services, LLC | FISHERBROYLES, LLP | Lisa A. Powell | 2925 Richmond Ave. | Suite 1200 | Houston | TX | 77098 | |
| 13151717 | OIL STATES QCS | A DIVISION OF OIL STATES INDUSTRIES, INC | 7250 W. 43RD STREET - SUITE 100 | | | HOUSTON | TX | 77092 | |
| 13151474 | OIL STATES SKAGIT SMATCO | 1180 MULBERRY ROAD | | | | HOUMA | LA | 70363 | |
| 12414821 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | | | | NEW ORLEANS | LA | 70154-4983 | |
| 13152180 | OILFIELD DATA SERVICES, INC | 2107 BRUN STREET | | | | HOUSTON | TX | 77019 | |
| 11537789 | OILFIELD INSTRUMENTATION USA | ATTN: HAILEY WHITNEY | PO BOX 51902 | | | LAFAYETTE | LA | 70505-1902 | |
| 13152249 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | | | | LAFAYETTE | LA | 70505-1902 | |
| 13152592 | OILFIELD PIPE OF TEXAS LLC | 3417 MILAM | SUITE J | | | HOUSTON | TX | 77002 | |
| 12413445 | OILFIELD PIPE OF TEXAS LLC | MATT STURM | 3417 MILAM | SUITE J | | HOUSTON | TX | 77002 | |
| 11537792 | OKEANOS GAS GATHERING CO LLC | ATTN: LORRAINE GRAY | P.O. BOX 1227 | | | HOUSTON | TX | 77251 | |
| 13151966 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | | | | HOUSTON | TX | 77251 | |
| 13155833 | OLA MAE LEE HENNINGS | ADDRESS ON FILE | | | | | | | |
| 13158404 | OLA TRAHAN SMITH | ADDRESS ON FILE | | | | | | | |
| 11553683 | OLD REPUBLIC INSURANCE COMPANY | 307 NORTH MICHIGAN AVENUE | | | | CHICAGO | IL | 60601 | |
| 13155600 | OLITE SALTZMAN GUIDRY | ADDRESS ON FILE | | | | | | | |
| 12146204 | Oliva Consulting Group, LLC | 480 S Marion Pkwy | | | | Denver | CO | 80209 | |
| 13154992 | OLIVIA MARIE DUHON | 400 N. BOUDREAUX | | | | | | | |
| 13152045 | OLIVIER INTERNATIONAL, LLC | 227 CLENDENNING RD | SUITE 100 | | | HOUMA | LA | 70363 | |
| 11537795 | OLIVIER INTERNATIONAL, LLC | ATTN: RHONDA DAIGLE | 227 CLENDENNING RD | SUITE 100 | | HOUMA | LA | 70363 | |
| 13154734 | OLLA BELLE DAHLSTROM ESTATE | 2943 DEL MONTE | | | | | | | |
| 13155664 | OLLABELLE D HALL | 2943 DEL MONTE | | | | | | | |
| 13155524 | OLLIE GRAY | P. O. BOX 321 | | | | | | | |
| 11537797 | OLMSTED, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11537798 | OLTEAN, MONICA | ADDRESS ON FILE | | | | | | | |
| 13151914 | O'MELVENY & MYERS LLP | 400 SOUTH HOPE STREET | 18TH FLOOR | | | LOS ANGELES | CA | 90071 | |
| 11537799 | O'MELVENY & MYERS LLP | ATTN: RANDY K DAVIS | 400 SOUTH HOPE STREET | 18TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 13151974 | OMI ENVIRONMENTAL SOLUTIONS | 131 KEATING DR | | | | BELLE CHASSE | LA | 70037 | |
| 11537801 | OMI ENVIRONMENTAL SOLUTIONS | ATTN: THERESA GOINS | 131 KEATING DR | | | BELLE CHASSE | LA | 70037 | |
| 13157445 | OMIMEX PETROLEUM INC. | 7950 JOHN T. WHITE RD. | | | | FORT WORTH | TX | 76120-3608 | |
| 12345467 | Omimex Resources, Inc. | 7950 John T White Road | | | | Fort Worth | TX | 76120 | |
| 12138017 | O'NEIL, TOYS | ADDRESS ON FILE | | | | | | | |
| 12138017 | O'NEIL, TOYS | ADDRESS ON FILE | | | | | | | |
| 13151820 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | | | | HOUSTON | TX | 77041 | |
| 11532930 | ONESUBSEA LLC | ATTN: OLIVER LE PEUCH, CEO | 4646 W. SAM HOUSTON PARKWAY N | | | HOUSTON | TX | 77041 | |
| 12412383 | ON-LINE PRODUCTION LLC | ALLEN WILHITE | 38 MAYMONT WAY | | | SPRING | TX | 77382 | |
| 13153310 | ON-LINE PRODUCTION LLC | 38 MAYMONT WAY | | | | SPRING | TX | 77382 | |
| 13157447 | ONLINE RESOURCES INC | 400 POYDRAS STREET SUITE 1100 | | | | NEW ORLEANS | LA | 70130 | |
| 13152125 | ONSOLVE, LLC | 780 W GRANADA BLVD | | | | ORMOND BEACH | FL | 32174 | |
| 12412951 | ONSOLVE, LLC | ELIZABETH HESLI | 780 W GRANADA BLVD | | | ORMOND BEACH | FL | 32174 | |
| 13156551 | OPAL FAYE JOHNSON LEE | ADDRESS ON FILE | | | | | | | |
| 13157448 | OPEX ENERGY LLC | PO BOX 160727 | | | | SAN ANTONIO | TX | 78280 | |
| 13151661 | OPPORTUNE LLP | 711 LOUISIANA STREET | SUITE # 3100 | | | HOUSTON | TX | 77002 | |
| 11537808 | O'PRY, LANDON | ADDRESS ON FILE | | | | | | | |
| 12137921 | OQSCG | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 | |
| 11537810 | OQSCG | ATTN: ANNETT JONES | 2301 E LAMAR BLVD STE 250 | | | ARLINGTON | TX | 76006 | |
| 13152012 | OQSCG | P.O. BOX 69157 | | | | BALTIMORE | MD | 21264-9157 | |
| 13157451 | ORB MINERAL PARTNERS LTD | AGENT FOR ACCT #F0785700 | P. O. BOX 1600 | | | SAN ANTONIO | TX | 78296-1600 | |
| 13157452 | ORCA MANAGEMENT LLC | 730 N POST OAK | | | | HOUSOTN | TX | 77024 | |
| 12276782 | Orgtec, S. de R.L. de C.V. | RigNet, Inc. | 15115 Park Row Drive, Suite 300 | | | Houston | TX | 77084 | |
| 12146207 | Orinoco Natural Resources, LLC | 192 Summerfield Ct. | Ste. 203 | | | Roanoke | VA | 24019 | |
| 13157455 | ORION RESOURCES INC | 2345 STONECROP WAY | | | | GOLDEN | CO | 80401-8525 | |
| 13157456 | ORION SMITH OIL PROPERTIES LTD | PO BOX 8065 | | | | AMARILLO | TX | 79114 | |
| 13151334 | ORKIN LLC | 200 SAUL DR | | | | SCOTT | LA | 70583 | |
| 11748888 | Orkin Pest Control | 200 Saul Dr | | | | Scott | LA | 70583 | |
| 13152548 | ORLANDO GOMEZ | ADDRESS ON FILE | | | | | | | |
| 12147176 | ORRI | 5385 PERRY DRIVE | | | | WATERFORD | MI | 48329 | |
| 11537813 | ORTEGO, CHARLES | ADDRESS ON FILE | | | | | | | |
| 13157457 | ORTHWEIN ENERGY LP | P O BOX 14180 | | | | OKLAHOMA CITY | OK | 73113-0180 | |
| 13156194 | ORVIL R JONES | ADDRESS ON FILE | | | | | | | |
| 12146196 | ORX Exploration, Inc. | 400 Poydras St | Ste 1100 | | | New Orleans | LA | 70130-3264 | |
| 13157460 | ORYX ENERGY COMPANY | PO BOX 840638 | | | | DALLAS | TX | 75284 | |
| 13154258 | OSCAR L BUNGE | ADDRESS ON FILE | | | | | | | |
| 11537814 | OSCAR VASQUEZ, RTA | ADDRESS ON FILE | | | | | | | |
| 13159304 | OSCAR WINTERS | ADDRESS ON FILE | | | | | | | |
| 13157462 | OSINA FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13151795 | OSISOFT LLC | 1600 ALVARADO STREET | | | | SAN LEANDRO | CA | 94577 | |
| 12212152 | OSOsoft llc | Lynda Himes | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 13157465 | OSPREY PETROLEUM COMPANY INC | 9575 KATY FREEWAY STE 490 | | | | HOUSTON | TX | 77024-1457 | |
| 13157463 | OSPREY PETROLEUM PARTNERS LP | 9575 KATY FREEWAY | SUITE 490 | | | HOUSTON | TX | 77024 | |
| 11537817 | OSPREY PETROLEUM PARTNERS LP | PO BOX 189 | | | | MANVEL | TX | 77578-0189 | |
| 13157464 | OSPREY RESOURCES INC | P O BOX 56449 | | | | HOUSTON | TX | 77256-6449 | |
| 11731374 | OSSA, LLC | Attn: Nettie Lee | 255 Rousseau Rd | | | Youngsville | LA | 70592 | |
| 11731374 | OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 601959 | | | Charlotte | NC | 28260 | |
| 13157466 | O'SULLIVAN OIL & GAS INC | 1021 MAIN STREET SUITE 2600 | | | | HOUSTON | TX | 77002 | |
| 13158992 | OTHELIE L VIKTORIN | ADDRESS ON FILE | | | | | | | |
| 13157467 | OTTER CREEK LLC | P O BOX 1557 | | | | SEALY | TX | 77474 | |
| 12146197 | OTTO ENERGY (GULF ONE) LLC | Two Allen Center | Suite 1080 | 1200 Smith Street | | Houston | TX | 77002 | |
| 13154021 | OTTO TIM BONIN | ADDRESS ON FILE | | | | | | | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1331748 | OWL EXPLORATION LLC | PO DRAWER 8 | 14339 WESTFAIR EAST DRIVE | | | GRAND COTEAU | LA | 70541 | |
| 1331750 | OWL RESOURCES SERVICES, INC. | 14339 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 1331380 | OWLTON OILFIELD SERVICES, INC. | KEVIN GATES | | | | HOUSTON | TX | 77041 | |
| 1331386 | OWN THE TOOLS LP | ADDRESS ON FILE | | | | | | | |
| 1331970 | OWEN OIL TOOLS LP | ATTN: BEVERLY BASSETT | P O BOX 842241 | | | DALLAS | TX | 75284 | |
| 1331987 | OWEN OIL TOOLS LP | DENNIS P CARD | 8305 NW PARK RING ROAD | | | HOUSTON | TX | 77064 | |
| 1331380 | OWEN OIL TOOLS LP | P O BOX 842241 | | | | DALLAS | TX | 75284 | |
| 1331973 | OXY USA INC | P O BOX 27757 | | | | HOUSTON | TX | 77227 | |
| 1334717 | OXY USA INC | 5 GREENWAY PLAZA, SUITE 110 | | | | HOUSTON | TX | 77046-0521 | |
| 1331780 | OGDEN, EVANS | ADDRESS ON FILE | | | | | | | |
| 1331993 | PJ & JLA INVESTMENTS LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 1331782 | PJ & JLA INVESTMENTS LLC | 17021 ALDINE WESTFIELD RD | | | | HOUSTON | TX | 77073 | |
| 1331828 | P K ENERGY & INVESTMENTS LLC | P O BOX 3144 | | | | ABERDEEN | UK | | |
| 1331800 | PJ HENDON | ADDRESS ON FILE | | | | | | | |
| 1334648 | PAAL LANFORD | ADDRESS ON FILE | | | | | | | |
| 1340246 | PAAM LANFORD | ADDRESS ON FILE | | | | | | | |
| 1334648 | PAAM LANFORD | ADDRESS ON FILE | | | | | | | |
| 1331385 | PACESETTER DIRECTIONAL DRILLING | SUITE 2800 | | | | DENVER | CO | 80202 | |
| 1297731 | PACE/TECHNOLOGIES, LLC DBA PT Energy Solutions | Georgette Schermerhorn | 1670 Broadway, Suite 2800 | | | Denver | CO | 80202 | |
| 1331981 | PACIFIC ENERGY & MINING COMPANY | P O BOX 70202 | | | | LOS ANGELES | CA | 90039-2902 | |
| 1331991 | PACIFIC STATES PETRO & CHEM | 1010 SANTA MONICA BLVD | SUITE 1300 | | | LOS ANGELES | CA | 90067 | |
| 1331991 | PACIFIC STATES PETRO & CHEM | Anthony J. Nunney, Benjamin L. Wallen, Esq. | Suite 900 | | | Houston | TX | 77002 | |
| 1331970 | PACIFIC MINERALS LLC | 1001 COTTONDALE SQ | | | | NORMAN | OK | 73072-4700 | |
| 1334732 | PADRON, JULIAN | ADDRESS ON FILE | | | | | | | |
| 1334548 | PAGE DRILLER FREELS | OAK MER ROUGE DRIVE | | | | | | | |
| 1333700 | Painter, Jason E. | ADDRESS ON FILE | | | | | | | |
| 1331995 | PAKANASHIR LLC | ATTN: RICKY KHALEEL | 1233 West Loop South, Suite 1800 | | | HOUSTON | TX | 77027 | |
| 1318686 | Palmer, Raymond | ATTN: MIKE HILL | 1233 West Loop South, Suite 1800 | | | Houston | TX | 77027 | |
| 1331998 | PALACE EXPLORATION COMPANY | 301 LAKESIDE WAY | | | | NEW YORK | NY | 10019 | |
| 1331239 | PALACIOS OUTLAST/ EXTRACTION COLLECTOR | 1209 127H ST | | | | PALACIOS | TX | 77465 | |
| 1331380 | PALACIOS MARINE ENTERPRISES | 3096 PENNY GROVE ROAD, SUITE 101 | | | | DALLAS | TX | 75219 | |
| 1331580 | PALO DURO | 8615 FLUR DE LIS DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 1331700 | PALLISADE MARINE GAS INC | 912 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| 1341230 | PALUNGER MARINE GSA INC | DOHARAN VOISIER | | | | NEW IBERIA | LA | 70560 | |
| 1331790 | PALATIN ENERGY OFFSHORE LLC | 847 AIRWAY DRIVE | | | | NEW ORLEANS | LA | 70124 | |
| 1371380 | PALATIN ENERGY OFFSHORE LLC | 3850 N CAUSEWAY BLVD STE 1770 | | | | METAIRIE | LA | 70002 | |
| 1331399 | PALMER OIL CONSULTANTS INC | P O BOX 659 | | | | PLACIDA | FL | 33946 | |
| 1331780 | PALMER OIL INC | ADDRESS ON FILE | | | | | | | |
| 1331466 | PALMSTRAND CONSULTANTS | 14405 BROWN ROAD | | | | TOMBALL | TX | 77377 | |
| 1341390 | PALMSTRAND CONSULTANTS | LINDA HAMPTON | 14405 BROWN ROAD | | | TOMBALL | TX | 77377 | |
| 1339880 | Palma Pipe Line Company | 801 Poydras Street, Suite 1725 | | | | New Orleans | LA | 70130 | |
| 1331990 | PALMINI/ENERGY LP | C/O MILBONT | P O BOX 700826 | | | SAN ANTONIO | TX | 78270-0826 | |
| 1331380 | PALO DATA | ADDRESS ON FILE | | | | | | | |
| 1331380 | PALO DATA | ADDRESS ON FILE | | | | | | | |
| 1340888 | PALO DATA | ADDRESS ON FILE | | | | | | | |
| 1331980 | PANGEA MARINE WINTON | ADDRESS ON FILE | | | | | | | |
| 1331380 | PANGEA MARINE | ADDRESS ON FILE | | | | | | | |
| 1340390 | PAMELA KELLY | ADDRESS ON FILE | | | | | | | |
| 1331950 | PAMELA HINSON | ADDRESS ON FILE | | | | | | | |
| 1331450 | PAMELA POLSON | ADDRESS ON FILE | | | | | | | |
| 1331960 | PAMELA A OLIVARES | ADDRESS ON FILE | | | | | | | |
| 1331966 | PAMELA FLORES WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 1331380 | PAMELA A SUMMERALL | ADDRESS ON FILE | | | | | | | |
| 1331982 | PAMELA R LYLES | ADDRESS ON FILE | | | | | | | |
| 1331950 | PAMELA SCRUFFT ASIN | ADDRESS ON FILE | | | | | | | |
| 1331380 | PAMELA R KOKEMOR | ADDRESS ON FILE | | | | | | | |
| 1331699 | PAMELA VUOSO | ADDRESS ON FILE | | | | | | | |
| 1331380 | PAMELA VUOSO | ADDRESS ON FILE | | | | | | | |
| 1340428 | PAMELA VUOSO | ADDRESS ON FILE | | | | | | | |
| 1331380 | PAN YAGONA | ADDRESS ON FILE | | | | | | | |
| 1341474 | PANACO, INC. | 1000 LOUISIANA ST STE 1600 | | | | OKLAHOMA CITY | OK | 73118 | |
| 1341475 | PANACO, INC. | 1000 LOUISIANA | | | | HOUSTON | TX | 77002 | |
| 1331580 | PANACO LLC | 11207 DOWNEY PARKER | | | | BELLVILLE | TX | 77418 | |
| 1331970 | PANACO MARINE | 1110 HWY 90 | | | | HOUSTON | TX | 77002 | |
| 1331380 | PANACO OFFSHORE | 1120 HWY 90 | | | | HOUSTON | TX | 77002 | |
| 1331989 | PANASIA TRUST | P O BOX 66 | | | | JOPLIN | MO | 64802 | |
| 1331980 | PANHANDLE GULF COASTAL OFFSHORE PETROLEUM SYSTEM | Sulfur 420 | | | | Spring | TX | 77379 | |
| 1331987 | PANHANDLE OFFSHORE GEOLOGY | Suite 420 | | | | Spring | TX | 77379 | |
| 1331988 | PANHANDLE PETROLEUM | 2044 STATE HWY 249 #450 | | | | HOUSTON | TX | 77070 | |
| 1331980 | PANTHER ENERGY ENERGY E LLC | SUITE 420 | | | | HOUSTON | TX | 77070 | |
| 1331988 | PANTHER EXTRACTS PIPELINE ENERGY LLC | 14022 SENATE HWY | | | | SPRING | TX | 77379 | |
| 1331380 | PANTHER EXTRACTS PIPELINE ENERGY LLC | 14022 CHAMPION FOREST DR STE 101 | | | | SPRING | TX | 77379 | |
| 1331980 | PANTHER OFFSHORE ENERGY LLC | ATTN: ALGONERIC ODL | SUITE 200 | | | HOUSTON | TX | 77042 | |
| 1331988 | PANTHER EXPLORATION SHORE ENERGY | 2210 CITY WEST BLVD, BUILDING4 | | | | HOUSTON | TX | 77042 | |
| 1331988 | Panther Operating Company, LLC (Third Coast Midstream) | 1301 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 1331380 | PANTHER Pipeline LLC | ERIK | SUITE 420 | | | HOUSTON | TX | 77040 | |
| 1331988 | Panther Pipeline LLC | 1301 Loop 337 B | | | | HOUSTON | TX | 77040 | |
| 1331388 | PANTOON/ MANUFACTURING | 1665 E AIRLINE RD | | | | TEXAS City | TX | 77590 | |
| 1331380 | PANTCO INC | ADDRESS ON FILE | | | | | | | |
| 1331380 | PANTCO INC | ADDRESS ON FILE | | | | | | | |
| 1344186 | PARKE HAMMON | ADDRESS ON FILE | | | | | | | |
| 1332770 | PARKER HANNIFIN CORPORATION | SUITE 100 | | | | OVERLAND PARK | KS | 66211 | |
| 1332770 | PARKER HANNIFIN CORPORATION | 11100 CLOCK TOWER DOCK | | | | OVERLAND PARK | KS | 66211 | |
| 1332780 | PARKER, HAROLD WILLARD | ADDRESS ON FILE | | | | | | | |
| 1331380 | PARADON, JOHN | ADDRESS ON FILE | | | | | | | |
| 1331987 | PARATRON ENERGY LLC | 13983 N HARRELLS FERRY RD | | | | HOUSTON | TX | 77002 | |
| 1331381 | PARTCO INC | SUITE 100 | | | | BATON ROUGE | LA | 70816 | |
| 1331380 | PARTCO INC | 13983 N HARRELLS FERRY RD | | | | BATON ROUGE | LA | 70816 | |
| 1331580 | PARTCO INC | 1601 COMMERCIAL DR | | | | PORT ALLEN | LA | 70582-6132 | |
| 1331581 | PARTCO INC | RHETT BOURGEOIS | | | | NEW ORLEANS | LA | 70114 | |
| 1331380 | PARTCO INC | ATTN: RHETT BOURGEOIS | STEWART ROBBINS BROWN & ALTAZAN, LLC | 301 MAIN STREET, SUITE 1640 P.O. BOX 2348 | | BATON ROUGE | LA | 70821-2348 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1234117 | Partos, LLC | | 1855 Commerce Blvd | | | Port Allen | LA | 70767 | |
| 1264118 | Partos, LLC | William L. Robbins | 801 SMITH HONOR | | | Baton Rouge | LA | 70801 | |
| 1264350 | PARTON PETROLEUM INC | PO BOX 1480 | | | | HOUSTON | TX | 77205-0027 | |
| 1335715 | PARTNERS AMERICA INSURANCE COMPANY | 200 FIRST STAMFORD PLACE | SUITE 300 | | | STAMFORD | CT | 06902 | |
| 1270356 | Partners Capital Phoenix Fund II Ltd – Diversified Income Fund | Michael Jankord | 299 Park Ave | | | New York | NY | 10171 | |
| 1270448 | Partners Capital/Phoenix Fund II Ltd – Diversified Income fund | Michael Jankord | 299 Park Ave | | | New York | NY | 10171 | |
| 1407042 | PAT GARCIA FERRELL FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 1407043 | PAT GARET HARKINS | ADDRESS ON FILE | | | | | | | |
| 1315040 | PATT DOCKENOGA | ADDRESS ON FILE | | | | | | | |
| 1315043 | PATRICIA A ALLEN | ADDRESS ON FILE | | | | | | | |
| 1315056 | PATRICIA A KALAYCIAN | ADDRESS ON FILE | | | | | | | |
| 1315069 | PATRICE ROSS PLACEK & | ADDRESS ON FILE | | | | | | | |
| 1315075 | PATRICIA A ROSS PLACEK | ADDRESS ON FILE | | | | | | | |
| 1315077 | PATRICIA A ROGERS | ADDRESS ON FILE | | | | | | | |
| 1315084 | PATRICIA LANDIS | ADDRESS ON FILE | | | | | | | |
| 1315079 | PATRICIA LAAMAN | ADDRESS ON FILE | | | | | | | |
| 1315095 | PATRICIA K STOREY | ADDRESS ON FILE | | | | | | | |
| 1315477 | PATRICIA M DOSS | ADDRESS ON FILE | | | | | | | |
| 1315098 | PATRICIA ANN GORDON | ADDRESS ON FILE | | | | | | | |
| 1315494 | PATRICIA SHEA | ADDRESS ON FILE | | | | | | | |
| 1315301 | PATRICIA AND MARIA | ADDRESS ON FILE | | | | | | | |
| 1315504 | PATRICK LS COZ | ADDRESS ON FILE | | | | | | | |
| 1315524 | PATRICIA B COVER | ADDRESS ON FILE | | | | | | | |
| 1317483 | PATRICIA B PAINE | ADDRESS ON FILE | | | | | | | |
| 1315499 | PATRICIA P PUCKETT | ADDRESS ON FILE | | | | | | | |
| 1315504 | PATRICIA C WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 1315509 | PATRICIA DEBELL FLAUGHER | ADDRESS ON FILE | | | | | | | |
| 1315510 | PATRICIA DOWN TRUST | ADDRESS ON FILE | | | | | | | |
| 1315521 | PATA DUNN | ADDRESS ON FILE | | | | | | | |
| 1315533 | PATRICIA E BARNER | ADDRESS ON FILE | | | | | | | |
| 1315994 | PATRICIA GASS DUNGAN | ADDRESS ON FILE | | | | | | | |
| 1315616 | PATRICIA HAAS | ADDRESS ON FILE | | | | | | | |
| 1315628 | PATRICIA HAINES | ADDRESS ON FILE | | | | | | | |
| 1315809 | PATRICIA HANNA | ADDRESS ON FILE | | | | | | | |
| 1315637 | PATRICIA IRWIN REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 1315180 | PATRICIA JEAN GAMMILL INDIV & | 861 PLACE RANCE AVE | | | | | | | |
| 1315649 | PATRICIA JAMES | ADDRESS ON FILE | | | | | | | |
| 1315804 | PATRICK A BAITY | ADDRESS ON FILE | | | | | | | |
| 1315696 | PATRICIA MARIE GOODWIN | ADDRESS ON FILE | | | | | | | |
| 1315820 | PATRICIA C CARLON | ADDRESS ON FILE | | | | | | | |
| 1315303 | PATRICIA JANN MARTIN ET UX TRUST | ADDRESS ON FILE | | | | | | | |
| 1315493 | PATRICIA LYNNE THE FAST DUNON | ADDRESS ON FILE | | | | | | | |
| 1315523 | PATRICIA LYNN SHERMAN | ADDRESS ON FILE | | | | | | | |
| 1315801 | PATRICIA NELSON BARBER | ADDRESS ON FILE | | | | | | | |
| 1316049 | PATRICIA OBERLIN | ADDRESS ON FILE | | | | | | | |
| 1315870 | PATRICIA P FRANKLIN | ADDRESS ON FILE | | | | | | | |
| 1315980 | PATRICIA NELSON BARBER | ADDRESS ON FILE | | | | | | | |
| 1315073 | PATRICIA P DZILSKI | ADDRESS ON FILE | | | | | | | |
| 1315300 | PATRICIA POWELL LOYACANO | ADDRESS ON FILE | | | | | | | |
| 1315379 | PATRICIA POWER KOONCE FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 1315377 | PATRICIA RULON TROUTMAN | ADDRESS ON FILE | | | | | | | |
| 1315178 | PATRICIA R ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 1315376 | PATRICIA R ELLIOTT | ADDRESS ON FILE | | | | | | | |
| 1315701 | PATRICIA TURKO MERRITT | ADDRESS ON FILE | | | | | | | |
| 1315800 | PATRICK F BOURKE | ADDRESS ON FILE | | | | | | | |
| 1315842 | PATRICK F TRANQUILL JR | ADDRESS ON FILE | | | | | | | |
| 1315676 | PATRICK LITTLE | ADDRESS ON FILE | | | | | | | |
| 1316091 | PATRICIA JEAN NELSON | ADDRESS ON FILE | | | | | | | |
| 1315177 | PATRICK LEGRAND | ADDRESS ON FILE | | | | | | | |
| 1315988 | PATRICK MICHAEL VAUGHAN ESTEMPT TRUST | ADDRESS ON FILE | | | | | | | |
| 1315804 | PATRICK TUCKER | ADDRESS ON FILE | | | | | | | |
| 1315940 | PATRICK WADE FAZER | ADDRESS ON FILE | | | | | | | |
| 1315810 | PATRICK WADE FAZER | ADDRESS ON FILE | | | | | | | |
| 1315903 | PATRICK WADE FAZER | ADDRESS ON FILE | | | | | | | |
| 1315805 | PATSY C DILLON | ADDRESS ON FILE | | | | | | | |
| 1315807 | PATSY ET JACOBSON | ADDRESS ON FILE | | | | | | | |
| 1315988 | PATSY G BRETT | ADDRESS ON FILE | | | | | | | |
| 1316003 | PATSY MARIE RUDZ | ADDRESS ON FILE | | | | | | | |
| 1315937 | PAT MacKENZIE HANNA | ADDRESS ON FILE | | | | | | | |
| 1315175 | PATTERSON RENTAL TOOLS, PATTERSON FISHING TOO | 802 MAIN STREET (ADMIN) | | | | HOUMA | LA | 70360 | |
| 1315120 | PATTERSON PETROLEUM LLC | 1217 SAN JACINTO STE A | | | | SAN ANTONIO | TX | 78215 | |
| 1315099 | PATTI DOUGHERTY | ADDRESS ON FILE | | | | | | | |
| 1315111 | PATSY STANDLEY | ADDRESS ON FILE | | | | | | | |
| 1315929 | PATTY LITTLE BUFORD | ADDRESS ON FILE | | | | | | | |
| 1315207 | PATT J BURTON | ADDRESS ON FILE | | | | | | | |
| 1316134 | PAUL D BURKETT | ADDRESS ON FILE | | | | | | | |
| 1315970 | PAUL D RANDALL | ADDRESS ON FILE | | | | | | | |
| 1316206 | PAUL PAULSA | ADDRESS ON FILE | | | | | | | |
| 1315399 | PAUL E BURTON | ADDRESS ON FILE | | | | | | | |
| 1315908 | PAUL YOUNG | ADDRESS ON FILE | | | | | | | |
| 1315709 | PAUL KAYE MILLER | ADDRESS ON FILE | | | | | | | |
| 1315880 | PAUL SHADE | ADDRESS ON FILE | | | | | | | |
| 1315886 | PAUL B TANGLET TRUST | ADDRESS ON FILE | | | | | | | |
| 1315888 | PAUL B CATHY SCHNEIDER & FAMILY | ADDRESS ON FILE | | | | | | | |
| 1315889 | PAUL B CHINN | ADDRESS ON FILE | | | | | | | |
| 1315902 | PAUL ANTHONY RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | | |
| 1315904 | PAUL GREGORY WARNER | ADDRESS ON FILE | | | | | | | |
| 1315301 | PAUL DAVID ANTHONY FILED 150 | HOUSTON | | | | HOUSTON | TX | 77056 | |
| 1315177 | PAUL C MOORE | ADDRESS ON FILE | | | | | | | |
| 1315478 | PAUL DUE BARRETT | ADDRESS ON FILE | | | | | | | |
| 1315879 | PAUL DANIELSON | ADDRESS ON FILE | | | | | | | |
| 1315176 | PAUL F BURTON | ADDRESS ON FILE | | | | | | | |
| 1316049 | PAUL E DURHAM | ADDRESS ON FILE | | | | | | | |
| 1316980 | PAUL E BETTY JACOBS | ADDRESS ON FILE | | | | | | | |
| 1315889 | PAUL G CREWS | ADDRESS ON FILE | | | | | | | |
| 1315888 | PAUL H GREGORY | ADDRESS ON FILE | | | | | | | |
| 1315900 | PAUL J TINGGOLT TRUST | ADDRESS ON FILE | | | | | | | |
| 1315809 | PAUL JANNA MARTIN FAMILY BENEFIT – WH | ADDRESS ON FILE | | | | | | | |
| 1315303 | PAUL J MCMORDANT | ADDRESS ON FILE | | | | | | | |
| 1315804 | PAUL L GREGORY WARNER | ADDRESS ON FILE | | | | | | | |
| 1315940 | PAUL M BROWN | ADDRESS ON FILE | | | | | | | |
| 1315305 | PAUL J LEVINE | ADDRESS ON FILE | | | | | | | |
| 1315879 | PAUL J KREMER III | ADDRESS ON FILE | | | | | | | |
| 1315306 | PAUL LEAUGER | ADDRESS ON FILE | | | | | | | |
| 1315940 | PAUL MASON FAMILY TRUST | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 80 of 133

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMIID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1315867 | PAUL LEE SHEARERKUM | ADDRESS ON FILE | | | | | | | |
| 1315110 | PAUL S CURRY | ADDRESS ON FILE | | | | | | | |
| 1315508 | PAUL A CURRY | ADDRESS ON FILE | | | | | | | |
| 1350068 | PAUL RANDLER JR | ADDRESS ON FILE | | | | | | | |
| 1315730 | PAUL RANDOLD SR | ADDRESS ON FILE | | | | | | | |
| 1315880 | PAUL RAYNOLDS INTEREST | ADDRESS ON FILE | | | | | | | |
| 1315786 | PAUL ROYAL HEBERT | ADDRESS ON FILE | | | | | | | |
| 1315999 | PAUL W BAYER | ADDRESS ON FILE | | | | | | | |
| 1367264 | PAUL W MERRIMAN | ADDRESS ON FILE | | | | | | | |
| 1315760 | PAUL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 1315880 | PAUL WASHINGTON | ADDRESS ON FILE | | | | | | | |
| 1315391 | PAULA GANDOLFI | ADDRESS ON FILE | | | | | | | |
| 1315565 | PAULA HALL | ADDRESS ON FILE | | | | | | | |
| 1350076 | PAULA HOOK MANNGOLD | ADDRESS ON FILE | | | | | | | |
| 1315111 | PAULA PALVELS | ADDRESS ON FILE | | | | | | | |
| 1349626 | PAULA SCHWARTZ ESTATE | ADDRESS ON FILE | | | | | | | |
| 1315759 | PAULO C ONORDAM VERDER | ATTN: BEVELLE VERDER | P O BOX 640 | | | BEEVILLE | TX | 78104-0640 | |
| 1315508 | PAULINE T KENDALL D BRUNSMAN | ADDRESS ON FILE | | | | | | | |
| 1315771 | PAULINE D LARIMORE | ADDRESS ON FILE | | | | | | | |
| 1315388 | PAULINE E BENOTKINS | ADDRESS ON FILE | | | | | | | |
| 1350169 | PAULINE HOLGRUBER | ADDRESS ON FILE | | | | | | | |
| 1315878 | PAULINE ROLLINSKONORDS | ADDRESS ON FILE | | | | | | | |
| 1315880 | PAULINE ROLLINS | ADDRESS ON FILE | | | | | | | |
| 1315880 | PAUL D ROLL | ADDRESS ON FILE | | | | | | | |
| 1315890 | PAULSON, WILL | 1119 THE STAGE MEMORIAL DRIVE | | | | ABBEVILLE | LA | 70510 | |
| 1315790 | PAYTON, CORY | ADDRESS ON FILE | | | | | | | |
| 1315113 | PAY-JO, LLC | C/O DR. PAULO D. GOLDSTEIN | 1098 OAKTREE TERRACE | | | HIGHLAND PARK | IL | 60035 | |
| 1315789 | PCS OIL, LLC | 5301 COMMANDMENT DR | | | | SCHRIEVER | LA | 70395 | |
| 1350190 | PDG Solutions, LLC | Sun L. Norene | 755 Magazine St. | | | New Orleans | LA | 70130 | |
| 1315113 | PDG Solutions, LLC | Attn: Andrew Land | 1509 Highway 20 | | | Schriever | LA | 70395 | |
| 1315113 | PDG Solutions, LLC | RACHAL PICOU | 1509 HIGHWAY 20 | | | SCHRIEVER | LA | 70395 | |
| 1315789 | PEARL M. VINCENT | ADDRESS ON FILE | | | | | | | |
| 1315704 | PEARL SALTZMAN, WEL | 5522 GREENVILLE AVENUE | SUITE 104-812 | | | DALLAS | TX | 75206 | |
| 1315115 | PEBBLE HILL FARMS INC | ADDRESS ON FILE | | | | | | | |
| 1350190 | PEELER LAND SERVICES | ADDRESS ON FILE | | | | | | | |
| 1350190 | PEASE OIL AND GAS COMPANY | P O BOX 68219 | | | | GRAND JUNCTION | CO | 81506-8768 | |
| 1315875 | PECINA, JAMES | ADDRESS ON FILE | | | | | | | |
| 1315790 | PEDIGO, LILAND EDWARD BONE | ADDRESS ON FILE | | | | | | | |
| 1350171 | PEDIGO, LYNN KRISTA VILLASNIER | ADDRESS ON FILE | | | | | | | |
| 1315509 | PEDIGO, RILEY | ADDRESS ON FILE | | | | | | | |
| 1315860 | PEGGY STUART | ADDRESS ON FILE | | | | | | | |
| 1315860 | PEGGY STUART | ADDRESS ON FILE | | | | | | | |
| 1315790 | PEGGY T ARANKE | ADDRESS ON FILE | | | | | | | |
| 1315875 | PELICAN OILFIELD RENTALS, LLC | 132 THRU HWY PARK RD | | | | LAFAYETTE | LA | 70518 | |
| 1315877 | PELICAN OILFIELD RENTALS, LLC | ATTN: DEVON TERREBONNE | 132 THRU HWY PARK RD | | | LAFAYETTE | LA | 70518 | |
| 1315878 | PELICAN OILFIELD RENTALS INC | 132 A. LACARPE CIRCLE | | | | HOUMA | LA | 70360 | |
| 1315113 | PELICAN WASTE AND DEBRIS LLC | 132 A. LACARPE CIRCLE | | | | HOUMA | LA | 70360 | |
| 1315508 | PELICAN WASTE AND DEBRIS LLC | 132 A. LACARPE CIRCLE | | | | HOUMA | LA | 70360 | |
| 1315877 | PELLOM, KENNETH | ADDRESS ON FILE | | | | | | | |
| 1315771 | PELPHREY, STEPHEN | ADDRESS ON FILE | | | | | | | |
| 1349209 | PELTER LLC | DIRK DAGLEY | PO BOX 840259 | | | HOUSTON | TX | 77284-0687 | |
| 1315113 | PELTER LLC | PO BOX 840759 | | | | HOUSTON | TX | 77284-0687 | |
| 1315508 | PELTIER LLC | PO BOX 840759 | | | | HOUSTON | TX | 77284-0687 | |
| 1315471 | PELTO OIL COMPANY | ONE ALLEN CENTER, STE 1000 500 W. DALLAS STREET | | | | HOUSTON | TX | 77002 | |
| 1315860 | PENN, ANGELE | ADDRESS ON FILE | | | | | | | |
| 1315771 | PENN, JOHN LEWIS | ADDRESS ON FILE | | | | | | | |
| 1315113 | PENN PENINSULA MARINE INC | PO BOX 501 | | | | PORT BOLIVAR | TX | 77650-0501 | |
| 1315113 | PENN PENINSULA MARINE INC | ADDRESS ON FILE | | | | | | | |
| 1315470 | PENNAP CO ENERGY | ADDRESS ON FILE | | | | | | | |
| 1315423 | PENNY DORE D'AMICO | ADDRESS ON FILE | | | | | | | |
| 1315789 | PENNY FELDER, WIN | ADDRESS ON FILE | | | | | | | |
| 1315875 | PENNY FELCER FATE | ADDRESS ON FILE | | | | | | | |
| 1350195 | PENNZENERGY EXPLORATION AND PRODUCTION L.L.C | 3TE 1500 | | | | OKLAHOMA CITY | OK | 73102 | |
| 1349207 | PENNZENERGY EXPLORATION | PO BOX 8000 | 700 LOUISIANA ST | | | DALLAS | TX | 75284-3959 | |
| 1315427 | PENNZOIL EXPLORATION AND PRODUCTION COMPANY | 711 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 1315476 | PENNZOIL LOUISIANA AND | P O BOX 1441 | | | | LAFAYETTE | LA | 70502-0002 | |
| 1315110 | PENNZOIL OFFSHORE GAS OPERATORS, INC. | 711 LOUISIANA ST | | | | HOUSTON | TX | 77252-8200 | |
| 1315476 | PENNZOIL PRODUCTS COMPANY | P O BOX 2932 | | | | HOUSTON | TX | 77252 | |
| 1315869 | PENSICK OIL CORPORATION | ATTN: AGUE ALEXEV | | | | HOBBS | NM | 88241 | |
| 1315110 | PENSICK OIL CORPORATION | PO BOX 2789 | | | | HOBBS | NM | 88241 | |
| 1315789 | PENSON, JOHN | ADDRESS ON FILE | | | | | | | |
| 1349207 | PENTECH PETROLEUM COMPANY | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77252-8200 | |
| 1315113 | PENTOM OIL & GAS | ATTN: WM D BRETT | PO BOX 50080 | | | TULSA | OK | 74150 | |
| 1315789 | PEOPLES GAS SYSTEM, a DIVISION OF TAMPA ELECTRIC COMPANY | | PO BOX 2562 | | | TAMPA | FL | 33601-2562 | |
| 1315113 | PEPSICO, INC | 685 THIRD AVENUE | SUITE 4-406 | | | NEW YORK | NY | 10017 | |
| 1341270 | PERC ENGINEERING LLC | 1885 S. DAIRY ASHFORD RD | SUITE 4 406 | | | HOUSTON | TX | 77077 | |
| 1315508 | PERC ENGINEERING LLC | ADDRESS ON FILE | | | | | | | |
| 1315789 | PERCY R BOKNY | ADDRESS ON FILE | | | | | | | |
| 1315771 | PERCY, RODNEY | ADDRESS ON FILE | | | | | | | |
| 1350195 | Peregrine Oil & Gas II, LLC | THREE RIVERWAY SUITE 1750 | 3 Riverway #1750 | | | HOUSTON | TX | 77056 | |
| 1315869 | Peregrine Oil & Gas II, LLC | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOUGUIDOU | 650 POYDRAS ST., STE 2400 | | Houston | TX | 77056 | |
| 1315508 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | |
| 1315859 | Peregrine Oil & Gas II, LP | Three Riverway, Suite 1750 | | | | HOUSTON | TX | 77056 | |
| 1315859 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 1315113 | PEREGRINE OIL & GAS, LP | LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOUGUIDOU | 650 POYDRAS ST., STE 2400 | | NEW ORLEANS | LA | 70130 | |
| 1350195 | Peregrine Oil & Gas, LP | Attn: Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | |
| 1350195 | Peregrine Oil & Gas, LP and Peregrine Oil & GAS II, LLC | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. | PAUL J. GOODWINE & TAYLOR P. MOUGUIDOU | 650 POYDRAS ST. SUITE 2400 | | NEW ORLEANS | LA | 70130 | |
| 1315859 | Peregrine Oil & Gas, LP and Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057-2141 | |
| 1315859 | PEREGRINE OIL AND GAS II LLC | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 1315113 | PEREGRINE OIL AND GAS II LLC | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 1315859 | PEREGRINE OIL AND GAS LP | 675 BERING DRIVE, SUITE 620 | | | | HOUSTON | TX | 77057-2141 | |
| 1315859 | PEREGRINE OIL AND GAS LP | THREE RIVERWAY SUITE 1750 | | | | HOUSTON | TX | 77056 | |
| 1315771 | PEREZ, TOMAS AREZ | ADDRESS ON FILE | | | | | | | |
| 1315789 | PEREZ, TONY | ADDRESS ON FILE | | | | | | | |
| 1315289 | Performance Energy Services, LLC | c/o Tyler Barquet | 132 Valhi Lagoon Crossing | | | Houma | LA | 70360 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via First class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11227608 | Performance Energy Services, LLC | Hall 3418 | | | | Tulsa | OK | 74103 | |
| | PERKINS LOUIE PAUL | ADDRESS ON FILE | | | | | | | |
| | PERKINS, ROSCOE | ADDRESS ON FILE | | | | | | | |
| | PERRY AND AMERICAS BANK TRUST | ADDRESS ON FILE | | | | | | | |
| | PERRY, JAMIE | ADDRESS ON FILE | | | | | | | |
| | PESCO FLEX, INC. | ADDRESS ON FILE | | | | | | | |
| | PESCA DRILLING LLC | 2000 W SAM HOUSTON PARKWAY | | | | HOUSTON | TX | 77042 | |
| | PETE C LAYSSARD | ADDRESS ON FILE | | | | | | | |
| | PETE SMITH | ADDRESS ON FILE | | | | | | | |
| | PETER, OLEKSIY | ADDRESS ON FILE | | | | | | | |
| | PETER CAVRAER | ADDRESS ON FILE | | | | | | | |
| | PETRICIN, LEONARD | ADDRESS ON FILE | | | | | | | |
| | PETERSON, GETTER | ADDRESS ON FILE | | | | | | | |
| | PETERS, CHRISTIANE | ADDRESS ON FILE | | | | | | | |
| | PETKO THOMAS | ADDRESS ON FILE | | | | | | | |
| | PETERS, TIMME | ADDRESS ON FILE | | | | | | | |
| | PETKO GRAY | ADDRESS ON FILE | | | | | | | |
| | PETER H ALEXIS | ADDRESS ON FILE | | | | | | | |
| | PETER T MADE COOK | ADDRESS ON FILE | | | | | | | |
| | PETER R MCGRAW | ADDRESS ON FILE | | | | | | | |
| | PETERS & BRYANTS | ADDRESS ON FILE | | | | | | | |
| | PETRE K FREEMAN | ADDRESS ON FILE | | | | | | | |
| | PETERS WALL HOWARD | ADDRESS ON FILE | | | | | | | |
| | PETERS WYLLIE HOWARD | ADDRESS ON FILE | | | | | | | |
| | PETERS WYLLIE | ADDRESS ON FILE | | | | | | | |
| | PETER R MOLLARAN | ADDRESS ON FILE | | | | | | | |
| | PETECK | ADDRESS ON FILE | | | | | | | |
| | PETROLEUM CONSULTANTS, INC. | 201 RUE IBERVILLE | SUITE 400 | | | LAFAYETTE | LA | 70508 | |
| | PETRA CONSULTANTS, INC. | 201 RUE IBERVILLE | SUITE 400 | | | LAFAYETTE | LA | 70508 | |
| | PETREX ENGINEERING LLC | 825 NORTH ST | | | | HOUSTON | TX | 77002 | |
| | PETROCAM | DENTON LAMBERT | ONE GREENWAY PLAZA, SUITE 1010 | | | HOUSTON | TX | 77046 | |
| | PETRO MARINE SUPPLY INC | 777 N LENAIGE PKWY, SUITE 400 | | | | HOUSTON | TX | 77079 | |
| | PETRO MARINE SUPPLY INC | 777 N LENAIGE PKWY SUITE 400 | ATTN: TERESA CHERRY | | | HOUSTON | TX | 77079 | |
| | Petro Amigos Supply Incorporated | Wayne Kitchens | 1201 Louisiana Street, 28th Floor | | | Houston | TX | 77002 | |
| | Petro Amigos Supply Incorporated | HUGHS WATTERS ASKANASI, LLP | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ | 1201 LOUISIANA, 28TH FLOOR | | HOUSTON | TX | 77002 | |
| | PETRO PARTNERS LIMITED | P O BOX 80049 | TOTAL PLAZA | | | ARLINGTON | TX | 76096-0049 | |
| | PETRO PUL LLC | ATTN: CHRISTI BURNARD | P O BOX 545 | | | BROUSSARD | LA | 70518 | |
| | PETROCHEM | 2353 DENTON | | | | BROUSSARD | LA | 70518 | |
| | PETRO VAL INC | Catalina Suppa, 549 | Terra 2 | Pisa 14 | | Mexico City | | 11510 | Mexico |
| | PETRO VAL INC | Catalina Suppa No. 549 | Terra 2 | Pisa 14 | | Mexico City | | 11510 | Mexico |
| | Petroleum Industrial Svcs, S.A. de C.V. | Colonia Laguna No. 549 | | | | Mexico City | | 11510 | Mexico |
| | PETROLEUM S.A.P.I De CV | Colonia Laguna No. 549 | | | | Mexico City | | 11510 | Mexico |
| | PETRO HELP INC | 200 WESTLAKE PARK BLVD, STE 1000 | | | | HOUSTON | TX | 77079 | |
| | PETROBRAS AMERICA, INC | 200 WESTLAKE PARK BLVD, STE 1000 | | | | HOUSTON | TX | 77079-2612 | |
| | PETROBRAS AMERICA INC | 10350 RICHMOND AVENUE, SUITE 1000 | | | | HOUSTON | TX | 77079 | |
| | PETROFAC INTERNATIONAL INC | 6300 RICHMOND AVENUE STE 18 | | | | HOUSTON | TX | 77057 | |
| | PETROFUND, INC | SUITE 664 | | | | BELLAIRE | TX | 77401 | |
| | PETROHOM, INC. | 4609 PALMETTO STREET | | | | Metairie | LA | 70001 | |
| | PETRON ENERGY CORPORATION | P O BOX 847750 | | | | DALLAS | TX | 75284-7750 | |
| | PETROLEUM HELICOPTERS INC | 8615 ALTO LEWIS SUITE 3600 | | | | HOUSTON | TX | 77024 | |
| | PETROLEUM COIL QUAD LLC | 1200 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| | PETROLEUM COILQUONE INTERNATIONAL LLC | ATTN: ALISON BLUE | 5901 JAMARTE EXPRESSWAY STE 104 | | | HARAHAN | LA | 70123 | |
| | PETROLEUM COORDINATORS | ATTN: JIM HICKS | 218 RUE DOIKSHIRE | | | LAFAYETTE | LA | 70508 | |
| | PETROLEUM EQUIPMENT & SERVICES ASSOCIATION | 1500 CITYWEST BLVD STE 1110 | | | | HOUSTON | TX | 77042 | |
| | PETROLEUM GEO SERVICES, INC. | 753 N LENAGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-0226 | |
| | PETROLEUM GEO SERVICES, INC. | 753 N LENAGE PARKWAY, SUITE 510 | | | | HOUSTON | TX | 77079-0226 | |
| | PETROLEUM EXPERTS, INC. | ATTN: STEPHEN FABIN, PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | | HOUSTON | TX | 77079 | |
| | PETROLEUM EXPERTS, INC. | ATTN: STEPHEN FABIN, PLACE 1 | 15375 MEMORIAL DRIVE, STE 100 | | | HOUSTON | TX | 77079 | |
| | PETROLEUM GEO SERVICES INC | CATALINA STREET | | | | HOUSTON | TX | 77079 | |
| | PETROLEUM HELICOPTERS INC | ATTN: TOMMY BIDONADI | | | | LAFAYETTE | LA | 70508 | |
| | PETROLEUM HELICOPTERS INC | 2320 GRAND OAKS BLVD | | | | HOUSTON | TX | 77084 | |
| | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 401 ALGIORN BLVD, BLDG 39B, SUITE 320-A | | | | HOUSTON | TX | 77036 | |
| | PETROLEUM HICKS | ATTN: JIM HICKS | 218 RUE DOIKSHIRE | | | LAFAYETTE | LA | 70508 | |
| | PETROLEUM Equipment & Services Int'l LLC | ATTN: ALISON BLUE | | | | LAFAYETTE | LA | 70508 | |
| | Petroleum Solutions International LLC | P O BOX 53289 | | | | LAFAYETTE | LA | 70505 | |
| | PETRON DATA SERVICES, LLC | PO Box 52289 | | | | TULSA | OK | 74152 | |
| | PETROQUEST ENERGY, INC | 11411 KATY FWY STE 120 | | | | HOUSTON | TX | 77079-2009 | |
| | PETROSERVE INC | ENERGY COMPLEX | 400 E KALISTE SALOOM ROAD | | | LAFAYETTE | LA | 70508 | |
| | Petrofem Data Services, Inc | PO Box 52289 | | | | TULSA | OK | 74152 | |
| | PETROLINK SERVICES, INC | ATTN: WM. FRAZIER PALMILLO | 5506 Mitcheldale St. | | | HOUSTON | TX | 77092 | |
| | PETROLINK TECHNICAL APPLICATIONS INTERNATIONAL, INC | 411 S GARY GLEN CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| | PETROLINK TECHNICAL APPLICATIONS INTERNATIONAL INC | 411 S GARY GLEN CIRCLE | | | | THE WOODLANDS | TX | 77382 | |
| | PETROTECHNICAL SOLUTIONS INC | 15927 EMERALD LEAF | | | | HOUSTON | TX | 77095 | |
| | PETROTECHNICAL SOLUTIONS INC | 15927 EMERALD LEAF | | | | HOUSTON | TX | 77095 | |
| | Petrozuata Solutions, Inc. | 2878 Barbour Point Lane, Suite 238 | | | | HOUSTON | TX | 77042 | |
| | PetroZyme Fuel Solutions, Inc. | Suite 430 | | | | Houston | TX | 77042 | |
| | PETROMAX LLC | SUITE 1250 | | | | HOUSTON | TX | 77042 | |
| | PETROMAX LLC | 1315 BRIARPARK DRIVE | | | | HOUSTON | TX | 77042 | |
| | PETROPLAST | ATTN: HELEN FOHLER | | | | HOUSTON | TX | 77429 | |
| | PETRO PLUS RETAIL PARTNERS | 17515 SPRING CYPRESS RD STE 202 | SUITE 1260 | | | CYPRESS | TX | 77429 | |
| | PETRO PLUS RETAIL PARTNERS LLC | ADDRESS ON FILE | | | | | | | |
| | Petroquest Energy | Attn: Angelle Romet | 400 East Kaliste Saloom Road | | | Lafayette | LA | 70508 | |
| | PETROTECHNICAL | PO BOX 1888 | | | | HOUSTON | TX | 77251-1888 | |
| | PETROLINK FOBEST ENERGY ONE, LLC | 4001 KALISTE SALOOM RD | Suite 6000 | | | LAFAYETTE | LA | 70508 | |
| | PETROQUEST ENERGY ONE, LLC | 4001 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| | PETROQUEST RESOURCES, INC. | 4001 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| | PETROQUEST RESOURCES INC | 4001 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| | PETRONELL | BELLE CHASSE AVENUE | | | | BELLE CHASSE | LA | 70037 | |
| | PETROP GROUP | 2878 ENGINEER ROAD | | | | HOUSTON | TX | 77037 | |
| | PETROSA | ATTN: JASON CARSON | | | | VARIETY | TX | 70018 | |
| | PETROSPEC INC | BELLE CHASSE AVENUE | | | | BELLE CHASSE | LA | 70037 | |
| | PETROLEUM SERVICES LLC | 23650 STAYS ROAD | | | | WALLER | TX | 77484 | |
| | PETROLEUM SERVICES LLC | 23650 STAYS ROAD | | | | WALLER | TX | 77484 | |
| | PETROLEUM SERVICES | 23650 STAYS ROAD | | | | WALLER | TX | 77484 | |
| | PETROGAS INC | 815 E HWY 134 | | | | Mildre | FL | 33566 | |
| | PETROLEUM | 500 KATY FREEWAY | | | | KATY | TX | 77494 | |
| | PETROCELLI DOGS | 23450 KATY MILLS PKWY | | | | KATY | TX | 77494 | |
| | PETRO SERVICES LLC | 4350 LOCKHILL SELMA RD | | | | SAN ANTONIO | TX | 78249 | |
| | PETRO SERVICES LLC | 4350 LOCKHILL SELMA RD STE 100 | | | | SAN ANTONIO | TX | 78249-2163 | |
| | PETRO SERVICES LLC | 4350 LOCKHILL SELMA RD STE 100 | | | | SAN ANTONIO | TX | 78249-2163 | |

Page 82 of 131

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12413096 | PETROSTAR SERVICES, LLC | ISABEL BENITEZ | 17115 SAN PEDRO AVE.,SUITE 320 | | | SAN ANTONIO | TX | 78232 | |
| 11537935 | PETROSTAR SERVICES, LLC | ATTN: ISABEL BENITEZ | 4350 LOCKHILL SELMA RD STE 150 | | | SAN ANTONIO | TX | 78249-2163 | |
| 13152749 | PETROSTREAM LP | 1035 DAIRY ASHFORD RD STE 140 | | | | HOUSTON | TX | 77079 | |
| 12413136 | PETROSTREAM LP | JANET VECSEY | 1035 DAIRY ASHFORD RD STE 140 | | | HOUSTON | TX | 77079 | |
| 13157615 | PETSEC ENERGY INC | 301 E KALISTE SALOOM RD | STE 300 | | | LAFAYETTE | LA | 70503 | |
| 13152266 | PETSEC ENERGY INC | 301 E. KALISTE SALOOM ROAD | SUITE 300 | | | LAFAYETTE | LA | 70508 | |
| 12409576 | PETSEC ENERGY INC | PO BOX 52671 | | | | LAFAYETTE | LA | 70505-2671 | |
| 13157617 | PETSEC-NPI | 2000 POST OAK BLVD | | | | HOUSTON | TX | 77056 | |
| 13157633 | PFEFFER INVESTMENTS, INC. | P O BOX 52118 | | | | LAFAYETTE | LA | 70505 | |
| 11537940 | PFEFFER, BRYAN | ADDRESS ON FILE | | | | | | | |
| 13157635 | PGP HOLDINGS I LLC | 104 TOWNPARK DRIVE | | | | KENNESAW | GA | 30144 | |
| 11537941 | PHAM, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 13151647 | PHARMASAFE INDUSTRIAL SERVICES INC | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | | LAFAYETTE | LA | 70503 | |
| 12412927 | PHARMASAFE INDUSTRIAL SERVICES INC | DOUG VOISIN | 3639 AMBASSADOR CAFFERY PARKWAY | SUITE 500 | | LAFAYETTE | LA | 70503 | |
| 12412828 | PHEASANT ENERGY, LLC | DAN HOCHENBROUG | PO BOX 471458 | | | FORT WORTH | TX | 76147 | |
| 13157642 | PHEASANT ENERGY, LLC | PO BOX 471458 | | | | FORT WORTH | TX | 76147 | |
| 13157641 | PHEASANT OIL & GAS, INC. | 35111 TOMPKINS | | | | HEMPSTEAD | TX | 77445 | |
| 13152170 | PHI AVIATION LLC | P.O. BOX 90808 | | | | LAFAYETTE | LA | 70509 | |
| 12138707 | PHI HELIPASS, LLC | 2001 SE EVANGELINE THRUWAY | | | | LAFAYETTE | LA | 70508 | |
| 13156847 | PHIL D MAYERS JR | ADDRESS ON FILE | | | | | | | |
| 12338257 | Philadelphia Indemnity Insurance Company | Attn: Kimberly Czap - Vice President | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 | |
| 11532879 | PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER | 1201 DEMONBREUN ST | SUITE 900 | NASHVILLE | TN | 37203 | |
| 12138708 | Philadelphia Indemnity Insurance Company | One Bala Plaza | Suite 100 | | | Bala Cynwyd | PA | 19004 | |
| 12338257 | Philadelphia Indemnity Insurance Company | Robert W. Miller | 1201 Demonbreun Street, Suite 900 | | | Nashville | TN | 37203 | |
| 11533706 | PHILBECK, SHAWN | ADDRESS ON FILE | | | | | | | |
| 13156696 | PHILIP B LUCAS, JR | ADDRESS ON FILE | | | | | | | |
| 13154351 | PHILIP DAN CANARIS | ADDRESS ON FILE | | | | | | | |
| 13156135 | PHILIP IGLEHEART JOHNSON | ADDRESS ON FILE | | | | | | | |
| 13156094 | PHILIP J JAUNET | ADDRESS ON FILE | | | | | | | |
| 13158833 | PHILIP J TOUPS JR | ADDRESS ON FILE | | | | | | | |
| 13157318 | PHILIP PETER NEWSHAM | ADDRESS ON FILE | | | | | | | |
| 13156368 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | |
| 11537945 | PHILIP SHANE KOONCE | ADDRESS ON FILE | | | | | | | |
| 13154881 | PHILLIP CLARK DIEBEL | ADDRESS ON FILE | | | | | | | |
| 13158647 | PHILLIP DUNCAN TAFT | ADDRESS ON FILE | | | | | | | |
| 13153631 | PHILLIP KENT ANDERSON | ADDRESS ON FILE | | | | | | | |
| 13158522 | PHILLIP M STEVENSON JR | ADDRESS ON FILE | | | | | | | |
| 13158732 | PHILLIP THARP III | ADDRESS ON FILE | | | | | | | |
| 13157650 | PHILLIPS 66 COMPANY | 315 S JOHNSTONE | | | | | | | |
| 12138709 | Phillips 66 Company | Commercial Contract - 6 North | P. O. Box 421959 | | | Houston | TX | 77242-1959 | |
| 12147164 | PHILLIPS PETROLEUM COMPANY | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| 12147165 | PHILLIPS PETROLEUM ETAL | 2331 CITY WEST BLVD | | | | HOUSTON | TX | 77042 | |
| 13153756 | PHILLIPS STABE BAKER | ADDRESS ON FILE | | | | | | | |
| 11537946 | PHILLIPS, DAVID | ADDRESS ON FILE | | | | | | | |
| 13156162 | PHILOMENIA ROBERTA JOHNSON | ADDRESS ON FILE | | | | | | | |
| 13159411 | PHOENIX EXPLORATION COMPANY LP | 333 CLAY STREET | SUITE 2000 | | | HOUSTON | TX | 77002-2569 | |
| 12147166 | PHOENIX EXPLORATION COMPANY, LP | 2000 POST OAK BLVD, SUITE 100 | | | | HOUSTON | TX | 77056-4400 | |
| 13151823 | PHOENIX INTERNATIONAL HOLDING, INC | P.O BOX 221374 | | | | CHANTILLY | VA | 20151 | |
| 13156437 | PHYLLIS LABRUYERE TOLEDANO | ADDRESS ON FILE | | | | | | | |
| 13155827 | PHYLLIS SCHWARTZ HENGST | ADDRESS ON FILE | | | | | | | |
| 13157997 | PHYLLIS TOUPS ROBICHAUX | ADDRESS ON FILE | | | | | | | |
| 11537950 | PICCOLO, FRANK | ADDRESS ON FILE | | | | | | | |
| 13157655 | PICK, LTD | 8111 PRESTON ROAD | SUITE 800 | | | DALLAS | TX | 75225 | |
| 13157656 | PICKENS FINANCIAL GROUP LTD. | 8499 GREENVILLE AVE | SUITE 105 | | | DALLAS | TX | 75231-2411 | |
| 11537951 | PICKETT, WILLIAM | ADDRESS ON FILE | | | | | | | |
| 11537952 | PIERCE, JARROD | ADDRESS ON FILE | | | | | | | |
| 13158995 | PIERRE BLAISE VILLERE II | 1105 PHILLIP STREET | | | | | | | |
| 13153326 | PIERRE E CONNER III | ADDRESS ON FILE | | | | | | | |
| 13153327 | PIERRE E CONNER, JR. PROPERTIES, LLC | 1137 STATE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 12413436 | PIERRE E CONNER, JR. PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | |
| 13156978 | PIERRE WILLS MEAUX | ADDRESS ON FILE | | | | | | | |
| 12146191 | PIESCES ENERGY LLC | Enven Energy Corporation | 609 Main Street | Suite 3200 | | Houston | TX | 77002 | |
| 11537954 | PIGOTT, JOSEPH | ADDRESS ON FILE | | | | | | | |
| 13157665 | PIMPERNEL PARTNERS LP | PO BOX 12019 | | | | AUSTIN | TX | 78711-2019 | |
| 12412862 | PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | STE 600 | | LAFAYETTE | LA | 70508 | |
| 13151539 | PINHOOK TOWER | DBA RONNIE WHITE CUSTOM HOMES | 2014 W PINHOOK RD | | | LAFAYETTE | LA | 70508 | |
| 12616439 | Pinkney , Adrell Lawrence | ADDRESS ON FILE | | | | | | | |
| 13151438 | PINNACLE ENGINEERING INC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 13152297 | PINNACLE PROJECT SERVICES LLC | 7660 WOODWAY | STE 350 | | | HOUSTON | TX | 77063 | |
| 13153329 | PIONEER ASSOCIATED LT PTNRSHP | POST OFFICE BOX 15166 | | | | NEW ORLEANS | LA | 70175-5166 | |
| 13152387 | PIONEER CONTRACT SERVICES INC | DEPT 24 | P O BOX 4346 | | | HOUSTON | TX | 77210-4346 | |
| 13157669 | PIONEER NATURAL RESOURCES USA INC | PO BOX 840835 | | | | DALLAS | TX | 75284-0835 | |
| 12147167 | PIONEER NATURAL RESOURCES USA, INC. | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 12147168 | PIONEER PRODUCTION CORPORATION, ET AL | 777 HIDDEN RIDGE | | | | IRVING | TX | 75038 | |
| 12139179 | PIONEER WIRELINE SERVICES | P O BOX 202567 | | | | DALLAS | TX | 75320-2567 | |
| 13157670 | PIPE OIL & GAS LTD PARTNERSHIP | PO BOX 52889 | | | | LAFAYETTE | LA | 70505-0000 | |
| 12139180 | PIPECO SERVICES | PO BOX 840280 | | | | DALLAS | TX | 75284-0280 | |
| 11537964 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMK-326/HQ-RM 181 | 6500 S MACARTHUR BOULEVARD | | OKLAHOMA CITY | OK | 73169 | |
| 13152476 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | DOT/MMAC/PHMSA ACCOUNTING | AMK-326/HQ-RM 181 | | | OKLAHOMA CITY | OK | 73169 | |
| 11537963 | PIPELINE AND HAZARDOUS MATERIALS SAFETY ADMIN | MIKE MONRONEY | AERONAUTICAL CENTER | 6500 SOUTH MACARTHUR BLVD. | | OKLAHOMA CITY | OK | 73169 | |
| 13157671 | PIQUANT INC | 16945 NORTHCHASE, STE 1500 | | | | HOUSTON | TX | 77060-2153 | |
| 12138710 | PIQUANT INC | BILLED THRU JIB | 16945 Northchase, Ste 1500 | | | HOUSTON | TX | 77060-2153 | |
| 13151718 | PIRACLE INC. | 6415 SOUTH 3000 EAST | SUITE 150 | | | SALT LAKE CITY | UT | 84121 | |
| 13157651 | PISCES ENERGY LLC | 3850 N CAUSEWAY BLVD STE 1770 | | | | METAIRIE | LA | 70002 | |
| 12138711 | Pisces Energy LLC | 3850 N. Causeway Blvd., Suite 1770 | | | | Metairie | LA | 77002 | |
| 13157678 | PITCO INVESTMENTS, LTD | 6730 N SCOTTSDALE RD, ST 270 ( | PO BOX 4190 (ZIP 85261) | | | SCOTTSDALE | AZ | 85253 | |
| 13151681 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| 12138712 | Pitney Bowes Global Financial Services LLC | P.O. Box 371887 | | | | Pittsburgh | PA | 15250 | |
| 13151654 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | | | | SALT LAKE CITY | UT | 84106-4278 | |
| 13157679 | PITTSBURGH CORP | PO BOX 70276 | | | | HOUSTON | TX | 77270 | |
| 12138713 | Placid Refining Company LLC | 2901 Wilcrest Drive, Suite 250 | | | | Houston | TX | 77042 | |
| 13157681 | PLAINS EXPLORATION & PRODUCTION CO | 700 MILAM SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 13152526 | PLAINS GAS SOLUTIONS | 333 CLAY STREET, STE 1600 | | | | HOUSTON | TX | 77002 | |
| 12273046 | Plains Gas Solutions | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11660860 | PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT | 2456 FM 112 | | Taylor | TX | 76574 | |
| 12138714 | Plains Gas Solutions, LLC. | 333 Clay St. Suite 1600 | | | | Houston | TX | 77002 | |
| 13157684 | PLAINS PETROLEUM OPERATING CO. | C/O BARRETT RESOURCES CORP | P O BOX 910713 | | | DALLAS | TX | 75391-0713 | |
| 11738046 | PLANNING THRU COMPLETION LLC | 109 BONVILLAIN ST | | | | BROUSSARD | LA | 70518 | |
| 11738046 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | | DALLAS | TX | 75312-0121 | |
| 11738046 | PLANNING THRU COMPLETION LLC | Rayel Babin | 100 BONVILLIAN ST | | | BROUSSARD | LA | 70518-3418 | |
| 11537972 | PLANNING THRU COMPLETION, LLC. | 109 BONVILLIAN ST | | | | BROUSSARD | LA | 70518-3418 | |
| 11537973 | PLANNING THRU COMPLETION, LLC. | ATTN: RAYEL BABIN | 109 BONVILLAIN ST. | | | BROUSSARD | LA | 70518 | |
| 13157683 | PLANTERS CANAL ROAD LLC | 7922 CARRLEIGH PARKWAY | | | | SPRINGFIELD | VA | 22152 | |
| 12146192 | PLAQUEMINE PARISH GOVERNMENT | 333 F Edward Hebert Blvd | | | | Belle Chasse | LA | 70037 | |
| 12146193 | PLAQUEMINES OIL AND DEVELOPMENT COMPANY | 1531 FERN ST | | | | New Orleans | LA | 70118-4005 | |
| 11537975 | PLAQUEMINES PARISH | I.F. HINGLE JR. | SHERIFF 302 MAIN STREET | | | BELLE CHASE | LA | 70037 | |
| 13151463 | PLAQUEMINES PARISH CLERK OF COURT | 25TH JUDICIAL DISTRICT COURT | PO BOX 40 | | | BELLE CHASSE | LA | 70037 | |
| 13157682 | PLAQUEMINES PARISH GOVERNMENT | 333 F. EDWARD HEBERT BLVD | BLDG. 100, STE 138 | | | BELLE CHASSE | LA | 70037 | |
| 13152203 | PLAQUEMINES PARISH GOVERNMENT | 8056 HWY 23 | SUITE # 302 | | | BELLE CHASE | LA | 70037 | |
| 13151796 | PLAQUEMINES PARISH SHERIFF OFFICE | 25TH JUDICIAL DISTRICT COURT | P.O. BOX 40 | | | BELLE CHASE | LA | 70037 | |
| 11537982 | PLEASANT, MARK | ADDRESS ON FILE | | | | | | | |
| 12147157 | PLUMB OFFSHORE, INC. | 1200 SMITH, STE. 1800 | | | | HOUSTON | TX | 77002 | |
| 13151468 | PLUS SIGNS INC | PO BOX 767 | | | | BERWICK | LA | 70342 | |
| 12138715 | PMB SAFETLY & REGULATORY, INC. | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 13152071 | PMB SAFETY AND REGULATORY, INC. | 2701 CHARITY ST | | | | ABBEVILLE | LA | 70510 | |
| 11537985 | PMB SAFETY AND REGULATORY, INC. | ATTN: GENNY BROUSSARD | 2701 CHARITY ST | | | ABBEVILLE | LA | 70510 | |
| 13152710 | PNK (LAKE CHARLES), LLC | 3980 HOWARD HUGHES PKWY | | | | LAS VEGAS | NV | 89169 | |
| 13157689 | POCO MINERALS LLC | PO BOX 601673 | | | | DALLAS | TX | 75360-1673 | |
| 13157688 | POCO OIL CO | 13103 HOLSTON HILLS DRIVE | | | | HOUSTON | TX | 77069 | |
| 12147158 | POGO PRODUCING COMPANY | 700 MILAM, SUITE 3100 | | | | HOUSTON | TX | 77002 | |
| 13157691 | POGO PRODUCING COMPANY LLC | 700 MILAM STE 3100 | | | | HOUSTON | TX | 77002 | |
| 13157692 | POGUE FAMILY TRUST | ROUTE 4 BOX 101A | | | | | | | |
| 13151355 | POINT EIGHT POWER INC | 1510 ENGINEERS RD. | | | | BELLE CHASSE | LA | 70037 | |
| 12415088 | POINT EIGHT POWER INC | PRESTON CHRISTM | 1510 ENGINEERS RD. | | | BELLE CHASSE | LA | 70037 | |
| 12339839 | Point Eight Power, Inc. | Angie Magee | PO Box 1850 | | | Gretna | LA | 70054 | |
| 12339839 | Point Eight Power, Inc. | Katy Wittmann | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 13157702 | POINT FARM, INC. | 8139 FM 359 | | | | RICHMOND | TX | 77469-9717 | |
| 13152515 | POLITICO LLC | 1000 WILSON BLVD | 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| 11537990 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | ATTN: LEGAL | | | ARLINGTON | VA | 22209 | |
| 13157709 | POLLOK FAMILY MINERAL TRUST | ADDRESS ON FILE | | | | | | | |
| 13157475 | POLLY KAY KRENEK OWENS | ADDRESS ON FILE | | | | | | | |
| 12413503 | POLLY KAY KRENEK OWENS | ADDRESS ON FILE | | | | | | | |
| 11537991 | PONCIK, THOMAS | ADDRESS ON FILE | | | | | | | |
| 11537992 | POON, KAMUEL | ADDRESS ON FILE | | | | | | | |
| 12146194 | Pore Pressure Consultants, LLC | 3733-1 Westheimer Road | | | | Houston | TX | 77027 | |
| 12687619 | Porter Hedges LLP | Attn: Eric English | 1000 Main St. | 36th Floor | | Houston | TX | 77002 | |
| 13154844 | PORTIA B DERIS | ADDRESS ON FILE | | | | | | | |
| 13151443 | POSEIDON OIL PIPELINE CO LLC | 919 MILAM | SUITE 2100 | | | HOUSTON | TX | 77002 | |
| 12147159 | POSEIDON OIL PIPELINE COMPANY LLC | 919 MILAM, STE. 2100 | | | | HOUSTON | TX | 77002 | |
| 12147160 | POSEIDON OIL PIPELINE COMPANY LLC | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 12147161 | POSEIDON OIL PIPELINE COMPANY LLC | 921 MILAM, STE. 2100 | | | | HOUSTON | TX | 77004 | |
| 12147162 | POSEIDON OIL PIPELINE COMPANY LLC | 922 MILAM, STE. 2100 | | | | HOUSTON | TX | 77005 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | 711 Louisiana St | Ste. 1850 | Houston | TX | 77002 | |
| 12278021 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC | Tom A. Howley | Attorney | 711 Louisiana St. Ste. 1850 | Houston | TX | 77002 | |
| 12278250 | Poseidon Oil Pipeline Company, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12952348 | Poseidon Oil Pipeline, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 12952348 | Poseidon Oil Pipeline, L.L.C. | Tom A. Howley | Howley Law PLLC | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 | |
| 13153337 | POSITIVE ENERGY LLC | PO BOX 1570 | | | | FOLSOM | LA | 70437 | |
| 13157723 | POSSE ENERGY LTD | 9805 KATY FWY, STE 500 | | | | HOUSTON | TX | 77024-1271 | |
| 13151737 | POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | | | | PHILADELPHIA | PA | 19103 | |
| 13157726 | POTOMAC, LTD | 8111 PRESTON ROAD | SUITE 800 | | | DALLAS | TX | 75225 | |
| 12415483 | POTTER GARCIA MANAGEMENT GROUP | WAYNE POTTER | PO BOX 845 | | | NATCHEZ | MS | 39121 | |
| 13157634 | POTTER GARCIA MANAGEMENT GROUP | PO BOX 845 | | | | NATCHEZ | MS | 39121 | |
| 12138716 | POWELL ELECTRICAL SYSTEMS INC. | 8550 MOSLEY RD. | | | | HOUSTON | TX | 77075 | |
| 12413447 | POWELL ELECTRICAL SYSTEMS, INC | MATTHEW RICHARD | 8550 MOSLEY RD. | | | HOUSTON | TX | 77075 | |
| 12153543 | Powell Electrical Systems, Inc. | Kirt Whipple (Corporate Counsel) | 8550 Mosley Road | | | Houston | TX | 77075 | |
| 12153543 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division | 7232 Airport Blvd - Dock C | | | Houston | TX | 77061 | |
| 12412487 | POWELL GROUP INC | BEVERLY MANY | PO BOX 788 | | | BATON ROUGE | LA | 70821 | |
| 13153339 | POWELL GROUP INC | PO BOX 788 | | | | BATON ROUGE | LA | 70821 | |
| 13151584 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | | | | LAFAYETTE | LA | 70508 | |
| 12371716 | Power Performance, Inc. | 4400A Ambassador Caffery, PMB 298 | | | | Lafayette | LA | 70508 | |
| 13151609 | POWERPRO TEXAS | P O BOX 3459 | | | | ENDINBURG | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | |
| 11816148 | Powerpro Texas, LLC | Marvin Brad Marcak | 25945 N FM681 | | | Edinburg | TX | 78541 | |
| 11538002 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY | SUITE 900 | | | HOUSTON | TX | 77024 | |
| 11538003 | PRAK, DAVID | ADDRESS ON FILE | | | | | | | |
| 12408603 | PRECISION ENERGY SERVICES, INC | 2000 ST JAMES PLACE | | | | HOUSTON | TX | 77056 | |
| 13151336 | PRECISION PUMP & VALVE II, INC | P.O. BOX 5967 | | | | LAKE CHARLES | LA | 70606-5967 | |
| 12337770 | PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | |
| 11705212 | Precision Rental Services, LLC | 2103 Coteau Rd | | | | Houma | LA | 70364 | |
| 11538008 | PRECISION RENTAL SERVICES, LLC. | ATTN: TROY GUILLOT | 2103 COTEAU RD | | | HOUMA | LA | 70364 | |
| 11538009 | PREJEAN, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 13157739 | PREMIER OIL & GAS TRUST | P. O. BOX 53385 | | | | LAFAYETTE | LA | 70505 | |
| 12412490 | PREMIERE, INC | BILL LAHASKY | P.O. BOX 4585 | | | HOUSTON | TX | 77210-4585 | |
| 12138717 | PREMIERE, INC | P.O. BOX 4585 | | | | HOUSTON | TX | 77210-4585 | |
| 11655488 | Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 W | | | New Iberia | LA | 70560 | |
| 11655488 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 13151631 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 12412543 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | BRENT JANNER | 4819 HWY 90 WEST | PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | | NEW IBERIA | LA | 70560 | |
| 12138718 | PREMIUM TOOLS,PREMIUM FISHING SERVICES | 4819 HWY 90 WEST | PREMIUM TOOLS,PREMIUM FISHING SERVICES | | | NEW IBERIA | LA | 70560 | |
| 13153189 | PRENT H KALLENBERGER | ADDRESS ON FILE | | | | | | | |
| 13157750 | PRESTON A PRICE | ADDRESS ON FILE | | | | | | | |
| 13155375 | PRESTON C GAINES JR | ADDRESS ON FILE | | | | | | | |
| 11539546 | PRESTON KENDRICK, BELINDA JOYCE | ADDRESS ON FILE | | | | | | | |
| 13156685 | PRESTON L LOVELACE | ADDRESS ON FILE | | | | | | | |
| 13152883 | PRESTON THOMAS LIVELY | ADDRESS ON FILE | | | | | | | |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via First Class Mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | PRESTON, PAULA LYNN | ADDRESS ON FILE | | | | | | | |
| | PRESTON, PAULA LYNN | ADDRESS ON FILE | | | | | | | |
| | PRICE FORBES & PARTNERS LIMITED | LLOYD'S BROKING | 6TH FLOOR, 2 MINSTER COURT | MINCING LANE | | LONDON | | EC3R 7PD | UNITED KINGDOM |
| | PRICE, CRAIG | ADDRESS ON FILE | | | | | | | |
| | PRICE, REDERICK | ADDRESS ON FILE | | | | | | | |
| | PRICE, TROY | ADDRESS ON FILE | | | | | | | |
| | PricewaterhouseCoopers LLP | 1000 Louisiana Street | Suite 5800 | | | Houston | TX | 77002 | |
| | PRIDE EXECUTIVE RECRUITING, INC. | 1039 WINTERVILLE ROAD | | | | TAMPA | FL | 33607 | |
| | PRIDE OIL & GAS PROPERTIES | P.O. BOX 53777 | | | | LAFAYETTE | LA | 70505 | |
| | PRIME MARINE NATURAL RESOURCES INC | 500 DALLAS ST | | | | HOUSTON | TX | 77002 | |
| | PRIME NATURAL RESOURCES, INC | 2223 DOROTHY BLVD., STE 1400 | | | | HOUSTON | TX | 77007 | |
| | PRIME OFFSHORE LLC | 9821 KATY FREEWAY SUITE 1050 | | | | HOUSTON | TX | 77024 | |
| | PRIME TANK LLC | 1253 ETHEL MARY PARKWAY | | | | BROUSSARD | LA | 70518 | |
| | PRIME TANK LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1253 ETHEL MARY PARKWAY | | | BROUSSARD | LA | 70518 | |
| | Prime Tank LLC | Phelps Dunbar LLP | Mark W. Mercante | 365 Canal Street, Suite 2000 | | New Orleans | LA | 70130 | |
| | PRINCE TANK, LLC | Phelps Dunbar LLP | Mark W. Phelps | Canal Place | 365 Canal Street, Suite 2000 | New Orleans | LA | 70130 | |
| | PRINGLE, LAWRENCE JR | ADDRESS ON FILE | | | | | | | |
| | PRINTING FOR LESS.COM | 211 ECTON RIDGE ROAD | | | | MABLETON | GA | 30126 | |
| | PRINTING HOUSE NORTH AMERICA | ATTN: CHRIS WEINER | P.O. BOX 500 | | | MAGNOLIA | AR | 71754-0500 | |
| | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | | HOUSTON | TX | 77041 | |
| | PRIORITY ARTIFICIAL LIFT SERVICES, LLC | JASON PICHARD | 5655 W SAM HOUSTON PKWY N | BUILDING 1 | | HOUSTON | TX | 77041 | |
| | PRIVETT, JOHN | ADDRESS ON FILE | | | | | | | |
| | PRO OILFIELD SERVICES | 300 N WILLIAMS ST | | | | GRAPEVINE | TX | 76051 | |
| | PROBE TECHNOLOGY CORP | 1800 CITY FARM DR, BUILDING 6 | | | | BATON ROUGE | LA | 70806 | |
| | PROCAN HOLDINGS, L.L.C. | 2070 NI FRIEDMAN ROAD | | | | Houma | LA | 70364 | |
| | PROCTOR, JUSTIN | ADDRESS ON FILE | | | | | | | |
| | PROCTOR, ROLAND | PO BOX 7 | | | | MOBILE | AL | 36601 | |
| | PROFESSIONAL COURT OF MOBILE COUNTY | 5429 MAIN TERRACE, STE 120 | | | | HOUSTON | TX | 77084 | |
| | PROFESSIONAL RESOURCES | ADDRESS ON FILE | | | | | | | |
| | PROFESSIONAL RESOURCES LIMITED | 880 CORPORATE BLVD | | | | LEAGUE CITY | TX | 77573 | |
| | PROCESS PIPING MATERIALS, INC | 117 FT FRYOU HWY | | | | BROUSSARD | LA | 70518 | |
| | PROCESS PIPING MATERIALS INC | P.O BOX 62400 | | | | LAFAYETTE | LA | 70596 | |
| | PROCESS PIPING MATERIALS, INC | JOHN A. MOUTON, III | 117 FT FRYOU HWY | | | BROUSSARD | LA | 70518 | |
| | PROCESS SOLUTIONS & PRODUCTS LLC | CLAIRE COMEAUX | PO BOX 62400 | | | NEW IBERIA | LA | 70560 | |
| | PROCESS SOLUTIONS & PRODUCTS LLC | 234 WEST MAIN STREET | | | | NEW IBERIA | LA | 70560 | |
| | PROCESS SOLUTIONS & PRODUCTS LLC | LAFAYETTE | | | | LAFAYETTE | LA | 70598 | |
| | PROCESS WATER SOLUTIONS, LLC | 200 NORTH AVE | | | | BROUSSARD | LA | 70518 | |
| | PROCESSED WATER SOLUTIONS, LLC | JOHN P. MOUTON, III | 200 BON CREST AVE | | | BROUSSARD | LA | 70518 | |
| | PROCESSED WATER SOLUTIONS, LLC | LAUREN DEROUEN | 200 BON CREST AVE | | | BROUSSARD | LA | 70518 | |
| | Process Water Solutions LLC | LAUREN DEROUEN | 200 Bon Crest Ave | | | Broussard | LA | 70518 | |
| | PRODUCTION MANAGEMENT INDUSTRIES | DEPT 2208 | | | | DALLAS | TX | 75320 | |
| | PRODUCTION MANAGEMENT INDUSTRIES LLC | PO Box 74671 | | | | CLEVELAND | OH | 44193 | |
| | PRODUCTION MANAGEMENT INDUSTRIES, LLC | 1204 YOUNGS ROAD | | | | MORGAN CITY | LA | 70380 | |
| | PRODUCTION MANAGEMENT INDUSTRIES, LLC | 1204 YOUNGS ROAD | | | | MORGAN CITY | LA | 70380 | |
| | Production Management Industries, LLC | DEPT 2208 | | | | Dallas | TX | 75320 | |
| | Production Management Industries, LLC | PO Box 2662 | | | | Houston | TX | 77252 | |
| | PRODUCTION TECHNOLOGY & SERVICES, INC | 1463 HWY S SOUTH | | | | HOUSTON | TX | 77077 | |
| | PRODUCTION TECHNOLOGY & SERVICES, INC | ATTN: THOMAS DRAKE | 1463 HWY S SOUTH | | | HOUSTON | TX | 77077 | |
| | PRODUCTION TESTING SERVICES INC | 1463 HIGHWAY S SOUTH | | | | HOUSTON | TX | 77077 | |
| | PROFESSIONAL FLUID SERVICES, LLC | 502 RICHLAND AVENUE | | | | NEW ORLEANS | LA | 70508-1123 | |
| | PROFESSIONAL PLASTICS, INC | ATTN: KEVIN SMITH | P.O BOX 51123 | | | NEW ORLEANS | LA | 70151-1123 | |
| | PROFESSIONAL RENTAL TOOLS LLC | SUITE 140 | | | | LAFAYETTE | LA | 70508 | |
| | PROFESSIONAL RENTAL TOOLS, LLC | 1111 NORTH LOOP WEST | | | | HOUSTON | TX | 77008 | |
| | PROFESSIONAL WIRE LINE RENTALS, LLC | SUITE 3400 | | | | HOUSTON | TX | 77058 | |
| | PROFESSIONAL WIRE LINE RENTALS, LLC | 1111 NORTH LOOP WEST | | | | HOUSTON | TX | 77008 | |
| | PROFRAC SERVICES, LLC | PO BOX 301341 | | | | DALLAS | TX | 75303-1341 | |
| | PROGRESSIVE RAIL INC | PO BOX 1111 | | | | MORGAN CITY | LA | 70381 | |
| | Propel Consulting Services, Inc. | 3300 West Esplanade Avenue South | Suite 600 | | | Metairie | LA | 70002 | |
| | PROMETHEAN ENERGY CORPORATION | 700 Main Street | Floor 10 | | | Houston | TX | 77002 | |
| | PROPAK SYSTEMS LTD | 220 NW 81 ST | PO BOX 6240 | | | LEBANON | OH | 45036 | |
| | PROSE OF OPERATIONS INC | CLARA FACILITY | 5510 CLARA RD | | | HOUSTON | TX | 77041 | |
| | PROSE OF OPERATIONS, INC | 15200 EAST WINTER STREET | | | | HOUSTON | TX | 77032 | |
| | PROSE OPERATIONS, INC | Rosenblat Law Firm, P.L.L.C. | 675 Bering Dr., Ste 150 | | | Houston | TX | 77057 | |
| | PROSPER OPERATING, INC. | PO BOX 52352 | | | | LAFAYETTE | LA | 70505 | |
| | PROSPER OPERATING, INC. | 2020 WEST PINHOOK ROAD | SUITE 200 | | | LAFAYETTE | LA | 70508 | |
| | PROSPER OPERATING, INC. | ATTN: KIM BRASSI | | | | LAFAYETTE | LA | 70508 | |
| | PROTECTED PIPELINES COMPANY LLC | 15200 HWY 44 | PO BOX 4749 | | | HOUSTON | TX | 77210 | |
| | PROTECTUS ENERGY LLC | 15100 TRINITY BLVD FORT WORTH RD | | | | HOUSTON | TX | 77079 | |
| | PROTO-COL, INC | PO BOX 52352 | | | | LAFAYETTE | LA | 70505 | |
| | PRO-TECH INDUSTRIES GOM LLC | PO BOX 80386 | | | | LAFAYETTE | LA | 70598 | |
| | PROVIDENCE ENERGY & MARINE SUPPORT | 204 LARIOS DR | | | | BROUSSARD | LA | 70518 | |
| | PROVIDENCE ENERGY & MARINE SUPPORT | 627 EAST ADMIRAL DOYLE DR STE 3 | | | | NEW IBERIA | LA | 70560 | |
| | PROVIDENCE ENERGY & MARINE SUPPORT | OFFICE 3 | 627 EAST ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560 | |
| | PROVIDENCE ENERGY & MARINE SUPPORT | 627 EAST ADMIRAL DOYLE DR | OFFICE 3 | | | NEW IBERIA | LA | 70560 | |
| | PRUITT, JIM | ADDRESS ON FILE | | | | | | | |
| | PRUDHOMME, LLC | 3820 WESTINDALE BLVD | STE 201 | | | TAMPA | FL | 33624 | |
| | PSYCHEMEDICS CORPORATION | 227 W CAPITOL STREET, STE 201 | | | | JACKSON | MS | 39201 | |
| | PTG PLASTICS, INC | 217 W CAPITOL STREET | | | | JACKSON | MS | 39201 | |
| | PUCKETT MACHINERY COMPANY | PALK & WHITE | | | | JACKSON | MS | 39201 | |
| | PUCKETT OFFSHORE LLC | 1661 RYAN ST | | | | LAKE CHARLES | LA | 70601 | |
| | PUCKETT, CHARLIE | 500 W ST ALMOS | | | | MIDLAND | TX | 79701 | |
| | PUMP TIMBERLANE LLC | 1400 RYAN STREET SUITE B | | | | LAKE CHARLES | LA | 70601 | |
| | PUMP TIMBERLANE LLC | 1400 RYAN STREET | | | | LAKE CHARLES | LA | 70601 | |
| | PUNCH & HOLLAND INSURANCE | PO BOX 80386 | | | | LAFAYETTE | LA | 70598 | |
| | PUMP STRONG TUBULAR PRODUCTS LP | 3025 WEST COUNTY LINE RD | | | | HOUSTON | TX | 77084 | |
| | PUSTEJOVSKY, MARK E | ADDRESS ON FILE | | | | | | | |
| | PWC UK | 317 EAST MAIN STREET | | | | KATY | TX | 77493 | |
| | PWC UK | 3080 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| | PZ CUSSONS (UK) LTD | 3080 Greenbrier Blvd, Ste J | Suite 1900 | | | New Iberia | LA | 70560 | |
| | QUAD GRAPHICS | ATTN: JONATHAN | PO BOX 10799 | | | NEW IBERIA | LA | 70560 | |
| | QUAIL TOOLS LP | 217 EAST MAIN STREET & LAMARIE | | | | NEW IBERIA | LA | 70560 | |
| | QUAIL TOOLS, LP | PO BOX 10799 | | | | NEW IBERIA | LA | 70560 | |
| | QUAIL TOOLS, LP | ATTN: BRIAN K LEMAIRE | P.O. BOX 10799 | | | LAFAYETTE | LA | 70505 | |

Page 84 of 131

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13312841 | QUALITY CONSTRUCTION & PRODUCTION LLC | DERRICK ENGLAND | PO BOX 51507 | | | LAFAYETTE | LA | 70505 | |
| | QUALITY CONSTRUCTION & PRODUCTION LLC | DERRICK ENGLAND | PO BOX 51507 | | | LAFAYETTE | LA | 70505 | |
| 13315107 | QUALITY ENERGY SERVICES, INC. | P O BOX 1190 | | | | INDIANA | LA | 70581 | |
| 13315107 | QUALITY PREMIER & PRESSURE WASHERS INC | 3620 BERNARD RD | | | | SLIDELL | LA | 70458 | |
| 13319737 | QUALITY PROCESS SERVICES LLC | 387 SOUTH HOLLYWOOD ROAD | | | | INDIANA | LA | 70360 | |
| 13317258 | QUALITY PRODUCTION MGMT LLC | PO BOX 1507 | | | | INDIANA | LA | 70502 | |
| 13314143 | QUALITY RENTAL TOOLS INC | PO BOX 2218 | | | | INDIANA | LA | 70561 | |
| 13062666 | QUALTX WATER TOOLS LP | Jamie Schmidt, Corporate Secretary | 835 Bomag Rd. | | | Houston | TX | 71343 | |
| 13312540 | QUALITY WIRELINE & CABLE INC. | BAY 23, 7920 - 35 ST SE | | | | CALGARY | AB | T2C1V3 | CANADA |
| 13315042 | QUAM, DAVE & DANNO PHAM | PO BOX 714 | | | | | | | |
| 13315042 | QUANTUM ENERGY SERVICES LLC | 2880 POST OAK BLVD | SUITE 2600 | | | HOUSTON | TX | 77056 | |
| 13315058 | QUANTUM RESERVOIR IMPACT LLC | P O BOX 840 | | | | HOUSTON | TX | 77206 | |
| 13316582 | QUANTUM MARINE SERVICE, LLC | PO BOX 81131 | SUITE # 500 | | | HOUSTON | TX | 77289-2237 | |
| 13040165 | Quarles Petroleum, Inc. | c/o Rock Fenton LLP | Helen H. McLaughlin | 2229 San Felipe, Suite 1000 | | Houston | TX | 77019 | |
| 13315969 | Quarterback Energy LLC | ADDRESS ON FILE | | | | | | | |
| 13316049 | QUBIT CHEMISTRY LLC | 15450 NORTH FREEWAY | | | | | | | |
| 13315842 | QUINTIN SCOTT NOBLE | ADDRESS ON FILE | SUITE 100 | | | KENT | WA | 98032 | |
| 13316074 | QUEST INTEGRITY USA LLC | 19021 36TH AVENUE WEST | 1900 | | | STAFFORD | TX | 77478 | |
| 13312133 | QUEST OFFSHORE RESOURCES INC | P O BOX 1779 | 15225 SOAH ROAD | | | KINGSLAND | TX | 78639 | |
| 13315844 | QUINN BROTHERS PARTNERSHIP | PO BOX 1779 | | | | TEXAS | TX | 78639 | |
| 13043885 | QUINN, RODNEY | ADDRESS ON FILE | | | | | | | |
| 13308069 | Quorum Business Solutions | ATTN: INDUSTRIES SCHATZ | 811 MAIN ST | STE 2200 | | Houston | TX | 77002 | |
| 13052017 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 13308091 | Quorum Business Solutions (U.S.A.), Inc. | 811 MAIN ST | STE 2200 | | | Houston | TX | 77002 | |
| 13308092 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main St STE 2200 | | | | Houston | TX | 77002-6037 | |
| 13052031 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main St STE 2200 | | | | Houston | TX | 77002-6237 | |
| 13312549 | Quorum Business Solutions, Inc. | 811 Main Street STE 2200 | | | | Houston | TX | 77002-6237 | |
| 13308093 | Quorum Business Solutions, Inc. | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 13315168 | R & R SERVICES, INC. | 1441 ENTERPRISE DRIVE | | | | HARVEY | LA | 70058 | |
| 13316188 | R A KRENSKY | ADDRESS ON FILE | | | | | | | |
| 13315962 | R B PLASTIC, LLC | ADDRESS ON FILE | | | | | | | |
| 13315924 | R ALAN WARRICK | ADDRESS ON FILE | | | | | | | |
| 13315936 | R ALEX HERSHBURG | ADDRESS ON FILE | | | | | | | |
| 13315930 | R C BRADY | ADDRESS ON FILE | | | | | | | |
| 13315935 | R CRAIG TAYLOR | ADDRESS ON FILE | | | | | | | |
| 13315942 | R DALE ASPER | ADDRESS ON FILE | | | | | | | |
| 13315962 | R H VENABLE PROPERTIES, LTD | 12305 OAKLAWN AVE #5453B 123 | | | | DALLAS | TX | 75219-4260 | |
| 13315926 | R J WINTLE | ADDRESS ON FILE | | | | | | | |
| 13315826 | R KRATTS | ADDRESS ON FILE | | | | | | | |
| 13315976 | R LENN IT & LTD | 3400 BISSONNET, SUITE 250 | | | | HOUSTON | TX | 77005 | |
| 13316080 | R M GROTY | ADDRESS ON FILE | | | | | | | |
| 13316080 | R M HANSON JR | ADDRESS ON FILE | | | | | | | |
| 13315932 | R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 13315849 | R MICHAEL PETERSON TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 13315402 | R PATRICK MURPHY AND | ADDRESS ON FILE | | | | | | | |
| 13315349 | R ROY ENGE | ADDRESS ON FILE | | | | | | | |
| 13317857 | R SCOTT PULLIAM | ADDRESS ON FILE | | | | | | | |
| 13317852 | R SCOTT FOLAYAN | ADDRESS ON FILE | | | | | | | |
| 13315426 | R&B ENERGY SERVICES LLC | 1340 W TUNNEL BLVD | SUITE 650 | | | HOUMA | LA | 70360 | |
| 13316080 | R. ADAM JACOBS | ADDRESS ON FILE | | | | | | | |
| 13316080 | R. H. PATRICK | ADDRESS ON FILE | | | | | | | |
| 13318478 | R3 ENVIRONMENTAL SOLUTIONS LLC | DEVOE ACCELOM | P.O. BOX 1467 | | | JENNINGS | LA | 70546 | |
| 13318478 | R3 ENVIRONMENTAL SOLUTIONS LLC | P.O. BOX 1467 | | | | JENNINGS | LA | 70546 | |
| 13306428 | R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | | The Woodlands | TX | 77380 | |
| 13312607 | RABBETT, CHRISTINE | ADDRESS ON FILE | | | | | | | |
| 13312209 | RABBIA, I SUBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 13315803 | RACE CHAY | ADDRESS ON FILE | | | | | | | |
| 13314490 | RACCA, KEVIN | ADDRESS ON FILE | | | | | | | |
| 13480086 | RACCA, TIMOTHY | ADDRESS ON FILE | | | | | | | |
| 13315800 | RACCA, TRICK | ADDRESS ON FILE | | | | | | | |
| 13312901 | RACHAEL DIANE MEYER FRANEK | ADDRESS ON FILE | | | | | | | |
| 13315948 | RACHEL CATHERINE VAUGHAN CUT EXEMPT TST | ADDRESS ON FILE | | | | | | | |
| 13313349 | RACHEL GREGG MITCHELL | ADDRESS ON FILE | | | | | | | |
| 13314351 | RACHEL LEWIS | ADDRESS ON FILE | | | | | | | |
| 13316062 | RACHEL LINN LAWSON | ADDRESS ON FILE | | | | | | | |
| 13316062 | RAE-OCRCAS DOB RIKFERR RAYS-STOGLIN | ADDRESS ON FILE | | | | | | | |
| 13315804 | RAGGIO WELL SERVICES LLC | P.O. BOX 1244844904 | ATTN: JASON R. BINFORD & J. CASEY ROY | P.O. BOX 12548 MADISA | | | | | |
| 13316064 | RAGUET MINERAL MANAGEMENT LLC | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | P.O. BOX 12548 MADISA | | | | | | |
| 13312609 | RAGUET MINERAL MANAGEMENT LLC | 1215 HOLLY HILL DRIVE | | | | BELVILLE | TX | 78134-0640 | |
| 13316066 | RAFFERTY ROYALTY PARTNERS | ADDRESS ON FILE | | | | HOUSTON | TX | 77056 | |
| 13315848 | RAHDO RENEWSKI | ADDRESS ON FILE | | | | | | | |
| 13313868 | RAILROAD COMMISSION OF TEXAS | ATTN: JASON R. BINFORD & J. CASEY ROY | 1701 N. CONGRESS | | | AUSTIN | TX | 78711-2548 | |
| 13315945 | RAILROAD COMMISSION OF TEXAS | OFFICE OF THE ATTORNEY GENERAL | 1701 N. CONGRESS | | | AUSTIN | TX | 78701 | |
| 13316065 | RALPH A COTHRAN | ADDRESS ON FILE | | | | | | | |
| 13312609 | RALPH CLAYTON ANDERSON FOUNDATION | ADDRESS ON FILE | | | | | | | |
| 13312567 | RALPH H. HEBERT | ADDRESS ON FILE | | | | | | | |
| 13315945 | RALPH M SHEILDS | ADDRESS ON FILE | | | | | | | |
| 13315945 | RALPH M. ALBERT-HURDEL | ADDRESS ON FILE | | | | | | | |
| 13315048 | RALPH PH. ZIENGS-ROUSELL | ADDRESS ON FILE | | | | | | | |
| 13315972 | RALPH PH. DORBERS | ADDRESS ON FILE | | | | | | | |
| 13316400 | RANDALL E BOUTAKIER | ADDRESS ON FILE | | | | | | | |
| 13316407 | RANDALL E BOURTHEALLIE | ADDRESS ON FILE | | | | | | | |
| 13315971 | RANDALL NICHOLAS MITCHELL | ADDRESS ON FILE | | | | | | | |
| 13315949 | RANDALL SCOTT | ADDRESS ON FILE | | | | | | | |
| 13315807 | RANDY AMARO AND ROSE AMARO | ADDRESS ON FILE | | | | | | | |
| 13315948 | RANDY AMARO AND ROSA AMARO | ADDRESS ON FILE | | | | | | | |
| 13315408 | RANDY AMARO AND ROSE AMARO | ADDRESS ON FILE | | | | | | | |
| 13315967 | RANDY ARTHUR, JR. | ADDRESS ON FILE | | | | | | | |
| 13316066 | RANDONA MARIE BONIN TRAHAN | ADDRESS ON FILE | | | | | | | |
| 13315841 | RANDY, JAMES | ADDRESS ON FILE | | | | | | | |
| 13315946 | RANDAS LTD | ADDRESS ON FILE | | | | | | | |
| 13315946 | RANDOLPH GLEN HEBERT | ADDRESS ON FILE | | | | | | | |
| 13314005 | RANDS EXPLORATION LLC | P O BOX 591980 | | | | SAN ANTONIO | TX | 78759-1950 | |
| 13315412 | RANDALL HUGHES EDUCATION | ADDRESS ON FILE | | | | | | | |
| 13315002 | RANDALL HUNT LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 13315723 | RANGALA RICHARDS HENSHAW MITCHELL | ADDRESS ON FILE | | | | | | | |
| 13315072 | RANDALL E RICHARD | ADDRESS ON FILE | | | | | | | |
| 13315062 | RANNIE S PIFFE | ADDRESS ON FILE | | | | | | | |

Exhibit X
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | RAMAGES, CATHERINE | ADDRESS ON FILE | | | | | | | |
| | RAMBO JR, WALTER BAKER ROYALTIES LLC | PO BOX 91 | | | | KINGMAN | KS | 67068 | |
| | RAMEY E WOOD | ADDRESS ON FILE | | | | | | | |
| | RAMIREZ ADAN EDGARD | ADDRESS ON FILE | | | | | | | |
| | RANGE ENERGY FINANCE CORP | PO BOX 4365 | | | | HOUSTON | TX | 77210-4365 | |
| | RANGER RESOURCES CORPORATION | 1330 POST OAK BLVD STE 1600 | | | | FORT WORTH | TX | 76102 | |
| | RANGER OIL COMPANY | 800 GESSNER SUITE 1000 | | | | HOUSTON | TX | 77024 | |
| | RANKIN JR, WILLIE | ADDRESS ON FILE | | | | | | | |
| | RAPID DRILLING LLC | PO BOX 82277 | | | | LAFAYETTE | LA | 70598 | |
| | RAPID FLO, AMADRAN AND | ROUTE 1 BOX 1614 | | | | | | | |
| | RATH, ROY K | ADDRESS ON FILE | | | | | | | |
| | RAY ALLEN ELIOKEL | ADDRESS ON FILE | | | | | | | |
| | RAY DONALD CONNELSON | ADDRESS ON FILE | | | | | | | |
| | RAY FISK CO | 2813 ABBY DRIVE | | | | BROUSSARD | LA | 70518 | |
| | RAY, RAY LYNN CONNELSON | ADDRESS ON FILE | | | | | | | |
| | RAY'S MONA SHELTER | ADDRESS ON FILE | | | | | | | |
| | RAYFORD ANTHONY GORDON | ADDRESS ON FILE | | | | | | | |
| | RAYMOND IMEL BENJAMIN | ADDRESS ON FILE | | | | | | | |
| | RAYMOND M ROUSSEAU | ADDRESS ON FILE | | | | | | | |
| | RAYN Rousseau | ADDRESS ON FILE | | | | | | | |
| | RAYMOND ALBERT MOSES | ADDRESS ON FILE | | | | | | | |
| | RAYMOND MOSES REAL ESTATE | ADDRESS ON FILE | | | | | | | |
| | RAYMOND LA KIRE | ADDRESS ON FILE | | | | | | | |
| | RAYMOND MARSHALL | ADDRESS ON FILE | | | | | | | |
| | RAYMOND MOREE | ADDRESS ON FILE | | | | | | | |
| | RAYMOND OWENS JR | ADDRESS ON FILE | | | | | | | |
| | RAYMOND P RANDLE'S HEALTH | ADDRESS ON FILE | | | | | | | |
| | RAYMOND RENTZ RENTS RELEASED | ADDRESS ON FILE | | | | | | | |
| | RAYMOND S BRACH | ADDRESS ON FILE | | | | | | | |
| | RAYMOND SAMUEL | ADDRESS ON FILE | | | | | | | |
| | RAYMOND SAMY JR | ADDRESS ON FILE | | | | | | | |
| | RAYMOND SENEGAL | ADDRESS ON FILE | | | | | | | |
| | RBC CAPITAL MACHER Renamed RBC Wealth Management | ADDRESS ON FILE | | | | | | | |
| | RBC CONSULTANTS INC | 17314 HWY 249 | | | | HOUSTON | TX | 77064 | |
| | RDC Realty | 27714 FM 149 | | | | FORT WORTH | TX | 76102 | |
| | RE ADAC OIL | ADDRESS ON FILE | | | | | | | |
| | REAC, WILSON | ADDRESS ON FILE | | | | | | | |
| | REACH-E-BISCUIT | 2504 BELLE CHASSE HWY | | | | GRETNA | LA | 70053 | |
| | REECCA A RHODES | ADDRESS ON FILE | | | | GRETNA | LA | 70053 | |
| | REBECCA PITRE & COMPRESSION LLC | ADDRESS ON FILE | | | | | | | |
| | REBECCA B LANDRY COMPRESSION LLC | ADDRESS ON FILE | | | | | | | |
| | REBECCA A RHODES | ADDRESS ON FILE | | | | | | | |
| | REBECCA L SCHULTZ | ADDRESS ON FILE | | | | | | | |
| | REBECCA GAGNES | ADDRESS ON FILE | | | | | | | |
| | REBECCA FARROW SCHNEIDER | ADDRESS ON FILE | | | | | | | |
| | REBECCA B LYNN | ADDRESS ON FILE | | | | | | | |
| | REBECCA PATRICE TRAHAN | ADDRESS ON FILE | | | | | | | |
| | REBECCA M GREGOIRE | ADDRESS ON FILE | | | | | | | |
| | REBECCA PELTIER FINNAN | ADDRESS ON FILE | | | | | | | |
| | REBECCA PELTIER FINNAN | ADDRESS ON FILE | | | | | | | |
| | REBIRD ROMALL | ADDRESS ON FILE | | | | | | | |
| | REBECCA'S PANCAKE ESTATE | ADDRESS ON FILE | | | | | | | |
| | REBECCA FARRIS PACKING | ADDRESS ON FILE | | | | | | | |
| | RECISION SYSTEMS INC | SUITE 1100, 309 5TH AVENUE SW | | | | CALGARY | AB | T2P 0M9 | CANADA |
| | RECISION SYSTEMS INC | 1500 WEST | | | | CALGARY | AB | T2P 0M9 | CANADA |
| | RED ECOH ENVIRONMENTAL SERVICE INC | 1158 CHEMIN AUBIALLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| | RED D ENERGY | 1313 BROWN ROAD | | | | BALTIMORE | MD | 21225 | |
| | RED 1 ENTERPRISE, INC | 134 MONROE STREET | | | | WINNIE | TX | 77665 | |
| | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| | RED WILLOW OFFSHORE | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| | RED WILLOW OFFSHORE LLC | LENNARD | | | | Houston | TX | 77002 | |
| | RED WILLOW OFFSHORE LLC | PO BOX 369 | | | | IGNACIO | CO | 81137 | |
| | RED WILLOW OFFSHORE LLC | 1415 LOUISIANA, STE 4000 | | | | HOUSTON | TX | 77002 | |
| | RED WILLOW OFFSHORE LLC | BARNET B. SKELTON, JR. | 815 WALKER, SUITE 1502 | | | HOUSTON | TX | 77002 | |
| | RED WILLOW OFFSHORE LLC | BARNET B. SKELTON, JR. | 815 WALKER, SUITE 1502 | | | HOUSTON | TX | 77002 | |
| | RED WILLOW OFFSHORE LLC | 1415 LOUISIANA STREET | 1415 Louisiana, Suite 4000 | | | Houston | TX | 77002 | |
| | Red Willow Offshore, LLC | Attn: Richard L. Smith | | | | Houston | TX | 77002 | |
| | RED WILLOW OFFSHORE, LLC, ET AL | 1415 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| | RED WILLOW RENTALS LLC | 1313 S BROADWAY | | | | OYSTER | TX | 77650 | |
| | RED'S OPEN RENTAL OF ORANGE | 1750 SOUTH HIGHWAY 87 | | | | ORANGE | TX | 77630 | |
| | RED PARTNERS HOLDING CO LLC | 1901 N CENTRAL EXPY STE 160 | | | | RICHARDSON | TX | 75080-5609 | |
| | REDD MONA | ADDRESS ON FILE | | | | | | | |
| | REDD C MICHAEL | ADDRESS ON FILE | | | | | | | |
| | REDFERN PETER LEE LLC | PO BOX 10380 | | | | BOSTON | MA | 02214-0983 | |
| | REDFLEX GRIFFON | 808 COMMERCE RM120 | | | | REDFISO | TX | 78277 | |
| | REEBEN ROMERO INDUSTRIAL, LLC | ADDRESS ON FILE | | | | | | | |
| | REEDER & BROWN LLC | PO BOX 3115 | | | | REDFOGO | TX | | |
| | REED ENERGY SOUTHERN | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70509 | |
| | REGIS SOUTHERN | ERROLL CORMIER, KPLC | 1538 WEST PINHOOK ROAD, SUITE 101 | | | LAFAYETTE | LA | 70503 | |
| | Regis Southern v. Junior Oil Tools, Inc.; Fieldwood Energy, LLC | Fieldwood Offshore, LLC : Fieldwood | PLAINTIFF'S COUNSEL: ERROLL J. CORMIER, APLC | ERROLL J. CORMIER | 1538 WEST PINHOOK ROAD, SUITE 101 | LAFAYETTE | LA | 70503 | |
| | REGULATORY SYSTEMS GROUP LLC | 11160 SUNRISE VALLEY DRIVE | SUITE 320 | | | RESTON | VA | 20191 | |
| | REGULATORY ECONOMICS GROUP LLC | 11160 SUNRISE VALLEY DR STE 320 | | | | RESTON | VA | 20191-3477 | |
| | REGULATORY ECONOMICS GROUP LLC | 11160 SUNRISE VALLEY DR STE 320 | Suite 320 | | | RESTON | VA | 20191 | |
| | REGULATORY ECONOMICS GROUP, LLC | ATTN: Susan Allen | 11160 Sunrise Valley Drive | | | San Francisco | CA | 94105 | |
| | Regulatory Economics Group, LLC | ATTN: Susan Allen | | | | Reston | VA | 20191 | |
| | REHAK JOHN | 505 PICAYUNE | | | | HOUSTON | TX | 77056 | |
| | REI 2009 FUND I ROYL E | ADDRESS ON FILE | | | | | | | |
| | REI WELL SERVICES INC | 9792 W SAM HOUSTON PARKWAY NORTH | SUITE 190 | | | HOUSTON | TX | 77064 | |
| | REICHER LEE ANN LLC | 9792 W Sam Houston Pkwy N Ste 190 | | | | Houston | TX | 77064 | |
| | REICHHOLD Industrial, LLC | | | | | Grapevine | TX | 76098 | |
| | REICHMANN PETROLEUM | PO Box 5005 | | | | Snyder | TX | 79550 | |
| | REICHMANN Petroleum Corp. | ATTN: Susan Griffin | SUITE 190 | | | | | | |
| | RELIANT WELL SOLUTIONS | 9792 WEST SAM HOUSTON PARKWAY NORTH, SUITE 19 | | | | HOUSTON | TX | 77040 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13151392 | RELIABLE MACHINE SERVICES INC | 809 CAJUNDOME BLVD | | | | LAFAYETTE | LA | 70506 | |
| 11538136 | RELIABLE MACHINE SERVICES INC | ATTN: SHAMILLE SIMON | 809 CAJUNDOME BLVD | | | LAFAYETTE | LA | 70506 | |
| 11538137 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | 207 NARROW WAY DR | | | | LAFAYETTE | LA | 70508-8165 | |
| 12415412 | RELIABLE PACKER SALES & SERVICES TOOLS LLC | TRISHLEBLANC | 207 NARROW WAY DR | | | LAFAYETTE | LA | 70508-8165 | |
| 13151776 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | | | | PRINCETON | NJ | 08540 | |
| 13151544 | RELYON NUTEC USA, LLC | 209 CLENDENNING ROAD | | | | HOUMA | LA | 70363 | |
| 13157870 | REMINGTON OIL AND GAS CORP | 8201 PRESTON ROAD STE 600 | | | | DALLAS | TX | 75225 | |
| 13157871 | REMORA OPERATING, LLC | 301 CONGRESS AVE STE 315 | | | | AUSTIN | TX | 78701 | |
| 12146179 | Remora Operating, LLC | Building 2 | 807 Las Cimas Pkwy | Suite 275 | | Austin | TX | 78746 | |
| 12413039 | REMORA OPERATING, LLC | GEORGE PEYTON | 301 CONGRESS AVE STE 315 | | | AUSTIN | TX | 78701 | |
| 13151781 | RENAISSANCE OFFSHORE, LLC | 820 GESSNER ROAD | SUITE #760 | | | HOUSTON | TX | 77024 | |
| 13153357 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77024 | |
| 11533751 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY | SUITE 800 | | | HOUSTON | TX | 77042 | |
| 12341172 | Renaissance Offshore, LLC | 920 Memorial City Way, Suite 880 | | | | Houston | TX | 77024 | |
| 12146180 | Renaissance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 11538142 | RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 920 MEMORIAL CITY WAY | SUITE # 800 | | HOUSTON | TX | 77024 | |
| 12558366 | Renaissance Offshore, LLC | c/o STACY & BAKER, P.C. | Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12558362 | Renaissance Offshore, LLC | c/o STACY & BAKER, P.C. | ATTN: Cynthia Castanon | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 12341172 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | 1010 Lamar St., #550 | | | Houston | TX | 77002 | |
| 11627806 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | Attn: Brian A. Baker, Cynthia Castanon | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 11532882 | RENAISSANCE OFFSHORE, LLC | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN | 1010 LAMAR STREET | SUITE 550 | HOUSTON | TX | 77002 | |
| 11627812 | Renaissance Offshore, LLC | Stacy & Baker, P.C. | Attn: Douglas S. Friedman | 1010 Lamar Street, Suite 550 | | Houston | TX | 77002 | |
| 13157872 | RENAISSANCE PETROLEUM CO, LLC | 1010 LAMAR | SUITE 1110 | | | HOUSTON | TX | 77002 | |
| 13152819 | RENARDO GRAY | ADDRESS ON FILE | | | | | | | |
| 13154752 | RENE J DARTEZ | ADDRESS ON FILE | | | | | | | |
| 13155646 | RENE MARIE HAAS | ADDRESS ON FILE | | | | | | | |
| 13154035 | RENEE BORIN | ADDRESS ON FILE | | | | | | | |
| 12411122 | RENEE BORIN | ADDRESS ON FILE | | | | | | | |
| 11540350 | RENEE BORIN | ADDRESS ON FILE | | | | | | | |
| 13158486 | RENEE L STANGL | ADDRESS ON FILE | | | | | | | |
| 13156479 | RENEE LASALLE | ADDRESS ON FILE | | | | | | | |
| 13157761 | RENEE SCHWING PRICE | ADDRESS ON FILE | | | | | | | |
| 13155798 | RENELEE ROUNDTREE HEBERT | ADDRESS ON FILE | | | | | | | |
| 12146181 | Reniassance Offshore, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| 13157873 | RENTIER INC | P O BOX 1547 | | | | ADA | OK | 74820 | |
| 12697008 | RENTSYS RECOVERY SERVICES, INC. | 3001 EARL RUDDER FREEWAY | | | | COLLEGE STATION | TX | 77845 | |
| 13151931 | REORG RESEARCH LIMITED | 11 MADISON SQUARE NORTH | 12TH FLOOR | | | NEW YORK | NY | 10010 | |
| 12138660 | Reppond, Michelle R | ADDRESS ON FILE | | | | | | | |
| 12146182 | REPSOL E&P USA INC | 2455 Technology Forest Blvd | | | | The Woodlands | TX | 77381 | |
| 13159412 | REPUBLIC EXPLORATION LLC | 3700 BUFFALO SPEEDWAY, STE 925 | | | | HOUSTON | TX | 77098 | |
| 11732239 | Republic Helicopters, Inc. | c/o Crady Jewett McCulley & Houren LLP | Attn: Shelley Bush Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 | |
| 12272944 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 | |
| 12272944 | Republic Helicopters, Inc. | Kjirstin Larson, President | 8315 FM 2004 Road | | | Santa Fe | TX | 77510 | |
| 13152444 | REPUBLIC SERVICES INC | 18500 N. ALLIED WAY | | | | PHOENIX | AZ | 85054 | |
| 13157877 | RESERVE ROYALTY CORP | 4212 SAN FELIPE ST #442 | | | | HOUSTON | TX | 77027 | |
| 13152178 | RESILIENT USA, LLC | 2220 WESTCREEK LN #1110 | | | | HOUSTON | TX | 77027 | |
| 13152057 | RESMAN AS | POSTBOKS 8650 RANHEIM | | | | RANHEIM | | 7452 | NORWAY |
| 12415259 | RESMAN AS | SCOTT LAVOIE | STRINDFJORDEGEN 1, N-7053 | | | RANHEIM | | | NORWAY |
| 12139141 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | | | | RANHEIM | | | NORWAY |
| 13157875 | RESOURCE DEVELOPMENT INC | MR BRUCE F HOFFMAN | 303 MADIE LN | | | SLIDELL | LA | 70460-3229 | |
| 12138737 | RESOURCE RENTAL TOOLS LLC | P.O. BOX 10047 | | | | NEW IBERIA | LA | 70562 | |
| 11538153 | RETIF OIL & FUEL | 1840 JUTLAND DRIVE | | | | HARVEY | LA | 70058 | |
| 13157878 | RETLAW OIL & GAS INC | 7128 VAN GOGH DRIVE | | | | PLANO | TX | 75093 | |
| 13152696 | REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | | | | HOUSTON | TX | 77046 | |
| 12139142 | Revolutionary Security Llc | 350 Sentry Pkwy, Bldg 670, Suite 201 | | | | Blue Bell | PA | 19422 | |
| 12248159 | Revolutionary Security LLC | Accenture LLP | Will A. Hueske | 161 N. Clark Street | | Chicago | IL | 60601 | |
| 12347981 | Revolutionary Security LLC | Accenture LLP | Will Allen Hueske | 161 N. Clark Street | | Chicago | IL | 60601 | |
| 11538155 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley Mathis | 8645 Kings Ln | | | Republic | MO | 65738 | |
| 12415129 | REVOLUTIONARY SECURITY LLC | RICK CLINE | 350 SENTRY PKWY, BLDG 670, SUITE 201 | | | BLUE BELL | PA | 19422 | |
| 13157880 | REX INTERNATIONAL PETROLEUM CO | 474 METAIRIE ROAD | SUITE 203 | | | METAIRIE | LA | 70005-4331 | |
| 13158530 | REX KENNETH STEVENSON ESTATE | ADDRESS ON FILE | | | | | | | |
| 13155993 | REX W. HUDGINS | ADDRESS ON FILE | | | | | | | |
| 13156794 | REYETTA FAYE MARIE MEAUX | ADDRESS ON FILE | | | | | | | |
| 13152625 | REYNOLDS FRIZZELL LLP | 1100 LOUISIANA ST | | | | HOUSTON | TX | 77002 | |
| 13157480 | RHETA HAAS PAGE | ADDRESS ON FILE | | | | | | | |
| 13158234 | RHETT SCHILDROTH | ADDRESS ON FILE | | | | | | | |
| 11538157 | RHODEN, BENJAMIN | ADDRESS ON FILE | | | | | | | |
| 13157261 | RHONDA LYNETTE P MUSGROVE | ADDRESS ON FILE | | | | | | | |
| 13157900 | RIATA OIL & GAS LTD | P O BOX 460581 | | | | SAN ANTONIO | TX | 78246-0581 | |
| 13157901 | RICE FOUNDATION | 8600 GROSS POINT ROAD | | | | SKOKIE | IL | 60077-2151 | |
| 13157922 | RICE ISD | DRAWER 338 | | | | | | | |
| 13156537 | RICHARD A AND NANCY J LEE | ADDRESS ON FILE | | | | | | | |
| 13157763 | RICHARD A PRIESMEYER | ADDRESS ON FILE | | | | | | | |
| 13157889 | RICHARD A RHOADS | ADDRESS ON FILE | | | | | | | |
| 13153281 | RICHARD ALAN MOLOHON | ADDRESS ON FILE | | | | | | | |
| 13157018 | RICHARD ALLEN MERTA | ADDRESS ON FILE | | | | | | | |
| 13153853 | RICHARD B BEARD | ADDRESS ON FILE | | | | | | | |
| 13154933 | RICHARD B DORN | ADDRESS ON FILE | | | | | | | |
| 13157563 | RICHARD B PELTIER | ADDRESS ON FILE | | | | | | | |
| 13157578 | RICHARD B PELTIER | ADDRESS ON FILE | | | | | | | |
| 13159262 | RICHARD BARLOW WILKENS IV | ADDRESS ON FILE | | | | | | | |
| 13154858 | RICHARD BARRY DEUEL DECEASED | ADDRESS ON FILE | | | | | | | |
| 13153924 | RICHARD BERARD | ADDRESS ON FILE | | | | | | | |
| 13157027 | RICHARD C MERCHANT | ADDRESS ON FILE | | | | | | | |
| 13154611 | RICHARD COOK | ADDRESS ON FILE | | | | | | | |
| 13156658 | RICHARD D LONG | ADDRESS ON FILE | | | | | | | |
| 12413535 | RICHARD D LONG | ADDRESS ON FILE | | | | | | | |
| 13155578 | RICHARD D. GRIFFITH | ADDRESS ON FILE | | | | | | | |
| 13154735 | RICHARD DAHLEN | ADDRESS ON FILE | | | | | | | |
| 13159257 | RICHARD F & CAROLYN WILLETT | ADDRESS ON FILE | | | | | | | |
| 13153477 | RICHARD F WESER | ADDRESS ON FILE | | | | | | | |
| 13159114 | RICHARD G WEIMER | ADDRESS ON FILE | | | | | | | |
| 13155502 | RICHARD GOULA | ADDRESS ON FILE | | | | | | | |
| 13157039 | RICHARD H MEYER | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | RICHARD HAUGHTON TANNEHILL JR | ADDRESS ON FILE | | | | | | | |
| | RICHARD WATERS | ADDRESS ON FILE | | | | | | | |
| | RICHARD ALEXANDER | ADDRESS ON FILE | | | | | | | |
| | RICHARD GARDNER JR | ADDRESS ON FILE | | | | | | | |
| | RICHARD J SHOPF SR | ADDRESS ON FILE | | | | | | | |
| | RICHARD JAMES HERRMANN | ADDRESS ON FILE | | | | | | | |
| | RICHARD JAMES LEBOUEF | ADDRESS ON FILE | | | | | | | |
| | RICHARD JENKINS | ADDRESS ON FILE | | | | | | | |
| | RICHARD JEWELL | ADDRESS ON FILE | | | | | | | |
| | RICHARD JEWETT | ADDRESS ON FILE | | | | | | | |
| | RICHARD JOHNSON | ADDRESS ON FILE | | | | | | | |
| | RICHARD JOSEPH NAIZER DISSARD | ADDRESS ON FILE | | | | | | | |
| | RICHARD JOSEPH NAIZER | ADDRESS ON FILE | | | | | | | |
| | RICHARD KEVIN | ADDRESS ON FILE | | | | | | | |
| | RICHARD L STEVENS | ADDRESS ON FILE | | | | | | | |
| | RICHARD LAFLEUR | ADDRESS ON FILE | | | | | | | |
| | RICHARD L BEAN | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEBLANC | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEE BABIN | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEE DORR IV | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEE LEE BARDWELL | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEE ELDER MINOR JR | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEO CLARK SR | ADDRESS ON FILE | | | | | | | |
| | RICHARD LEO CLARK SR | ADDRESS ON FILE | | | | | | | |
| | RICHARD M STORGE | ADDRESS ON FILE | | | | | | | |
| | RICHARD MILLER | ADDRESS ON FILE | | | | | | | |
| | RICHARD P CONRAD | ADDRESS ON FILE | | | | | | | |
| | RICHARD PAUL LEBLANC PIERCE SR | ADDRESS ON FILE | | | | | | | |
| | RICHARD P LUCAS | ADDRESS ON FILE | | | | | | | |
| | RICHARD PIERRE | ADDRESS ON FILE | | | | | | | |
| | RICHARD RUSSELL WEISS | ADDRESS ON FILE | | | | | | | |
| | RICHARD R CLARK | ADDRESS ON FILE | | | | | | | |
| | RICHARD RENNER | ADDRESS ON FILE | | | | | | | |
| | RICHARD REEVES | ADDRESS ON FILE | | | | | | | |
| | RICHARD P CHOUEST SCHOLZE | ADDRESS ON FILE | | | | | | | |
| | RICHARD PETRILL DINOCHE | ADDRESS ON FILE | | | | | | | |
| | RICHARD SMITH | ADDRESS ON FILE | | | | | | | |
| | RICHARD SCANELL | ADDRESS ON FILE | | | | | | | |
| | Richard Schmidt - Black & Black TX Litigation Trust and the Black TX Liquidating Trust | 615 Leopard Street, Suite 635 | | | | | Corpus Christi | TX | 78401 | |
| | RICHARD SOUTHWELL | ADDRESS ON FILE | | | | | | | |
| | RICHARD W BODIN | ADDRESS ON FILE | | | | | | | |
| | RICHARD W BODIN | ADDRESS ON FILE | | | | | | | |
| | RICHARD W THOMAS | ADDRESS ON FILE | | | | | | | |
| | RICHARD W SCHELIN | ADDRESS ON FILE | | | | | | | |
| | RICHARD WALTER | ADDRESS ON FILE | | | | | | | |
| | RICHARD WAYNE BANN | ADDRESS ON FILE | | | | | | | |
| | RICHARD WHITE | ADDRESS ON FILE | | | | | | | |
| | RICHARD WILLIAMS | ADDRESS ON FILE | | | | | | | |
| | RICHARD, Reno Bat | ADDRESS ON FILE | | | | | | | |
| | Richard, James R | ADDRESS ON FILE | | | | | | | |
| | Richard, James Gerald | ADDRESS ON FILE | | | | | | | |
| | Richard, Mark J | ADDRESS ON FILE | | | | | | | |
| | RICHARDS DEFOREST | ONE MOMENT SQUARE | 600 NORTH KING STREET | | | | WILMINGTON | DE | 19801 | |
| | RICHARDS KITTRELL SUPPLY | ATTN: MICHELLE SIMMONS | PO DRAWER 4035 | | | | HOUMA | LA | 70361 | |
| | RICHARD'S RESTAURANT SUPPLY | PO DRAWER 4035 | | | | | HOUMA | LA | 70361 | |
| | RICHARDS, CAROLANN | ADDRESS ON FILE | | | | | | | |
| | RICHEBOURG | 16 AVENUE LA PALMA | | | | | LA PALMA | CA | 90623 | |
| | RICHGOOD CAROLINE | 1257 WILLIAM GOODRICH | | | | | BIRMINGHAM | AL | 35235 | |
| | RICHGOOD Enterprise & Production LLC | SUBSTATION | | | | | | | | |
| | RICK D CLARK | ADDRESS ON FILE | | | | | | | |
| | RICK G CLARK | ADDRESS ON FILE | | | | | | | |
| | RICKEY C BRYANT RELEASED | ADDRESS ON FILE | | | | | | | |
| | RICKEY CARROLL | ADDRESS ON FILE | | | | | | | |
| | RICKY CARROLL | ADDRESS ON FILE | | | | | | | |
| | RICKY T MCDERMOTT | ADDRESS ON FILE | | | | | | | |
| | RICKY E MARTIN | 15 FRUGE AVE | | | | | SAN ANTONIO | TX | 78249 | |
| | RIDGE EXPLORATION INC | PO BOX 1820 | | | | | BERTRAM | TX | 78605 | |
| | RIDGELAKE ENERGY INC | 3608 18TH STREET BLVD STE 1820 | | | | | METAIRIE | LA | 70002-1836 | |
| | Ridgewood | 1254 Enclave Pkwy #600 | | | | | Houston | TX | 77077 | |
| | RIDGEWOOD ALFALFA SOUTH, LLC | 1254 ENCLAVE PARKWAY | | | | | HOUSTON | TX | 77077 | |
| | Ridgewood Alfalfa South, LLC | 125 WORTH AVENUE | | | | | PALM CITY | FL | 33480 | |
| | RIDGEWOOD ATHENA SOUTH CORP | RIDGEWOOD ENERGY | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD DANTZLER LLC | 1254 ENCLAVE PKWY | | | | | HOUSTON | TX | 77077 | |
| | RIDGEWOOD DANTZLER LLC | 14 PHILIPS PKWY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ENERGY | 1254 ENCLAVE PKWY | | | | | HOUSTON | TX | 77077 | |
| | RIDGEWOOD ENERGY A-1 | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645-1811 | |
| | RIDGEWOOD ENERGY | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ENERGY DT801 | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ENERGY DW-1 | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645-1811 | |
| | RIDGEWOOD ENERGY O CORP | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | Suite 600 | | | MONTVALE | NJ | 07645 | |
| | Ridgewood Energy | C/O Riverstone Holdings | 1254 Enclave Parkway, Suite 600 | | | | Houston | TX | 77077 | |
| | RIDGEWOOD ENERGY O CORP | C/O RIVERSTONE HOLDINGS | 1254 ENCLAVE PKWY, SUITE 600 | | | | HOUSTON | TX | 77077 | |
| | Ridgewood Karlsen Corporation | Attn: Daniel V. Gulino, Senior Vice President Lat | 947 Linwood Avenue | | | | Ridgewood | NJ | 07450 | |
| | Ridgewood Karlsen, LLC | Daniel V. Gulino | 947 Linwood Avenue | | | | Ridgewood | NJ | 07450 | |
| | Ridgewood Energy Corporation | Michael Fehrst | 1000 Louisiana St, Suite 5000 | Attn: Michael Fehrst | | | Houston | TX | 77002 | |
| | RIDGEWOOD ENERGY OIL & GAS FUND CORPORATE LP | 14 PHILIP PKWY | c/s Colby Austin LLP | | | | MONTVALE | NJ | 07645-1811 | |
| | RIDGEWOOD ENERGY KG-1 | 14 PHILIP PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ENERGY KZ-1 | 14 PHILIP PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ENERGY O FUND LLC | 1254 ENCLAVE PARKWAY | | | | | HOUSTON | TX | 77077 | |
| | RIDGEWOOD ENERGY O FUND LLC | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ENERGY O-2 | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ANTHALL LLC | C/O RIDGEWOOD ENERGY CORP | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD ANTHALL LLC | 14 PHILIPS PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | Ridgewood Karlsen Corp | 1254 Enclave Parkway, Suite 600 | | | | | Houston | TX | 77077 | |
| | Ridgewood Karlsen, LLC | 947 Linwood Avenue | | | | | Ridgewood | NJ | 07450 | |
| | Ridgewood Karlsen, LLC | 947 Linwood Avenue | | | | | Ridgewood | NJ | 07450 | |
| | RIDGEWOOD KARLSEN, LLC | 1000 Louisiana St, Suite 5000 | | | | | Houston | TX | 77002 | |
| | RIDGEWOOD KING LAKE LLC | 14 PHILIP PARKWAY | | | | | MONTVALE | NJ | 07645 | |
| | RIDGEWOOD RENEWS ENERGY | C/O RIDGEWOOD ENERGY | 2711 Centerville Rd | | | | Wilmington | DE | 19808 | |
| | RIDGEWOOD RockieDoe, LLC | 35 W. Wacker | Ste 3600 | | | | Chicago | IL | 60601 | |
| | RIDGEWOOD SOUTH SANTA CRUZ | 125 WORTH AVE | | | | | PALM CITY | FL | 33480 | |

In re: Hallwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 93 of 131

Exhibit C
Admin Bar Date Hard Copy Service List
Served via First class mail

| MMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | REMINGTON REVOCABLE LIVING TRUST | 502 GRAND VIEW TERRACE | | | | HOUSTON | TX | 77007 | |
| | REMONTIE PETROLEUM CORP | 4008 BELLAIRE BLVD | | | | HOUSTON | TX | 77025 | |
| | REMONTIE | KOHLGAAB BIGBIE 100 | | | | HOUSTON | TX | 77027 | |
| | RENTCO INTERNATIONAL INC. | 12715 CLOSE CEMETERY ROAD | | | | WALLIS | TX | 77138 | |
| | RENO OIL & GAS INTERNATIONAL INC. | | | | | WALLIS | TX | 77142617 | |
| | RENT RITE INC. | 15515 PARK ROW BOULEVARD | STE 300 | | | HOUSTON | TX | 77084 | |
| | REPSOL | 16931 PARK ROW DR STE 300 | | | | Houston | TX | 77084 | |
| | RILEY JOHN | ADDRESS ON FILE | | | | | | | |
| | RING OPERATING INC. | AGENT FOR MAH OFFSHORE INC | 15515 PARK ROW DRIVE, SUITE 300 | | | ENGLEWOOD | CO | 80112 | |
| | RINGO PRODUCTION COMPANY INC. | 12214 LV NORTH STE 200 | | | | HOUSTON | TX | 77064 | |
| | RINGO REALTY PARTNERS LP | PO BOX 80 | | | | CANTON | CT | 06019 | |
| | RINCON INVESTMENT PARTNERS LLC | 1801 LAKEPOINTE STE 100 | | | | GARDEN VALLEY | TX | 75631-5965 | |
| | RINO SALES COMPRESSION, INC. | 10808 W HWY 80 EAST | | | | ODESSA | TX | 79765 | |
| | RIO BRAVO MINERALS LLC | PO BOX 2287 | | | | GRAHAM | TX | 76450 | |
| | RIO FUEL & SUPPLY | PO BOX 2308 | | | | MORGAN CITY | LA | 70381 | |
| | RISCH CONTINENTE | Dave W. Sanders | P.O. Box 17428 | | | Austin | TX | 78760 | |
| | RISER & PONTE | LINEBARGER GOGGAN BLAIR & SAMPSON LLP | Attn: Diane W. Sanders | PO Box 17428 | | Austin | TX | 78760-7428 | |
| | RIVER HYDROCARBON CFY CO TAX OFFICE | P.O. BOX 81 | | | | RIO GRANDE CITY | TX | 78582 | |
| | RIVER PRODUCTS | P.O. BOX 81 | | | | RIO GRANDE CITY | TX | 78582 | |
| | RIVER SAND SERVICES INC. | 700 ST JOSEPH STREET | | | | LAFAYETTE | LA | 70506 | |
| | RIVIERA TAX LANE LLC | ADDRESS ON FILE | | | | | | | |
| | RIVKIN LEWIS | ADDRESS ON FILE | | | | | | | |
| | RIVKIN & SCIDER LEWIS | ADDRESS ON FILE | | | | | | | |
| | RIZZATO DAVID | ADDRESS ON FILE | | | | | | | |
| | RIZA VACKAR | ADDRESS ON FILE | | | | | | | |
| | RJ LEE GROUP INC. | 350 HOCHBERG ROAD | | | | MONROEVILLE | PA | 15146 | |
| | RJW RESOURCES LLC | ADDRESS ON FILE | | | | | | | |
| | RMG ENTERPRISES PRODUCTS | PO BOX 1405 | | | | NEDERLAND | TX | 77627 | |
| | RKF INTERNATIONAL ENERGY CORP | PO BOX 1605 | | | | EDMOND | OK | 73083-1605 | |
| | RKN PHYNDELL ROYALTY CORP | P.O. BOX 60614 | | | | LAFAYETTE | LA | 70596 | |
| | RKN RENTAL CHAIRS TABLES & EVENTS CENTER | 9618 BANDERA STREET | | | | NEW ORLEANS | LA | 70115 | |
| | RKN RIVER REALTY INC. | 109 DERRICK RD | | | | BELLE CHASSE | LA | 70037 | |
| | RKN RIVER RENTAL TOOLS INC. | 109 DERRICK ROAD | | | | BELLE CHASSE | LA | 70037 | |
| | RKN RENTAL TOOLS, INC. | Marie AMELIE | | | | BELLE CHASSE | LA | 70037 | |
| | ROADS RENTALS INC. | 171 Maple St, Oak Drive | | | | Belle Chasse | LA | 70037 | |
| | ROALD INVESTMENTS LLC | Jonathan Ellender | Suite 2775 | | | New Orleans | LA | 70130 | |
| | ROBRT Wagner Rental Tools, Inc. | Joseph W Depsault | Suite 2775 | | | New Orleans | LA | 70130 | |
| | ROMANA Wagner, LLC | Suite 1200 | | | | | | | |
| | ROBADVISIONS RENTALS INC. | ADDRESS ON FILE | | | | | | | |
| | ROB MAPHA PRODUCTS | Suite 1200 | | | | DALLAS | TX | 75201 | |
| | ROBE MCCAILEY LLC | 2515 MCKINNEY AVE | | | | DALLAS | TX | 75201 | |
| | ROBE & ASSOCIATES LLC | SUITE 1200 | | | | | | | |
| | ROBE RIVERS LF JR AGENT & AF FOR RIVERS LF III | 13 PETIT BAYOU LANE | | | | LAFAYETTE | LA | 70508 | |
| | ROBB INVESTMENT COMPANY LLC | 5150 W BAYOU PKWY | | | | LAFAYETTE | LA | 70508 | |
| | ROBB & DE ST GERMAN PROSHOP LTD | ADDRESS ON FILE | | | | | | | |
| | ROBERT & DE ST GERMAN PROSHOP LTD | ADDRESS ON FILE | | | | | | | |
| | ROBE RTS LLC | 626 N. YOLLA ROAD | | | | BATON ROUGE | LA | 70808 | |
| | ROBBINS INC. | Con Crete Resort Commercial Capital | Dept 181 | P.O. Box 14910 | | BROUSSARD | LA | 70518 | |
| | ROBBINS JAY | 4532 JJACKSON ST | | | | HUMBLE | TX | 77459 | |
| | ROBIDOU LTD | 4531 LAE COATT | | | | BELLAIRE | TX | 77401 | |
| | ROBERSON RVY | ROSS HOWARD WORKS | | | | PECHA | LA | 70615 | |
| | ROBERT | 2925 Richmond Avenue | Suite 1200 | | | Houston | TX | 77098 | |
| | ROBERT DENNIS CO | DEPT 181 | PO BOX 84122 | | | KANSAS CITY | MO | 64158-4122 | |
| | ROBERT E. PROLER LLC | 9025 N. Lindbergh Drive | | | | Peoria | IL | 61615 | |
| | ROBERT PETROLEUM COMPANY | 1201 LAKE ROBBINS DRIVE | Attn: Claim Department | | | THE WOODLANDS | TX | 77380 | |
| | ROBERT & ASSOCIATES INC. | 9025 N. Lindbergh Dr | | | | Peoria | IL | 61615 | |
| | ROBERT PRODUCTION, LAND & GATTLE CO. INC. | PAUL WILLINGHAM | 14833 HWY 1775 | | | FORT WORTH | TX | 76126 | |
| | ROBRT PRODUCTION, LAND & GATTLE CO. INC. | 14833 HWY 1775 | | | | FORT WORTH | TX | 76126 | |
| | ROBICHUX JAMES | ADDRESS ON FILE | | | | | | | |
| | ROBN A MANY | ADDRESS ON FILE | | | | | | | |
| | ROBNSON MAE INT.EHOUSE | ADDRESS ON FILE | | | | | | | |
| | ROBERS CHANDA SCHEKANDER INC. | ATTN: CAROL L. SCHEKANDER |  2900 NORTH CENTRAL AVENUE, SUITE 1000 | | | PHOENIX | AZ | 85004 | |
| | ROBERT & L INSURANCE COMPANY | RKRBS FAMILY & DRY, PLLC | Attn: Elliot Schachtenburg, Jon Drkl | 400 Poydras Street, Suite 250 | | New Orleans | LA | 70130 | |
| | ROBERT & L Insurance Company | Krebs, Farley & Dry, PLLC | Attn: Elliot Schachtenberg, Jon Drkl | 400 Poydras Street, Suite 250 | | New Orleans | LA | 70130 | |
| | ROBERT & L Insurance Company | Krebs, Farley & Dry, PLLC | Attn: Elliot Schachtenberg | 400 Poydras Street, Suite 250 | | New Orleans | LA | 70130 | |
| | ROBERT & L Insurance Company | ADDRESS ON FILE | | | | | | | |
| | ROBERT AILY | ADDRESS ON FILE | | | | | | | |
| | ROBERT A SMITH | ADDRESS ON FILE | | | | | | | |
| | ROBERT ALTON BRIDGE | ADDRESS ON FILE | | | | | | | |
| | ROBERT ANTOINE | ADDRESS ON FILE | | | | | | | |
| | ROBERT B PAYNE JR | ADDRESS ON FILE | | | | | | | |
| | ROBERT C SCOTT | ADDRESS ON FILE | | | | | | | |
| | ROBERT CHAFFIN | ADDRESS ON FILE | | | | | | | |
| | ROBRT E GARDNER JR | ADDRESS ON FILE | | | | | | | |
| | ROBRT P LITTLE | ADDRESS ON FILE | | | | | | | |
| | ROBRT R BURAS | ADDRESS ON FILE | | | | | | | |
| | ROBRT RAY INTERESTS TRUST | ADDRESS ON FILE | | | | | | | |
| | ROBRT RHODES REYNOLDS TRUST | ADDRESS ON FILE | | | | | | | |
| | ROBRT ABEL | ADDRESS ON FILE | | | | | | | |
| | ROBRT W BRISBEE | ADDRESS ON FILE | | | | | | | |
| | ROBRT WILLIAM | ADDRESS ON FILE | | | | | | | |
| | ROBRT ROAY | ADDRESS ON FILE | | | | | | | |
| | ROBIN OPERY RESENDEZ | | | | | MANDEVILLE | LA | 70470-0801 | |
| | ROBSON DREW VILLARREAL | ADDRESS ON FILE | | | | | | | |

EXHIBIT E
Admin Bar Date Mail Copy Service List
Served via First class mail

| NMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ROBERT P. BONQUIST | ADDRESS ON FILE | | | | | | | |
| | ROBERT E. CHANDLER | ADDRESS ON FILE | | | | | | | |
| | ROBERT E HENDERSON | ADDRESS ON FILE | | | | | | | |
| | ROBERT E BEASLEY | ADDRESS ON FILE | | | | | | | |
| | ROBERT E. MEYER | ADDRESS ON FILE | | | | | | | |
| | ROBERT E. NAGLE JR | ADDRESS ON FILE | | | | | | | |
| | ROBERT E. CONNER | ADDRESS ON FILE | | | | | | | |
| | ROBERT E HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | ROBERT E. HENDERSON GST EXEMPT FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| | ROBERT E EGGER & VANESSA L HUDSON NSW | P O BOX 364 | | | | | | | |
| | ROBERT EMILE BRETTZRAT | ADDRESS ON FILE | | | | | | | |
| | ROBERT F. ESTALES AND | ADDRESS ON FILE | | | | | | | |
| | ROBERT F. HARRIS | ADDRESS ON FILE | | | | | | | |
| | ROBERT E HUGH | ADDRESS ON FILE | | | | | | | |
| | ROBERT E TAYLOR | ADDRESS ON FILE | | | | | | | |
| | ROBERT E TAYLOR | ADDRESS ON FILE | | | | | | | |
| | ROBERT E GROVE DICKSON DEVDL JR | ADDRESS ON FILE | | | | | | | |
| | ROBERT F. ALLEN | ADDRESS ON FILE | | | | | | | |
| | ROBERT F. FORDE | ADDRESS ON FILE | | | | | | | |
| | ROBERT FREDRICK | ADDRESS ON FILE | | | | | | | |
| | ROBERT HAMRICK | ADDRESS ON FILE | | | | | | | |
| | ROBERT HANHALA | ADDRESS ON FILE | | | | | | | |
| | ROBERT J BRITTINY | ADDRESS ON FILE | | | | | | | |
| | ROBERT J CHRISTEN ESQ | ADDRESS ON FILE | | | | | | | |
| | ROBERT J HODGES | ADDRESS ON FILE | | | | | | | |
| | ROBERT J MOLISON | ADDRESS ON FILE | | | | | | | |
| | ROBERT J NELSON | ADDRESS ON FILE | | | | | | | |
| | ROBERT J RINGEL | ADDRESS ON FILE | | | | | | | |
| | ROBERT J AROO | ADDRESS ON FILE | | | | | | | |
| | ROBERT JAMES MENNEAR | ADDRESS ON FILE | | | | | | | |
| | ROBERT K SMITH TRUST | ADDRESS ON FILE | | | | | | | |
| | ROBERT K SMITH TRUST | ADDRESS ON FILE | | | | | | | |
| | ROBERT KARL GOUDEAU | ADDRESS ON FILE | | | | | | | |
| | ROBERT KEITH MENT | ADDRESS ON FILE | | | | | | | |
| | ROBERT L INDELT DUNCAN | ADDRESS ON FILE | | | | | | | |
| | ROBERT L CREST STEVENSON | ADDRESS ON FILE | | | | | | | |
| | ROBERT L DEITT BROWN | ADDRESS ON FILE | | | | | | | |
| | ROBERT L FORSYTH | ADDRESS ON FILE | | | | | | | |
| | ROBERT L GUNTHER | ADDRESS ON FILE | | | | | | | |
| | ROBERT M GUNTHER JR | ADDRESS ON FILE | | | | | | | |
| | ROBERT M FORSYTH | ADDRESS ON FILE | | | | | | | |
| | ROBERT M KILLIAN | ADDRESS ON FILE | | | | | | | |
| | ROBERT M MONDAN LAY | ADDRESS ON FILE | | | | | | | |
| | ROBERT M NORMAN CALLED | 11 LE WINN BOULEVARD | | | | WARRENT | TX | 78676 | |
| | ROBERT P BROWN | ADDRESS ON FILE | | | | | | | |
| | ROBERT P BOUDREAUX | ADDRESS ON FILE | | | | | | | |
| | ROBERT P EVANS | ADDRESS ON FILE | | | | | | | |
| | ROBERT P FORT | ADDRESS ON FILE | | | | | | | |
| | ROBERT R BILLINGS | ADDRESS ON FILE | | | | | | | |
| | ROBERT R ELKHREE III | ADDRESS ON FILE | | | | | | | |
| | ROBERT R GORDON | ADDRESS ON FILE | | | | | | | |
| | ROBERT RAY FISCHING | ADDRESS ON FILE | | | | | | | |
| | ROBERT R SURETNBURG ESTATE | ADDRESS ON FILE | | | | | | | |
| | ROBERT S LEFFLER | ADDRESS ON FILE | | | | | | | |
| | ROBERT S RALICH | ADDRESS ON FILE | | | | | | | |
| | ROBERT S LAW | ADDRESS ON FILE | | | | | | | |
| | ROBERT SCANELL | ADDRESS ON FILE | | | | | | | |
| | ROBERT SCOTT CLAYTON | ADDRESS ON FILE | | | | | | | |
| | ROBERT SCOTT TRELL | ADDRESS ON FILE | | | | | | | |
| | ROBERT SMRRENA VINEYARD | ADDRESS ON FILE | | | | | | | |
| | ROBERT SUTTERS KAUTZ DISTRICT | ADDRESS ON FILE | | | | | | | |
| | ROBERT W TAYLOR JACK & OTA FUE | 205 N Lurie St | | | | LAFAYETTE | LA | 70506 | |
| | ROBERT VENTRESS FUNTLER | 205 N Lurie St | | | | Lafayette | LA | 70506 | |
| | ROBERT VOORHIES SPILLER | 205 N Lurie St | | | | Lafayette | LA | 70506 | |
| | ROBERT W BONHAM | ADDRESS ON FILE | | | | | | | |
| | ROBERT W BAIDWIN | ADDRESS ON FILE | | | | | | | |
| | ROBERT W KELLY | ADDRESS ON FILE | | | | | | | |
| | ROBERT W BAYER | ADDRESS ON FILE | | | | | | | |
| | ROBERT W WENDE | ADDRESS ON FILE | | | | | | | |
| | ROBERT W WARE AND JULIA O WARE | ADDRESS ON FILE | | | | | | | |
| | ROBERT WAYNE NATCHEL DELL SR | ADDRESS ON FILE | | | | | | | |
| | ROBERT THOMAS BORNTHEU | ADDRESS ON FILE | | | | | | | |
| | ROBERT Z FAIRCLOTH | ADDRESS ON FILE | | | | | | | |
| | ROBERTA MEYERS | ADDRESS ON FILE | | | | | | | |
| | ROBIN KLEIHE GLADEWELL | ADDRESS ON FILE | | | | | | | |
| | ROBIN BROWN-BULLER | ADDRESS ON FILE | | | | | | | |
| | ROBIN DAUDE AND | P O BOX 4153 | | | | | | | |
| | ROBIN INSTRUMENT & SPECIALTY INC | 200 NORTH LURIE STREET | | | | HOUSTON | TX | 77056 | |
| | Robin Instrument & Specialty, LLC | 200 N Lurie | | | | Lafayette | LA | 70506 | |
| | Robin Instrument & Specialty, LLC | 200 N Lurie St | | | | Lafayette | LA | 70506 | |
| | ROBINSON DRAKE MAC JOHNSON | ADDRESS ON FILE | | | | | | | |
| | ROBINSON JOHN BAIDWIN | ADDRESS ON FILE | | | | | | | |
| | ROBINSON MARIE C JOHNSON | ADDRESS ON FILE | | | | | | | |
| | ROBIN MARIE C JOHNSON | ADDRESS ON FILE | | | | | | | |
| | ROBINSON FAMILY | ADDRESS ON FILE | | | | | | | |
| | ROBIN WEBSTER FRANKLIN | ADDRESS ON FILE | | | | | | | |
| | ROBINSON | ADDRESS ON FILE | | | | | | | |
| | ROBINSON OSBORNE & BROADCLLS SUITE 200 | 4000 TCHOUPITOULAS STREET | | | | HOUSTON | TX | 77056 | |
| | ROBINSON LUMBER COMPANY | 4000 TCHOUPITOULAS STREET | | | | NEW ORLEANS | LA | 70115 | |

n re: Fieldwood Energy III LLC, et al
Case No. 20-33948 (MI)

Page 103 of 131

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMBID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ROBINSON, BENJI | ADDRESS ON FILE | | | | | | | |
| | ROBLES CHRISTOPHER | ADDRESS ON FILE | | | | | | | |
| | ROBIN ROYALTY PARTNERS LTD | PO BOX 671528 | | | | DALLAS | TX | 75367-1528 | |
| | ROCETE OIL & GAS PTE LTD | PO BOX 61896 | | | | | | | |
| | ROCK RESOURCE COMPANY INC | PO BOX 1861 | Queen Victoria Building | | | Sydney NSW | | 1230 | Australia |
| | ROCKY BATTIE | ADDRESS ON FILE | | | | MIDLAND | TX | 79700 | |
| | ROCK Bell Vintage Fleet Income Partnership, L.P. | Michael Jennett | 299 Park Avenue | | | New York | NY | 10171 | |
| | ROCK Bell HOLDINGS | PO BOX 660661 | | | | DALLAS | TX | 75267 | |
| | GARETH TAYLOR | 2600 S GESSNER, SUITE 650 | | | | HOUSTON | TX | 77063 | |
| | ROCK Solid Images, Inc | 2600 S. Gessner, Suite 650 | | | | Houston | TX | 77063 | |
| | ROCKWOOD & LARSON A LITTLE TRUST | ADDRESS ON FILE | | | | | | | |
| | ROD ROBERTS | ADDRESS ON FILE | | | | | | | |
| | RODDY MARINE SERVICES FREDERICK | ADDRESS ON FILE | | | | | | | |
| | Rod Marine LLC | PLAINTIFF'S COUNSEL: HARRY E MORSE | 650 POYDRAS STREET | SUITE 2700 | | NEW ORLEANS | LA | 70130 | |
| | HARRY C MORSE | 400 POYDRAS ST STE 2050 | | | | NEW ORLEANS | LA | 70130 | |
| | HARRY E MORSE | ADDRESS ON FILE | 400 POYDRAS ST STE 2050 | | | NEW ORLEANS | LA | 70130-3245 | |
| | RODNEY B AGUILAR | ADDRESS ON FILE | | | | | | | |
| | RODNEY F MARTIN | ADDRESS ON FILE | | | | | | | |
| | RODNEY R THORNTON | ADDRESS ON FILE | | | | | | | |
| | RODNEY S CRAIG JR | ADDRESS ON FILE | | | | | | | |
| | RODOLFO PHILIBERT JR | ADDRESS ON FILE | | | | | | | |
| | RODRICK JACKSON | ADDRESS ON FILE | | | | | | | |
| | RODRIGUEZ, HUGO | ADDRESS ON FILE | | | | | | | |
| | RODRIGUEZ, WILLIAM | 21811 OAK RIDGE DRIVE | | | | SPRING | TX | 77380 | |
| | RODRIGUEZ INTERESTS LTD | 15 NORTH WYNDEN DRIVE | | | | HOUSTON | TX | 77056 | |
| | RODOLFO BARBARE | ADDRESS ON FILE | | | | | | | |
| | RODOLFO O HERBERT | ADDRESS ON FILE | | | | | | | |
| | ROGELIO ATENCIA | ADDRESS ON FILE | | | | | | | |
| | RODOLFO M FONTENETTE STX | ADDRESS ON FILE | | | | | | | |
| | RODOLFO M FONTENETTE LA | ADDRESS ON FILE | | | | | | | |
| | RODOLFO M FONTENETTE TX | ADDRESS ON FILE | | | | | | | |
| | RODGER W HOCH | ADDRESS ON FILE | | | | | | | |
| | ROGER FAMILY PROPERTIES, LLC | P.O. BOX 62210 | | | | LAFAYETTE | LA | 70595 | |
| | ROGER FAMILY PROPERTIES, LLC | ADDRESS ON FILE | | | | | | | |
| | ROGER GREEN | ADDRESS ON FILE | | | | | | | |
| | ROGER GREEN | ADDRESS ON FILE | | | | | | | |
| | ROGE ROQUE INDUSTRIAL GROUP LLC | P.O. BOX 3706 | | | | MONTGOMERY | TX | 77356 | |
| | ROGGE GLOBAL GAS AND ENERGY | ADDRESS ON FILE | | | | | | | |
| | ROGGE HAUL, GUR RTO GOMEZ | ADDRESS ON FILE | | | | | | | |
| | ROGER LINDA GLASS | ADDRESS ON FILE | | | | | | | |
| | ROGERDO DONATO 26 GEORGIA MCCABE | ADDRESS ON FILE | | | | | | | |
| | ROGERDO DONATO 26 GEORGIA MCCABE | ADDRESS ON FILE | | | | | | | |
| | ROGER W TAULF | ADDRESS ON FILE | | | | | | | |
| | ROGER SOMEE JIM THEW JOHNSON | ADDRESS ON FILE | | | | | | | |
| | ROLLA F BURKE | ADDRESS ON FILE | | | | | | | |
| | ROLA N. HUTCHINS BUDDY REID | ADDRESS ON FILE | | | | | | | |
| | ROLLY N. HUTCHINS REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| | ROLAND ALLA HUB WITH X TREE | ADDRESS ON FILE | | | | | | | |
| | ROMA INDEPENDENT SCHOOL DISTRICT | ATTN: OSCAR | PO BOX 187 | | | ROMA | TX | 78584 | |
| | ROMA INDEPENDENT SCHOOL DISTRICT | PO BOX 1857 | | | | ROMA | TX | 78584 | |
| | ROMAN, MICHAEL WAYNE | ADDRESS ON FILE | | | | | | | |
| | ROMANI, JOHN | ADDRESS ON FILE | | | | | | | |
| | ROMAN, JASON | ADDRESS ON FILE | | | | | | | |
| | ROMANO, ROCKY | ADDRESS ON FILE | | | | | | | |
| | ROMANO, WILSON | ADDRESS ON FILE | | | | | | | |
| | ROMANO NEW BOARD | ADDRESS ON FILE | | | | | | | |
| | RONALD & PATRICIA VON POTTER BAILEY | ADDRESS ON FILE | | | | | | | |
| | RONALD A GALLE AND DONNA R GALLE | ADDRESS ON FILE | | | | | | | |
| | RONALD BEYLOTT & JUANITA BEYLOTTE | ADDRESS ON FILE | | | | | | | |
| | RONALD COMPANY | ADDRESS ON FILE | | | | | | | |
| | RONALD DWYER | ADDRESS ON FILE | | | | | | | |
| | RONALD DE VOOGHT ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| | RONALD BUOY | ADDRESS ON FILE | | | | | | | |
| | RONALD C FEUSELL | ADDRESS ON FILE | | | | | | | |
| | RONALD C SMITH | ADDRESS ON FILE | | | | | | | |
| | RONALD E MARTIN | ADDRESS ON FILE | | | | | | | |
| | RONALD F SEAL | ADDRESS ON FILE | | | | | | | |
| | RONALD H HOLDER | ADDRESS ON FILE | | | | | | | |
| | RONALD J SLIDER | ADDRESS ON FILE | | | | | | | |
| | RONALD J SLIDER EVA SWART | ADDRESS ON FILE | | | | | | | |
| | RONALD EUGENE MCCANTS | ADDRESS ON FILE | | | | | | | |
| | RONALD J JAMES PERRY | ADDRESS ON FILE | | | | | | | |
| | RONALD J LEVIS | ADDRESS ON FILE | | | | | | | |
| | RONALD J LORT | ADDRESS ON FILE | | | | | | | |
| | RONALD JAMES PERRY | ADDRESS ON FILE | | | | | | | |
| | RONALD LYNN VINEYARD | ADDRESS ON FILE | | | | | | | |
| | RONALD MARY WAYNE YOUNG | ADDRESS ON FILE | | | | | | | |
| | RONALD MAXIE TAYLOR | ADDRESS ON FILE | | | | | | | |
| | RONALD MOORE | ADDRESS ON FILE | | | | | | | |
| | RONALD MICHAEL GASTO | ADDRESS ON FILE | | | | | | | |
| | RONALD P FONTANA | ADDRESS ON FILE | | | | | | | |
| | RONALD P RUSSELL | ADDRESS ON FILE | | | | | | | |
| | RONALD R PERRIN | ADDRESS ON FILE | | | | | | | |
| | RONALD S RICH | ADDRESS ON FILE | | | | | | | |
| | RONALD T MONDIQUE | ADDRESS ON FILE | | | | | | | |
| | RONALD W BOWDEN | ADDRESS ON FILE | | | | | | | |
| | RONALD W WORTH GANTT | ADDRESS ON FILE | | | | | | | |
| | RONALD W WORTH GANTT | ADDRESS ON FILE | | | | | | | |
| | RON NORMAT COKEN | ADDRESS ON FILE | | | | | | | |
| | RONNIE COKEN | ADDRESS ON FILE | | | | | | | |
| | RONNIE BENNIE DEAN BENOIT | ADDRESS ON FILE | | | | | | | |
| | RONNIE COKEN | ADDRESS ON FILE | | | | | | | |
| | Ronnie White Custom Homes, L.L.C. | 1213 Prospect Hill School Rd | | | | Brenham | TX | 77833-8316 | |

EXHIBIT 1
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMBID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | ROCKWATER ENERGY SOLUTIONS | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| | ROCKY MOUNTAIN OIL & GAS LLC | 16285 PARK TEN PLACE STE 120 | | | | HOUSTON | TX | 77084 | |
| | RODE VENTURES LLC | 20426 Verde Canyon Drive | | | | Katy | TX | 77450 | |
| | RODNEY WAYNE BONICK | 20426 VERDE CANYON DRIVE | | | | KATY | TX | 77450 | |
| | RODOLFO G RODRIGUEZ | ADDRESS ON FILE | | | | | | | |
| | RODGERS L ROBERTS | ADDRESS ON FILE | | | | | | | |
| | RODOLFO LEVITTE | ADDRESS ON FILE | | | | | | | |
| | RODSA THOMPSON GRAY | ADDRESS ON FILE | | | | | | | |
| | RODSA THOMPSON GRAY | ADDRESS ON FILE | | | | | | | |
| | RODGALE SCHRANK | ADDRESS ON FILE | | | | | | | |
| | ROEDAND ANN WELDY | ADDRESS ON FILE | | | | | | | |
| | ROGENE BROUSSARD ESTATE | ADDRESS ON FILE | | | | | | | |
| | ROGER A LITTLE | ADDRESS ON FILE | | | | | | | |
| | ROGERS CONSTRUCTION PRODUCTION CORP | 1927 TAMMANY | | | | SAINT ROSE | LA | 70087-4024 | |
| | ROGERS SHIRLEY WELLS, JR | ADDRESS ON FILE | | | | | | | |
| | ROGER & ASSOCIATES LLP | P O BOX 8406 | | | | PFLUGERVILLE | TX | 78691 | |
| | ROGERS & ASSOCIATES LLP | P O BOX 8406 | | | | PFLUGERVILLE | TX | 78691 | |
| | ROGER DALE MONK | 7834 A MAIN HWY | | | | | | | |
| | ROGELIA STRYPE | ADDRESS ON FILE | | | | | | | |
| | ROGELIA WEBB | ADDRESS ON FILE | | | | | | | |
| | ROGELIA WEBB | ADDRESS ON FILE | | | | | | | |
| | ROGC LEE BOB | ADDRESS ON FILE | | | | | | | |
| | ROGC LEE BOB | ADDRESS ON FILE | | | | | | | |
| | ROHIN COMPANY | ADDRESS ON FILE | | | | | | | |
| | ROHIN OIL OPERATING COMPANY LLC | 2101 RESEARCH FOREST DRIVE | SUITE 300 | | | THE WOODLANDS | TX | 77380 | |
| | ROHIN OFFSHORE COMPANY LLC | 2101 RESEARCH FOREST DR, STE 300 | | | | THE WOODLANDS | TX | 77380-4505 | |
| | ROHIN OFFSHORE COMPANY LLC | 4200 RESEARCH FOREST DR., STE 230 | | | | THE WOODLANDS | TX | 77381 | |
| | ROHIN OFFSHORE COMPANY LLC | 4200 RESEARCH FOREST DRIVE #600 | | | | THE WOODLANDS | TX | 77381 | |
| | ROHIN BONAIRE | ADDRESS ON FILE | | | | | | | |
| | ROSEMARY RODDICK COLOR | ADDRESS ON FILE | | | | | | | |
| | ROSE A HAINES ESTATE OF REISLIN, LLC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | |
| | ROSE A RHYNES STANCZAK | ADDRESS ON FILE | | | | | | | |
| | ROSE A TURNER | ADDRESS ON FILE | | | | | | | |
| | ROSE E RHYNES | ADDRESS ON FILE | | | | | | | |
| | ROSE H MAY BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | ROSS HAND CHEMICAL, INC | 34TH FLOOR OF THE AMERICAS | 34TH FLOOR | | | NEW YORK | NY | 10020 | |
| | ROS ROTHSCHILD & CO US INC | 1251 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| | Roth Norton Company, LLC | 430 North Essa Road | | | | Broussard | LA | 70518 | |
| | ROSTH BURTON EQUIPMENT COMPANY | ATTN: BURTON LEMAIRE | 430 NORTH ESSA ROAD | | | BROUSSARD | LA | 70518 | |
| | ROSTHROPONT LEASING CO LLC | ATTN: BURTON LEMAIRE | | | | BROUSSARD | LA | 70518 | |
| | ROSTH OFFSHORE REALTY LTD PARTNERSHIP | P O BOX 17180 | | | | DALLAS | TX | 75205 | |
| | ROSTH ROMA COMPANIES, INC | 2900 POST OAK BLVD | SUITE 1450 | | | HOUSTON | TX | 77056 | |
| | ROSTH BISHOP OIL AND GAS LIMITED | 78 Cannon Street | Cannon Place | | | London | | EC4N 6AF | United Kingdom |
| | ROSTH ROWAN DRILLING US LIMITED | Cannon Place | 78 Cannon Street | | | London | | EC4N 6AF | United Kingdom |
| | ROSTH A BODAMER | ADDRESS ON FILE | | | | | | | |
| | ROSTH AGABERT | ADDRESS ON FILE | | | | | | | |
| | ROSTH B BAUXLEY | ADDRESS ON FILE | | | | | | | |
| | ROSTH B BRADASH | ADDRESS ON FILE | | | | | | | |
| | ROSTH D BRADLEY | ADDRESS ON FILE | | | | | | | |
| | ROSTH D ELDER | ADDRESS ON FILE | | | | | | | |
| | ROSTH D LAY JR | ADDRESS ON FILE | | | | | | | |
| | ROSTH D SIM WALKER JR | ADDRESS ON FILE | | | | | | | |
| | ROSTH ELWIN EVANS SR | ADDRESS ON FILE | | | | | | | |
| | ROSTH F RITTER | ADDRESS ON FILE | | | | | | | |
| | ROSTH H DOESTO | ADDRESS ON FILE | | | | | | | |
| | ROSTH H DUBERNY | ADDRESS ON FILE | | | | | | | |
| | ROSTH HENRY | ADDRESS ON FILE | | | | | | | |
| | ROSTH J DUGEAUX | ADDRESS ON FILE | | | | | | | |
| | ROSTH K EUSTICE | ADDRESS ON FILE | | | | | | | |
| | ROSTH L MALCOLM | BANK OF AMERICA | 500 N SHORELINE BLVD STE 807 N | | | CORPUS CHRISTI | TX | 78471-1008 | |
| | ROSTH MINERAL PRODUCTION CO INC | 8203 HIGHWAY 90 EAST | | | | BROUSSARD | LA | 70518 | |
| | ROSTH OIL & SERVICE AND RENTALS INC | ATTN: RUSSELL LANGLOIS | 8203 HIGHWAY 90 EAST | | | BROUSSARD | LA | 70518 | |
| | ROSTH ROYALTY BEWLEY COMPANY | P O BOX 1250 | | | | AUSTIN | TX | 78767 | |
| | ROSTH CYCLE FABRICATION PARTNERSHIP | 601 JEFFERSON STREET | SUITE 3250 | | | HOUSTON | TX | 77002 | |
| | ROSTH PETROLEUM COMPANY | PO BOX 17180 | | | | DENVER | CO | 80217-0180 | |
| | ROSTH L MEY | P O BOX 52040 | | | | LAFAYETTE | LA | 70505 | |
| | ROSTH VAN FLEY | CITYBANK TOWER | 300 CONVENT ST STE 2000 | | | NEW ORLEANS | LA | 70130-6534 | |
| | ROSTH P CONTI JR | ATTN: ALAN CLAWVILLE | SUITE 200 | | | HOUSTON | TX | 77056 | |
| | ROSTH Q CONTINETTE | 20425 TOMBALL PARKWAY | SUITE 200 | | | HOUSTON | TX | 77070 | |
| | ROSTH ROYAL PRODUCTION HOLD | 20425 TOMBALL PARKWAY | | | | HOUSTON | TX | 77070 | |
| | ROSTH ROYAL PRODUCTION | 20425 TOMBALL PKWY | | | | HOUSTON | TX | 77070 | |
| | ROSTH RPG Group, Inc. | Global | Palm Beach Gardens | FL | 33410 | | | | |
| | ROSTH RPG Group, Inc. | 1100 Louisiana Suite 4600 | | | | Houston | TX | 77002 | |
| | ROSTH RPG Group, Inc. (Robert Scott) | 1100 Louisiana Suite 4600 | | | | Houston | TX | 77002 | |
| | ROSTH RRB FUELL CONTINETTE | ADDRESS ON FILE | | | | | | | |
| | ROSTH RRB JUGNOUX DECORATE | ADDRESS ON FILE | | | | | | | |
| | ROSTH RRB MICAH MORRELL | ADDRESS ON FILE | | | | | | | |
| | ROSTH RRB WELL CONTINETTE GREEN | ADDRESS ON FILE | | | | | | | |
| | ROSTH RRB WELL CONTINETTE GREEN | ADDRESS ON FILE | | | | | | | |
| | ROSTH RRB WELL CONTINETTE GREEN | ADDRESS ON FILE | | | | | | | |
| | ROSTH TRI COMPANY | ADDRESS ON FILE | | | | | | | |
| | ROSTH RUDOLPH A ROMAR | ADDRESS ON FILE | | | | | | | |
| | ROSTH RUDOLPH H GUIFRIERO | ADDRESS ON FILE | | | | | | | |
| | ROSTH RUDOLPH H GUIFRIERO | ADDRESS ON FILE | | | | | | | |
| | ROSTH RURAL | ADDRESS ON FILE | | | | | | | |
| | ROSTH RURAL | ADDRESS ON FILE | | | | KAPLAN | LA | 70548 | |
| | ROSTH RUPIN BERNARD ALOIS | ADDRESS ON FILE | | | | | | | |
| | ROSTH RUPIN & ASSOCIATES | ADDRESS ON FILE | | | | | | | |
| | ROSTH RUSTLE B LANDRY | ADDRESS ON FILE | | | | | | | |
| | ROSTH RUTH HAGO KEARTON | ADDRESS ON FILE | | | | | | | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | RUSCO OPERATING, LLC | 1111 CONGRESS AVE | STE 900 | | | AUSTIN | TX | 78701 | |
| | RUSCO Operating, LLC | 12497 FONDREN ROAD | | | | HOUSTON | TX | 77035-1067 | |
| | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | | Austin | TX | 78701 | |
| | RUSSELL DANE HEBERT | ADDRESS ON FILE | | | | | | | |
| | RUSSELL L. BARTLETT | ADDRESS ON FILE | | | | | | | |
| | RUSSELL WAYNE SMITH | ADDRESS ON FILE | | | | | | | |
| | RUSSELL D. FONTENOT | ADDRESS ON FILE | | | | | | | |
| | RUSSELL D KHOUR | ADDRESS ON FILE | | | | | | | |
| | RUSSELL ROGUSKI LTD | P O BOX 373 | ATTENTION: RAYMOND RUSSELL | | | LONGVIEW | TX | 75606 | |
| | RUSSELL E BUCK MARTHA ET AL | 10701 KELLY ESTHER DR | | | | HOUSTON | TX | 77057 | |
| | RUSSO, CHARLES | ADDRESS ON FILE | | | | | | | |
| | RUSSO, JAMES | ADDRESS ON FILE | | | | | | | |
| | RUTH A. MARTIN | 1884 FOX STREET | | | | HOUSTON | TX | 77003 | |
| | RUTH HUNT | ADDRESS ON FILE | | | | | | | |
| | RUTH M MARTIN | ADDRESS ON FILE | | | | | | | |
| | RUTH POINDEXTER | ADDRESS ON FILE | | | | | | | |
| | RUTH R PODOLE | ADDRESS ON FILE | | | | | | | |
| | RUTH VAUGHN | ADDRESS ON FILE | | | | | | | |
| | RUTH WETMORE MCMURRAY | ADDRESS ON FILE | | | | | | | |
| | RUTH TOUPS RUSSELL MONSOUR | ADDRESS ON FILE | | | | | | | |
| | RV PRECISION INC | ADDRESS ON FILE | | | | | | | |
| | RVC KISER LLC C/O DAMMANN | ASSOCIATES LLC SUITE 205 | | | | NATOMA | LA | 70005 | |
| | RYAN DIRECT PARTNERS LLC | 1201 LAKE WOODLANDS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| | RYAN ADAM BROOKS MON EXEMPT TRUST | 2577 FAIRWAY ST #78 | | | | | | | |
| | RYAN ALEXANDER BROOKS MON EXEMPT TRUST | ADDRESS ON FILE | | | | | | | |
| | RYAN BROWN | ADDRESS ON FILE | | | | | | | |
| | RYAN JONES | 3347 PEMBERTON RD SUITE A | | | | NEW ORLEANS | LA | 70118 | |
| | RYAN, CHARLES | ADDRESS ON FILE | | | | | | | |
| | RYAN, JOSEPH | ADDRESS ON FILE | | | | | | | |
| | RYDER SCOTT COMPANY LP | Attn: Heather H. Joie & Troy Hairs | | | | | | | |
| | RYDER SCOTT COMPANY LP | 1100 Louisiana Suite 4600 | THREE GALLERIA TOWER | | | Dallas | TX | 75251 | |
| | RYDER, PHILIP | 13155 NOEL RD., STE 100 | 13155 NOEL RD., STE 100 | | | DALLAS | TX | 75240 | |
| | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | | | | HOUSTON | TX | 77002 | |
| | S & H PROPERTIES GP#4 5-GMP | Suite 4800 | | | | HOUSTON | TX | 77002 | |
| | S & H PROPERTIES GP#4 5-GMP | P O BOX 602295 | | | | DALLAS | TX | 75360-2295 | |
| | S & H PROPERTIES GP#4 5-GMP | P O BOX 602295 | | | | DALLAS | TX | 75360-2295 | |
| | S K SEIDEL | 201 MARSHALL STREET # 300 | | | | SHREVEPORT | LA | 71101 | |
| | S.D. CHARLES | ADDRESS ON FILE | | | | | | | |
| | S.D. CHARLES | ADDRESS ON FILE | | | | | | | |
| | S.P. JOINEL | ADDRESS ON FILE | | | | | | | |
| | S&B ENGINEERS & CONSTRUCTORS LTD | ADDRESS ON FILE | | | | | | | |
| | S&P GLOBAL, INC | 2 PENN PLAZA 25TH FLOOR | | | | NEW YORK | NY | 10121 | |
| | S&P GLOBAL INC | 55 WATER ST FL 37 | | | | NEW YORK | NY | 10041-0004 | |
| | S&P Global, Inc. | | | | | Bethel | CT | 06801 | |
| | S3 CONSULTING GROUP, LLC | P O BOX 1031 | | | | | | | |
| | SA SERVICES LLC | | | | | | | | |
| | SAFETY AND CALL CORPORATION | 34 DOTY HAVEN DRIVE | | | | HOUSTON | TX | 77079 | |
| | SABAN CONSTRUCTORS | SPDING-CENTRAL EXPRESSWAY | | | | DALLAS | TX | 75231 | |
| | Sabine Environmental Services, LLC | Fair Line | SUITE #750 | | | Brussard | | | |
| | SABINE OIL & GAS CORPORATION | P O BOX 4440 | PO Box 610061 | | | | | | |
| | SABINE LOUISIANA ROYALTY TRUST | SIMMONS BANK (X-ROW AGENT AND TRUSTEE | | | | DALLAS | TX | 75237-8600 | |
| | SABINE OIL & GAS CORPORATION | 1415 LOUISIANA ST 1600 | | | | HOUSTON | TX | 77002 | |
| | SABINE OIL & GAS CORPORATION | ATTN: BECKY HEBERT | | | | | | | |
| | SABINE PIPE, INC | | | | | | | | |
| | SACHSE LIFT & TRAINING CONSULTANTS LLC | 2930 North University Avenue | | | | LAFAYETTE | LA | 70506 | |
| | Safety Management Systems | Katherine Way | | | | | | | |
| | SAFETY MANAGEMENT SYSTEMS LLC | P.O. Box 80881 | | | | LAFAYETTE | LA | 70598 | |
| | SAFETY MANAGEMENT SYSTEMS LLC | 111 MERCHANT | | | | LAFAYETTE | LA | 70509 | |
| | SAFETY MANAGEMENT SYSTEMS LLC | P.O. BOX 52593 | | | | LAFAYETTE | LA | 70509 | |
| | SAFEZONE SAFETY SYSTEMS, LLC | 4438 WEST MAIN STREET | P.O. BOX 1913 | | | GRAY | LA | 70359 | |
| | SAFEZONE SAFETY SYSTEMS, LLC | 4438 WEST MAIN STREET | P.O. BOX 1913 | | | GRAY | LA | 70359 | |
| | SALAM INTERNATIONAL | | | | | | | | |
| | SALAM MOTOR FREIGHT LINE INC | P.O. BOX 52593 | | | | DALLAS | TX | 75373-0521 | |
| | SALAM MOTOR FREIGHT LINE INC | | | | | BATON ROUGE | LA | 70896-0268 | |
| | SALEM GAS LIFT (INTL.) LTD | P O BOX 840789 | | | | DALLAS | TX | 75284-0758 | |
| | SALEM SALVATION (GULF LAND) | | | | | BATON ROUGE | LA | 70806-7695 | |
| | SALEM, JAMES | ADDRESS ON FILE | | | | | | | |
| | SALYER | 13559 MARTIN THOMAS CT | | | | | | | |
| | SALYER EXPANSION | ADDRESS ON FILE | | | | | | | |
| | SALT & GONZALEZ | ADDRESS ON FILE | | | | | | | |
| | SAM LEAMON | ADDRESS ON FILE | | | | | | | |
| | SALLY NEWSPAPER PAGES | ADDRESS ON FILE | | | | | | | |
| | SALLY PATTERSON PAGES | ADDRESS ON FILE | | | | | | | |
| | SAM SMITH | ADDRESS ON FILE | | | | | | | |
| | SAM SMITH | ADDRESS ON FILE | | | | | | | |
| | SAM KAYE | ADDRESS ON FILE | | | | | | | |
| | SALVADOR MCCARTY | ADDRESS ON FILE | | | | | | | |
| | SALVATORE PANZICA | ADDRESS ON FILE | | | | | | | |
| | SAM SMITH | ADDRESS ON FILE | | | | | | | |
| | SAM BROWN | ADDRESS ON FILE | | | | | | | |
| | SAM RAINES | ADDRESS ON FILE | | | | | | | |
| | SAM BANKS | ADDRESS ON FILE | | | | | | | |
| | SAM KAYE | ADDRESS ON FILE | | | | | | | |
| | SAM SILVION (GULF LAND) | 1001 HORN ENERGY WAY | | | | SUGAR LAND | TX | 77478 | |
| | SAM SMITH | 1001 HORN ENERGY COURT | | | | HOUSTON | TX | 77070 | |
| | SAM DAVE R.S. | 1001 HORN ENERGY WAY | | | | LAFAYETTE | | | |
| | SAM SMITH | ADDRESS ON FILE | | | | | | | |
| | SAMSON DAVE R CORPORATION | 1001 HORN ENERGY COURT | | | | HOUSTON | TX | 77070-0083 | |
| | SAMSON DAVE R (GULF LAND) | 1001 HORN ENERGY WAY | | | | DALLAS | TX | 75070 | |
| | SAM SMITH, LTD. | ADDRESS ON FILE | | | | HOUSTON | TX | | |

Exhibit 1
Admin Bar Date mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11316554 | SAMSON CONTOUR ENERGY E&P LLC | PO BOX 23265 | | | | TULSA | OK | 74121 | |
| 11234716 | SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAYM. HAYDEN | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| 11234718 | SAMSON CONTOUR ENERGY E&P LLC | 15 EAST 5TH STREET SUITE 1000 | | | | TULSA | OK | 74103 | |
| 11337363 | Samson Contour Energy E&P, LLC | Attn: Chuck Berard | 15 East 5th Street, Suite 1000 | | | Tulsa | OK | 74103 | |
| 11227727 | SAMSON OFFSHORE COMPANY | 110 WEST 7TH STREET, SUITE 2000 | | | | TULSA | OK | 74119 | |
| 11299768 | SAMSON OFFSHORE MANAGEMENT | CORPORATION MAIL CENTER | 1209 ORANGE ST | | | Wilmington | DE | 19801 | |
| 11316556 | SAMSON OFFSHORE MAFLEE&P | SAMSON PLAZA | 110 W 7TH STREET | SUITE 2000 | | TULSA | OK | 74119 | |
| 11261568 | SAMSON OFFSHORE MAFLEE&P LLC | 110 W 7TH STREET, SUITE 2000 | | | | TULSA | OK | 74119-1016 | |
| 11246357 | Samson Offshore Magnolia, LLC | 110 West 7th Street | Suite 2000 | | | Tulsa | OK | 74119 | |
| 11282991 | SAMSON OFFSHORE MAFLEE&P LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAYM. HAYDEN | 201 ST. CHARLES AVENUE | SUITE 3600 | NEW ORLEANS | LA | 70170 | |
| 11227729 | SAMSON OFFSHORE MAFLEE&P LLC | Suite 2000 | 110 West Seventh Street | | | Tulsa | OK | 74119 | |
| 11227732 | SAMSON OFFSHORE MAFLEE&P LLC | 110 W 7TH STREET | Suite 2000 | | | Tulsa | OK | 74119 | |
| 11316551 | SAMSON OIL & GAS USA CORP | 1615 HYPOMA L STREET STE 1100 | | | | Tulsa | OK | 74119 | |
| 11316541 | SANCHEZ, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 11358081 | SAMUEL J ST ROMAIN III | ADDRESS ON FILE | | | | | | | |
| 11319255 | SAMUEL LANE | ADDRESS ON FILE | | | | | | | |
| 11316535 | SAMUEL LAWRENCE GUSSMAN | ADDRESS ON FILE | | | | | | | |
| 11319258 | SAMUEL LEE DAVIS | ADDRESS ON FILE | | | | | | | |
| 11316549 | SAMUEL R MARKEY | ADDRESS ON FILE | | | | | | | |
| 11358062 | SAMUEL ROBERT NADEAU | ADDRESS ON FILE | | | | | | | |
| 11257763 | SAN JACINTO RIVER AUTHORITY | 644 STATE STREET | | | | San Antonio | TX | 77378 | |
| 11316550 | SAMSON CONTOUR ENERGY E&P HEALTH DISTRICT | | | | | | | | |
| 11316543 | Sanare Energy Partners, LLC | 11 E Greenway Plaza | | | | Houston | TX | 77046 | |
| 11357376 | SANARE ENERGY PARTNERS, LLC | 11 E GREENWAY PLAZA | STE 2050 | | | HOUSTON | TX | 77046 | |
| 11316547 | Sanare Energy Partners, LLC | 2800 W SAM HOUSTON PKWY S | STE 1300 | | | Houston | TX | 77042 | |
| 11246603 | SANARE ENERGY PARTNERS, LLC | 777 N ELDRIDGE PARKWAY | STE 300 | | | HOUSTON | TX | 77079 | |
| 11234756 | SANARE ENERGY PARTNERS, LLC | ATTN: MARIA BOTELLO | 11 GREENWAY PLAZA SUITE 2800 | | | HOUSTON | TX | 77046 | |
| 11316545 | SANCTUARY SEAFOODS | PO BOX 52082 | | | | | | | |
| 11316539 | SAND DOLLAR ENERGY CORPORATION LP | | | | | Midland | TX | | |
| 11319249 | SANDALWOOD OIL & GAS LP | PO BOX 1318 | | | | Houston | TX | 79702-1324 | |
| 11337375 | SANDALWOOD OIL & GAS LP | 1220 AUGUSTA DRIVE STE 600 | | | | Houston | TX | 77057 | |
| 11316537 | SANDER, DANIEL | ADDRESS ON FILE | | | | Huntsville | TX | 77342 | |
| 11316533 | SANDER, J ENERGY, INC | PO BOX 1917 | | | | Huntsville | TX | 77342 | |
| 11319252 | SANDER, DANIEL | SW 630 | | | | Huntsville | TX | 77380-0860 | |
| 11316531 | SANDER, DANIEL | ADDRESS ON FILE | | | | | | | |
| 11337369 | SANDOLLAR ENERGY INC | 2424 DONORMA AVE SUITE 454 | | | | METAIRIE | LA | 70001 | |
| 11316529 | SANDRA ANN FOHL ESCHEAT | ADDRESS ON FILE | | | | | | | |
| 11316527 | SANDRA D MANN | ADDRESS ON FILE | | | | | | | |
| 11319264 | SANDRA D COSTELLO REAGH | ADDRESS ON FILE | | | | | | | |
| 11357364 | SANDRA LEE ALLAIRE WISE REVOCABLE WILD TRUST | ADDRESS ON FILE | | | | | | | |
| 11316525 | SANDRA D STEWART | ADDRESS ON FILE | | | | | | | |
| 11319261 | SANDRA ENYART | ADDRESS ON FILE | | | | | | | |
| 11316523 | SANDRA J HOLLIS PARTNERS LP | ADDRESS ON FILE | | | | | | | |
| 11316521 | SANDRA JEAN LEE DUNCAN | ADDRESS ON FILE | | | | | | | |
| 11319267 | SANDRA JEAN ADAMS RANCH | ADDRESS ON FILE | | | | | | | |
| 11316519 | SANDRA K EGAN | ADDRESS ON FILE | | | | | | | |
| 11316517 | SANDRA KATHRYN LANDRUM KONTNER | ADDRESS ON FILE | | | | | | | |
| 11316515 | SANDRA LEIGH SCHINDLER | ADDRESS ON FILE | | | | | | | |
| 11319270 | SANDRA L MAXWELL | ADDRESS ON FILE | | | | | | | |
| 11316513 | SANDRA PAYTON | ADDRESS ON FILE | | | | | | | |
| 11316511 | SANDRA SKIRVIN | ADDRESS ON FILE | | | | | | | |
| 11358079 | SANDRIDGE ENERGY, INC | 123 ROBERT S KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 | |
| 11337378 | SANDRIDGE EXPLORATION AND | 1201 NCOMER PT | SUITE 900 | | | HOUSTON | TX | 77030 | |
| 11234757 | SANDRIDGE ENERGY, INC. | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 11234735 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73102-6202 | |
| 11234758 | SANDRIDGE OFFSHORE, LLC | 123 ROBERT S. KERR AVENUE | SW 1000 | | | OKLAHOMA CITY | OK | 73102-6406 | |
| 11247130 | SANDRIDGE ONSHORE LLC | 123 ROBERT S KERR AVENUE | | | | Oklahoma City | OK | 73102-6406 | |
| 11342115 | SANDRIDGE PERMIAN, LLC | 123 ROBERT S. KERR AVENUE | | | | OKLAHOMA CITY | OK | 73077 | |
| 11316553 | SANDS FAIR PARTNERS LP | 1220 AUGUSTA DR | | | | Houston | TX | 77077 | |
| 11357360 | SANDY NADINE JOHNSON THOMAS | Mitchell Avenuer Houston | | | | | | | |
| 11316509 | SANDRA, JOHN | ADDRESS ON FILE | | | | | | | |
| 11319273 | SANDRA, JOHN | ADDRESS ON FILE | | | | | | | |
| 11357358 | SANDYLEE R LUMMRY | ADDRESS ON FILE | | | | | | | |
| 11319276 | SANDRA, MAX | ADDRESS ON FILE | | | | | | | |
| 11316507 | SANDRA SABINE | ADDRESS ON FILE | | | | | | | |
| 11316505 | SANDRA SABINE | ADDRESS ON FILE | | | | | | | |
| 11357356 | SANKEY FAMILY LTD | ATTN: KENNETH V GREEN | P. O. BOX 549 | | | HOUSTON | TX | 77267 | |
| 11234727 | SANKEY ENERGY OFFSHORE, LLC | 1301 MCKINNEY | SUITE 900 | | | HOUSTON | TX | 77010 | |
| 11342608 | SANKEYHOP OFFSHORE, LLC | 1301 MCKINNEY | | | | HOUSTON | TX | 77010 | |
| 11316503 | SANRIDGE ENERGY, LLC | ADDRESS ON FILE | | | | | | | |
| 11319279 | SANRIDGE ENERGY LLC | ADDRESS ON FILE | | | | | | | |
| 11316501 | SAN MARTIN PRODUCTION | 2402 MCKINNEY SUITE 400 | | | | HOUSTON | TX | 77010 | |
| 11316499 | SANTA FE MINERALS, INC | ADDRESS ON FILE | | | | | | | |
| 11357353 | SANTA FE MINERALS, LLC | PO BOX 63506 | | | | LAFAYETTE | LA | 70595 | |
| 11316497 | SANTA FE SNYDER | ADDRESS ON FILE | | | | | | | |
| 11341518 | SIL GULF PRODUCTION | 1201 ENCLAVE PKWY STE 400 | | | | HOUSTON | TX | 77077-1848 | |
| 11316495 | SBM GULF PRODUCTION, LLC | 1201 ENCLAVE PKWY | | | | Houston | TX | 77077 | |
| 11337345 | SBM GULF PRODUCTION LLC | STE 400 | 1201 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| 11337362 | SBM GULF Production, LLC | BILLED THRU J&B | 1201 Enclave Parkway | | | Houston | TX | 77077 | |
| 11342116 | SBM GULF PRODUCTION, LLC | Attn: | 1201 Enclave Parkway | | | Houston | TX | 77077 | |
| 11319282 | SBM GULF Production, LLC | Mitchell Avenuer Houston | 1201 Enclave pkwy | | | Houston | TX | 77077 | |
| 11234713 | SBM OFFSHORE ENERGY U.S.A. SWISS COMPANY | ATTN: KENNETH V GREEN | | | | HOUSTON | TX | 77477 | |
| 11337356 | SBM ENERGY SERVICES CO USA L | 14142 W PARK AVE | | | | COLUMBIA | LA | | |
| 11319085 | SBM PRODUCTION SERVICES, INC | P.O. BOX 49 | | | | GARTNER | LA | 70070-0217 | |
| 11319082 | SCHLUMBERGER MANUFACTURING | 100 LINKCROP ROAD | | | | GARTNER | LA | 70530 | |

Page 193 of 131

Exhibit
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | SCHLUMBERGER, BLAINE | ADDRESS ON FILE | | | | HOUSTON | TX | 77002 | |
| | SCHLUMBERGER RESERVOIR PRODUCTION PLLC | 1000 LOUISIANA ST | SUITE 2600 | | | Houston | TX | 77002 | |
| | Schiller Owen Services & Johnson PLLC | 700 Louisiana Street | Suite 2160 | | | Houston | TX | 77002 | |
| | SCHNEIDER ELECTRIC SYSTEMS USA INC | 1650 WEST CROSBY ROAD | | | | CARROLLTON | TX | 75006 | |
| | SCHLUMBERGER INFORMATION TECHNOLOGY CORPORATION | 1430 ENCLAVE PARKWAY | 1430 ENCLAVE PARKWAY, MD 750 | | | HOUSTON | TX | 77077 | |
| | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BOB BERN | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: ROBERT J. HEATH, CEO | 1200 ENCLAVE PARKWAY | | | HOUSTON | TX | 77077 | |
| | SCHMIDT, SCOTT | ADDRESS ON FILE | | | | | | | |
| | SCHNEIDER, MARK | ADDRESS ON FILE | | | | | | | |
| | SCHULER, JORDAN | ADDRESS ON FILE | | | | | | | |
| | SCIGNE RILE FAMILY PARTNERSHIP LTD | ADDRESS ON FILE | | | | WIMBERLEY | TX | 78676 | |
| | SCINO RALEY FAMILY PARTNERSHIP LTD | P.O. BOX 1299 | | | | | | | |
| | SCIONE RIDER, ROOSEVELT | ADDRESS ON FILE | | | | | | | |
| | SCIANNA, CHERYL | MALLER GROUP | STREET, SUITE 2 | | | BATON ROUGE | LA | 70809 | |
| | SCIENTIFIC DRILLING INTERNATIONAL, INC. | 16701 GREENSPOINT PARK DR | SUITE 200 | | | HOUSTON | TX | 77060 | |
| | SCIENTIFIC DRILLING INTERNATIONAL, INC. | 16701 GREENSPOINT PARK DR | 16701 GREENSPOINT PARK DR | | | HOUSTON | TX | 77060 | |
| | SCI RESOURCES LLC | 840 RODEO VIET 2 FL | | | | IRVINE | CA | 92620 | |
| | SCOTT, ADAM FAULK | ADDRESS ON FILE | | | | | | | |
| | SCOTT, ANTHONY TREVOR | ADDRESS ON FILE | | | | | | | |
| | SCOTT, RACQUAGH | ADDRESS ON FILE | | | | | | | |
| | SCOTT, CLAYTON NEWTON | ADDRESS ON FILE | | | | | | | |
| | SCOTT, DD | ADDRESS ON FILE | | | | | | | |
| | Scott Family Living Trust FBO John Ballenger | ADDRESS ON FILE | | | | | | | |
| | Scott Family Living Trust FBO Scott Overy | ADDRESS ON FILE | | | | | | | |
| | SCOTT FAMILY LTD TRD DTD 08/11/2010 / SCOTT TRUSTEE | 2 23 ISLABAMA 5 KIGHES, SGUI TRUSTEE | | | | | | | |
| | SCOTT FAMILY LTD R/D SCOTT DAVID UTA LTD | 2 23 ISLABAMA 5 KIGHES, SGUI TRUSTEE | | | | | | | |
| | SCOTT LEE, ARCHIE | ADDRESS ON FILE | | | | | | | |
| | SCOTT, MARY KATHRYN | ADDRESS ON FILE | | | | | | | |
| | SCOTT, PAUL CALLAHAN | ADDRESS ON FILE | | | | | | | |
| | SCOTT, RAE LE EDWARD | ADDRESS ON FILE | | | | | | | |
| | SCOTT S BOX BEAB | ROUTE 1 BOX 6548 | | | | | | | |
| | SCOTT, THOMAS | ADDRESS ON FILE | | | | | | | |
| | SCOTT, CHARLES | ADDRESS ON FILE | | | | | | | |
| | SCOTT, JEFF | ADDRESS ON FILE | | | | | | | |
| | SCOUT ROYALTY CORP | P 4 BOX 1841 | | | | | | | |
| | SCULLY OIL & GAS COMPANY | 1811 BERNG DRIVE SUITE 130 | | | | HOUSTON | TX | 77057 | |
| | SEA AGAIN CLEARING | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| | SEA ROBIN CLEARING SUSPENSE | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| | SEA ROBIN PIPELINE SUSPENSE | 1300 Main Street | | | | HOUSTON | TX | 77002 | |
| | SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | | | | DALLAS | TX | 75225 | |
| | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN FLORENCE | attn: John E. Mitchell, Yetman Archage | 2800 Post Avenue, Suite 3800 | | DALLAS | TX | 75201 | |
| | SEA ROBIN PIPELINE COMPANY, LLC | ATTN: ELLEN FLORENCE | 8111 WESTCHESTER DRIVE, SUITE 600 | | | DALLAS | TX | 75225 | |
| | SEA ROBIN PIPELINE COMPANY, LLC | attn: John E. Mitchell | 1800 Main Street | | | Houston | TX | 77002-6803 | |
| | Sea Robin Pipeline Company, LLC | Kenkin Maschn Rosenman LLP | attn: John Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| | Sea Robin Pipeline Company, LLC | Kantor Mazchi Rosenman LLP | attn: John Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| | SEABOAROING ENERGY | 2900 FLOOR | | | | HOUSTON | TX | 77002 | |
| | SEADRILL AMERICAS, INC | ATTN: DARLENE DEPAY | 11025 EQUITY DRIVE | | | HOUSTON | TX | 77041 | |
| | SEADRILL AMERICAS, INC | ATTN: DARLENE DEPAY | 7915 MAIN STREET | | | HOUMA | LA | 70360 | |
| | SEADRILL OF RIGHTS LIC | ATTN: DARLENE DEPAY | DEPT 1188 | | | DALLAS | TX | 75312-1588 | |
| | SEADRILL AMERICAS INC | 22642 KUYKENDAHL RD | SUITE 1 | | | SPRING | TX | 77389 | |
| | SEADRILL GULF OPERATIONS | 11025 EQUITY DRIVE | | | | HOUSTON | TX | 77041-8207 | |
| | SEAHORSE ENERGY | 22632 KUYKENDAHL RD | BUILDING 1, SUITE 214 | | | SPRING | TX | 77389 | |
| | SEAHORSE ENERGY | MARC MIRAISIAN | | | | | | | |
| | SEALS ENERGY EXPLORATION | 2525 WALLINGWOOD | SUITE E | | | AUSTIN | TX | 78746 | |
| | SEA OAK, JACK | ADDRESS ON FILE | | | | | | | |
| | SEA TAX SOLUTIONS FOUNDATION | 500 OVER CROSS JR | | | | | | | |
| | SEAL UC | ADDRESS ON FILE | | | | | | | |
| | SEAMANS, FRANCIS FRANCR PRADS | ADDRESS ON FILE | | | | | | | |
| | SEAN MITCHELL & TAXARD | ADDRESS ON FILE | | | | | | | |
| | SEAN OIL & GAS COST SYSTEMS | ADDRESS ON FILE | | | | | | | |
| | SEATH PLUM | 214 GUNTHER LANE | | | | BELLE CHASSE | LA | 70037 | |
| | SEANTEL | 23210 FM 529 ROAD | | | | KATY | TX | 77493 | |
| | SEANTEL | 23211 FM 529 ROAD | | | | KATY | TX | 77493 | |
| | SEBATAO, JAY | BR 4 CADER | 13123 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| | Seaway Irr. | 2908 FIRST STREET | | | | ROSENBERG | TX | 77471 | |
| | SEBASTIAN BLAIR, OIL | 290 Newport Center Drive | Suite 210 | | | Newport Beach | CA | 92660 | |
| | SEBASTIAN INVESTMENTS | ADDRESS ON FILE | | | | | | | |
| | SEBASTIAN, LESLIE | ADDRESS ON FILE | | | | | | | |
| | SEBASTIAN P WIEDEMANN | ADDRESS ON FILE | | | | | | | |
| | SEBASTIAN SMITH | ADDRESS ON FILE | | | | | | | |
| | SECONDO, DOROTHY | 16850 DALLAS PARKWAY | | | | | | | |
| | SECOND CHANCE CORPORATION AGENCY | 1105 OLD PHE PARKWAY RD | SUITE 960 | | | HOUSTON | TX | 77069 | |
| | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR | 801 CHERRY ST., STE 1900 UNIT 18 | | SUITE 700 | FORT WORTH | TX | 76102 | |
| | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: REGIONAL DIRECTOR | 200 VESEY STREET STE 400 | | BUILDING | NEW YORK | NY | 10281-1022 | |
| | SEDCO HOLDI BROOKFIELD HOLDER | ATTN: ROBBIE APARTMENT | BROOKMINID PLACE | | | | | | |
| | SEDONA ENERGY MARGARITEL | ADDRESS ON FILE | | | | | | | |
| | SEEBERER, JOHN | ADDRESS ON FILE | | | | | | | |
| | SEELEY OIL CO. LTD | 5501 FFLAT STREET | SUITE 200 | | | CALGARY | AB | 53T5B2 | CANADA |
| | SEEMER, DENNIS | ADDRESS ON FILE | | | | | | | |
| | SEFS GAS LTD, LTD | 18811 S. Venner Center Drive | Suite 1600, Building C | | | San Diego | CA | 92101 | |
| | SEGUIN OIL CO LTD | 2300 WEST SAM HOUSTON PKWY | Suite 1200 | | | HOUSTON | TX | 77042 | |
| | SEIDEN, ESTHER | 5223 MEADOW DR | | | | BELLAIRE | TX | 77401 | |
| | SEI GRANGE NOW NOW | 780 W ORMOND BLVD | | | | ORMOND BEACH | FL | 32174 | |
| | SEJETS OIL & GAS, LTD | 1201 LOUISIANA STREET SUITE 600 | 12201 BRAZOS | | | HOUSTON | TX | 77002 | |
| | SEJET OIL & GAS, LTD | 1201 LOUISIANA STREET SUITE 3600 | #5000 | | | HOUSTON | TX | 77002 | |
| | SEJET SERVICES SANTA FUNE LLC | 1201 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| | SEJET ENERGY RESOURCES CORPORATION | 1016 W JACKSON BLVD | | | | CHICAGO | IL | 60607-2914 | |
| | SEJEC OIL & GAS | ATTN: L KATHY | | | | HOUSTON | TX | 77002 | |
| | SELECT OILFIELD SERVICES MANAGEMENT, L.P | TEXAS | 1800 SMITH STREET | | | HOUSTON | TX | 77002 | |
| | SELECT OILFIELD SERVICES LLC | 1200 SMITH CENTER | | | | HOUSTON | TX | 77002 | |
| | SELECT RENTALS SERVICES | ADDRESS ON FILE | | | | | | | |

Page 195 of 111

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11156864 | SERVICE FASTENERS | ADDRESS ON FILE | | | | | | | |
| 11413734 | WELDING ENGINEERS INC | ADDRESS ON FILE | | | | | | | |
| 11155500 | ETHELENE WILSON & RONALD EVYC WILSON | ADDRESS ON FILE | | | | | | | |
| 11160059 | EYPOINT PETROLEUM SOLUTIONS INC | 205 METAIRIE DR | | | | YOUNGSVILLE | LA | 70592-5852 | |
| 11151263 | EYPOINT INTEGRATED SOLUTIONS INC | ADDRESS ON FILE | | | | BROUSSARD | LA | 70518 | |
| 11151500 | EYPOINT INTEGRATED SOLUTIONS INC | 1005 METALS DR | | | | BROUSSARD | LA | 70518-3813 | |
| 11158454 | EYPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | | | | BROUSSARD | LA | 70518 | |
| 11155500 | EYPOINT INTEGRATED SOLUTIONS INC | ATTN: RANDY BOUND | | | | | | | |
| 11151003 | EYTHOURIOLD | DEPT 2008 | | | | BIRMINGHAM | AL | 35246-2008 | |
| 11154012 | EYTHOUR WEISS TR FBO | PO BOX 99084 | | | | | | | |
| 11153489 | EYNOUR WEISS TRUST FBO | MEGAN G WEISS | | | | | | | |
| 11155417 | EYNOUR WEISS TRUST FBO | MEGAN WEISS, SAMPLIUS TRUSTEE | | | | | | | |
| 11155500 | EYNOUR WEISS TST FBMEGWGHAM MGGMS WEISS | PO BOX 99084 | | | | | | | |
| 11155413 | EZ VENDOR MANAGEMENT LLC | 136 OLD VINE WAY | | | | NAPA | CA | 94558 | |
| 11156324 | MASTER HARRISON RUSSELL | ADDRESS ON FILE | | | | | | | |
| 11156129 | DIAMONDS HEALTHCARE SOLUTIONS | PO BOX 4222 | | | | HOUMA | LA | 70361 | |
| 11155465 | DIAMMOCK MANAGEMENT LLC | PO BOX 4222 | | | | HOUMA | LA | 70361 | |
| 11162057 | DIAMMOCK CO & GAS INC | 627 SOUTH BOSTON AVE SUITE 818 | | | | TULSA | OK | 74103 | |
| 11162450 | DIAMMOCK ENERGY CORPORATION | PO BOX 9008 | | | | PIERCE | TX | 77407 | |
| 11155465 | DIAMMON EYC BROGGDEV | ADDRESS ON FILE | | | | | | | |
| 11155823 | DIAMMON W WLOGGDEV & FERMK ROBINSON | ADDRESS ON FILE | | | | | | | |
| 11155612 | DIAMMON W GUGRY | ADDRESS ON FILE | | | | | | | |
| 11157083 | DIAMMOND LYNN HERRERA | ADDRESS ON FILE | | | | | | | |
| 11155500 | DIAMRA GRAY | ADDRESS ON FILE | | | | | | | |
| 11156044 | DIAMRHA WELDEN WILSON WHITEHEAD | ADDRESS ON FILE | | | | | | | |
| 11154986 | DIAMRON C DIVOK | ADDRESS ON FILE | | | | | | | |
| 11154341 | DIAMRON CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 11155465 | DIAMRON CANARY | ADDRESS ON FILE | | | | | | | |
| 11154817 | DIAMRON CHAMBERS | ADDRESS ON FILE | | | | | | | |
| 11157585 | DIAMRON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | | |
| 11155823 | DIAMRON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | | |
| 11155453 | DIAMRON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | | |
| 11154001 | DIAMRON E PLEDGER & RONALD V PLEDGER | ADDRESS ON FILE | | | | | | | |
| 11154865 | DIAMRON F QUIL | ADDRESS ON FILE | | | | | | | |
| 11155470 | DIAMRON L MCGEE LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| 11156324 | DIAMRON LYNN HERRERA | ADDRESS ON FILE | | | | | | | |
| 11157075 | DIAMRON LYNN REISLER | ADDRESS ON FILE | | | | | | | |
| 11153440 | DIAMRON WELCH OFFERS CONNER AND | ADDRESS ON FILE | | | | | | | |
| 11153401 | DIAMRON WELCH OFFERS CONNER AND WARREN CONNER | ADDRESS ON FILE | | | | | | | |
| 11153449 | DIAMRON WELCH OFFERS CONNER AND WARREN CONNER | ADDRESS ON FILE | | | | | | | |
| 11156015 | DIAMRON WHITE ROBINSON | ADDRESS ON FILE | | | | | | | |
| 11154200 | DIAMRRELI DIAMMUEL INC | PO BOX 830153 | | | | SAN ANTONIO | TX | 78230 | |
| 11155465 | DIAMRRELL DIXON BE EL DAE | ADDRESS ON FILE | | | | | | | |
| 11155500 | DIAMMK DEERE | ADDRESS ON FILE | | | | | | | |
| 11154863 | DIAMMK GACH | ADDRESS ON FILE | | | | | | | |
| 11155465 | DIAMMK PATRICK | ADDRESS ON FILE | | | | | | | |
| 11155465 | DIAMVRPHEINE DE WATSON | ADDRESS ON FILE | | | | | | | |
| 11154861 | DIAMVAL RALPH OLSON | ADDRESS ON FILE | | | | | | | |
| 11154901 | DIAMVIN NASH CLARK | ADDRESS ON FILE | | | | | | | |
| 11153003 | DIAMVIN PARISH SCHOOL BOARD CORPORATE | 1100 E LAROOK PARKWAY | | | | | | | |
| 11153000 | DIAMVIN INDEPENDENT SCHOOL DISTRICT | 1641 C E KING PARKWAY, SUITE A | | | | Houston | TX | 77044 | |
| 11153688 | DIAMVID INDEPENDENT SCHOOL DISTRICT | 1641 C E KING PARKWAY | | | | Houston | TX | 77044-2169 | |
| 11154567 | DIAMVID EDUN & LESLIE PAULARGONPAN | Owen's Law | | | | Houston | TX | 77002 | |
| 11156887 | DIAMEAH BONG, LORS | Perdue, Brandon, Fielder, Collins & Mott, L.L.P. | 1235 North Loop West, Suite 600 | | | Houston | TX | 77008 | |
| 11156600 | DIAMEE A LANGSGTON | ADDRESS ON FILE | | | | | | | |
| 11154846 | DIAMELE A RICHARDSGTON | ADDRESS ON FILE | | | | | | | |
| 11154585 | DIAMELEA JONES | ADDRESS ON FILE | | | | | | | |
| 11157044 | DIAMLE SMITH GRESHAM | ADDRESS ON FILE | | | | | | | |
| 11156044 | DIAMLE SMITH GRESHAM | ADDRESS ON FILE | | | | | | | |
| 11155500 | DIAMELIA ASHTON | ADDRESS ON FILE | | | | | | | |
| 11157089 | DIAMLEE J WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11154700 | DIAMIEL RHEI & ROWELL | ADDRESS ON FILE | | | | | | | |
| 11154331 | DIAMIEL WELL WILLIAMS | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 11157089 | DIAMIEL ADAMS | ROOM 1008 | | | | HOUSTON | TX | 77002 | |
| 11147128 | DIAMIEL DEFACTER DEVELOPMENT | F G SUGGS | | | | NEW ORLEANS | LA | 70162-1593 | |
| 11150072 | DIAMIEL OIL EXPLORATION & PRODUCTION | 23262 SHELL LANE | | | | ROBERT | LA | 70055 | |
| 11150072 | DIAMIEL EXPLORATION AND PRODUCTION COMPANY | 23262 SHELL LANE | | | | ROBERT | LA | 70455 | |
| 11150072 | DIAMIEL EXPLORATION AND PRODUCTION COMPANY | 150 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079-1213 | |
| 11156796 | DIAMIEL GOM Pipeline LLC | PO Box 7247-6203 | | | | Philadelphia | PA | 19170-6203 | |
| 11156796 | DIAMIEL GOM Pipeline LLC | 150 NORTH DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 11156796 | DIAMLL GOM PIPELINE COMPANY LLC | ATTN: MARTIN | | | | HOUSTON | TX | 77079 | |
| 11156796 | DIAMLL GOM Pipeline Company LLC | 150 North Dairy Ashford Rd, Building F | | | | HOUSTON | TX | 77079 | |
| 11272135 | DIAMLL GOM Pipeline Company LLC | Shell Pipeline Company LP | 150 N. Dairy Ashford Rd, Building F | | | Philadelphia | PA | 19170 | |
| 11272135 | DIAMLL GOM Pipeline Company, LLC | Norton Rose Fulbright US LLP | 2200 Ross Avenue, Suite 3600 | | | Dallas | TX | 75201 | |
| 11156796 | DIAMLL GOM Pipeline Company, LLC | PO BOX 2047-6203 | | | | NEW ORLEANS | LA | 70161 | |
| 11155500 | DIAMLL OFFSHORE | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70139 | |
| 11155500 | DIAMLL OFFSHORE INC | PO BOX 60845 | | | | NEW ORLEANS | LA | 70160 | |
| 11155500 | DIAMLL OFFSHORE INC | 701 POYDRAS ST | | | | NEW ORLEANS | LA | 70139 | |
| 11155500 | DIAMLL OFFSHORE INC | 701 POYDRAS ST STE 2720 | | | | New Orleans | LA | 70139-7724 | |
| 11272135 | DIAMLL OFFSHORE Inc, and other related affiliates | Shell Oil Company | 150 N DAIRY ASHFORD | | | Houston | TX | 77079 | |
| 11272135 | DIAMLL OFFSHORE INC., et al. | Shell Oil Company | 150 N DAIRY ASHFORD | | | HOUSTON | TX | 77079 | |
| 11155500 | DIAMLL OFFSHORE, Inc. | Oil & GAS RECEIPTS | | | | HOUSTON | TX | 77253 | |
| 11281150 | DIAMLL Offshore, Inc. | Norton Rose Fulbright US LLP | 2200 Ross Avenue, Suite 3600 | | | Dallas | TX | 75201-7932 | |
| 11272135 | DIAMLL OFFSHORE INC. | Norton Rose Fulbright US LLP | 2200 Ross Avenue, Suite 3600 | | | Dallas | TX | 75201 | |
| 11272135 | DIAMLL OIL COMPANY | 701 POYDRAS STREET | | | | NEW ORLEANS | LA | 70161 | |
| 11155500 | DIAMLL OIL COMPANY | 1000 MAIN ST | | | | HOUSTON | TX | 77002 | |
| 11272135 | DIAMLL Oil Company | Norton Rose Fulbright US LLP | 2200 Ross Avenue, Suite 3600 | | | Dallas | TX | 75201 | |
| 11156796 | DIAMLL OIL Company | PO BOX 7247-6203 | | | | Philadelphia | PA | 19170-6203 | |
| 11155500 | DIAMLL OIL COMPANY FOUNDATION | PO BOX 2463 | | | | HOUSTON | TX | 77252-2463 | |
| 11155500 | DIAMLL PIPELINE COMPANY LP | 777 WALKER ST | | | | HOUSTON | TX | 77002 | |
| 11155500 | DIAMLL PIPELINE COMPANY LP | PO BOX 4340 | | | | HOUSTON | TX | 77210-4340 | |
| 11281150 | DIAMLL Pipeline, LLC | Norton Rose Fulbright US LLP | 2200 Ross Avenue, Suite 3600 | | | Dallas | TX | 75201 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77002 | |
| | SHELL TRADING (US) COMPANY | 1000 Main Street | | | | Houston | TX | 77002 | |
| | SHELL TRADING (US) COMPANY | 1000 Main Street, Level 15 | | | | Houston | TX | 77002 | |
| | SHELL TRADING RISK MANAGEMENT, LLC | EXTRA KEVIN HOLST | 1000 MAIN STREET | 12TH FLOOR | | HOUSTON | TX | 77002 | |
| | SHELL TRADING RISK MANAGEMENT, LLC | KEVIN HOLST | PO BOX 4749 | | | HOUSTON | TX | 77210-4749 | |
| | SHELLY, DICK | ADDRESS ON FILE | | | | | | | |
| | SHELLY J DECHELOS | ADDRESS ON FILE | | | | | | | |
| | SHELTON D KNOX | ADDRESS ON FILE | | | | | | | |
| | SHELTON G DONELLA JR | ADDRESS ON FILE | | | | | | | |
| | SHELTON G DONELLA JR | ADDRESS ON FILE | | | | | | | |
| | SHELTON GUY | ADDRESS ON FILE | | | | | | | |
| | SHELTON SMITH | ADDRESS ON FILE | | | | | | | |
| | SHELVINE EXCHANGE INC | 980 WHITE FEATHER DRIVE | | | | HOUSTON | TX | 77018 | |
| | SHEMRA GWYNN, SHERRICK | ADDRESS ON FILE | | | | | | | |
| | SHENKON NORTH HOUSTON | 15700 JFK BLVD | | | | HOUSTON | TX | 77073 | |
| | SHEREKA MUMS AIKINS KURTZ | ADDRESS ON FILE | | | | | | | |
| | SHEREEN MARTZ | ADDRESS ON FILE | | | | | | | |
| | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | JENNINGS | LA | 70546-0863 | |
| | SHERIFF & EX-OFFICIO TAX COLLECTOR | P.O. DRAWER 1670 | | | | HOUMA | LA | 70361 | |
| | SHERMAN SHIPE | ADDRESS ON FILE | | | | | | | |
| | SHERON KILPATRICK | ADDRESS ON FILE | | | | | | | |
| | SHERON RUTH THOMPSON PADLOCK TRUST | ADDRESS ON FILE | | | | | | | |
| | SHERRI EARP | ADDRESS ON FILE | | | | | | | |
| | SHERRI LEWITT | ADDRESS ON FILE | | | | | | | |
| | SHERRI MAC FARLAND | ADDRESS ON FILE | | | | | | | |
| | SHERRI LYNN PERKINS BROWN | ADDRESS ON FILE | | | | | | | |
| | SHERRY ROBIN | ADDRESS ON FILE | | | | | | | |
| | Sherry Tea Shop (dba Marketing Election Letter dated March 30, 2020 | (Hereford Petroleum Company, LLC) | 228 Saint Charles Avenue | #912 | | New Orleans | LA | 70130 | |
| | SHERRY WILSON GUIDRY | ONE CONSTITUTION PLAZA | | | | HARTFORD | CT | 06103 | |
| | SHERWIN WILLIAMS COMPANY | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY GUENTHER SHOOK | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY ILLINGWORTH | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY KILLINGSWORTH | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY MAE FURBY DECEASED | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY PARKER | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY ROTH FUNSTEN | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY SONNIER | ADDRESS ON FILE | | | | | | | |
| | SHIRLEY TOOPS | ADDRESS ON FILE | | | | | | | |
| | SHOAL WATER MIDSTREAM SERVICE LLC | 2010 STATE HWY 249 | SUITE 250 | | | HOUSTON | TX | 77070 | |
| | SHORE OFFSHORE SERVICE LLC | | | SUITE 2000 | | HOUSTON | TX | 77070 | |
| | SHORELINE OFFSHORE LLC | 801 KALISTE SALOOM RD | | | | LAFAYETTE | LA | 70508 | |
| | SHORELINE SOUTHERN ENERGY LLC | 800 E KALISTE SALOOM ROAD | | | | LAFAYETTE | LA | 70508 | |
| | SHOWS, CHARLES | ADDRESS ON FILE | | | | | | | |
| | SHREVE PORTE | 2355 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| | SHRED IT USA LLC | 2355 WAUKEGAN RD STE 300 | | | | BANNOCKBURN | IL | 60015-5501 | |
| | SHRED IT USA LLC | 77W 13993 TREET | | | | OMAHA | NE | 68138 | |
| | SHRED-X INC | ADDRESS ON FILE | | | | | | | |
| | SHUSTY SHORT HOSPITAL FOR CHILDREN | ADDRESS ON FILE | | | | | | | |
| | SHRINERS HOSPITALS FOR CHILDREN | ADDRESS ON FILE | | | | | | | |
| | SHUPMAN Environmental Service Road | 4455 Highway 1 Service Road | Suite A | | | Covington | LA | 70433 | |
| | SID MCDONALD | ADDRESS ON FILE | | | | | | | |
| | SIDNEY KIDD | ADDRESS ON FILE | | | | | | | |
| | SIDNEY A SCHELL | ADDRESS ON FILE | | | | | | | |
| | SIDONIE DENONT | NUE DU PHONE 40 | 20503 STATE HWY 249 | | | ORLANDO | FL | 32836 | |
| | SIDONIE MINOT | DEPT 1057 | | | | ORLANDO | FL | 32835 | |
| | SIEBERT CHARLES SWEIB | ADDRESS ON FILE | | | | GENEVE | | 1204 | SWITZERLAND |
| | SIEBERT DAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| | SIEBERT DAVIS TRUST | ADDRESS ON FILE | | | | | | | |
| | SIEGEL, ROBERT | ADDRESS ON FILE | | | | | | | |
| | SIDNEY JOSEPH PORTE | 4614 W Bayshore | | | | | | | |
| | SIGMUND ROSA VOGT | PO BOX 2000 | SUITE 2200 | | | HOUSTON | TX | 77060 | |
| | SIGMUND WENZEL | 1889 NORTHCHASE DR | | | | HOUSTON | TX | 77060 | |
| | SIGUE, CATHY | ADDRESS ON FILE | | | | | | | |
| | SIKES, SUSAN | ADDRESS ON FILE | | | | | | | |
| | SILVA, CHRISTI | ADDRESS ON FILE | | | | | | | |
| | SILVA, LUIS | ADDRESS ON FILE | | | | | | | |
| | SILKMAN, GEORGE A | ADDRESS ON FILE | | | | | | | |
| | SILVERADO OIL & GAS LP | P O BOX 52198 | | | | TULSA | OK | 74152-0098 | |
| | SILVERADO OIL & GAS LP | P O BOX 52198 | | | | TULSA | OK | 74152 | |
| | SILVERSTAR NELSON | ADDRESS ON FILE | | | | | | | |
| | SIMAR, JOHN | ADDRESS ON FILE | | | | | | | |
| | SIMON, BENNY | ADDRESS ON FILE | | | | | | | |
| | SIMON NOOICE | 4400 MARINE PROPERTIES LLC | 4400 MARINE PROPERTIES LLC | | | SHREVEPORT | LA | 71106 | |
| | SIMON PALMER | ADDRESS ON FILE | | | | | | | |
| | SIMON, ENDS | 1800 KIPLING ST | | | | | | | |
| | SIMON WINDY HERD OF PALMER | 425 Livingston Ave | | | | New York | NY | 10017 | |
| | SIMPSON THACHER & Bartlett LLP | PIX SON PALMER | | | | NEW YORK | NY | 10017-3908 | |
| | SIMS Interiors, Inc., dba JRS Consulting | 4614 W Bayshore | | | | Bacliff | TX | 77518 | |
| | SINCLAIR, JOHN W | ADDRESS ON FILE | | | | | | | |
| | SINCLAIR, PHIL G | ADDRESS ON FILE | | | | | | | |
| | SINGLE ROBINSON | ADDRESS ON FILE | | | | | | | |
| | SINGLE BENNIE | PO BOX 407 | | | | HENNESSEY | OK | 73742 | |
| | SINGLE OIL CO LLC | 1101 GARNETT AVE | | | | DEER PARK | TX | 77536 | |
| | SINKHORN, NATHAN | ADDRESS ON FILE | | | | | | | |
| | Sinous America Insurance Company | Catherine Squibbutt | 180 Glastonbury Boulevard | | | Glastonbury | CT | 06033 | |
| | Sinous America Insurance Company | Catherine Squibbutt | 180 Glastonbury Blvd | | | Glastonbury | CT | 06033 | |
| | SIPES SOUTH & ASSOC | EXTRA SIPES SOUTH | 1235 WEST LOOP SOUTH, SUITE 1800 | | | HOUSTON | TX | 77027 | |
| | SIPES SOUTH & ASSOC | PANY, Inc (Siphons Petroleum) | 1235 WEST LOOP SOUTH, SUITE 1800 | | | HOUSTON | TX | 77027 | |
| | SISTER, ANN | FOREGORE PARK DRIVE STE 7 | | | | THE WOODLANDS | TX | 77380 | |

Exhibit 1
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11516376 | SR RESOURCES INC | 7700 SAN FELIPE SUITE 500 | | | | HOUSTON | TX | 77063 | |
| 11516211 | SSA MARINE DBA FMT INC | 800 SPRINGHILL STREET | Suite 516 | | | Lafayette | LA | 70503 | |
| 11515622 | SSNAKES LAW FIRM LLC | 600 JEFFERSON STREET | SUITE 810 | | | LAFAYETTE | LA | 70501-8916 | |
| 11515500 | SSAKS AMERICAN CASINGS | 600 JEFFERSON STREET STE 516 | | | | LAFAYETTE | LA | 70501 | |
| 11510971 | SSANCO LLC | | BUILDING A | | | SHREVEPORT | LA | 71166 | |
| 11515635 | STADCO INDUSTRIES INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 11515686 | STADCO INDUSTRIES INC | 14241 NE 200TH ST | | | | WOODINVILLE | WA | 98072 | |
| 11516002 | STADCO INDUSTRIES INC | ATTN: CLAYTON DOWNEY | | | | WOODINVILLE | WA | 98072 | |
| 11516015 | STADCO INDUSTRIES INC | PO BOX 1708 | | | | WOODINVILLE | WA | 98072 | |
| 11515253 | STAFF MGT | 1800 RICHMOND AVE | | | | HOUSTON | TX | 77042 | |
| 11515730 | STATE STORE OF ENTERPRISE | ADDRESS ON FILE | | | | | | | |
| 11516457 | STAT STEVE PROPERTIES | 6020 RAMSEY DRIVE | | | | HOUSTON | TX | 77057 | |
| 11516575 | STAATS OIL & GAS SERVICES, INC | 2931 MARSHALL ROAD | | | | HOUSTON | TX | 77092 | |
| 11515734 | SLADE HARVEY | ADDRESS ON FILE | | | | | | | |
| 11515535 | SLALOM GROUP HOLDINGS LP | 621 E HOUSTON STREET FLR 2 DOOR | | | | | | | |
| 11515547 | SLB LLC | ONE RIVERA BUILDING | | | | SAN FRANCISCO | CA | 94111 | |
| 11446815 | SLB LP | 1320 LOMAS DR | SUITE 255 | | | | | | |
| 11515480 | SLOAN REEVES DALY | ADDRESS ON FILE | | | | | | | |
| 11515648 | SLC FLAVOR INVESTMENTS LLC | 1320 BYRON DR | | | | AMARILLO | TX | 79109 | |
| 11516427 | SLICK LINE TEXAS COMMITTEE | | ATTN: CONSTANTINE Z PAMPHILIS | SUITE 2200 | | | | | |
| 11515647 | SLM OFFSHORE COMMITTEE | KASGOEFT BENSON TORRES LLP | ATTN: DAVID L RODNER, MATTHEW B & STEPH | 1455 LOUISIANA | | | | | |
| 11515657 | SLM PRIVATE PRODUCTS | ADDRESS ON FILE | | | | | | | |
| 11516006 | SM Energy Company | C/O Wirehead PC | ATTN: Sean B. Davis | 600 Travis Street, Suite 3200 | | Houston | TX | 77002 | |
| 11516008 | SM Energy Company | PO BOX 173306 | | | | DENVER | CO | 80217-3306 | |
| 11515098 | SM Energy Company | | Coursel | Suite 3200 | Suite 3200 | Houston | TX | 77002 | |
| 11515099 | SM Energy Company | | ATTN: Sean B. Davis, Shelton R. Davis-II | 600 Travis Street | Suite 3200 | Houston | TX | 77002 | |
| 11515528 | SMART/OEHMEN-TECHNOLOGIES | ATTN: MICHAEL WALLS | 13955 WEST 57TH PLACE | | | ARVADA | CO | 80007 | |
| 11515665 | SMART JUMP DIVISION TOOL LLC | 50 SMITH BRANCH CIRCLE | | | | | | | |
| 11515670 | SMART LOUISIANA | 1200 PLAZA WEST PARK WAY | | | | | | | |
| 11515682 | SMART INTERNATIONAL INC | N PLAZA PARKWAY | | | | HOUSTON | TX | 77077 | |
| 11515534 | SMART INTERNATIONAL INC | 1200 LOUISIANA BOULEVARD | | | | HOUSTON | TX | 77077 | |
| 11515692 | SMITH MASON & COMPANY LLC | 128 DEMANADE BOULEVARD | SUITE 312 | | | LAFAYETTE | LA | 70503 | |
| 11516014 | SMITH COREY | ADDRESS ON FILE | | | | | | | |
| 11515625 | SMITH COREY | ADDRESS ON FILE | | | | | | | |
| 11515636 | SMITH JASON | ADDRESS ON FILE | | | | | | | |
| 11515697 | SMITH JOHN | ADDRESS ON FILE | | | | | | | |
| 11515687 | SMITH JR JIMMY | ADDRESS ON FILE | | | | | | | |
| 11515690 | SMITH TRUITT | ADDRESS ON FILE | | | | | | | |
| 11471130 | SMOKY MOUNTAIN OFFSHORE TRUST | | 219 INTERSTATE NORTH PKWY | | | NEWPORT | NY | 13416 | |
| 11515526 | SNYDER OIL CORPORATION, ET AL | 777 MAIN ST STE 2000 | | | | FORT WORTH | TX | 76102 | |
| 11515656 | SNYDER PAUL | ADDRESS ON FILE | | | | | | | |
| 11473093 | SOCO OFFSHORE, INC | 1200 SMITH ST | STE 1300 | | | HOUSTON | TX | 77002 | |
| 11471158 | SOCO OFFSHORE, INC | ATTN STEVE HERMAN | | | | HOUSTON | TX | 77002 | |
| 11515700 | SODALI, JOHN | ADDRESS ON FILE | | | | | | | |
| 11515655 | SOLUS ALTERNATIVE ASSET MGMT | 2000 W SAM HOUSTON PKWY S STE 1450 | | | | HOUSTON | TX | 77042 | |
| 11515644 | SOFT ENERGY VENTURE INC | 2000 W SAM HOUSTON PKWY SOUTH | | | | HOUSTON | TX | 77042 | |
| 11515658 | SOFT ENERGY VENTURE INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77042 | |
| 11515639 | Solar Turbines Incorporated | c/o Caterpillar Inc. | Attn: K. Kaller | 100 N. E. Adams | | Peoria | IL | 61629 | |
| 11515545 | SOLAR TURBINES INCORPORATED | 1100 SMITH STREET | 13110 NW FREEWAY | | | HOUSTON | TX | 77040 | |
| 11515542 | SOLAR TURBINES INCORPORATED | 13110 NW FREEWAY | | | | HOUSTON | TX | 77040 | |
| 11515545 | SOLAR TURBINES INCORPORATED | 13110 NW FREEWAY | ATTN: PRESIDENT OR GENERAL COUNSEL | | | HOUSTON | TX | 77040 | |
| 11515547 | SOLAR TURBINES INCORPORATED | ATTN: PRESIDENT OR GENERAL COUNSEL | 3101 ROSE LANE | | | PEARLAND | TX | 77581 | |
| 11515786 | SOLVAY USA INC | 220 INTERSTATE NORTH PKWY | | | | ATLANTA | GA | 30339 | |
| 11517946 | SOLVAY USA INC | CIBA-GEIGY | 210 INTERSTATE NORTH PKWY | | | ATLANTA | GA | 30339 | |
| 11515648 | SOLVAY USA INC | 3 PARKWAY NORTH | | | | DEERFIELD | IL | 60015 | |
| 11517761 | SOM CORPORATION, INC | | 4 PIEDMONT CENTER SUITE 340 | | | ATLANTA | GA | 30305 | |
| 11515526 | SOM CORPORATION, INC | 4186 Remington Ave | | | | Temecula | CA | 92590 | |
| 11515637 | SONUS, INC | ADDRESS ON FILE | | | | | | | |
| 11516804 | SOM COMP INTERNATIONAL | 300 WEST MADISON | SUITE 1600 | | | CHICAGO | IL | 60606 | |
| 11515527 | SONAT EXPLORATION COMPANY | 1001 LOUISIANA ST, SUITE 1000 | | | | HOUSTON | TX | 77002 | |
| 11471116 | SONAT EXPLORATION COMPANY | 201 GRANADA BLVD | STE 1000 | | | HOUSTON | TX | 77002 | |
| 11515637 | SONIA SMITH-HOLT | ADDRESS ON FILE | | | | | | | |
| 11515687 | SONLEY SMITH-HOLT | 5800 GEBO TRACE | | | | | | | |
| 11515640 | SONNER, DAVID | ADDRESS ON FILE | | | | | | | |
| 11515698 | SONNER, JAMES | ADDRESS ON FILE | | | | | | | |
| 11515660 | SONNER, MARK | ADDRESS ON FILE | | | | | | | |
| 11515771 | SONOCO | P.O. BOX 6309 | | | | HOUMA | LA | 70345-6319 | |
| 11516775 | SonPro Energy Company | | Agent | 1303 Saint Mary St | | Thibodaux | LA | 70301 | |
| 11516735 | SonProcera OffshoreEnergy Co. | 5400 West Plano Street | | | | Thibodaux | LA | 70301 | |
| 11516700 | SonProduction OffshoreCol Co. | Alan S Adams Smith | 1303 Saint Mary St | | | Thibodaux | LA | 70301 | |
| 11517002 | SonOffshore Operating Co | Baptist J Adesnik, CPA | | | | | | | |
| 11515527 | Nystera Operating, LLC | Baptist Joseph Adesnik, CPA | | | | | | | |
| 11515528 | SonProductCol Inc | Agent | | | | TULSA | LA | 74103 | |
| 11515561 | SON Pro Inc | P.O. BOX 53155 | | | | LAFAYETTE | LA | 70505 | |
| 11515561 | SONNER, DAVID | ADDRESS ON FILE | | | | | | | |
| 11515771 | SOPHIE RIDGE TELSTORE | P.O. BOX 969 | | | | | | | |
| 11516777 | SOPHIE RIDGE TELSTORE | 1333 KINGSIDE DR, #235 | | | | HOUSTON | TX | 77024 | |
| 11515633 | SORGER LLC | ATTN: SUBHENDRA SINGH | | | | HOUSTON | TX | 77024 | |
| 11516983 | SORGER LLC | ADDRESS ON FILE | | | | | | | |
| 11515641 | SOUDELIER, SHANNON | PO BOX 10050 | | | | SAN ANTONIO | TX | 78217-0218 | |
| 11516060 | SOUTH AFRAT RESOURCES GROUP LLC | 1 NORTH WHITE HORSE PIKE | | | | HAMMONTON | NJ | 08037 | |
| 11515620 | SOUTH CENTRAL LA INDUSTRIES | | CHRISTOPHER ADAMS REVIEWING OFFICER | 1202 ELMWOOD PARK BLVD | | NEW ORLEANS | LA | 70123 | |
| 11516629 | SOUTH HILL, LLC | 30808 HIGHWAY 23 | | | | BURAS | LA | 70041 | |
| 11516720 | SOUTH ORIZABA PRODUCTION CO | 660 WEST 77TH STREET | | | | HOUSTON | TX | 77007 | |
| 11515541 | SOUTH LOUISIANA ROYALTY COMPANY | P.O. BOX 53155 | | | | LAFAYETTE | LA | 70505 | |
| 11515555 | SOUTH LOUISIANA OIL & GAS | | KENNETH KENNETT REVIEWING OFFICER | 125 THRUWAY PARK | | BROUSSARD | LA | 70518 | |
| 11515556 | SOUTH MARSH RIGS LLC | ATTN: DAWN DAVE | | | | MURANY | LT | 05170 | |
| 11516064 | SOUTH PELTO COMPANY | P.O. BOX 80806 | | | | LAFAYETTE | LA | 70508 | |
| 11515619 | SOUTH TIMBALIER FIELD | 1001 LOUISIANA STREET | | | | HOUSTON | TX | 77002 | |
| 11515680 | SOUTHEAST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 98866 | | | | LAFAYETTE | LA | 70509-8055 | |
| 11515680 | SOUTHWEST LOUISIANA ELECT MEMBERSHIP CORP | PO BOX 98866 | | | | LAFAYETTE | LA | 70509-8055 | |

Exhibit 1
Admin Bar Date/Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Davidson Meaux | PO Box 2908 | | Lafayette | LA | 70502-2908 | |
| | Southwest Louisiana Electric Membership Corporation | Post Office Box 90866 | | | | Lafayette | LA | 70509 | |
| | SOUTHWEST PETROLEUM COMPANY LP | PO BOX 702777 | | | | DALLAS | TX | 75370-2777 | |
| | SOVEREIGN NETKOTES LLC | BOX 706 | | | | GEORGETOWN | TX | 78627-0706 | |
| | SOVEREIGN NETKOTES LLC | PO BOX 840738 | | | | DALLAS | TX | 75284-0738 | |
| | SOVEREIGN NETKOTES LLC | ADDRESS ON FILE | | | | | | | |
| | SP Pipeline LLC | 2000 W Sam Houston Pkwy #4100 | | | | Houston | TX | 77042 | |
| | SPAHR JOHN | PHILIP A. FRANCO TRUSTEE | ADDRESS ON FILE | | | | | | |
| | SPANO JOHN | ADDRESS ON FILE | | | | | | | |
| | SPARKS, STEVEN | ADDRESS ON FILE | | | | | | | |
| | SPARROWS OFFSHORE LLC | 8756 NORTHWEST OFFSHORE DRIVE | | | | HOUSTON | TX | 77041 | |
| | SPARROWS OFFSHORE LLC | ATTN: HOLLY LANDAM | | | | HOUSTON | TX | 77041 | |
| | SPARTAN OFFSHORE DRILLING LLC | 4201 N SAM HOUSTON PKWY W | | | | HOUSTON | TX | 77086 | |
| | SPARTAN OFFSHORE DRILLING LLC | 1541 F SMITH AVENUE | | | | SLIDELL | LA | 70460 | |
| | SPC SPECIALTY EQUIPMENT SALES INC | PO BOX 53365 | | | | NEW IBERIA | LA | 70562 | |
| | SPC SPECIALTY EQUIPMENT SALES INC | 303 Mallard Drive | | | | LAFAYETTE | LA | 70506-5565 | |
| | Specialty Equipment Sales Inc | P O Box 53365 | | | | Lafayette | LA | 70508 | |
| | SPECIALTY OFFSHORE INC | 24150 EASTPORT ROAD | | | | LUMBERTON | LA | 70646 | |
| | SPECIALTY OFFSHORE INC | DEBORAH WALKER | | | | LUMBERTON | LA | 70646 | |
| | SPECIALTY RENTAL TOOLS & SUPPLY LLP | 12-3 SOUTH CITY PKWY ROAD | | | | MAUREN | LA | 19560 | |
| | SPEEDY CRANE SERVICE INC | 290 F INDUSTRIAL | | | | GALLIANO | LA | 70354 | |
| | SPERRY DRILLING/HALLIBURTON | ONE EXECUTIVE DRIVE | | | | CHELMSFORD | MA | 01824-2563 | |
| | SPINDLETOP OIL & GAS CO | 12821 INDUSTRIAL BLVD | | | | HOUSTON | TX | 77563 | |
| | SPINDLETOP OIL & GAS CO | 12841 NORTH MARKEST | | | | | | | |
| | SPN WELL SERVICES INC | 2781 DALLAS ST | | | | HOUSTON | TX | 77536 | |
| | SPN WELL SERVICES INC | DRAWERS 60714 | | | | NEW ORLEANS | LA | 99999 | |
| | SPRINGS GLOBAL US INC | 205 N MAIN STREET | | | | FORT MILL | SC | 29715 | |
| | SPRINT SOLUTIONS INC | P O BOX 4181 | | | | CAROL STREAM | IL | 60197-4181 | |
| | SPURLOCK PETROLEUM COMPANY LLC | DRAWER 51633 | | | | OSLO | | 281 | NORWAY |
| | SPURLOCK EXPLORATION COMPANY | DRAWER 51633 | | | | OSLO | | 281 | NORWAY |
| | SPURLOCK EXPLORATION COMPANY LLC | PO BOX 84033 | | | | DALLAS | TX | 75284-4033 | |
| | SPURLOCK PETROLEUM COMPANY | BOX 9410 ANDERS STREET - FIRST FLOOR | | | | ST LOUIS | MO | 99999 | |
| | SPURLOCK SPIRIT ENERGY 76 | 1441 SOUTHWEST FREEWAY | | | | SUGARLAND | TX | 77478 | |
| | SSP PARTNERS | 1200 BROADWAY | | | | SAN ANGELO | TX | 76903 | |
| | ST SPL - SOUTHERN PETROLEUM LABS INC | P O BOX 842013 | | | | DALLAS | TX | 75284-2013 | |
| | SPN EVOLUTION LLC | 1301 MCKINNEY STE 300 | | | | HOUSTON | TX | 77010 | |
| | SPN RESOURCES LLC | 1001 LOUISIANA STREET SUITE 2900 | | | | HOUSTON | TX | 77002 | |
| | SPN Resources, LLC | 920 Memorial City Way | | | | Houston | TX | 77024 | |
| | SPRAGUE, STEPHEN | ADDRESS ON FILE | | | | | | | |
| | SPRING WILLIAM | ADDRESS ON FILE | | | | | | | |
| | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | 8880 WESTVIEW DRIVE | | | HOUSTON | TX | 77055 | |
| | SPRING BRANCH ISD | TAX ASSESSOR - COLLECTOR | P.O. BOX 19037 | | | HOUSTON | TX | 77224-9037 | |
| | SPRINGFIELD VICTORIA | ADDRESS ON FILE | | | | | | | |
| | SPURLOCK PAYTON ROUSH LLP | LEHUE J S. SMITH | P.O. BOX 64 8051 | | | CINCINNATI | OH | 42544 | |
| | SQUARE 1 LANDING | 865 DANIEL STREET | | | | RICHARDSON | TX | 75081 | |
| | SQUIRE JR S COMPANY | CASEY WATSON | 800 E CAMPBELL ROAD | | | RICHARDSON | TX | 75081 | |
| | SSI MARY CASSIDY & MICHAEL HOUK | NEI STEWARD | P O BOX 85558 | SUITE 134 | | NEW ORLEANS | LA | 70179 | |
| | SSI MARY LAND & CATTLE CO | 7774 ELDRIDGE PKWY # 1000 | | | | HOUSTON | TX | 77079 | |
| | SSI SHANTI MINERALS LLC | 1201 LOUISIANA STREET SUITE 700 | | | | HOUSTON | TX | 77002 | |
| | SSI TRIMONT ENERGY NOW LLC | 919 MILAN STREET | | | | FRANKLIN | LA | 70538-2311 | |
| | SSI TRIMONT PARISH CLERK OF COURT | PO DRAWER 1231 | | | | FRANKLIN | LA | 70545-1231 | |
| | SSI TRIMONT PARISH CLERK OF COURT | 300 IRENE STREET - BERNARD HWY | | | | CHALMETTE | LA | 70043-1268 | |
| | STANDARD PACIFIC | 1 CANAL ST ST - BERNARD HWY | | | | CHALMETTE | LA | 70043-1268 | |
| | ST. BERNARD PARISH | P.O. BOX 168 | | | | CHALMETTE | LA | 70044 | |
| | ST. BERNARD PARISH SHERIFF | P.O. BOX 1229 | | | | CHALMETTE | LA | 70044 | |
| | ST. LANDRY PARISH | P.O. BOX 1029 | | | | OPELOUSAS | LA | 70570-1029 | |
| | ST. MARY PARISH SHERIFF'S OFFICE | 500 MAIN STREET | | | | FRANKLIN | LA | 70538 | |
| | ST. MARTIN PARISH SHERIFF'S OFFICE | P.O. BOX 247 | | | | ST. MARTINVILLE | LA | 70582-0247 | |
| | ST. MARY PARISH | 500 MAIN STREET FIFTH FLOOR COURTHOUSE BLDG. | | | | FRANKLIN | LA | 70538 | |
| | ST. MARY PARISH GOVERNMENT | SHERIFF 500 MAIN STREET | | | | FRANKLIN | LA | 70538 | |
| | ST. MARY PARISH SALES & USE TAX DEPARTMENT | P.O. BOX 1157 | 4TH FLOOR | | | MORGAN CITY | LA | 70381 | |
| | ST. MARY PARISH SHERIFF | 500 MAIN STREET | | | | PATTERSON | LA | 70392-0640 | |
| | STABBE, Paul Fire and Marine Insurance Company | P.O. BOX 0332 | | | | Hartford | CT | 06183 | |
| | STABILITY SOUTH FRAC SERVICES LTD | SUITE 400 | | | | IBERVILLE BCH | LA | 70338-5588 | |
| | STAFFORD, JAMES | 402 AMALIA SQUARE | SUITE 400 | | | LAFAYETTE | LA | 70508 | |
| | STALLCO INC | 400 E Las Colinas Blvd | SUITE 700 | | | Irving | TX | 75039 | |
| | STALLCO PROPERTY TAX, LLC | 4001 LAS COLINAS BLVD. | SUITE 700 | | | IRVING | TX | 75039 | |
| | STALLCO PROPERTY TAX LLC | MEDALLION CENTER | | | | IRVING | TX | 75039 | |
| | STANDARD AUTOMATION & CONTROL LP | 601 Texas Street Suite 1800 | | | | Houston | TX | 77002 | |
| | STANDARD MACHINE WORKS INC | 1572 ALBERT STREET | | | | SHREVEPORT | LA | 71103 | |
| | STANDARD OFFICE INC | ADDRESS ON FILE | | | | | | | |
| | STANLEY HEALTHCARE | ADDRESS ON FILE | | | | | | | |
| | STANLEY RAPHAEL | ATTN: XXXX THALLER | | | | LAFAYETTE | LA | 70596-3704 | |
| | STANLEY RICHARD | ADDRESS ON FILE | | | | | | | |
| | STANLEY RAPHAEL | PO BOX 61704 | | | | LAFAYETTE | LA | 70596-1704 | |
| | STAR MOBILITY INC | ADDRESS ON FILE | | | | | | | |
| | Starfleet Marine Transportation LLC | P.O. Box 11627 | | | | LAKE CHARLES | LA | 70607 | |
| | STALEY STEPHEN | ADDRESS ON FILE | | | | | | | |
| | STALEY WILLIAM | 100 N 744 1927 - SUITE 201 | | | | RIO GRANDE CITY | TX | | |
| | STALEY WILLIAM GRAY | P.O. Box 13528 | | | | AUSTIN | TX | 78711 | |
| | STALEY & GRAY | UNTRAVELER DOGGAN BLAIR & SAMPSON, LLP | 100 N 744 1927 - SUITE 201 | | | AUSTIN | TX | 78711-3528 | |
| | STALEY TX AUDIT OFFICE | Attn: Steve W. Sanders | 100 N. 740 1927 - SUITE 201 | | | RIO GRANDE CITY | TX | 78582 | |
| | STATE TAX COUNTY | 8TH AVE | | | | | | | |
| | STALEY TOWER COUNTY | ADDRESS ON FILE | | | | | | | |
| | STATE UNDERWRITERS AGENCY LIMITED LIABILITY COMPANY | 140 LEADENHALL STREET | | | | LONDON | | EC3V 4QT | UNITED KINGDOM |
| | STATE UNDERWRITERS INSURANCE COMPANY | 1803 FLOOR | | | | | | | |
| | STATE UNDERWRITERS INSURANCE AGENTS LIMITED (EFF AT LLOYDS) | | | | | | | | |

Exhibit
Admin Bar Date mailing Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| STARR LAND SERVICES, INC | ADDRESS ON FILE | | | | | | | |
| STARR OIL & GAS CONSULTING, INC | 1902 E RAMSEY RD | | | | RICHARDSON | TX | 75081 | |
| STATE BAR OF TEXAS | TEXAS LAW CENTER 414 E COLORADO STREET | | | | AUSTIN | TX | 78701 | |
| STATE LANDS COMMISSION | 100 W CONGRESS AVE | | | | Santa Fe | NM | 87501 | |
| STATE MINERAL BOARD | DEPARTMENT OF NATURAL RESOURCES | P.O. BOX 94396 | | | BATON ROUGE | LA | 70804-9396 | |
| STATE OF ALABAMA | 501 WASHINGTON STREET | | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA | 64 NORTH UNION STREET | | | | MONTGOMERY | AL | 36130 | |
| STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 300152 | | | MONTGOMERY | AL | 36130-0152 | |
| STATE OF ALABAMA DEPARTMENT | OF REVENUE | 50 NORTH RIPLEY STREET | | | MONTGOMERY | AL | 36132 | |
| STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT | 1400 COLISEUM BOULEVARD | | | MONTGOMERY | AL | 36110-2400 | |
| STATE OF ALABAMA, Office of the Governor, Kay Ivey, as Governor | Lucretia, acting by and through its Commissioner | 64 N. Union Street, Suite 600 | | | MONTGOMERY | AL | 36130 | |
| STATE OF LA STATE LAND OFFICE | 1201 N. THIRD ST, SUITE 7-210 | | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA | 1885 N. Third Street | | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA | P.O BOX 2827 | | | | BATON ROUGE | LA | 70821-2827 | |
| STATE OF LOUISIANA | P.O BOX 4143 | | | | BATON ROUGE | LA | 70821 | |
| STATE OF LOUISIANA | P.O. BOX 60001 | | | | NEW ORLEANS | LA | 70160-0001 | |
| STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 94005 | | | BATON ROUGE | LA | 70804-9005 | |
| STATE OF LOUISIANA DEPARTMENT | 617 NORTH THIRD STREET, Ste. 7-210 | | | | Baton Rouge | LA | 70802 | |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4312 | | | | BATON ROUGE | LA | 70821-4311 | |
| STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | 602 N. FIFTH STREET | | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA DEPT NATURAL RESOURCES | OFFICE OF CONSERVATION | P.O BOX 44277 | | | BATON ROUGE | LA | 70804 | |
| STATE OF LOUISIANA DEPT NATURAL RESOURCES | DEPT OF NATURAL RESOURCES | 617 N. 3RD STREET | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | 1885 N. THIRD ST. | | | BATON ROUGE | LA | 70802 | |
| STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| STATE OF LOUISIANA, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Department of Justice | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| STATE OF LOUISIANA, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| STATE OF Louisiana, Department of Natural Resources, Office of Mineral Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| STATE OF Louisiana, Department of Natural Resources, Office of Mineral Resources | Andrew R. Shannon | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| STATE OF Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | Louisiana Department of Justice | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| STATE OF Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | 1885 North Third Street | | | Baton Rouge | LA | 70802 | |
| STATE OF Louisiana, Office of Mineral Resources | Attn: Ryan M. Seidemann | Attn: Ryan M. Seidemann | 400 N. 5th Street, Suite 8005 | | Baton Rouge | LA | 70804-9005 | |
| STATE OF MISSISSIPPI | ATTN: BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | | | JACKSON | MS | 39201 | |
| STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT | P.O. BOX 2261 | | | JACKSON | MS | 39225 | |
| STATE OF TEXAS | 1019 BRAZOS | | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS | 1700 N. CONGRESS AVE | | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS | COMMISSIONER OF THE GLO | 1700 N. CONGRESS AVENUE | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS | 1807 RIO GRANDE | | | | AUSTIN | TX | 78701 | |
| State of Texas | Austin Building, 1111 15th St, First Floor | | | | Austin | TX | 78701-2000 | |
| STATE OF TEXAS | 1700 N. CONGRESS AVENUE | | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | CAPITOL STATION | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT | BANKRUPTCY SECTION | P.O BOX 12548 | | Austin | TX | 78711-2548 | |
| STATE OF TEXAS HWY CONDEMNATION | Texas Department of Transportation | 125 East 11th St. | | | AUSTIN | TX | 78701 | |
| STATE OF TEXAS RAILROAD COMMISSION | 1701 N. CONGRESS | | | | AUSTIN | TX | 78701 | |
| STATE VENTURE INC | 10600 N WESTERN AVE STE 220 | PO BOX 66168 | | | HOUSTON | TX | 77266 | |
| STATENS VEGVESEN | | | | | STAVANGER | | 77000-3650 | NORWAY |
| STATES RIGHTS CONSULTING, LLC | ADDRESS ON FILE | | | | | | | |
| STATOIL TEXAS | 2107 City West Blvd | Suite 100 | | | Houston | TX | 77042 | |
| STAYWELL, LLC | 2107 CITY WEST BLVD | SUITE 1300 | | | HOUSTON | TX | 77042 | |
| STEHR OIL & GAS INC | 2107 CITY WEST BLVD | STE 100 | | | HOUSTON | TX | 77042 | |
| STEIR SERVICE OILFIELD TUBULAR INC | DEPT 2000 | SUITE 100 | | | HOUSTON | TX | 77042 | |
| STELLY, STEPHANIE | ADDRESS ON FILE | | | | | | | |
| STEPHEN J. BARRY AND KATHELL JOHNSON | ADDRESS ON FILE | | | | | | | |
| STEPHAN ELLIS MARKS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE DAVIS | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PAYNE | ADDRESS ON FILE | | | | | | | |
| STEPHENS, STELLA | ADDRESS ON FILE | | | | | | | |
| STEPHENS, TITUS STEWART | ADDRESS ON FILE | | | | | | | |
| STEPHENS JAN ANGIE | ADDRESS ON FILE | | | | | | | |
| STEPHANIE, EDWARD J | ADDRESS ON FILE | | | | | | | |
| STEPHENS, TRACEY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE BROUSSARD | ADDRESS ON FILE | | | | | | | |
| STEPHANIE C ROSS ROBLES | ADDRESS ON FILE | | | | | | | |
| STEPHANIE P PATTERSON KAY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE PETERSON RAY | ADDRESS ON FILE | | | | | | | |
| STEPHANIE REGINALD ALLEN | ADDRESS ON FILE | | | | | | | |
| STEPHANIE WILLIAM | ADDRESS ON FILE | | | | | | | |
| STEPHANIE WILLIAMS GUNNING | ADDRESS ON FILE | | | | | | | |
| STEPHEN A STRAND | ADDRESS ON FILE | | | | | | | |
| STEPHEN A STRAND | ADDRESS ON FILE | | | | | | | |
| STEPHEN HAWKS | ADDRESS ON FILE | | | | | | | |
| STEPHEN LOUIS STEWART SR | ADDRESS ON FILE | | | | | | | |
| STEPHEN E FOSTER AND | ADDRESS ON FILE | | | | | | | |
| STEPHEN R DAIGRE | ADDRESS ON FILE | | | | | | | |
| STEPHEN R HAGOOD | ADDRESS ON FILE | | | | | | | |
| STEPHEN W ALLEN | ADDRESS ON FILE | | | | | | | |
| STEPHENSON, DON | ADDRESS ON FILE | | | | | | | |
| STEPHENS, GORDON | ADDRESS ON FILE | | | | | | | |
| STEPHEN CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | | |
| STEPHEN CHILD FAMILY POT TRUST | ADDRESS ON FILE | | | | | | | |
| STEVIE P. RAGUSA | ADDRESS ON FILE | | | | | | | |
| STEREO POLLARD | ADDRESS ON FILE | | | | | | | |
| STERLING CARR | ADDRESS ON FILE | | | | | | | |
| STERLING C ETHERIDGE | ADDRESS ON FILE | | | | | | | |
| STERLING HOMER FOSTER MITCHELL | ADDRESS ON FILE | | | | | | | |
| STERLING OIL CORPORATION | 1300 BROADWAY | | | | WICHITA FALLS | TX | 76307-2249 | |
| STERLING OIL CORPORATION | 1300 BROADWAY | | | | LITTLE ROCK | AR | 72202 | |
| STEVEN PRODUCTION COMPANY LLC | 1201 WATER BLUFF DRIVE | | | | | | | |

n. n. Fieldwood Energy III LLC, et al
Case No. 20-33948 (MI)
Page 111 of 131

EXHIBIT
Admin Bar Date Mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11158495 | STEPHEN PRODUCTION COMPANY | PO BOX 2407 | | | | FORT SMITH | AR | 72902 | |
| 11244045 | STEPHEN PRODUCTION CO. | PO BOX 24 | | | | HOUSTON | TX | 77210 | |
| 11241616 | STERLING AND AG’L INC & SAFETY | PO BOX 2116 | | | | PEARLAND | TX | 77588 | |
| 11109481 | STERLING OIL FILE | ADDRESS ON FILE | | | | | | | |
| 11153086 | STERLING MCCALL FORD | 16949 HOUSTON ST | | | | HOUSTON | TX | 77066 | |
| 11157094 | STERLING MCCALL FORD | 16949 HOUSTON ST | | | | HOUSTON | TX | 77066 | |
| 11205067 | STERLING TESTS STEART LP | 4TH FLOOR RICHARDSON | 1464 PROSTEST | | | | | | |
| 11165098 | STERLING STUART LP | ADDRESS ON FILE | | | | | | | |
| 11165002 | STERLING GULFSAR LLC | ADDRESS ON FILE | | | | | | | |
| 11163080 | STERLING ZELLER | ADDRESS ON FILE | | | | | | | |
| 11157875 | STEVE ARNOLD | ADDRESS ON FILE | | | | | | | |
| 11163075 | STEVE DENTON FILE | ADDRESS ON FILE | | | | | | | |
| 11163179 | STEVE FONTENETTE JR | ADDRESS ON FILE | | | | | | | |
| 11163048 | STEVE HALL | ADDRESS ON FILE | | | | | | | |
| 11155948 | STEVE HORNE | ADDRESS ON FILE | | | | | | | |
| 11163142 | STEVE JOHNSON | ADDRESS ON FILE | | | | | | | |
| 11143431 | STEVE K SMITH | ADDRESS ON FILE | | | | | | | |
| 11158002 | STEVE LINDSAY | ADDRESS ON FILE | | | | | | | |
| 11157224 | STEVE SCOTT | ADDRESS ON FILE | | | | | | | |
| 11155820 | STEVE VINCENT | ADDRESS ON FILE | | | | | | | |
| 11146781 | STEVE V. DANIEL | ADDRESS ON FILE | | | | | | | |
| 11157900 | STEVEN C. BAKER | ADDRESS ON FILE | | | | | | | |
| 11157817 | STEVEN B. HOLMES | ADDRESS ON FILE | | | | | | | |
| 11155557 | STEVEN GRAY | ADDRESS ON FILE | | | | | | | |
| 11163068 | STEVEN KRENTZ | ADDRESS ON FILE | | | | | | | |
| 11157940 | STEVEN J. FAWVER | ADDRESS ON FILE | | | | | | | |
| 11109085 | STEVEN PHILLIPS | ADDRESS ON FILE | | | | | | | |
| 11163092 | STEVEN PRICE ROBERTS | ADDRESS ON FILE | | | | | | | |
| 11158461 | STEVEN R. CARTER | ADDRESS ON FILE | | | | | | | |
| 11163480 | STEVEN VIGIL | ADDRESS ON FILE | | | | | | | |
| 11143520 | STEVEN W. LEBLANC DAN RICHARDSON | ADDRESS ON FILE | | | | | | | |
| 11413180 | STEVEN WALTER RICHOLSON AND | ADDRESS ON FILE | | | | | | | |
| 11413189 | STEVEN WALTER RICHOLSON AND | ADDRESS ON FILE | | | | | | | |
| 11157135 | STEVEN SAMPSON | ADDRESS ON FILE | | | | | | | |
| 11163443 | STEWART LEASON | ADDRESS ON FILE | | | | | | | |
| 11162843 | STEWART M JORDAN | ADDRESS ON FILE | | | | | | | |
| 11158082 | STEWART LEE ROGER | ADDRESS ON FILE | | | | | | | |
| 11163296 | STEWART LEE ADAMS | ADDRESS ON FILE | | | | | | | |
| 11248429 | STEWART & STEVENSON LLC | 1810 AFTON | | | | HOUSTON | TX | 77055 | |
| 11249059 | STEWART TUBULAR PRODUCTS INC | 6330 PARAMOUNT CIRCLE | | | | CHICAGO | IL | 60074 | |
| 11247978 | STINGRAY PIPELINE COMPANY LLC (NGP Operating) | 1213 Lamar Street, Suite 1525 | | | | Houston | TX | 77010 | |
| 11247991 | Stingray Pipeline Company LLC | Mr. Stuart Davison | | | | Houston | TX | 77002-6803 | |
| 11246119 | Stingray Pipeline Company, L.L.C. | 1300 Main Street | | | | Houston | TX | 77002 | |
| 11247947 | STINGRAY PIPELINE COMPANY, L.L.C. | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 11162794 | STINGRAY PIPELINE COMPANY, L.L.C. | 8117 PINEMONT DR | | | | Houston | TX | 77040 | |
| 11157500 | STINGRAY PIPELINE COMPANY, LLC | 8117 INDUSTRIAL | | | | HOUSTON | TX | 77040 | |
| 11163330 | Stingray Pipeline Company, LLC | ATTN: Michael Mitchell, Yvonne Archivya | | | | Dallas | TX | 75201 | |
| 11157846 | STINGRAY PIPELINE COMPANY LLC | ADDRESS ON FILE | | | | | | | |
| 11247797 | STOKES & SPIELER OFFSHORE INC | 2001 PARK LANE | | | | LAFAYETTE | LA | 70508 | |
| 11249127 | STOKES & SPIELER OFFSHORE INC | PO BOX 53006 | | | | LAFAYETTE | LA | 70505 | |
| 11244120 | Stone Energy Offshore, L.L.C. | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| 11158066 | STONE FAMILY FUND LLC | C/O BENSON HENRY F REVOCABLE | 2177 AM POLE DRIVE | | | LAFAYETTE | LA | 70508-2283 | |
| 11158066 | STONE MANAGEMENT CONSULTING, INC. | 601 WHITE POE, DR 100 | | | | TULSA | OK | 74112 | |
| 11165112 | STONE MANAGEMENT CONSULTING INC | ADDRESS ON FILE | | | | | | | |
| 11157660 | STONE HOLDINGS LLC | ADDRESS ON FILE | | | | GEORGETOWN | TX | 78626 | |
| 11247500 | STOP ANONYMOUS LLC | ADDRESS ON FILE | | | | | | | |
| 11157966 | STRACTION SOLUTIONS | ADDRESS ON FILE | | | | | | | |
| 11158945 | STRACHAN SHIPPING AGENCY, INC. | 22 COUNTRY CLUB PARK | | | | COVINGTON | LA | 70433-4402 | |
| 11157989 | STRATA FRAC ENGINEERING & CONSULTING LLC | 1440 BROADFIELD BLVD | SUITE 500 | | | HOUSTON | TX | 77084 | |
| 11157960 | STRATA FRAC ENGINEERING & CONSULTING LLC | 1440 BROADFIELD BLVD | | | | HOUSTON | TX | 77084 | |
| 11248950 | STRATFORD INSURANCE COMPANY | 300 KIMBALL DRIVE | | | | PARSIPPANY | NJ | 07054 | |
| 11248997 | STREAM OFFSHORE SVCS CO | 1201 LOUISIANA STREET STE 2700 | | | | HOUSTON | TX | 77002 | |
| 11154520 | STRENGTH ON FILE | ADDRESS ON FILE | | | | | | | |
| 11248043 | STRIKE LLC | 1908 PARKLAND COURT | | | | CHAMPAIGN | IL | 61821 | |
| 11248045 | STRIKE LLC | ADDRESS ON FILE | | | | CHAMPAIGN | IL | 61821-1826 | |
| 11157796 | STRESS ENGINEERING SERVICES, INC. | 13800 WESTFAIR EAST DRIVE | | | | HOUSTON | TX | 77041 | |
| 11153097 | STRICKLAND GAS | ADDRESS ON FILE | | | | | | | |
| 11157900 | STRINGER ORGUE | ADDRESS ON FILE | | | | | | | |
| 11157803 | STRINGER ORGUE | 580 MADISON AVENUE | | | | NEW YORK | NY | 10028 | |
| 11101080 | STRUTZ & STRUCK INC. & ABILITY BE | 10800 RICHMOND AVE STE 150 | | | | DALLAS | TX | 75252 | |
| 11157917 | STUART D KARR | ADDRESS ON FILE | | | | | | | |
| 11157017 | STUART G SCHIFFRER | ADDRESS ON FILE | | | | | | | |
| 11248951 | STUPP BROS INC | 229 ENGLISH GARDEN PKWY | | | | LAFAYETTE | LA | 70503-5683 | |
| 11240095 | STUPP CORPORATION | 2200 DOW AVENUE | | | | LAFAYETTE | LA | 70501 | |
| 11247870 | SUBSEA 7 ABZ INC | 1010 POTOMAС ST #200 | | | | NEW ORLEANS | LA | 70112 | |
| 11247101 | SUD PERRY E&P OFFSHORE MANAGEMENT | 1310 POTOMAС ST #200 | | | | NEW ORLEANS | LA | 70112 | |
| 11141120 | SUD PERRY E&P OFFSHORE MGMT LLC | PORTER RHODES LLP | 1000 MAIN STREET, 36TH FLOOR | | | HOUSTON | TX | 77002 | |
| 11041124 | SUDSA 7 LLC | ADDRESS ON FILE | | | | HOUSTON | TX | 77032 | |
| 11041127 | SUDSA 7 US LLC | 17272 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 | |
| 11157988 | SUDSA 7 US LLC | 17272 KATY FREEWAY | SUITE 100 | | | HOUSTON | TX | 77094 | |
| 11156989 | SUDSA 7 US LLC | ATTN: JOHN EVANS | 17222 KATY FREEWAY, SUITE 100 | | | HOUSTON | TX | 77094 | |
| 11247870 | SUGARLAND DEVELOPMENT SOLUTIONS, INC | 26 GLASKANOCH ESTATES DR | | | | SPRING | TX | 77379 | |
| 11242149 | SUDSA DEVELOPMENT SOLUTIONS, INC | ANNEN THAD ROSSI | | | | SPRING | TX | 77379 | |
| 11241189 | SUGARLAND DEVELOPMENT SOLUTIONS, INC | 26 GLASKANOCH ESTATES DR | | | | SPRING | TX | 77379 | |
| 11163049 | SUGARCREEK SOLUTIONS, INC | SUITE 200 | | | | SPRING | TX | 77379 | |
| 11163048 | SUGAR HILL PLACE LLC | 01601 PARK 5TH PLACE | | | | SPRING | TX | 77384 | |
| 11163049 | SUGARLAND SOLUTIONS LLC | 01601 PARK 5TH PLACE | SUITE 200 | | | SPRING | TX | 77384 | |
| 11162152 | SUGARLAND SOLUTIONS, LLC | 01601 PARK 5TH PLACE | | | | SPRING | TX | 77384 | |
| 11163151 | SULPHUR LAGARDE, EXEC | 2330 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 11241146 | SULPHUR LAGARDE, EXEC | 2330 MERCHANTS WAY | STE 200 | | | KATY | TX | 77449 | |
| 11241146 | SULPHUR LAGARDE MARTIN J VINCENT | JASON EVANS | STE 200 | | | KATY | TX | 77449 | |
| 11153161 | SUCCESS ON MORRIS GROUP | C/O MARIA LAGARDE, EXEC | | | | KATY | TX | 77449 | |
| 11153154 | SUCCESS ON MORRIS WHEELOAD PARTNERS | 2330 MERCHANTS WAY | | | | KATY | TX | 77449 | |
| 11158451 | SUE L TANNEPOIL | ADDRESS ON FILE | | | | | | | |
| 11158056 | SUE Z GIBSON | ADDRESS ON FILE | | | | | | | |
| 11157909 | SUE WARD | ADDRESS ON FILE | | | | | | | |
| 11165100 | SUE-ANN HILTERBAND | ADDRESS ON FILE | | | | | | | |
| 11165161 | SUEANNE DAUZAT | ADDRESS ON FILE | | | | | | | |
| 11244166 | SUMMIT ESP LLC | PO BOX 3910 | | | | VICTORIA | TX | 77903-3910 | |
| 11249003 | SUMMIT ESP, LLC | PO BOX 3910 | | | | VICTORIA | TX | 77903-3910 | |
| 11157780 | SUN COAST RESOURCES LLC | 13554 CHAMPION FOREST DR | | | | SPRING | TX | 77379 | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | SUPERIOR ENERGY SERVICES NEW ORLEANS | DARRELL PETTY | 1584 CHAMPION FOREST DR | STE 280 | | SPRING | TX | 77379 | |
| | SUPERIOR ENERGY SERVICES LLC | 1105 PETERS ROAD | | | | BELLE CHASSE | LA | 70037-0025 | |
| | SUPERIOR Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | | Belle Chasse | LA | 70037 | |
| | Superior Turbo Services New Orleans, Inc. | ADDRESS ON FILE | 1516 Enterprise Road | | | La Porte | TX | 77571 | |
| | SUMMIT ENERGY HOLDINGS LLC | 600 POYDRAS ST STE 2830 | | | | NEW ORLEANS | LA | 70130-3286 | |
| | SUNTRX INDUSTRIES, LLC | ADDRESS ON FILE | | | | | | | |
| | SUN DRILLING PRODUCTS CORP | PO BOX 37 | | | | DALLAS | TX | 75267-7041 | |
| | SUNCOAST LAND SURVEYING | 810 TULANE DR STE A | | | | HOUSTON | TX | 77034 | |
| | SUN OPERATING LIMITED PARTNERSHIP | PO BOX 844668 | | | | DALLAS | TX | 75284 | |
| | SUNDANCE RESOURCES INC | 1961 FAIRMONT WAY | | | | DALLAS | TX | 75217 | |
| | SUPERIOR ENERGY II LLC | KNOLL TRUST PLACE STE 100 | | | | DALLAS | TX | 75248 | |
| | SUNNY WEAVER ERNST | PO BOX 90 | | | | | | | |
| | Sunni Energy Service Systems, L.L.C. | PO Box 645 | | | | Broussard | LA | 70518 | |
| | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES | DEPT 2250 PO BOX 122308 | | | DALLAS | TX | 75312-2308 | |
| | SUPERIOR ENERGY SERVICES LLC | ATTN RONALD K DUNLAP PRESIDENT AND CHIEF EXECUTIVE OFFICER | 1080 B HORNE WESTFIELD | | | HOUSTON | TX | 77032 | |
| | SUPERIOR ENERGY SERVICES LLC | ATTN PAM INGREVALLE | | DEPT 2250 PO BOX 122308 | | DALLAS | TX | 75312-2308 | |
| | SUPERIOR ENERGY SERVICES LLC | WELL SERVICE DIVISION | PO BOX 122301 | | | DALLAS | TX | 75312-2301 | |
| | Superior Energy Services, Inc. | 1001 Louisiana Street, Suite 2900 | | | | Houston | TX | 77002 | |
| | Superior Energy Services, L.L.C. | Benjamin M. Sokaler | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| | SUPERIOR PERFORMANCE, INC. | Jean-Paul Hymel | 200 Commerce Blvd | | | Lafayette | LA | 70508 | |
| | SUPERIOR PERFORMANCE INC | PO BOX 387 | | | | BROUSSARD | LA | 70518 | |
| | Superior Performance, Inc. | Joe Hymel | | | | Lafayette | LA | 70518 | |
| | Superior Performance, Inc. | PO Box 387 | | | | Broussard | LA | 70518 | |
| | SUPERIOR RIG SERVICES LLC | Jim Hymel | | | | Lafayette | LA | 70518 | |
| | SUPERIOR RIG SERVICES LLC | PO BOX 1886 | | | | Broussard | LA | 70518 | |
| | SUPERROCK & SHELVING, INC. | 306 INDUSTRIAL PARKWAY | 1113 Johnston Street | | | LAFAYETTE | LA | 70508 | |
| | SUPERIOR OFFICE & SHELVING, INC. | PO BOX 1886 | | | | SULPHUR | LA | 70664 | |
| | SUPERIOR OFFICE & STEEL LLC | 204 INDUSTRIAL AVE C | | | | HOUMA | LA | 70363 | |
| | SUPERIOR SPECIALTY PRODUCTS CO INC | ACCOUNTS RECEIVABLE | 204 Industrial Ave C | | | Houma | LA | 70363 | |
| | SUPREME SERVICE & SPECIALTY CO, INC. | CONTROLLER | 204 INDUSTRIAL AVE C | | | Houma | LA | 70363 | |
| | SUPREME SERVICE & SPECIALTY CO INC | C/O OFFICE, DISSENBERG & LEE, PLLC | 1770 SAINT JAMES PLACE, SUITE 625 | | | HOUSTON | TX | 77056 | |
| | SUPREME SERVICE & SPECIALTY CO, INC | C/O OFFICE, DISSENBERG & LEE, PLLC | 1770 SAINT JAMES PLACE, SUITE 625 | | | HOUSTON | TX | 77056 | |
| | SURETEC SYSTEMS CAMERON | PO BOX 1212 | | | | HOUSTON | TX | 77251-1212 | |
| | SURF MFG LLC | PO BOX 1212 | | | | HOUSTON | TX | 77251 | |
| | SURVIVAL SYSTEMS INTERNATIONAL | 351 INDUSTRY ROAD | | | | KENNER | LA | 70062 | |
| | SURVIVAL CRAFT OFFSHORE SERVICES INC | PO BOX 5001 | | | | SLIDELL | LA | 70469 | |
| | SUSAN CLARE DAY DMD | ADDRESS ON FILE | | | | | | | |
| | SUSAN CLARE FOUSE | ADDRESS ON FILE | | | | | | | |
| | SUSAN CLARK CARLISLE | ADDRESS ON FILE | | | | | | | |
| | SUSAN DOWDY | ADDRESS ON FILE | | | | | | | |
| | SUSAN KAY LAMBERT | ADDRESS ON FILE | | | | | | | |
| | SUSAN LANE MCKENNANAN | ADDRESS ON FILE | | | | | | | |
| | SUSAN LOUISE MOORE | ADDRESS ON FILE | | | | | | | |
| | SUSAN MOORE | ADDRESS ON FILE | | | | | | | |
| | SUSAN POWELL | ADDRESS ON FILE | | | | | | | |
| | SUSAN R WHITE | ADDRESS ON FILE | | | | | | | |
| | SUSAN Griffin Griffing | ADDRESS ON FILE | | | | | | | |
| | SUSAN ANNE DUNN | ADDRESS ON FILE | | | | | | | |
| | SUSAN HAROLD PRICE | ADDRESS ON FILE | | | | | | | |
| | SUSAN PRICE | ADDRESS ON FILE | | | | | | | |
| | SUSAN THOMAS | ADDRESS ON FILE | | | | | | | |
| | SUSAN DAVIS LE | ADDRESS ON FILE | | | | | | | |
| | SUSAN S BROWN DENISON CHILDRENS TRUST | ADDRESS ON FILE | 701 POYDRAS AVE | | | | | | |
| | SUSAN BEAUDOIN JORDAN BATTLE ESTATE | ADDRESS ON FILE | PO BOX 997 | | | BATON ROUGE | LA | 70898 | |
| | SUSAN DOVERTY | ADDRESS ON FILE | | | | | | | |
| | SUE LAND CUNNINGHAM | ADDRESS ON FILE | | | | | | | |
| | SUE MCCARTY | ADDRESS ON FILE | | | | | | | |
| | SUE LANE ELIOS & CO CO, L.L.C | ADDRESS ON FILE | P.O. BOX 907 | | | LAKE CHARLES | LA | 70602-0907 | |
| | SWEET LAKE LAND & OIL CO, L.L.C | ADDRESS ON FILE | P.O. BOX 907 | | | LAKE CHARLES | LA | 70602-0907 | |
| | SWEET LAKE LAND & OIL COMPANY | ADDRESS ON FILE | 7777 Nelson Road | | | LAKE CHARLES | LA | 70605 | |
| | Sweet Lake Land & Oil Company LLC | ADDRESS ON FILE | 644 Nelson Road | | | Lake Charles | LA | 70605-4205 | |
| | SW Ranch Investment LLC | 8251 Leonard Ave | | | | Tampa | FL | 33614 | |
| | SUSAN M WINKLER | ADDRESS ON FILE | | | | | | | |
| | SWAN WRIGHT VOLBATH JEFFERSON BANK TRUST | ADDRESS ON FILE | SUITE 100 | | | SPRING | TX | 77373 | |
| | SWANSON & WILLIAM TRUST | ADDRESS ON FILE | 2842 HARDY TOLL ROAD | | | SPRING | TX | 77373 | |
| | SWAGELOK LOUISIANA | ADDRESS ON FILE | 2842 HARDY TOLL ROAD | SUITE 100 | | LONDON | | EC3A 8BF | UNITED KINGDOM |
| | SWB INTERNATIONAL | 105 COMMISSION BLVD | | | | LAFAYETTE | LA | 70508 | |
| | SWIFT RENTAL & SUPPLY LLC | ATTN Jennifer Paige Romero | 105 Commission Blvd | | | Lafayette | LA | 70508 | |
| | SWIFT RENTAL & SUPPLY LLC | PO Box 80299 | | | | Lafayette | LA | 70598 | |
| | Swift Rental & Supply, LLC | ADDRESS ON FILE | | | | | | | |
| | SWIFT RENTAL | ADDRESS ON FILE | | | | | | | |
| | SWENSON | ADDRESS ON FILE | | | | | | | |
| | SYED J WHALER | ADDRESS ON FILE | | | | | | | |
| | SYLVESTER BUSSEY | ADDRESS ON FILE | | | | | | | |

Exhibit 1
Admin Bar Date mailing Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | SYLVIA A PARKS | ADDRESS ON FILE | | | | | | | |
| | SYLVIA HYLLNER | ADDRESS ON FILE | | | | | | | |
| | SYLVIA LAFAYETTE | ADDRESS ON FILE | | | | | | | |
| | SYLVIA MARIE RICH | ADDRESS ON FILE | | | | | | | |
| | SYLVIA WILLIAMS GARDEN | ADDRESS ON FILE | | | | | | | |
| | SYNCRUDE CANADA LTD | 777 DUNSMUIR ST | SUITE A 1200 | | | BELLEVUE | WA | 98004-5105 | |
| | SYNE TEL FAIRFAX RE | 777 108TH AVE NE | SUITE 1200 | | | BELLEVUE | WA | 98004 | |
| | SYNERGY COMPANY | 555 17TH PRESTON RD SUITE 260 | | | | DALLAS | TX | 75225 | |
| | T. CRAIGHEAD & COMPANY | PO BOX 576 | | | | ARDMORE | OK | 73402-0576 | |
| | T.D.W. INVESTMENTS INC | PO BOX 3427 | | | | LONGVIEW | TX | 75608-5427 | |
| | T&T SUPPLY INC | PO BOX 3677 | | | | LAFAYETTE | LA | 70502 | |
| | T&T BAKER SMITH, LLC | Brandon Wade Latulier | Neutar Pate | | | LAFAYETTE | LA | 70503 | |
| | T&T BAKER SMITH, LLC | PO BOX 206 | 412 South Van Avenue | | | Houma | LA | 70361 | |
| | T&T BAKER SMITH, LLC | P.O. BOX 2266 | | | | HOUMA | LA | 70361 | |
| | T.B. ZIMMERMAN | ADDRESS ON FILE | | | | | | | |
| | T. & ASSOCIATES INC | THOMAS TAN | SUITE 20A, 4603 VARSITY DRIVE NW | | | CALGARY | AB | T3A 2V7 | CANADA |
| | TAAR DIANE | ADDRESS ON FILE | | | | | | | |
| | TAB GENERAL INC | PO BOX 2059 | | | | VICTORIA | TX | 77903-1650 | |
| | TADP LUFKIN LLOYDS | 40 THREADNEEDLE STREET | | | | LONDON | | EC2R 8HP | UNITED KINGDOM |
| | TADUSH INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| | TADUSH FOODS | 777 MAIN ST STE 1200 | | | | | | | |
| | TAGE ENERGY | ADDRESS ON FILE | | | | | | | |
| | TALENE, PABLO CA 1365 TR | ADDRESS ON FILE | | | | | | | |
| | TALENE, MCLOGA C 1365 TR | ADDRESS ON FILE | | | | | | | |
| | TALENE, MCLOGA X 1365 TR | ADDRESS ON FILE | | | | | | | |
| | TALENE, REBECCA ANN 1365 TR | ADDRESS ON FILE | | | | | | | |
| | TALENE, REBECCA ANN 1365 TR | ADDRESS ON FILE | | | | | | | |
| | TALOS | 1331 LA ST | 1001 W. Pittock Rd., Ste 200 | | | HOUSTON | TX | | |
| | TALOS Energy | 333 Clay St | | | | Houston | TX | 77002 | |
| | TALOS ENERGY INC | C/O PORTER HEDGES LLP | Suite 300 | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 | |
| | TALOS ENERGY INC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| | TALOS ENERGY LLC | BILLED THRU JIB | 333 Clay St | | | HOUSTON | TX | 77002 | |
| | TALOS ENERGY LLC | C/O PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH | 1000 MAIN STREET, 36TH FLOOR | | HOUSTON | TX | 77002 | |
| | TALOS ENERGY LLC | ATTN: JOHNNY BRANDT | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| | TALOS ENERGY LLC | 333 CLAY STREET | | | | HOUSTON | TX | 77002 | |
| | TALOS ENERGY OFFSHORE | ATTN: JOHN HAMELIN | 333 CLAY ST | | | HOUSTON | TX | 77002 | |
| | TALOS Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | 333 Clay Street | Suite 200 | | | Houston | TX | 77002 | |
| | TALOS Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | Deborah Nuchar | 3862 Ambassador Caffery Parkway | Suite 200 | | Lafayette | LA | 70503 | |
| | TALOS Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Vice President and Deputy General Counsel | | | Houston | TX | 77002 | |
| | TALOS Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric M English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | STE 3300 | | | Houston | TX | 77002 | |
| | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST | | | | Houston | TX | 77002 | |
| | TALOS ENERGY OFFSHORE, LLC | 333 CLAY ST., Suite 3300 | | | | Houston | TX | 77002 | |
| | TALOS EP LLC | 500 DALLAS STE 2000 | | | | HOUSTON | TX | 77002 | |
| | TALOS EPT LLC | 333 Clay St | | | | Houston | TX | 77002 | |
| | TALOS EPT LLC | 333 CLAY STREET SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| | TALOS EPT LLC | [FKA ENERGY RESOURCE TECHNOLOGY GOM LLC] | 333 CLAY STREET, SUITE 3300 | | | HOUSTON | TX | 77002 | |
| | TALOS EPT LLC | JOHNNY BRANDT | | | | HOUSTON | TX | 77002 | |
| | TALOS EPT LLC | 333 CLAY STREET, SUITE 3300 | | | | HOUSTON | TX | 77002 | |
| | TALOS EPT LLC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77002 | |
| | TALOS GULF COAST ENERGY LLC | P O BOX 301149 | | | | HOUSTON | TX | 77230 | |
| | TALOS PETROLEUM LLC | 333 Clay St | | | | HOUSTON | TX | 77002 | |
| | TALOS PETROLEUM LLC | 333 CLAY ST | | | | HOUSTON | TX | 77002 | |
| | TALOS PRODUCTION INC | 333 CLAY STREET, STE 3300 | | | | HOUSTON | TX | 77002-4547 | |
| | TALOS PRODUCTION LLC | ANGELA JULIEN | 333 CLAY STREET, STE 3300 | | | HOUSTON | TX | 77002-4547 | |
| | TALOS PRODUCTION LLC | 333 Clay St., Suite 3300 | | | | Houston | TX | 77002 | |
| | TALOS Production LLC | Talos Resources LLC | 333 Clay St., Suite 3300 | | | Houston | TX | 77002 | |
| | TALOS RESOURCES LLC | 333 CLAY STREET, SUITE 3300 | | | | Houston | TX | 77002 | |
| | TALOS RESOURCES LLC | 5125 INDUSTRIAL MADISON RD | | | | LAFAYETTE | LA | 70508 | |
| | TALOS OIL & GAS | 333 CLAY ST | | | | HOUSTON | TX | 77002 | |
| | TALOS OIL & GAS LLC | 1220 AUGUSTA | | | | HOUSTON | TX | 77057 | |
| | TAM Technologies Inc | 4620 Kiln Ave Sw | | | | Calgary | AB | T3P 0C9 | Canada |
| | TAM INTERNATIONAL INC | 4620 KILN AVE SW | | | | CALGARY | AB | T3P 0C9 | CANADA |
| | TAM INTERNATIONAL INC | 4620 KILN AVE SW | | | | CALGARY | AB | T3P 0C9 | CANADA |
| | TAM INTERNATIONAL INC | 4620 KILN AVE SW | | | | CALGARY ALBERTA | AB | T3P 0C9 | CANADA |
| | TAM DEVELOPMENT | 315 8TH AVE SW | SUITE 1230 | | | CALGARY | AB | T2P 4K9 | CANADA |
| | TAMARACK VALLEY ENERGY | 315 8TH AVE SW | SUITE 1230 | | | CALGARY | AB | T2P 4K9 | CANADA |
| | TAMPA PETROLEUM INC | P O BOX 530370 | STE 200 | | | DALLAS | TX | 75353 | |
| | TANDM INTERNATIONAL | ADDRESS ON FILE | | | | | | | |
| | TANIS SANDRA L | ADDRESS ON FILE | | | | | | | |
| | TANCO GAS INC | 20045 STATE HIGHWAY 249 | | | | HOUSTON | TX | 77070 | |
| | TANMARY ENERGY VENTURES LLC | 20045 SH 249 STE 200 | | | | HOUSTON | TX | 77070 | |
| | TANMARY OIL & GAS LLC | 20045 SH 249 STE 200 | | | | Houston | TX | 77070 | |
| | TANMARY OIL & GAS LLC | 20045 SH 249 STE 200 | | | | Houston | TX | 77070 | |
| | TANMARY OIL & GAS LLC | 20045 STATE HIGHWAY 249 suite 200 | | | | HOUSTON | TX | 77070 | |
| | TAPP ROGER | ADDRESS ON FILE | | | | | | | |
| | TARA JOHNSON | ADDRESS ON FILE | | | | | | | |
| | TARBES SCHEME | ADDRESS ON FILE | | | | | | | |
| | TARMAC ENERGY | Wink Phillips Gould & Martin, LLP | 4002 MAPLE AVE SUITE 300 | | | DALLAS | TX | 75219 | |
| | TARPON ENERGY | 4002 MAPLE AVE SUITE 300 | | | | DALLAS | TX | 75219 | |
| | TATHAM, INC | Attn: Jason M. Rudd, Scott Lawrence | 2323 Ross Avenue, Suite 7300 | | | Dallas | TX | 75201 | |
| | TATHAM, INC | 2000 ST CHARLES AVE SUITE 2800 | | | | CORPUS CHRISTI | TX | 78467 | |
| | TAX CONSULTANTS | Suite 100 | 3133 McKinney Avenue, Suite 100 | | | Dallas | TX | 75204 | |
| | TAX PLANNER INC | ADDRESS ON FILE | 326 South Road | | | Tampa | FL | 33601-0511 | |
| | TAX SUPPORT | 2473 S KATY FWY STE 525 | Suite 100 | | | Scott | LA | 70583 | |
| | TAX EXPLORATION | 306 South Road | | | | KATY | TX | 77494-7070 | |
| | TAYLOR BROOKE | 300 APOLLO ROAD | | | | SCOTT | LA | 70583 | |
| | TAYLOR JOE | 2473 S KATY FWY STE 525 | | | | KATY | TX | 77493 | |
| | TAYLOR HESTER | ATTN: CARLA DROUET | 2473 KATY FWY STE 525 | | | KATY | TX | 77494-7070 | |
| | TAYLOR INC | 16025 I-45 | | | | Spring | TX | 77386 | |
| | TAYLOR Exploration Company LLC | ATTN: C CONTENT | | | | DALLAS | TX | 75219 | |
| | TAYLOR EXPLORATION COMPANY LLC | 4002 MAPLE AVE SUITE 300 | | | | DALLAS | TX | 75219 | |
| | TAYLOR Exploration Company LLC | Suite 300 | | | | Dallas | TX | 75219 | |
| | TEA DEBORAH | ADDRESS ON FILE | | | | | | | |

Page 214 of 131

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | TARIK LEMAIRE FLOYD | ADDRESS ON FILE | | | | | | | |
| | TARIK LEVELL LEMIEUX | ADDRESS ON FILE | | | | | | | |
| | Targa Resources | B11 Louisiana, Suite 2300 | | | | Houston | TX | 77002 | |
| | TARGA DOWNSTREAM LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| | TARGA MIDSTREAM SERVICES LLC | 1000 LOUISIANA ST #4300 | | | | HOUSTON | TX | 77002 | |
| | TARGA MIDSTREAM SERVICES LLP | 811 LOUISIANA, Suite 2100 | | | | Houston | TX | 77002 | |
| | TARGA MIDSTREAM SERVICES LP | PO BOX 78489 | | | | CHICAGO | IL | 60673-3489 | |
| | TARPON OFFSHORE VENTURES LLC | 2000 DAIRY ASHFORD #578 | | | | HOUSTON | TX | 77077 | |
| | TARPON OPERATING & DEVELOPMENT LLC | 1488 LAKE | | 801 MAIN ST STE 3200 | | HOUSTON | TX | 77002-3276 | |
| | TARPON OPERATING & DEVELOPMENT LLC | 111 CLAY ST STE 4300 | | | | HOUSTON | TX | 77002 | |
| | TATE GLENN W JR | ADDRESS ON FILE | | | | | | | |
| | Tate, Penny Parker | ADDRESS ON FILE | | | | | | | |
| | Taylor, AUSTIN SYLVESTER & | 55 WAUGH DRIVE SUITE 601 | | | | HOUSTON | TX | 77007-5858 | |
| | TEACHERS RETIREMENT SYSTEM A | ADDRESS ON FILE | | | | | | | |
| | TARDOS TRAVEL-MARIE ARCHER LEROOD | ADDRESS ON FILE | | | | | | | |
| | TDC ENERGY MASTER-PETER PLAN | PO BOX 52027 | | | | DALLAS | TX | 75205 | |
| | TEAM INC | 204 W AVENUE H | | | | CROSBY | TX | 77532 | |
| | TEEKAY CO | ADDRESS ON FILE | | | | | | | |
| | TEFOR VOYAGE | 1615 POYDRAS STREET STE 1300 | | | | NEW ORLEANS | LA | 70112 | |
| | TEGLER DEVIN | ADDRESS ON FILE | | | | | | | |
| | TEKSOLV INC | ADDRESS ON FILE | | | | | | | |
| | TELEDYNE INSTRUMENTS INC | ADDRESS ON FILE | | | | | | | |
| | TELEDYNE INTERNATIONAL SERVICES INC | 2901 S COLLEGE EXT | | | | LAFAYETTE | LA | 70508 | |
| | TELEDYNE INTERNATIONAL SERVICES INC | 2901 S COLLEGE EXT | | | | LAFAYETTE | LA | 70508 | |
| | TELEDYNE Oil & Gas | ASHLEY DRYSDALE | | | | Houston | TX | 77036 | |
| | Teledyne Instruments, Inc. | 717 Texas Street Suite 2400 | | | | Houston | TX | 77002 | |
| | TC OFFSHORE, LLC | 1001 LOUISIANA | | | | DALLAS | TX | 75231 | |
| | TC OIL LOUISIANA LLC | 4101 MAPLE AVE STE 300 | | | | DALLAS | TX | 75219 | |
| | TELOGIS INC | 16802 Park Row | | | | HOUSTON | TX | 77084 | |
| | TEMPO EXPLORATION, INC | Attn: Jason M. Rudd, Scott Lawrence | 3131 McKinney Avenue, Suite 100 | | | DALLAS | TX | 75204 | |
| | TENARIS CONNECTIONS AG | 2200 West Loop | | | | WAYNE | LA | 70578 | |
| | TENARIS GLOBAL SERVICES | P.O. BOX 200871 | | | | HOUSTON | TX | 77216-0871 | |
| | TENARIS TUBE | ADDRESS ON FILE | | | | | | | |
| | TENEX PETROLEUM LLC | JAMES L. DROUGHT, TRUSTEE | | | | | | | |
| | TENET | ADDRESS ON FILE | | | | | | | |
| | TENG DC ENERGY LLC | 600 E. KALISTE SALOOM ROAD | | SUITE 8000 | | LAFAYETTE | LA | 70508 | |
| | TENG DC ENERGY LLC | Attn: PRESIDENT OR GENERAL COUNSEL | 1000 LOUISIANA STREET | | | HOUSTON | TX | 77002 | |
| | TENGASCO INTERNATIONAL, INC | 10000 SOUTH GESSNER ROAD | | | | COLLEGE STATION | TX | 77845 | |
| | TENGIZ, INC | 2000 POST OAK BLVD SUITE 100 | | | | HOUSTON | TX | 77056 | |
| | TENNANT COMPANY | ADDRESS ON FILE | | | | | | | |
| | Tenneco | Bryon Environment & Consulting LLC | | | | Lafayette | LA | 70593 | |
| | TENNCO PRODUCTS INC | 4309 W ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| | Tennco Chemical, LLC | 2000 ST JAMES PLACE, Suite 210 | PMB 219 | | | The Woodlands | TX | 77380 | |
| | TETHYS OIL INC | 9730 Town Park DR #140 | | | | Houston | TX | 77036 | |
| | TECHNICAL AND QUALITY SOLUTIONS INC | 523 SYRING HILL DR STE 8100 | | | | SPRING | TX | 77386 | |
| | TECHNICAL ENGINEERING CONSULTANTS LLC | 1017 NORTH HIGHWAY 3 | | STE 210 PMB 219 | | The Woodlands | TX | 77381 | |
| | TECHNICAL ENGINEERING CONSULTANTS, INC | 601 Whitney Ave | | Suite 600 | | Gretna | LA | 70056 | |
| | TELCO LTD & | 401 Whitney Ave | | Suite 500 | | GRETNA | LA | 70056 | |
| | TELFAIR, E SPOONS | 4201 EMERALD DRIVE | | | | ANN ARBOR | MI | 48108 | |
| | TERMINIX | ADDRESS ON FILE | | | | | | | |
| | TERMINIX | ADDRESS ON FILE | | | | | | | |
| | TERRA & DIANA KATHY CHALK | ADDRESS ON FILE | | | | | | | |
| | TERRY GEORGE | ADDRESS ON FILE | | | | | | | |
| | TERRY MURPHY SIGGS | ADDRESS ON FILE | | | | | | | |
| | TERRA PINO | ADDRESS ON FILE | | | | | | | |
| | TERRA PRODUCTION COMPANY | P.O. BOX 3311 | | | | LAFAYETTE | LA | 70505 | |
| | TERRA Energy | 400 E Kaliste Saloom Road | | | | Lafayette | LA | 70508 | |
| | TerraForm Power Products, INC | 2701 IBERVILLE Pkwy, Unit 130 | 1125 W 20TH STREET | | | HOUSTON | TX | 77008 | |
| | TERRA COMMUNICATIONS | 2701 IBERVILLE Pkwy, STE 130 | 919 CONGRESS AVE, STE 500 | | | HOUSTON | TX | 77008 | |
| | TERRA OFFSHORE TEST PTP | ATTN PRESIDENT AND CHIEF PROFIT OWNR | | | | AUSTIN | TX | 78701 | |
| | TERRA ENERGY, INC | 147 MALL STREET | | 919 CONGRESS AVE, STE 500 | | AUSTIN | TX | 78712 | |
| | TELEDYNE GEOPHYSICAL SERVICES LLC | ADDRESS ON FILE | | | | LAFAYETTE | LA | 70502 | |
| | TETRA GRIGRES-COONS II | 2200 W LOOP SOUTH | | | | HOUSTON | TX | 77027 | |
| | TETRA TECH NUS ENERGY SERVICES TRUST | ADDRESS ON FILE | | | | | | | |
| | TETRA PRODUCTS TRUST | 24 WATERWAY AVE SUITE 700 | SUITE 800 | | | OMAHA | NE | 68154-5212 | |
| | TETRA RESOURCES INC | 1450 LAKE ROBBINS DRIVE | | | | THE WOODLANDS | TX | 77380 | |
| | TETRA TECHNOLOGIES, INC | 24402 HW 290 | | | | CYPRESS | TX | 77429 | |
| | TENNECO GAS PRODUCTION CORP | P.O. BOX 4767 | | | | HOUSTON | TX | 77210-2511 | |
| | TENNECO GAS PIPELINE | 2021 IBERVILLE | | | | DALLAS | TX | 75218 | |
| | TENNESSEE GAS PIPELINE | PO BOX 201900 | | | | HOUSTON | TX | | |
| | TENNESSEE GAS PIPELINE COMPANY | PO BOX 2511 ROOM 1544 | | | | DALLAS | TX | 75265-6209 | |
| | Tennessee Gas Pipeline Company | 2400 IBERVILLE STREET 4th Addition Road | | | | DALLAS | TX | 75312 | |
| | TETHYS ENERGY INC | ADDRESS ON FILE | | | | | | | |
| | Texaco | ADDRESS ON FILE | | | | | | | |
| | TERRY & THE KIND | ADDRESS ON FILE | | | | | | | |
| | TERRY & ANDRES | ADDRESS ON FILE | | | | | | | |
| | TERRY J. ANDRES AND DIANA MORRIS OWNERS | P.O. BOX 395 | | | | ELSMERE | TX | 77441-0395 | |
| | TERRY TENDER | P.O. BOX 395 | | | | FULSHEAR | TX | 77441-0395 | |
| | TERRY TERRY | ADDRESS ON FILE | | | | | | | |
| | TERRELL FRENCH PETROLEUM LLC | 7714 MAIN | | | | HOUMA | LA | 70360 | |
| | TERRY WAYNE LEBOEUF | ADDRESS ON FILE | | | | HOUMA | LA | 70364-2049 | |
| | TERRY WAYNE LEBOUEF | ADDRESS ON FILE | | | | HOUMA | LA | 70364 | |
| | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| | TETRA APPLIED TECHNOLOGIES, INC | ATTN: CHAPMAN T MCKAY | | | | GALLATIN GATEWAY | MT | 59730 | |
| | TETRA APPLIED TECHNOLOGIES, INC | ATTN: BRAD M. MYERS, PRESIDENT AND CHIEF EXECUTIVE OFFICER | | | | | | | |
| | TETRA APPLIED TECHNOLOGIES, INC | DORIS ROTHEIMER NOTARY | 11731 PARK ROW | | | THE WOODLANDS | TX | 77380 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11553756 | Tetra Applied Technologies, Inc. | Doré Rothberg McKay, P.C. | Attn: Zachary S. McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 13151648 | TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | | | | THE WOODLANDS | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc. | Dore Rothberg McKay | c/o Zachary S. McKay | 17171 Parlk Row, Suite 160 | | Houston | TX | 77084 | |
| 12413165 | TETRA TECHNOLOGIES, INC. | JENNIFER BERGLU | 24955 I-45 NORTH | | | THE WOODLANDS | TX | 77380 | |
| 12276614 | TETRA Technologies, Inc. | Kristy Woolsey | 24955 Interstate 45 North | | | The Woodlands | TX | 77380 | |
| 13158726 | TEXACAN ENERGY, INC. | 8139 FM 359 RD. | | | | RICHMOND | TX | 77469-9717 | |
| 13158728 | TEXACO E&P INC | P.O. 730436 | | | | DALLAS | TX | 75373-0436 | |
| 12147086 | TEXACO EXPLORATION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147087 | TEXACO EXPLORATION AND PRODUCTION | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 13158722 | TEXACO EXPLORATION AND PRODUCTION | PO BOX 9043 SECTION 732 | | | | CONCORD | CA | 94524-9043 | |
| 12147089 | TEXACO EXPLORATION AND PRODUCTION, INC,, INDUSTRIES | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147088 | TEXACO EXPLORATION, AND PRODUCTION; INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 13158717 | TEXACO INC | PO BOX 200778 | | | | HOUSTON | TX | 77216-0778 | |
| 12147090 | TEXACO INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12275203 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12275209 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12274970 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12275186 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | TX | 94583 | |
| 12275203 | Texaco Inc. | Harpreet K. Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 12147079 | TEXACO PRODUCING INC. | 6001 BOLLINGER CANYON ROAD | | | | SAN RAMON | CA | 94583 | |
| 12147080 | TEXACO TRADING AND TRANSPORTATION INC (NOW POSEIDON OIL PIPELINE COMPANY LLC) | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 12696988 | TEXACO, ET AL | 2000 WESTCHESTER AVENUE | | | | WHITE PLAINS | NY | 10650 | |
| 11537176 | TEXAS COMMISSION OF ENVIRONMENTAL QUALITY | MC 214 | 12100 PARK 35 CIRCLE | | | AUSTIN | TX | 78753 | |
| 13151723 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | 111 EAST 17TH STREET | P.O. BOX13528 | | | AUSTIN | TX | 78711-3528 | |
| 12138802 | Texas Eastern Transmission | 5300-B-Hwy 188 | | | | Coden | AL | 36523 | |
| 12413422 | TEXAS EASTERN TRANSMISSION | ADDRESS ON FILE | | | | | | | |
| 13158729 | TEXAS EASTERN TRANSMISSION | ATTN: MARK FALKENHAGEN | 5300-B HWY 188 | | | CODEN | AL | 36523 | |
| 13151675 | TEXAS EASTERN TRANSMISSION LP | 5400 WESTHEIMER CT | | | | HOUSTON | TX | 77056-5310 | |
| 12348186 | Texas Eastern Transmission, LP | ADDRESS ON FILE | | | | | | | |
| 13151724 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE | SUITE # 120 | | | DALLAS | TX | 75243 | |
| 12147081 | TEXAS GAS EXPLORATION CORPORATION | 1135 HEIGHTS BLVD | | | | HOUSTON | TX | 77008 | |
| 13151374 | TEXAS GENERAL LAND OFFICE | 1700 N CONGRESS | | | | AUSTIN | TX | 78701 | |
| 12147082 | TEXAS GENERAL LAND OFFICE | 1700 N. CONGRESS AVENUE | | | | AUSTIN | TX | 78701-1495 | |
| 12549439 | Texas General Land Office | c/o Office of the Attorney General of Texas | Bankruptcy & Collections Division | Attn: Jason B. Binford, J. Casey Roy | P. O. Box 12548- MC 008 | Austin | TX | 78711-2548 | |
| 13151808 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | | | | BUDA | TX | 78610 | |
| 12412404 | TEXAS LEHIGH CEMENT COMPANY LP | ANGELA MIRELES | 1000 JACK C HAYS TRAIL | | | BUDA | TX | 78610 | |
| 12122931 | Texas Lehigh Cement Company LP | P.O. Box 610 | | | | Buda | TX | 78610 | |
| 12138803 | TEXAS MARINE SHIPYARD LLC | PO BOX 489 | | | | DICKINSON | TX | 77539 | |
| 12147083 | TEXAS MERIDIAN RESOURCE CORPORATION | P.O. BOX 659940 | | | | SAN ANTONIO | TX | 78265-9939 | |
| 13152283 | TEXAS PARKS & WILDLIFE | ARTIFICIAL REEF PROGRAM | 4200 SMITH SCHOOL RD | | | AUSTIN | TX | 78744 | |
| 13158724 | TEXAS PETROLEUM INVESTMENT CO | 5850 SAN FELIPE STREET | | | | HOUSTON | TX | 77057 | |
| 13158727 | TEXAS SCOTTISH RITE HOSPITAL | 2222 WELBORN ST #4 | | | | DALLAS | TX | 75219-3993 | |
| 13158723 | TEXAS STANDARD OIL COMPANY | C/O TOW & KOENING, PLLC | 26219 OAK RIDGE DRIVE | | | THE WOODLANDS | TX | 77384 | |
| 12147073 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER, BUILDING ONE | 3300 NORTH A STREET | | | MIDLAND | TX | 79705 | |
| 11537190 | TEXAS TICKIDS | ATTN: DENISE HAMILTON | 1302 WAUGH DR, PMB 157 | | | HOUTSON | TX | 77019-4944 | |
| 12804103 | Texas Workforce Commission | Attorney General, State of Texas | Collections Division MC 008., Bankruptcy Sec. | P.O. Box 12548 | | Austin | TX | 78711 | |
| 13158725 | TEXICAN ENERGY CORPORTATION | ONE ALLEN CENTER | 500 DALLAS, STE 1150 | | | HOUSTON | TX | 77002-4800 | |
| 13151380 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | | | | HOUSTON | TX | 77024 | |
| 12394915 | Tex-Isle Supply, Inc. | Attn: Accounts Receivable | 10000 Memorial Dr. Ste. 600 | | | Houston | TX | 77024 | |
| 12394915 | Tex-Isle Supply, Inc. | PO Box 301506 | | | | Dallas | TX | 75373-1504 | |
| 12147074 | TEXOMA PRODUCTION COMPANY | PO BOX 283 | | | | HOUSTON | TX | 77001 | |
| 13153441 | TGS-NOPEC GEOPHYSICAL CO LP | 10451 CLAY RD | | | | HOUSTON | TX | 77041 | |
| 12146117 | TGS-NOPEC GEOPHYSICAL COMPANY | 10451 Clay Road | | | | Houston | TX | 77041 | |
| 11537195 | TGS-NOPEC GEOPHYSICAL COMPANY | PO BOX 203105 | | | | DALLAS | TX | 75320-3105 | |
| 13152598 | TH1, LLC | 800 TOWN AND COUNTRY BLVD | SUITE 300 | | | HOUSTON | TX | 77024 | |
| 13156314 | THAD KING | 1050 W LONG LAKE RD | | | | | | | |
| 13155910 | THANH HOANG ET UX | 4902 MOUNTAIN FORK | | | | | | | |
| 13152157 | THE AKEELI GROUP LLC | 5161 SAN FELIPE #320-C10 | | | | HOUSTON | TX | 77056 | |
| 12147075 | THE ANSCHUTZ CORPORATION | 555 17TH STREET | SUITE 2400 | | | DENVER | CO | 80202 | |
| 13153726 | THE AZBY FUND | 650 POYDRAS ST. | SUITE 2521 | | | NEW ORLEANS | LA | 70130 | |
| 11537198 | THE BANK OF NEW YORK MELLON | ATTN: FILIPPO TRIOLO | 500 GRANT STREET ROOM 3210, BNY MELLON CENTER | | | PITTSBURGH | PA | 15258 | |
| 12696989 | THE BROOKLYN UNION GAS COMPANY D/B/A NATIONAL GRID NY | 1 METROTECH CTR FL 1 | | | | BROOKLYN | NY | 11201-3949 | |
| 13158423 | THE CAMPBELL SMITH TRUST | RAYMOND B. KEATING | | | | | | | |
| 13152250 | THE CAVINS CORPORATION | 1800 BERING DRIVE | SUITE 825 | | | HOUSTON | TX | 77057 | |
| 12339648 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana | 709 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| 13152494 | THE CHATEAU HOTEL | 1015 W. PINHOOK ROAD | | | | LAFAYETTE | LA | 70503 | |
| 11537202 | THE CHATEAU HOTEL | ATTN: NIKKI HERRINGTO | 1015 W PINHOOK RD | | | LAFAYETTE | LA | 70503 | |
| 11553720 | THE CHAUCER GROUP 1084 AT LLOYD'S | 30 FENCHURCH STREET | | | | LONDON | | EC3M 4AD | UNITED KINGDOM |
| 13153334 | THE CHESTER AND JUDY POHLE | FAMILY TRUST | | | | | | | |
| 11553666 | THE CITY OF TEXAS CITY | 1801 9TH AVENUE NORTH | | | | TEXAS CITY | TX | 77592 | |
| 13153025 | THE DAUBE COMPANY | PO BOX 38 | | | | ARDMORE | OK | 73402 | |
| 13154822 | THE DELMAR OPERATING INC 1989 | ATTN TROY SCHEPFLIN | | | | COLUMBUS | OH | 43271-0634 | |
| 13154967 | THE DROPEK REVO FAMILY TRUST U/A | 1302 WAUGH DR #334 | | | | | | | |
| 12696990 | THE ENERGY AUTHORITY, INC. | 301 W. BAY STREET, SUITE 2600 | | | | JACKSONVILLE | FL | 32202 | |
| 11534222 | THE FRISON INVESTMENT CO | C/O MARILYN FRISON HAND | P.O. BOX 1169 | | | MANCHESTER CTR | VT | 05255 | |
| 13155435 | THE GEORGE R BROWN PARTNERSHIP LP | 1001 FANNIN SUITE 4700 | | | | HOUSTON | TX | 77002 | |
| 12147076 | THE GEORGE R. BROWN PARTNERSHIP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 12147077 | THE GEORGE R. BROWN PARTNERSHIP LP | 1001 FANNIN ST | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 11537203 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS FL 20 | | | | NEW YORK | NY | 10001-2159 | |
| 13151881 | THE GUARDIAN LIFE INSURANCE COMPANY | 7 HANOVER SQUARE | | | | NEW YORK | NY | 10004-2616 | |
| 11532877 | THE HANOVER INSURANCE COMPAN | LANGLEY LLP | ATTN: BRANDON K. BAINS | P.O. BOX 94075 | | SOUTHLAKE | TX | 76092 | |
| 12138805 | The Hanover Insurance Company | 440 Lincoln Street | | | | Worcester | MA | 01653 | |
| 12338030 | The Hanover Insurance Company | Attn: Brandon K. Bains | P.O. Box 94075 | | | Southlake | TX | 76092 | |
| 11627802 | The Hanover Insurance Company | Langley LLP | Attn: Brandon K. Bains | P.O. Box 94075 | | Southlake | TX | 76092 | |
| 13153146 | THE HAT CREEK PRODUCTION COMP | 2900 WESLAYAN STE. 430 | | | | HOUSTON | TX | 77027 | |
| 12147078 | THE HOUSTON EXPLORATION COMPANY | 1100 LOUISIANA STREET | SUITE 2000 | | | HOUSTON | TX | 77002 | |
| 13156272 | THE KENNEY CORP | 1007 MONTROSE BLVD | | | | LAFAYETTE | LA | 70503-4111 | |
| 13153218 | THE LAVIES PARTNERSHIP | 244 WESTWOOD DRIVE | | | | MANDEVILLE | LA | 70471 | |
| 13156672 | THE LOUISIANA LAND & EXPL CO LLC | 600 N DAIRY ASHFORD (EC3 05-E286) | | | | HOUSTON | TX | 77079 | |
| 11533748 | THE LOUISIANA LAND & EXPLORATION CO LLC | 600 N DAIRY ASHFORD | | | | HOUSTON | TX | 77079 | |
| 12277536 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebe, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277967 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12277920 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 12147067 | THE LOUISIANA LAND AND EXPLORATION COMPANY LLC | 600 N DAIRY ASHFORD RD | | | | HOUSTON | TX | 77079-1100 | |

EXHIBIT
Admin Bar Date Hard Copy Service List
Served via first class mail

| NMAID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11045336 | The Louisiana Land Exploration Co LLC | 600 N Dairy Ashford Rd | | | | Houston | TX | 77079-1100 | |
| 11010692 | THE LUBRIZOL CORPORATION | 29400 Lakeland Boulevard | | | | WICKLIFFE | OH | 44092 | |
| 11057028 | The LaGrange Corporation | Lisa Williamson | 29400 Lakeland Boulevard | | | WICKLIFFE | OH | 44092 | |
| 11036820 | THE M&M TRADING COMPANY | 17TH WOODSTEAD CT STE 195 | | | | THE WOODLANDS | TX | 77380-3450 | |
| 11046107 | THE MCDOUGONG COMPANY USA LP | 6741 Sekamo Dr | | | | Houston | TX | 77041 | |
| 11099803 | THE MOSAIC COMPANY | P O Box 3092 | | | | ATLANTA | GA | 30384 | |
| 11090955 | THE NARRAGANSETT ELECTRIC COMPANY D/B/A NATIONAL GRID | 280 MELROSE ST | | | | PROVIDENCE | RI | 02907-2217 | |
| 11030119 | THE NEWTRON GROUP | P O BOX 53024 | | | | NEW ORLEANS | LA | 70153-3024 | |
| 11047068 | THE NORTHWESTERN MUTUAL LIFE INSURANCE COMPANY | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 53202 | |
| 11063760 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | LOLE COHLE P.C. | | SUITE 3700 | | FORT WORTH | TX | 76102 | |
| 11062557 | THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | STROOCK & STROOCK & LAVAN LLP | ATTN: MICHAEL D. WARNER & BENJAMIN I. WALLEN | | | NEW YORK | NY | 10038 | |
| 11057068 | THE OHIO OIL COMPANY | 1501 SAM FELIPE STREET | ATTN: CHRISTOPHER M. HAYDEN, FRANK A. MEROLA | 350 CONNERCE STREET | | NEW YORK | NY | 77006 | |
| 11066770 | THE OUTLINE CORPORATION & SHELF ADVISORY BOARD | 300 NORTH ENERGY PKWY | | JONATHAN D. CANFIELD & SHERRY J. MILLMAN | SUITE 1700 | HOUSTON | TX | 77070 | |
| 11098800 | The Paradigm Alliance, Inc. Paradigm Liason Services | P.O. Box 9121 | | | | WICHITA | KS | 67277 | |
| 11091814 | THE PERKINS OIL COMPANY | ADDRESS ON FILE | | | | | | | |
| 11077048 | THE PELTIER FOUNDATION | 3017 F USA STREET | | | | THIBODAUX | LA | 70301 | |
| 11033700 | THE PELTIER FOUNDATION | 2144 ROSE DUN AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 11024005 | THE PLUM OIL COMPANY | PO BOX 7816 | | | | BATON ROUGE | LA | 70879-7816 | |
| 11089150 | THE RESPONSE GROUP LLC | 11659 TILLIE RD | SUITE 4000 | | | CYPRESS | TX | 77429 | |
| 11039105 | THE RESPONSE GROUP LLC | 11659 TILLIE RD | | | | CYPRESS | TX | 77429 | |
| 11028400 | THE ROBERT GAIR CO | 13959 TILLIE RD | | | | CYPRESS | TX | | |
| 11049492 | THE ROAD AT AGO ESPRIME | KENNETH MAIN II TRUST 2012 | | | | | | | |
| 11045555 | THE SAID LODGE & BAR HARC | ADDRESS ON FILE | | | | | | | |
| 11040100 | THE STATE OF LOUISIANA | State of Louisiana Division of Administration | 1201 N. Third St., Ste. 7-210 | | | BATON ROUGE | LA | 70802 | |
| 11047071 | THE STATE OF LOUISIANA | 1885 NORTH CAPITOL AVENUE | SUITE 100 | | | Baton Rouge | LA | 70802 | |
| 11049102 | The Sweet Lake Land & Oil Company, Limited Liability Company | 7777 Nelson Road | | | | Lake Charles | LA | 70605 | |
| 11027620 | THE TDI ENTITIES | C/O LUGENBUHL WHEATON & LAPEROUSE, L.L.C. | ATTN: JOHN L. W. BAAY II | 701 POYDRAS STREET / SUITE 4000 | | NEW ORLEANS | LA | 70139-4800 | |
| 11052055 | THE TDI ENTITIES | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 | |
| 11067754 | THE TRAVELERS LLOYDS INSURANCE COMPANY | 11 ST MARY AXE | | | | LONDON | | EC3M | UNITED KINGDOM |
| 11047488 | THE TRIBE | PO BOX 341 | | | | SAN ANTONIO | TX | 78292-0301 | |
| 11027092 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | | AUSTIN | TX | 78713-7508 | |
| 11097505 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | | | | AUSTIN | TX | 78713-7508 | |
| 11059846 | THE UNIVERSITY OF THE SOUTH | 735 UNIVERSITY AVENUE | | | | SEWANEE | TN | 37383-1000 | |
| 11083447 | THEODORE H. ELLIOT JR REVOCABLE TRUST | ADDRESS ON FILE | | | | | | | |
| 11053049 | THELMA BOARDN | ADDRESS ON FILE | | | | | | | |
| 11014773 | THELMA CARTER | ADDRESS ON FILE | | | | | | | |
| 11055093 | THEODORE B. DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 11044948 | THEODORE M. DOUGLAS | ADDRESS ON FILE | | | | | | | |
| 11057090 | THEO RICE | ADDRESS ON FILE | | | | | | | |
| 11057776 | THE OPOUS BALLEHH R | ADDRESS ON FILE | | | | | | | |
| 11083465 | THEODORE A LAUGHLIN TAMANI | ADDRESS ON FILE | | | | | | | |
| 11034589 | THERLA JEAN DUCOTE | ADDRESS ON FILE | | | | | | | |
| 11071539 | THERESA L. ROLAND DOUGET AND ROLAND DOUGET JR | ADDRESS ON FILE | | | | | | | |
| 11051997 | THERESA KANN WAGONER | ADDRESS ON FILE | | | | | | | |
| 11057489 | THERESA MOLIN | ADDRESS ON FILE | | | | | | | |
| 11057490 | THERESA MORGAN | ADDRESS ON FILE | | | | | | | |
| 11083456 | THERESA RODE | ADDRESS ON FILE | | | | | | | |
| 11044002 | THERESA WILLAMS JR DELACADO | ADDRESS ON FILE | | | | | | | |
| 11055975 | THERESA WILLIAMS R THORNTON | ADDRESS ON FILE | | | | | | | |
| 11089771 | THEODORE DAHNE | ADDRESS ON FILE | | | | | | | |
| 11033681 | Theral Cr. Oliver | ADDRESS ON FILE | | | | | | | |
| 11050817 | THERON BERNARD EDITH DEMITH FAMILY TRUST | 2514 OAK ALLEY BLVD | | | | MONROE | LA | 71201 | |
| 11046348 | THER DAND DEITH JR BERNETTE | MARY TRUST | 2514 OAK ALLEY RD | | | | MONROE | LA | 71201 | |
| 11069430 | THIELE INVESTMENT PROPERTIES, LLC | Suite 200 | | | | Houston | TX | 77024 | |
| 11060011 | THIBODEAUX TERRY | 8807 Bent Court Rd Dr | | | | | | | |
| 11050284 | THIBODEAUX TERRY | ADDRESS ON FILE | | | | | | | |
| 11051555 | Thigpen B. Clemens Partner LLC Clemens Partner Operating Company, LLC | 1202 McKinney, Suite 800 | | | | Houston | TX | 77010 | |
| 11053877 | Third Coast Midstream LLC | 1301 McKinney St, Suite 3300 | | | | HOUSTON | TX | 77010 | |
| 11053811 | Third Coast Midstream LLC formerly American Midstream PARTNER OPERATING COMPANY, LLC | 1001 McKinney St, Suite 3300 | | | | HOUSTON | TX | 77010 | |
| 11053883 | Third Coast Midstream, LLC | P O Box 207 | | | | HOUSTON | TX | 77010 | |
| 11044003 | THIRTTHOG ARPAGRE INC. | 1701 EXCHANGE PLACE STE. 200 | | | | LAFAYETTE | LA | 70503 | |
| 11092307 | THOMAS A TAYLOR | ADDRESS ON FILE | | | | | | | |
| 11053911 | THOMAS A WARDE | ADDRESS ON FILE | | | | | | | |
| 11057492 | THOMAS A HANSON BRIEY TRUST | ADDRESS ON FILE | | | | | | | |
| 11040082 | THOMAS A PONGH | ADDRESS ON FILE | | | | | | | |
| 11044011 | THOMAS B TRANWELL | ADDRESS ON FILE | | | | | | | |
| 11046402 | THOMAS B RICH | ADDRESS ON FILE | | | | | | | |
| 11057493 | THOMAS BRETT SABINE | ADDRESS ON FILE | | | | | | | |
| 11051077 | THOMAS C STEWART | ADDRESS ON FILE | | | | | | | |
| 11046490 | THOMAS C BINGE | ADDRESS ON FILE | | | | | | | |
| 11055300 | THOMAS CHORNEY FARNSWORTH II | ADDRESS ON FILE | | | | | | | |
| 11044010 | THOMAS CHRISTIAN SISUN | ADDRESS ON FILE | | | | | | | |
| 11051059 | THOMAS CROWE DUNN | ADDRESS ON FILE | | | | | | | |
| 11033075 | THOMAS DAVID HAYES | ADDRESS ON FILE | | | | | | | |
| 11057470 | THOMAS DEVELOPMENT EQUIPMENT CORPORATION | 111 WINDBRIDGE AVE | | | | LAFAYETTE | LA | 70508 | |
| 11046409 | THOMAS DOSIE LAWRENCE | ADDRESS ON FILE | | | | | | | |
| 11045492 | THOMAS DROUGHT | ADDRESS ON FILE | | | | | | | |
| 11053900 | THOMAS E ROTH | ADDRESS ON FILE | | | | | | | |
| 11044005 | THOMAS E YOUNG | ADDRESS ON FILE | | | | | | | |
| 11053800 | THOMAS GATOUR MID | ADDRESS ON FILE | | | | | | | |
| 11054084 | THOMAS GARY BENOIT | ADDRESS ON FILE | | | | | | | |
| 11053880 | THOMAS H BAKKER | ADDRESS ON FILE | | | | | | | |
| 11057900 | THOMAS H HUGHES & EVE HUGHES | ADDRESS ON FILE | | | | | | | |
| 11037671 | THOMAS H SISK III | ADDRESS ON FILE | | | | | | | |
| 11057675 | THOMAS H SMITH JR | ADDRESS ON FILE | | | | | | | |
| 11044077 | THOMAS HALE | ADDRESS ON FILE | | | | | | | |
| 11072110 | THOMAS JAMES MCCAUSTAN | ADDRESS ON FILE | | | | | | | |
| 11057494 | THOMAS JAMES MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11046043 | THOMAS JOHNSON | ADDRESS ON FILE | | | | | | | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

EXHIBIT E
Admin Bar Data Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | THOMAS I FERKINS | ADDRESS ON FILE | | | | | | | |
| | THOMAS FRIS DAVIS | ADDRESS ON FILE | | | | | | | |
| | THOMAS JOHN FISHER | ADDRESS ON FILE | | | | | | | |
| | THOMAS KAYE HAMILTON | ADDRESS ON FILE | | | | | | | |
| | THOMAS KROENMULLER | ADDRESS ON FILE | | | | | | | |
| | THOMAS LACY WASHINGTON | ADDRESS ON FILE | | | | | | | |
| | THOMAS L REEVES | ADDRESS ON FILE | | | | | | | |
| | THOMAS LEE HEIRN | ADDRESS ON FILE | | | | | | | |
| | THOMAS LOUIS COLLETT A SR | ADDRESS ON FILE | | | | | | | |
| | THOMAS M CAMPBELL JR | ADDRESS ON FILE | | | | | | | |
| | THOMAS M DEROCE AND | ADDRESS ON FILE | | | | | | | |
| | THOMAS M UNGER | ADDRESS ON FILE | | | | | | | |
| | THOMAS M WILSON | ADDRESS ON FILE | | | | | | | |
| | THOMAS N MARK | ADDRESS ON FILE | | | | | | | |
| | THOMAS MICHAEL OZDAO, JR | F. O. BOX 732868 | | | | DALLAS | TX | 75373-2868 | |
| | THOMAS OWEN B | ADDRESS ON FILE | | | | | | | |
| | THOMAS PATTON CHILDRENS TRUST | ADDRESS ON FILE | | | | | | | |
| | THOMAS PATZOT | ADDRESS ON FILE | | | | | | | |
| | THOMAS PRESTON WHATLEY | ADDRESS ON FILE | | | | | | | |
| | THOMAS R HORNE | ADDRESS ON FILE | | | | | | | |
| | THOMAS R MARINE | ADDRESS ON FILE | | | | | | | |
| | THOMAS RESIDENT AND | ADDRESS ON FILE | | | | | | | |
| | THOMAS ROLLINS BROUSSARD | ADDRESS ON FILE | | | | | | | |
| | THOMAS S HOSSAO | ADDRESS ON FILE | | | | | | | |
| | THOMAS TERRY HODGES AND | 7430 EM 637 | | | | | | | |
| | THOMAS TOOLS | F.O. BOX 732868 | | | | DALLAS | TX | | |
| | THOMAS TWO IN PORT | ADDRESS ON FILE | | | | | | | |
| | THOMAS W ANDERSON | ADDRESS ON FILE | | | | | | | |
| | THOMAS W BUERMAN | 6231 CATHEDRAL CANE | | | | | | | |
| | THOMAS W HALPERN | ADDRESS ON FILE | | | | | | | |
| | THOMAS W KENDRICK | ADDRESS ON FILE | | | | | | | |
| | THOMAS W REEVES | ADDRESS ON FILE | | | | | | | |
| | THOMAS X ROLLINS TRUST DECEASED | ADDRESS ON FILE | | | | | | | |
| | THOMAS X ROLLINS TRUST DECEASED | 811 Main Street | Suite 2500 | | | Houston | TX | 77002 | |
| | Thompson & Knight LLP | PO BOX 660684 | | | | DALLAS | TX | 75266-0684 | |
| | THOMPSON & KNIGHT LLP | 1722 ROUTH ST FL | SUITE 4000 | | | DALLAS | TX | 75201 | |
| | THOMPSON COBURN LLP | ATTN: DAVID A. WARFIELD | ONE US BANK PLAZA | | | ST LOUIS | MO | 63101 | |
| | THOMPSON COBURN LLP | ONE US BANK PLAZA | | | | ST LOUIS | MO | 63101 | |
| | THOMPSON COBURN LLP | One US Bank Plaza | 505 N 7th St | | | St. Louis | MO | 63101 | |
| | THOMPSON MACHINERY | 1201 ST PAUL 44300 | | | | DALLAS | TX | 75201 | |
| | THOMPSON PETRO CORP | ADDRESS ON FILE | | | | | | | |
| | THOMPSON THOMAS PETES WEST | ADDRESS ON FILE | | | | | | | |
| | Thordi Insurance Company LLC, and TX CDI Louisiana LLC | Paul Guidry | 4001 Maple Ave, Suite 600 | | | Dallas | TX | 75219 | |
| | Thordi Insurance Company LLC, and TX CDI Louisiana LLC | Attn: Jason Rudd | 3133 McKinney Ave, Suite 100 | | | Dallas | TX | 75204 | |
| | THREE PHASE ENERGY, LLC, Tanci Exploration Company LLC, and TX CDI Louisiana LLC | Wick Phillips Gould & Martin LLP | | | | Dallas | TX | 75204 | |
| | THREE PHASE ENERGY, LLC | 18069 HWY 90 EAST | | | | NEW IBERIA | LA | 70540 | |
| | THREE STRING SYSTEMS | 18069 HWY 90 EAST | | | | NEW IBERIA | LA | 70560 | |
| | THREE STRING SYSTEMS | 1002 CAROLINA AVE | | | | CHICKASHA | OK | 73018 | |
| | THUNDER RESOURCES LLC | 1411 NORTH MAY AVE | | | | OKLAHOMA CITY | OK | 73134 | |
| | THUS SYSTEMS | 1002 CAROLINA AVE | | | | CHICKASHA | OK | 73018 | |
| | TC DE FRAME, INC | RICH DONAHUE | 3303 HILLVIEW AVE | | | PALO ALTO | CA | 94304 | |
| | TIBILITE SAAB | ADDRESS ON FILE | | | | | | | |
| | TIDELANDS OIL AND GAS GROUP PARTNERSHIP | 3274 ST PAUL SUITE 4300 | | | | DALLAS | TX | 75201 | |
| | TIDELANDS ROYALTY B CORP | PO BOX 636264 | SOUTHWEST BANK AS AGENT | | | DALLAS | TX | 75263-6264 | |
| | TIDEWATER LOGISTICS | P.O BOX 1272 | | | | DALLAS | TX | 75201-1272 | |
| | TIERRA GRIS SERVICE, LLC | CECILIA KINGTON | P.O. BOX 366 | | | KENEDY | TX | 78119 | |
| | TIERRA GRIS SERVICE, LLC | P.O. BOX 366 | | | | KENEDY | TX | 78119 | |
| | TIFFANY B RYDGA HUGHES | ADDRESS ON FILE | | | | | | | |
| | TIFFANY W REGAN AND | ADDRESS ON FILE | | | | | | | |
| | TIFFANY WILLIAMS JONES | ADDRESS ON FILE | | | | | | | |
| | TIFFANY BROOKE | ADDRESS ON FILE | | | | | | | |
| | TIGER SAFETY LLC | PO BOX 1027 | | | | BEAUMONT | TX | | |
| | Tiger Safety, LLC | Rick Luke | 1125 Petroleum Parkway | | | Broussard | LA | 77706-0790 | |
| | Tiger Safety, LLC | PO Box 1027 | | | | Diale | LA | 70538 | |
| | TIGER TANK | 1005 LOUISIANA ST | | | | BEAUMONT | TX | 71373 | |
| | TIGER TANKS | 1655 LOUISIANA ST | | | | BEAUMONT | TX | 77701 | |
| | TILDA SEIGER | BOX 70 | | | | | | | |
| | TILE MARK ALFORD | ADDRESS ON FILE | | | | | | | |
| | TILE MARK ALFORD | 2130 CEDAR ST | | | | BELLE CHASSE | LA | 70037 | |
| | TILLERSON CORP | 2131 CEDAR ST | | | | | | | |
| | TIM FANG | ADDRESS ON FILE | | | | | | | |
| | TIM WESTON & ROBERT A WESTON | 2220 GRAND CAILLOU RD | | | | HOUMA | TX | 70361 | |
| | TIMER LOU ADAIR & GAIL C RENTAL, INC | FORE T OIL EI2089 PROGRAM | | | | DENVER | CO | 80236-5023 | |
| | TIMBER O RE COMPANY | DEPT 1027 | | | | KING OF PROSSIA | PA | 19406 | |
| | TIMES GEARS & SERVICES INC | 902 EAST 8TH AVENUE | SUITE 100 | | | KING OF PROSSIA | PA | 19406 | |
| | TIMES GEARS & SERVICES INC | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY C CONNER | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY G CHASSING | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY H LOPEZ | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY H STEEN | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY J ORBOWNE | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY JOHN RAYMES | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY LAUZON | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY P RUCKENHAUS | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY SCOTT PILLE | ADDRESS ON FILE | | | | | | | |
| | TIMOTHY W R WERNER | ADDRESS ON FILE | | | | | | | |
| | TIN OER SUPPLIES INC | ADDRESS ON FILE | | | | | | | |
| | Timothy Torres | ADDRESS ON FILE | | | | | | | |
| | TINA RALON GEORGE | 213 THAGLEY CT | | | | | | | |
| | TINGLEY L C | 215 THAGLEY ST | | | | | | | |
| | TINGLEY L L C | ADDRESS ON FILE | | | | | | | |
| | TINKER OIL & GAS | ADDRESS ON FILE | | | | | | | |
| | TIP TOP ENERGY LLC | 3021 THIBAULT CT | | | | SAN FRANCISCO | CA | 94112 | |
| | TIPTON SUBSEA INC | ATTN: ANDREW MACDONALD | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | |
| | TIPTON SUBSEA INC | | 27 HANNAHS WAY CT | | | SUGAR LAND | TX | 77479 | |

EXHIBIT E
Admin Bar Date mail matrix Service List
Served via first class mail

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| TAM Operations, Inc. | 820 Everett Dr | | | | Bossier City | LA | 71111-2040 | |
| TAM, INC. | ADDRESS ON FILE | | | | | | | |
| TODD HARPER FORD | PO BOX 1588 | | | | TULSA | OK | 74101 | |
| TODD HARPER HARPER | ADDRESS ON FILE | | | | | | | |
| TODD HARPER LITTLE | ADDRESS ON FILE | | | | | | | |
| TODD HARPER LITTLE | ADDRESS ON FILE | | | | | | | |
| TODD JOHN DAVIS | ADDRESS ON FILE | | | | | | | |
| TODD LUGAS SCOTT | ADDRESS ON FILE | | | | | | | |
| TODD LUGAS SCOTT | ADDRESS ON FILE | | | | | | | |
| TODD M. VAUGHN | ADDRESS ON FILE | | | | | | | |
| TODD O'BRYANT | ADDRESS ON FILE | | | | | | | |
| TODD M VAUGHN | ADDRESS ON FILE | | | | | | | |
| TODD CLAY WASH LLC | 5505 JOHNSTON STREET | | | | LAFAYETTE | LA | 70503 | |
| TODD CLAY WASH LLC | ATTN: JOHN LA LANDE | 5505 JOHNSTON STREET | | | LAFAYETTE | LA | 70503 | |
| TODD BROWN INC | DEPT 1343 | | | | DENVER | CO | 80291 | |
| TODD BROWN INC | ADDRESS ON FILE | | | | | | | |
| TODD LANCOURT | ADDRESS ON FILE | | | | | | | |
| TOM PAYTON MCNEILLIE | ADDRESS ON FILE | | | | | | | |
| TOM JOE | ADDRESS ON FILE | | | | | | | |
| TOM YOUNG JR | ADDRESS ON FILE | | | | | | | |
| TOM DUKE & MARILYN WILSON | ADDRESS ON FILE | | | | | | | |
| TOM SMITH & JANET SMITH | ADDRESS ON FILE | | | | | | | |
| TOMMY JOE GREEN & TERESA LYNN GREEN | ADDRESS ON FILE | | | | | | | |
| TOM C & JOYCE KATE FLURRY | ADDRESS ON FILE | | | | | | | |
| TOM & DONNA GILLIAM | ADDRESS ON FILE | | | | | | | |
| TOM LANE | ADDRESS ON FILE | | | | | | | |
| TOM R JOHNSON | ADDRESS ON FILE | | | | | | | |
| TOMMY JOHNSON | ADDRESS ON FILE | | | | | | | |
| TOMMY GARRETT | ADDRESS ON FILE | | | | | | | |
| TOMMY HANNAH ENTERPRISES | ADDRESS ON FILE | | | | | | | |
| TOPCO OFFSHORE LLC | 1801 COTTONWOOD CT | | | | SUGARLAND | TX | 77498-2213 | |
| TOPCO OFFSHORE LLC | 1801 COTTONWOOD CT | | | | SUGAR LAND | TX | 77498-2213 | |
| TOPCO OFFSHORE LLC | ATTN: CATHY CAROLAN | SUITE 602 | 1101 LAMAR SUITE 1455 | | HOUSTON | TX | 77010 | |
| TORCH ENERGY ADVISORS, INC. | ATTN: TARA LA VAUGHN | 1333 LAMAR STREET SUITE 1075 | | | HOUSTON | TX | 77010-3039 | |
| TORCH ENERGY ADVISORS INC | 1333 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 | |
| TORCH ENERGY ADVISORS INCORPORATED TONC | 1333 LAMAR STREET SUITE 1075 | | | | HOUSTON | TX | 77010 | |
| TORETECH INC | ADDRESS ON FILE | | | | | | | |
| TOTAL E & P USA INC | P.O. BOX 4397 | | | | DALLAS | TX | 75219-4397 | |
| TOTAL E & P USA INC | 1201 LOUISIANA STREET | Suite 1800 | | | Houston | TX | 77002 | |
| TOTAL LA & POWER NORTH AMERICA, INC. | 1201 LOUISIANA STREET, SUITE 1800 | | | | Houston | TX | 77002 | |
| TOTAL MINATCOM CORPORATION | 130 NORTH SAM HOUSTON PARKWAY EAST 40 | | | | HOUSTON | TX | 77060 | |
| TOTAL Production Supply LLC | 121 BOURGEOIS RD | | | | HOUSTON | TX | 77038 | |
| TOTAL Production Supply LLC | 2608 S. Harbison Rd. | | | | Laurel | MS | 39440 | |
| TOTAL PRB Production Supply, LLC | MD Unit | | | | Dulac | LA | 70353 | |
| TOTAL PRODUCTION SUPPLY LLC | P.O. BOX 732 | | | | BROUSSARD | LA | 70518 | |
| TOTAL PRODUCTION SUPPLY LLC | P.O. BOX 732 | | | | BROUSSARD | LA | 70518 | |
| TOTAL SAFETY U.S. INC | 11111 BRITTMOORE PARK ROAD | | | | HOUSTON | TX | 77041 | |
| TOTAL SAFETY U.S. INC | 3131 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| TOTAL SAFETY U.S. INC | 3131 BRIARPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77042 | |
| TOTAL SAFETY U.S. INC | ADDRESS ON FILE | | | | | | | |
| TOTAL SAFETY U.S. INC | TERMINAL BOULEVARD | | | | HOUSTON | TX | 77042 | |
| TOTAL SAFETY U.S. INC | 6811 Bintliff Drive, Suite 500 | | | | Houston | TX | 77074 | |
| TOTAL SAFETY US INC | 601 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| TOTAL SPECIALTIES USA INC | Metairie | | | | Metairie | LA | 70002 | |
| TOTAL SYSTEM INTEGRATORS | 2540 Severn Ave | | | | Metairie | LA | 70002 | |
| Total System Integrators (Baegg, Benoit, Cantrelle, Colvin and Fredric) | 2540 Severn Ave | | | | Metairie | LA | 70002 | |
| TOTAL WASTE Solutions, LLC | Attn: Jane Barrilleaux | | | | Cut Off | LA | 70345 | |
| TOTAL WASTE SOLUTIONS, LLC | 16820 Creek Dr. | | | | Cut Off | LA | 70345 | |
| TOWN OF GRAND ISLE | 2757 LA HIGHWAY 1 | | | | GRAND ISLE | LA | 70358 | |
| TOWN OF GRAND ISLE | PO BOX 200 | | | | GRAND ISLE | LA | 70358-0200 | |
| TOWN OF GRAND ISLE | PROPERTY TAX DEPARTMENT | PO BOX 260 | | | GRAND ISLE | LA | 70358-0260 | |
| TOWN FISHER PROPERTIES, LLC | 600 GREENBRIAR ROAD | | | | LAFAYETTE | LA | 70508 | |
| TPC Group Inc. | Mail Stop | | | | | | | |
| TPC Officer, L.L.C. | ADDRESS ON FILE | | | | | | | |
| TPC EXPLORATION, LLC | 1415 LOUISIANA ST STE 3900 | | | | | | | |
| TRACY MCGHEE | ADDRESS ON FILE | | | | | | | |
| TRACY F MCGHEE KELLER | ADDRESS ON FILE | | | | | | | |
| TRACY LOFLIN | ADDRESS ON FILE | | | | | | | |
| TRACI LOFLITT REV TRUST DTD 8/30/1994 | ADDRESS ON FILE | | | | | | | |
| TRACIE RAE RAY WHITTENGRE | ADDRESS ON FILE | | | | | | | |
| TRACY RAY WHITTENGRE | ADDRESS ON FILE | | | | | | | |
| TRACY RADCLIFFE | ADDRESS ON FILE | | | | | | | |
| TRACY PHAN TUPELO | ADDRESS ON FILE | | | | | | | |
| TRACY HORN | ADDRESS ON FILE | | | | | | | |
| TRACY SCHELL | ADDRESS ON FILE | | | | | | | |
| TRACY ENTEL LOUDER SMAHAR THORNTON | ADDRESS ON FILE | | | | | | | |
| TRACY LOUDER SMAHAR THORNTON | ADDRESS ON FILE | | | | | | | |
| TRACY LINN BOUDLER | ADDRESS ON FILE | | | | | | | |
| TRACY LYNN BOUDLER | ADDRESS ON FILE | | | | | | | |
| TRACY LYNN CALLAIS | ADDRESS ON FILE | | | | | | | |
| TRACY MARION | ADDRESS ON FILE | | | | | | | |
| TRACY WATKINS | ADDRESS ON FILE | | | | | | | |
| TRADE & DEVELOPMENT OFFSHORE | 4007 KAUSTIC SLOUGH RD | | | | | | | |
| TRADE DEVELOPMENT INVESTMENT LLC | 222 N MCKINNEY ST STE 1300 | | | | HOUSTON | TX | 77010-2046 | |
| TRAHAN, CLIFTON | ADDRESS ON FILE | | | | | | | |
| TRAILERS NA LOGISTICS, LLC | 2901 VIA FORTUNA #470 | SUITE 120, TERRACE 6 | | | AUSTIN | TX | 78746 | |
| TRANSAMERICA REFINING CO LLC | 18000 CENTURY BLVD | | | | ARLINGTON | WA | 22209 | |
| TRANSCO COMPANY | 2800 POST OAK BOULEVARD | | | | HOUSTON | TX | 77056 | |
| TRANSOCEAN DRILLING USA, COMPANY | HALL ESTILL HARDWICK GABLE GOLDEN & NELSON, P.C. | 320 SOUTH BOSTON AVENUE, SUITE 200 | | | TULSA | OK | 74103-3706 | |
| TRANSCONTINENTAL GAS PIPE LINE CO LLC | ATTN: STEVEN W. VOLLE | 2800 POST OAK BOULEVARD | | | HOUSTON | TX | 77210 | |
| TRANSCONTINENTAL GAS PIPE LINE CO LLC | PO BOX 301289 | | | | DALLAS | TX | 75303-1289 | |
| Transcontinental Gas Pipeline Corporation | ADDRESS ON FILE | | | | | | | |
| TRANSMONTAIGNE | PO Box 1396 | | | | Houston | TX | 77251 | |
| TRANSTEX | 1830 LAKE FRONT STE A20 | | | | HOUSTON | TX | 77024 | |
| TRANSTEXAS | 1300 E4D NORTHWEST | | | | HOUSTON | TX | 77022 | |
| TRANSTEXAS GAS CORPORATION | 1300 EAST NORTHWEST | | | | HOUSTON | TX | 77022 | |
| TRANSTEXAS GAS CORPORATION | 1300 EAST NORTHWEST | | | | HOUSTON | TX | 77022 | |
| TRANSWOOD EXPLORATION AND | Katie Stutzman | | | | Hartford | CT | 06104-2989 | |
| TRAVELERS Casualty and Surety Company of America | PLAINTIFF'S COUNSEL: LEDYARD GOODWINE, P.C. | | | | Hartford | CT | 06130 | |
| Travelers Casualty and Surety Company of America | Travelers Bond and Specialty Insurance | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | |
| TRAVIS COMPANY LV LTD | PO BOX 1246 | | | | SAN ANTONIO | TX | 78296-1546 | |
| TRC ENVIRONMENTAL CORP | ADDRESS ON FILE | | | | | | | |
| TREETOP MIDSTREAM SERVICES, LLC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |

Exhibit C
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11313972 | TRINEO TITER ENGINEERING INC | 10430 BODLINE RD | | | | HOUSTON | TX | 77070 | |
| 11313972 | TRI-NEO TITER ENGINEERING INC | PO BOX 700 | | | | BRIDGELAND | LA | 70518 | |
| 11313976 | TRI-NEO TITER ENGINEERING INC | ATTN: PRESIDENT OR GENERAL COUNSEL | | | | HOUSTON | TX | 77070 | |
| 10620156 | TRI-NEO TITER ENGINEERING INTERNATIONAL INC | C/O SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | 1001 MCKINNEY STREET, SUITE 1100 | | | HOUSTON | TX | 77002-6404 | |
| 10207100 | TRI-NEO TITER ENGINEERING, INC | C/O SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | 1001 MCKINNEY STREET, SUITE 1100 | | | HOUSTON | TX | 77002-6404 | |
| 11313976 | TRI-NEO TITER SUBSEA INTERNATIONAL LLC | ADDRESS ON FILE | | | | | | | |
| 11315004 | TRENT GUIDRY | ADDRESS ON FILE | | | | | | | |
| 11316206 | TRI RIOS MINERALS LLC | ADDRESS ON FILE | | | | MIDLAND | TX | 79702 | |
| 11318802 | TREY KENALL THOMPSON | ADDRESS ON FILE | | | | | | | |
| 11318803 | TRIANGLE DEVELOPMENT COMPANY | 7833 65TH ST NORTH | | | | ST PAUL | MN | 55115 | |
| 11318901 | TRIDENT ENERGY LLC | 15900 TX 249, STE 235 | | | | DALLAS | TX | 75219 | |
| 11318902 | TRIDENT ENERGY INC | 4271, BOSTON AVENUE, STE 705 | | | | TULSA | OK | 74103 | |
| 11318903 | TRIDENT ENERGY LLC | 261 CANDLEWOOD DR | | | | FORT WORTH | TX | 76109 | |
| 11319902 | TRINA LEE FEED | ADDRESS ON FILE | | | | | | | |
| 12244057 | TRINITY BAY CONSERVATION DISTRICT | 5401 AVE H | | | | LUBBOCK | TX | 79407 | |
| 12244059 | TRINITY BAY CONSERVATION DISTRICT | PIERCE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: OWEN M. SONIK | PO BOX 2569 | | HOUSTON | TX | 77008 | |
| 11318006 | TRINITY PETROLEUM CONTROL TRUST | (PATRICIA GAULT DE HAAN N/K/A) | 1701 HIGH VALLEY RIDGE S | | | THE WOODLANDS | TX | 77380-9803 | |
| 11318705 | TRINITY RENTAL SERVICES LLC | 1401 HIGH VALLEY RIDGE S | | | | THE WOODLANDS | TX | 77389 | |
| 12047001 | TRIO PRODUCTION COMPANY LLC | 3401 E 29TH STREET | | | | LAFAYETTE | LA | 70508 | |
| 12047002 | TRIPLE C SLB LLC | PO BOX 361 | | | | HOUSTON | TX | 77213 | |
| 12043467 | TRISTAR PROTECTOR OIL CO | PO BOX 6122 | | | | HUMBLE | TX | 77347 | |
| 12043468 | TROY WAYNE MOTTE INC | 21503 BAMBOO WAY | | | | KATY | TX | 77449 | |
| 11311497 | TRITON DRILLING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | | METAIRIE | LA | 70001 | |
| 11311498 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | | | | METAIRIE | LA | 70001 | |
| 12233896 | TRITON DIVING SERVICES INC | ROBERT A GUIDRY | PO BOX 999 | | | LAROSE | LA | 70373 | |
| 11313904 | TRIUMPH ENERGY INC | 1220 AUGUSTA DRIVE, STE 200 | | | | HOUSTON | TX | 77057-2413 | |
| 11313905 | TRIUMPH ENERGY LLC | 1220 AUGUSTA DR SUITE 200 | | | | HOUSTON | TX | 77057 | |
| 12047005 | TRIUMPH ENERGY LLC | 12511 GRAY FOX ROAD | | | | HARRISON | OH | 45030 | |
| 11318906 | TRIUMPH ENERGY ASSOCIATES CORP DBC ONL | 30378 HWY 51 | | | | BUSHNELL | FL | 33513 | |
| 11318907 | TRIUMPH DEVELOPMENT | 3800 BUCHANAN BLVD #1770 | | | | DALLAS | TX | 75052 | |
| 11318908 | TRUEBLUE SUPPLY LLC | 4900 WOODWAY DR, STE B | | | | HOUSTON | TX | 77056 | |
| 11313987 | TROOP AIR JAMIN | ADDRESS ON FILE | | | | | | | |
| 11318907 | TROP JAK-ARENN | ADDRESS ON FILE | | | | | | | |
| 11304671 | TROY FRACT WELL LLC | ADDRESS ON FILE | | | | | | | |
| 11313901 | TROY FREQUENCY UNDER | ADDRESS ON FILE | | | | | | | |
| 11313990 | TROY GANT | ADDRESS ON FILE | | | | | | | |
| 11313971 | TROY LEE MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11318971 | TROY LEE MITCHELL | ADDRESS ON FILE | | | | | | | |
| 11313904 | TROY VOLCE MATCHELUX | ADDRESS ON FILE | | | | | | | |
| 11318906 | TROY WALINSING BEACH | ADDRESS ON FILE | | | | | | | |
| 11313904 | TROY VOLNE MOLLIE INC | ADDRESS ON FILE | | | | | | | |
| 11313970 | TROY-ROOT DRAGON WIRE | ADDRESS ON FILE | | | | | | | |
| 11318901 | TROY-ROODRAKON WIRE | ADDRESS ON FILE | | | | | | | |
| 11313906 | TRUCK OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 11313905 | TRUSKI CO KADEN | ADDRESS ON FILE | | | | | | | |
| 11313908 | TRUDY LAFONE CLEAN | ADDRESS ON FILE | | | | | | | |
| 11313904 | TRUKS TWO OFF SHOW | ADDRESS ON FILE | | | | COLD SPRING | TX | 77331 | |
| 11318907 | TRUE-BLU MANAGEMENT | ADDRESS ON FILE | | | | | | | |
| 11313906 | TRUELINE FIELD SERVICES LLC | 8001 SONTERRA BLVD | | | | SAN ANTONIO | TX | 78218 | |
| 11317908 | TRUELINE FIELD SERVICES LLC | 3801 SONTERRA BLVD | | | | | TX | 77002-6003 | |
| 12047009 | TRUELINE FIELD SERVICES LLC | Karsten Mauffin Rosentrian LLP | 1300 Main Street | | | Dallas | TX | 75201 | |
| 12241194 | TRUELINE FIELD SERVICES LLC | Karsten Mauffin Rosentrian LLP | 1300 Main Street | | | Houston | TX | 77002 | |
| 12241199 | TRUELINE GAS CO LLC | ATTN: KEVIN DUANE | 1300 MAIN STREET | | | HOUSTON | TX | 75002 | |
| 11313971 | TRUE-LINE HOUSTON | 1300 Main Street | | | | Houston | TX | 77002 | |
| 11313900 | Trueline Gas Company LLC | 1300 Main Street | | | | Dallas | TX | 75002 | |
| 11313901 | Trueline Gas Company LLC | 1300 Main Street | | | | Dallas | TX | 75225 | |
| 11313908 | TRUNLINE GAS COMPANY LLC | 8111 WESTCHESTER DRIVE SUITE 600 | | | | DALLAS | TX | 75225 | |
| 12047009 | TRUNLINE GAS COMPANY LLC | 8111 WESTCHESTER DR SUITE 600 | | | | DALLAS | TX | 75225 | |
| 11313908 | Trunkline Gas Company, LLC | 5051 Westheimer Rd. | | | | Houston | TX | 77056 | |
| 11313908 | Trunkline Gas Company, LLC | 5051 Westheimer Rd. | | | | Houston | TX | 77056 | |
| 12244157 | Trueline Gas Company, LLC | Attn: Jane Castihgan | 2000 West Loop South, Suite 800 | | | Houston | TX | 77027 | |
| 12241199 | Trueline Gas Company, LLC | Attn: Jane Castihgan | 1300 Main Street | | | Houston | TX | 77002-6003 | |
| 12241194 | Trueline Gas Company, LLC | Karsten Mauffin Rosentrian LLP | 2121 North Peart Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 12241199 | Trueline Gas Company, LLC | Karsten Mauffin Rosentrian LLP | 2121 North Peart Street, Suite 1100 | | | Dallas | TX | 75201 | |
| 11313907 | TRU EGO INC | DBA GIBSON ENGINEERING RETAIL SERVICES | 4300 NE EVANGELINE THRUWAY | | | CARENCRO | LA | 70520 | |
| 11313908 | TRUSPEC INC | DBA SPECIALIZED PIPELINE | 104 HENDERSON DRIVE | | | BRUSSARD | LA | 70518 | |
| 12041800 | TRUSTED COMPLIANCE LLC | ODILLO ROBBHE | 104 HENDERSON DRIVE | | | Broussard | LA | 70518 | |
| 12241080 | TRUSTED COMPLIANCE LLC | KIMBER FRANK CASINO CAFEBY BLVD #152 | | | | LAFAYETTE | LA | 70503 | |
| 11313908 | TSDR ENERGY LLC | 8114 WESTCHESTER DRIVE | | | | DALLAS | TX | 75225 | |
| 11318907 | TSDR SERVICES INC | PO BOX 15173 | | | | HOUSTON | TX | 77086 | |
| 11313909 | TT SUBSEA, INC | 1231 KEENE DR | | | | Dallas | TX | 75235 | |
| 11318906 | TT SUBSEA, INC | 12500 NE HANLINE RD | | | | Houston | TX | 77039 | |
| 11313970 | TU/TU DEEPCO INC | 12633 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477 | |
| 11318970 | TUBOSCOPE VETCO INTERNATIONAL LLC | 12633 EXCHANGE DR STE 202 | | | | STAFFORD | TX | 77477 | |
| 11313971 | TUBULAR SOLUTIONS, INC | 6520 CARMOUCH | | | | STAFFORD | TX | 77477-6809 | |
| 11313908 | TUBULAR SOLUTIONS, INC | 3550 CARMOUCH | | | | LAFAYETTE | LA | 70507 | |
| 11313900 | TUBULAR SOLUTIONS, INC | Attn: Frans Luke | | | | HOUSTON | TX | 77039 | |
| 11318908 | TUBULAR SOLUTIONS, INC | 5601 CARLESS RD | | | | HOUSTON | TX | 77039 | |
| 11318006 | TUCKER SANDLIN | ADDRESS ON FILE | | | | | | | |
| 11318007 | TUFF WELL SERVICES INC | Union Insurance Building | | | | Aberdeen | | AB11 5PW | United Kingdom |
| 11313904 | TULLOW OIL SPU DAL CO LTD | 1120 San Jacinto | | | | Aberdeen | | AB11 5PW | United Kingdom |
| 11313906 | TULLOW OIL SPU DAL CO LTD | Attn: Frans Luke | Blektro Quay | | | Aberdeen | | AB11 5PW | United Kingdom |
| 11313906 | TULSA DEV LLC | State Insurance Building | | | | HOUSTON | TX | 77002 | |
| 11318970 | TUM POWER SYSTEM INC | P.O. BOX 1006 | | | | METAIRIE | LA | 70011-8380 | |
| 11313970 | TUM POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | | | | METAIRIE | LA | 70011-8380 | |
| 11313970 | TURBINE SP INC | P.O. BOX 82 | | | | BEAUMONT | TX | 77707 | |
| 11313901 | TURBOMASTER SPSPS INC | 1860 INTERSTATE 10 SOUTH | | | | BEAUMONT | TX | 77707 | |
| 11313904 | TURBEE SPUSPS INC | 2216 DEVONSHIRE | | | | GRAMAR | TX | 77019-6462 | |
| 11318971 | TURNBILL & COMPANY INC | 2216 DEVONSHIRE | | | | HOUSTON | TX | 77019 | |
| 11313970 | TURNER CODY | ADDRESS ON FILE | | | | | | | |
| 11313971 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3000 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 11313970 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3000 SANDSTONE CREEK LANE | | | | ROSENBERG | TX | 77471 | |
| 12238450 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | Attn: Frans Luke | 3000 Sandstone Creek Lane | | | ROSENBERG | TX | 77471 | |
| 12238450 | TURNKEY Environmental Management Services Ltd | 3000 Sandstone Creek Lane | | | | ROSENBERG | TX | 77471 | |
| 12047009 | TURNKEY Environmental Management Services Ltd | Attn: Frans Luke | Union Peart, 15th Floor | | | HOUSTON | TX | 4413 5PW | United Kingdom |
| 11313901 | TURSKI JON | ADDRESS ON FILE | | | | | | | |
| 11313904 | TWO BROTHERS LLC | 3400 W COLD CO | | | | HOUSTON | TX | 77032 | |
| 12244057 | TWO BROTHERS BOAT COMPANY | End of Vine Bayou | | | | Austin | | 78701 | |
| 11313900 | Two Brothers Boat Company | P.O. BOX 1006 | | | | HOUSTON | TX | 77315 | |
| 12047009 | TWO Brothers Boat Company | ADDRESS ON FILE | | | | | | | |
| 11313970 | TWYMAN GRAY | ADDRESS ON FILE | | | | | | | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13157182 | TYRONE C. MONCRIFFE | ADDRESS ON FILE | | | | | | | |
| 13156332 | TYRONE MORRIS KIRBY | ADDRESS ON FILE | | | | | | | |
| 13157728 | TYRONE POWELL | ADDRESS ON FILE | | | | | | | |
| 13158941 | TYTEX PROPERTIES LTD | 6363 WOODWAY STE 875 | | | | HOUSTON | TX | 77057 | |
| 11536402 | U S COAST GUARD | CIVIL PENALTIES | 2703 MARTIN LUTHER KING JR AVE SE | | | WASHINGTON | DC | 20593 | |
| 13151346 | U S COAST GUARD | CIVIL PENALTIES | PO BOX 531112 (CFP) | | | ATLANTA | GA | 30353-1112 | |
| 13151908 | U.S. ARMY CORP OF ENGINEERS | 7400 LEAKE AVENUE | | | | NEW ORLEANS | LA | 70118 | |
| 12413424 | U.S. ARMY CORP OF ENGINEERS | MARK LAHARE | 7400 LEAKE AVENUE | | | NEW ORLEANS | LA | 70118 | |
| 11536405 | U.S. BANK NATIONAL ASSOCIATION | ATTN: DAVID A. JASON | 1 CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 11533696 | U.S. DEPARTMENT OF THE INTERIOR | OFFICE OF INSPECTOR GENERAL | WILLIAM LONGBRAKE INVESTIGATOR | ENERGY INVESTIGATIONS UNIT PO BOX 324 | | CATHARPIN | VA | 20143 | |
| 11536406 | U.S. ENVIRONMENTAL PROTECTION AGENCY | OPA ENFORCEMENT COORDINATOR REGION 6 (6SF-PC) | 1445 ROSS AVENUE | | | DALLAS | TX | 75202-2733 | |
| 12276304 | U.S. Specialty Insurance Company | Frank M. Lanak | 801 S. Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | |
| 12276241 | U.S. Specialty Insurance Company | Frank M. Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 12276316 | U.S. Specialty Insurance Company | Frank M Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 11553766 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Omer F. Kuebel III, Bradley C. Knapp | 601 Poydras St., Suite 2660 | | New Orleans | LA | 70130 | |
| 12276316 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 11553761 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G. Eisenberg, Elizabeth Guffy | Attn: Simon Mayer, Eric Boylan | 600 Travis Street, Suite 2800 | Houston | TX | 77002 | |
| 12276304 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 12138861 | U.S. Specialty Insurance Company (IndemCo) | 13403 Northwest Freeway | | | | Houston | TX | 77040 | |
| 11536408 | U.S. TRUSTEE | U.S. TRUSTEE CHAPTER 11 | PO BOX 620019 | | | PORTLAND | OR | 37228-6299 | |
| 13151932 | U.S. TRUSTEE | U.S. TRUSTEE PAYMENT CENTER | P.O.BOX 530202 | | | ATLANTA | GA | 30353 | |
| 11536409 | U.S. TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 13152148 | UBM ENTERPRISE INC | P.O. BOX 59992 | | | | DALLAS | TX | 75229-9992 | |
| 11536410 | UBS FINANCIAL SERVICES, INC | 1000 HARBOR BOULEVARD | | | | WEEHAWKEN | NJ | 07086 | |
| 13154012 | UCETA LANAY DEROUEN BOGAN | 37180 WHITESTONE DRIVE | | | | | | | |
| 13155601 | ULAND G GUIDRY JR | 1474 HWY 384 | | | | | | | |
| 11536414 | ULTRA SALES ASSOCIATION, INC. | ATTN: GRANT MYERS | P.O. BOX 12338 | | | NEW IBERIA | LA | 70562 | |
| 12138994 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | | | | NEW IBERIA | LA | 70562 | |
| 12147058 | UNION EXPLORATION PARTNERS, LTD | 601 POYDRAS STREET | | | | NEW ORLEANS | LA | 70130 | |
| 11533697 | UNION FIRE & SAFETY | STAINES & EPPLING | ATTN: CRAIG W. BREWER | 3500 N. CAUSEWAY BLVD | SUITE 820 | METAIRIE | LA | 70002 | |
| 12147059 | UNION OIL | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 | |
| 12147060 | UNION OIL COMPANY OF CALIFOMIA | 5552 W CENTRY BOULEVARD | | | | LOS ANGELES | CA | 90045-5914 | |
| 12147049 | UNION OIL COMPANY OF CALIFOMIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 12146105 | Union Oil Company of California | 6001 Bollinger Canyon Road | | | | San Ramon | CA | 94583 | |
| 12275238 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12275238 | Union Oil Company of California | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 12414940 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730687 | | | | DALLAS | TX | 75373-0687 | |
| 13158944 | UNION OIL COMPANY OF CALIFORNIA | PO BOX 730805 | | | | DALLAS | TX | 75373-0805 | |
| 11536417 | UNISOURCE SUPPLY, INC | PO BOX 731152 | | | | DALLAS | TX | 75373-1152 | |
| 13158945 | UNIT PETROLEUM COMPANY | P O BOX 702500 | | | | TULSA | OK | 74170-2500 | |
| 11536418 | UNITED ENERGY TRADING, LLC | ATTN: DAVE SANDY | PO BOX 837 | | | BISMARCK | ND | 58502-0837 | |
| 13151900 | UNITED ENERGY TRADING, LLC | PO BOX 837 | | | | BISMARCK | ND | 58502-0837 | |
| 13151619 | UNITED FIRE & SAFETY LLC | 2804 WEST ADMIRAL DOYLE DR | | | | NEW IBERIA | LA | 70560 | |
| 11536420 | United Fire & Safety LLC | c/o Bradford Capital Holdings, LP | PO Box 4353 | | | Clifton | NJ | 07012 | |
| 12409447 | United Fire & Safety LLC | PO Box 9714 | | | | New Iberia | LA | 70562 | |
| 12590444 | United States Attorney's Office for the Eastern District of Louisiana | Attn: Spiro Lutsis | The Poydras Center | 650 Poydras Street, Suite 1600 | | New Orleans | LA | 70130 | |
| 12147051 | UNITED STATES DEPARTMENT OF THE INTERIOR | 1224 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70146 | |
| 12594358 | United States Department of the Interior | Division of Mineral Resources | Office of the Solicitor | Ryan Lamb | 1849 C Street, NW MS 5358 | Washington | DC | 20240 | |
| 11553754 | United States Department of the Interior | U.S. Department of Justice | Attn: Serajul F. Ali | P.O. Box 875-Ben Franklin Station | | Washington | DC | 20044 | |
| 12535444 | United States Department of the Interior, Bureau of Safety & | Environmental Enforcement (BSEE) | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12535457 | United States Department of the Interior, Bureau of Safety & | Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 12535418 | United States Department of the Interior, Bureau of Safety & | Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | New Orleans | LA | 70123 | |
| 12535444 | United States Department of the Interior, Bureau of Safety & | Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | Washington | DC | 20240 | |
| 12535444 | United States Department of the Interior, Bureau of Safety & | Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Ben Franklin Station | | Washington | DC | 20044 | |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 12535364 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW, MS 5358 | | | Washington | DC | 20240 | |
| 12535370 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 13151744 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET, SW- ROOM 154 | | | | WASHINGTOIN | DC | 20227 | |
| 11536421 | UNITED STATES DEPARTMENT OF THE TREASURY | 401 14TH STREET SW - ROOM 154 | | | | WASHINGTON | DC | 20227 | |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St, NW, MS 5358 | | | Washington | DC | 20240 | |
| 12535396 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serajul Ali | PO Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 12138832 | UNITED STATES K-9 UNLIMITED, LLC | 8003 MOLINE AVE | | | | ABBEVILLE | LA | 70510 | |
| 12549526 | United States of America, acting on behalf of the United States Department of the Interior | c/o U.S. Department of Justice | Attn: J. Zachary Balasko | P.O. Box 875-Ben Franklin Station | | Washington | DC | 20044 | |
| 12138833 | UNITED SUBSEA SPECIALISTS LLC | 208 JARED DR | | | | BROUSSARD | LA | 70518 | |
| 12413220 | UNITED SUBSEA SPECIALISTS LLC | JOHNNY LAVERGNE | 208 JARED DR | | | BROUSSARD | LA | 70518 | |
| 13152120 | UNITED SUBSEA SPECIALISTS LLC | P.O. BOX 1379 | | | | BROUSSARD | LA | 70518 | |
| 11536426 | UNIVERSAL EQUIPMENT INC | ATTN: OLIVER CARMICHA | P.O. BOX 2225 | | | LAFAYETTE | LA | 70505-2225 | |
| 13151340 | UNIVERSAL EQUIPMENT INC | P.O. BOX 2225 | | | | LAFAYETTE | LA | 70505-2225 | |
| 12108444 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 | |
| 12344883 | UNIVERSAL EQUIPMENT, INC. | C/O DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT,GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI | 810 South Buchanan Street | Post Office Box 2908 | LAFAYETTE | LA | 70502-2908 | |
| 12108444 | Universal Equipment, Inc. | PO Box 51206 | | | | Lafayette | LA | 70505 | |
| 13158947 | UNIVERSITY CHURCH OF CHRIST | 733 EAST NORTH 16TH STREET | | | | ABILENE | TX | 79601 | |
| 13152026 | UNIVERSITY OF HOUSTON LAW FOUNDATION | 4604 CALHOUN ROAD | | | | HOUSTON | TX | 77204-6060 | |
| 12412756 | UNIVERSITY OF HOUSTON LAW FOUNDATION | CHERYL DREW | 4604 CALHOUN ROAD | | | HOUSTON | TX | 77204-6060 | |
| 13158948 | UNOCAL CORPORATION | PO BOX 671 | | | | MIDLAND | TX | 79701 | |
| 13158949 | UNOCAL DOMESTIC OPERATIONS | PO BOX 4531 | | | | HOUSTON | TX | 77210-4531 | |
| 12147052 | UNOCAL EXPLORATION CORPORATION | 2141 ROSECRANS AVENUE, SUITE 4000 | | | | EL SEGUNDO | CA | 90245-4746 | |
| 12146094 | Unocal Pipeline Company | 2141 Rosecrans Avenue | Suite 4000 | | | El Segundo | CA | 90245 | |
| 12275264 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 12275264 | Unocal Pipeline Company | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 13158950 | UPLAND ENERGY INC | P O BOX 2955 | | | | VICTORIA | TX | 77902 | |
| 12138959 | UPS MIDSTREAM SERVICE INC. | 4460 HIGHWAY 225 | | | | DEER PARK | TX | 77536 | |
| 11536430 | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | | | | DEER PARK | TX | 77536 | |
| 11536431 | UPS MIDSTREAM SERVICE INC. | ATTN: TERRI JACKSON | 806 SEACO CT | | | DEER PARK | TX | 77536 | |
| 11816493 | UPS Midstream Services, Inc | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | |
| 13158951 | UPSTREAM ENERGY INC | 1109 GRAND BOIS ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 12413479 | UPSTREAM EXPLORATION LLC | MICHAEL WILLIS | 3838 N. CAUSEWAY BLVD, SUITE 2800 | | | METAIRIE | LA | 70002 | |
| 11536434 | UPSTREAM EXPLORATION LLC | 3801 SEVERN AVE | | | | METAIRIE | LA | 70002-1645 | |
| 13151862 | UPSTREAM EXPLORATION LLC | 3838 N. CAUSEWAY BLVD. | SUITE # 2800 | | | METAIRIE | LA | 70002 | |
| 12138834 | Upstream Exploration LLC | Billed thru JIB jib | 3838 North Causeway Blvd., Suite 2800 | | | Metairie | LA | 70002 | |
| 11553660 | US ARMY CORP. OF ENGINEERS | 441 G STREET NW | | | | WASHINGTON | DC | 20314-1000 | |
| 12146095 | US ARMY CORPS OF ENGINEERS | 1100 Commerce St Ste 831 | | | | Dallas | TX | 75242-1317 | |

Exhibit X
Admin Bar Date mail Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 1153370 | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK | 1000 Louisiana, Ste 2300 | | | Houston | TX | 77002 | |
| 1153371 | US BANK CORPORATE TRUST SERVICES | DAVID GUNN | EP-MN-WS3D | 60 LIVINGSTON AVE | | St. Paul | MN | 55107 | |
| 1153372 | US BANK CORPORATE TRUST SERVICES | | ONE CALIFORNIA STREET | SUITE 1000 | | SAN FRANCISCO | CA | 94111 | |
| 1153373 | US BANK NATIONAL ASSOCIATION | ONE CALIFORNIA STREET | SUITE 1000 | | | SAN FRANCISCO | CA | 94111 | |
| 1153574 | US BUREAU OF OCEAN ENERGY MANAGEMENT | 1849 C STREET NW, MS 5438 | | | | WASHINGTON | DC | 20240 | |
| 1199650 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS | ENERGY INVESTIGATIONS UNIT, US (OIG OIG) | BELL DEN STREET SUITE 3000 | | HERNDON | VA | 20170 | |
| 1199651 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD LARRABEE | ENERGY INVESTIGATIONS UNIT, US (OIG OIG) | 1849 C STREET NW | MAIL STOP 4428 | WASHINGTON | DC | 20240 | |
| 1049700 | US Department of the Interior Office of Natural Resource Revenue | PO Box 25165, MS 64000B | | | | Denver | CO | 80225 | |
| 1204119 | US Department of the Interior/Office of Natural Resources Revenue | Greg L. Hengemuhle | PO Box 25165 MS 64000B | | | Denver | CO | 80225 | |
| 1204120 | US Department of the Interior/Office of Natural Resources Revenue | Enforcement Specialists | PO Box 25165 MS 64000B | | | Denver | CO | 80225 | |
| 1153569 | US DEPT OF COMMERCE - NOAA | 14000 S.W. Mabel Way | MD 6000B | | | CHARLES | MD | 21203 | |
| 1153568 | US DEPT OF COMMERCE - NOAA | 1305 East-West Highway | | | | SILVER SPRING | MD | 20910 | |
| 1199657 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1199658 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1199659 | US Dept of Interior | 1201 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1199660 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1199661 | US Dept of Interior | 1204 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1199662 | US Dept of Interior | 1205 Elmwood park Blvd | | | | New Orleans | LA | 70123 | |
| 1199663 | US Dept of Interior | 1206 Elmwood park Blvd | | | | New Orleans | LA | 70129 | |
| 1199664 | US Dept of Interior | 1208 Elmwood park Blvd | | | | New Orleans | LA | 70130 | |
| 1199665 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70131 | |
| 1199666 | US Dept of Interior | 1210 Elmwood park Blvd | | | | New Orleans | LA | 70132 | |
| 1199667 | US Dept of Interior | 1211 Elmwood park Blvd | | | | New Orleans | LA | 70133 | |
| 1199668 | US Dept of Interior | 1212 Elmwood park Blvd | | | | New Orleans | LA | 70134 | |
| 1199669 | US Dept of Interior | 1213 Elmwood park Blvd | | | | New Orleans | LA | 70135 | |
| 1199670 | US Dept of Interior | 1215 Elmwood park Blvd | | | | New Orleans | LA | 70136 | |
| 1199671 | US Dept of Interior | 1216 Elmwood park Blvd | | | | New Orleans | LA | 70137 | |
| 1199672 | US Dept of Interior | 1217 Elmwood park Blvd | | | | New Orleans | LA | 70138 | |
| 1199673 | US Dept of Interior | 1219 Elmwood park Blvd | | | | New Orleans | LA | 70139 | |
| 1199674 | US Dept of Interior | 1220 Elmwood park Blvd | | | | New Orleans | LA | 70140 | |
| 1199675 | US Dept of Interior | 1221 Elmwood park Blvd | | | | New Orleans | LA | 70141 | |
| 1199676 | US Dept of Interior | 1222 Elmwood park Blvd | | | | New Orleans | LA | 70143 | |
| 1199677 | US Dept of Interior | 1223 Elmwood park Blvd | | | | New Orleans | LA | 70144 | |
| 1199678 | US Dept of Interior | 1224 Elmwood park Blvd | | | | New Orleans | LA | 70145 | |
| 1199679 | US Dept of Interior | 1401 Constitution Ave | | | | New Orleans | LA | 70146 | |
| 1199680 | US Dept of Interior | 1401 Elmwood park Blvd | | | | New Orleans | LA | 70147 | |
| 1199681 | US DEPT NATURAL RESOURCES REVENUE | 14001 MERIDIAN PLWY | | | | WASHINGTON | DC | 20240 | |
| 1153565 | US NORTHWEST FREEWAY | CHARLES B. HENDRICKS | FOUNDERS SQUARE, SUITE 1700 | | | DALLAS | TX | 75240 | |
| 1153690 | US SPECIALTY INSURANCE COMPANY | C/O CHARLES B. HENDRICKS POROT, P.C. | OFFICE OF THE UNITED STATES TRUSTEE | 1500 COMMERCE STREET, ROOM 976 | 900 JACKSON STREET | DALLAS | TX | 75202-4425 | |
| 1153390 | US TRUSTEE | 515 RUSK AVE | SUITE 3516 | | | HOUSTON | TX | 77002 | |
| 1153391 | US TRUSTEE (HOUSTON) | 2027 CITY WEST BLVD | SUITE 300 | | | HOUSTON | TX | 77042 | |
| 1204185 | US-OATS (Gulf PAC) | REDSOX LOAN | 2027 CITYWEST BLVD, STE 1300 | | | HOUSTON | TX | 77042 | |
| 1153706 | USG INVESTMENT | 9811 KATY FREEWAY | SUITE 500 | | | HOUSTON | TX | 77024 | |
| 1204186 | USG Properties, Inc. | Baron & Hicks LLC | 9811 Katy Freeway, Suite 500 | | | Houston | TX | 77024 | |
| 1204187 | USG-OFFSHORE I, LLC | Sue Cleveg, Armstein & Lehr LLP | c/o Louise B. Murley, Esq. | 1201 North Market Street, Suite 1300 | | Wilmington | DE | 19801 | |
| 1153392 | USG-PROP INTEREST | ADDRESS ON FILE | | | | | | | |
| 1153393 | UTILITY | C/ON FILE | | | | | | | |
| 1153589 | VALERO MARKETING INTEREST INC | 9911 EMPLOYEE 757 1880 | | | | NEW ORLEANS | LA | 70112 | |
| 1153394 | VANDA OATS INC | ADDRESS ON FILE | | | | | | | |
| 1153395 | VAN SIMMONS BLACKWELL | ADDRESS ON FILE | | | | | | | |
| 1153704 | VALERE ANN MONCRIEF SIMON | ADDRESS ON FILE | | | | | | | |
| 1199677 | Valero Marketing and Supply Company | Nathan Melcher | One Valero Way | | | San Antonio | TX | 78249 | |
| 1199678 | Valero Marketing and Supply Company | Life Deborah G. Williamson | 112 E. Pecan, Ste. 1800 | | | San Antonio | TX | 78205 | |
| 1199679 | Valero Marketing and Supply Company | Dewrne Gosselrt P.C. | One Valero Way | | | San Antonio | TX | 78249 | |
| 1153695 | VARADAC INC | DEVIN RAE RADAUX | 2207 CITYWEST BLVD, STE 1300 | | | HOUSTON | TX | 77042 | |
| 1153396 | VAUGHAN CIFKK, ALDY & LASHLEY | 10801 W OLETTE | | | | | | | |
| 1153397 | VAUGHN CEDRIC PRESTON | ADDRESS ON FILE | | | | | | | |
| 1153708 | VAUGHN DEAN PRESTON | ADDRESS ON FILE | | | | | | | |
| 1153398 | VEE ANN BARNARD | ADDRESS ON FILE | | | | | | | |
| 1153399 | VEGASTE ENTERPRISE PARTNERS | 5000 BOX | 1000 BROADGARD | | | BROADGARD | TX | 76358 | |
| 1154790 | VEGETATION MANAGEMENT Specialists, Inc. | PO Box 211 | | | | DENVER | CO | 80202 | |
| 1154791 | VEGETATION MANAGEMENT Specialists, Inc. | Ohna Alex Argenti, Accounts Payable | 9601 Common Street | | | Ocean | LA | 70529 | |
| 1153400 | VECTOR WISDOM | 9601 Common Street | | | | DUSON | LA | 70529 | |
| 1153401 | VELOCITY YELLOW JASON | ADDRESS ON FILE | | | | | | | |
| 1153402 | VEMINBEY TEKMAN | ADDRESS ON FILE | | | | | | | |
| 1153403 | VENDOR VAN TEKMAN | ADDRESS ON FILE | | | | | | | |
| 1153404 | VELOCITY DATAMINE INC | ADDRESS ON FILE | | | | | | | |
| 1153405 | VERITAS ODOM DATABASE LLC | 1544 LANGHAM CREEK | | | | HOUSTON | TX | 77084 | |
| 1153406 | VERNE ANNDRE BRIAN | ADDRESS ON FILE | | | | | | | |
| 1153889 | VERMONT RENEWABLE ENERGY LEAGUE | P3 WINOOSKI | | | | | | | |

n re: Hollywood Energy H LLC, et al
Case No. 20-33948 (MI)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12415099 | VENARI OFFSHORE | ADDRESS ON FILE | | | | | | | |
| 13158981 | VENARI OFFSHORE | 15375 MEMORIAL DRIVE, SUITE 800 | | | | HOUSTON | TX | 77079 | |
| 13158974 | VENDETTA ROYALTY PARTNERS LTD | PO BOX 141638 | | | | AUSTIN | TX | 78714-1638 | |
| 13158979 | VENICE DEHY | ADDRESS ON FILE | | | | | | | |
| 13151416 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA | SUITE 4700 | | | HOUSTON | TX | 77002 | |
| 12415343 | VENICE ENERGY SERVICES COMPANY LLC | TARGA AP | 1000 LOUISIANA | SUITE 4700 | | HOUSTON | TX | 77002 | |
| 12138862 | Venice Energy Services Company LLC (Targa Resources) | 811 Louisiana Street | | | | Houston | TX | 77002 | |
| 13158980 | VENICE ENERGY SERVICES COMPANY, LLC | 811 LOUISIANA ST., STE 2100 | ATTN: TAX DEPT | | | HOUSTON | TX | 77002-1400 | |
| 12146097 | Venice Gathering | ADDRESS ON FILE | | | | | | | |
| 13151711 | VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA | SUITE 4300 | | | HOUSTON | TX | 77002 | |
| 11536462 | VENICE GATHERING SYSTEM LLC | ATTN: RENEE KELLY | 1000 LOUISIANA | SUITE 4300 | | HOUSTON | TX | 77002 | |
| 13158978 | VENICE GATHERING SYSTEMS | P.O. BOX 730269 | | | | DALLAS | TX | 75373-0269 | |
| 13158976 | VENTURE PARTNERS LTD | P O BOX 203029 | | | | DALLAS | TX | 75320-3029 | |
| 13157333 | VERA ELIZABETH NICHOLS BALL | ADDRESS ON FILE | | | | | | | |
| 13157602 | VERDA HUDSON PERSCHALL | 307 RUE ST PETER | | | | | | | |
| 11533688 | VERDIN, NICHOLAS | ADDRESS ON FILE | | | | | | | |
| 12103879 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | | Hammond | LA | 70454 | |
| 11536465 | VERIFIED CONTROLS, LLC | ATTN: JOHN HOLDER | P.O. BOX 247 | | | PONCHATOULA | LA | 70454 | |
| 13152102 | VERIFIED CONTROLS, LLC | P.O. BOX 247 | | | | PONCHATOULA | LA | 70454 | |
| 13152731 | VERIFORCE LLC | 1575 SAWDUST RD | SUITE 600 | | | THE WOODLANDS | TX | 77380 | |
| 11536466 | VERIFORCE LLC | ATTN: BILLING | 1575 SAWDUST RD | SUITE 600 | | THE WOODLANDS | TX | 77380 | |
| 13152059 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY | SUITE 410 | | | LAFAYETTE | LA | 70508 | |
| 11536468 | VERIS GLOBAL, LLC | ATTN: KEITH SEILHAN | 201 ENERGY PARKWAY | SUITE 410 | | LAFAYETTE | LA | 70508 | |
| 13151695 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | | | | ALPHARETTA | GA | 30004 | |
| 13158982 | VERMILION BAY EXPLORATION, INC | C/O CADENT ENERGY PARTNERS | 1221 LAMAR STREET, SUITE 1001 | | | HOUSTON | TX | 77010 | |
| 13158983 | VERMILION BAY LAND COMPANY | PO BOX 21101 | | | | SHREVEPORT | LA | 71120 | |
| 12407367 | VERMILION CORPORATION | 115 RUE CENTRE ST | | | | ABBEVILLE | LA | 70510-4212 | |
| 11536471 | VERMILION CORPORATION | 115 TIVOLI STREET | | | | ABBEVILLE | LA | 70510 | |
| 11536472 | VERMILION PARISH | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 11536472 | VERMILION PARISH | CRYSTAL L ROMERO | PO BOX 307 | | | ABBEVILLE | LA | 70511 | |
| 13152337 | VERMILION PARISH POLICE JURY | SOLID WASTE COLLECTION DIVISION | 100 N STATE ST SUITE 200 | | | ABBEVILLE | LA | 70510 | |
| 13151790 | VERMILION PARISH SHERIFF'S OFFICE | 101 SOUTH STATE STREET | | | | ABBEVILLE | LA | 70511 | |
| 11536475 | VERMILLION PARISH CLERK OF COURT | 100 N STATE STREET | SUITE 101 | | | ABBEVILLE | LA | 70510 | |
| 13155572 | VERNA HAMILTON GRICE | ADDRESS ON FILE | | | | | | | |
| 13154826 | VERNA HOMER DELONE | ADDRESS ON FILE | | | | | | | |
| 13158200 | VERNA JO SCARBROUGH | ADDRESS ON FILE | | | | | | | |
| 13154552 | VERNA PEARL RAWLINGS COLLINS | ADDRESS ON FILE | | | | | | | |
| 13155423 | VERNAL GAUTREAUX | ADDRESS ON FILE | | | | | | | |
| 13155871 | VERNIECE L HEYEN | ADDRESS ON FILE | | | | | | | |
| 13155936 | VERNON HOMER | ADDRESS ON FILE | | | | | | | |
| 13154640 | VERONICA CORRIHER | ADDRESS ON FILE | | | | | | | |
| 13151973 | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. | | | | GRETNA | LA | 70056 | |
| 12147980 | Versa Integrity Group, Inc. | Deena Hassouneh | 1776 Yorktown St. Suite 600A | | | Houston | TX | 77048 | |
| 12147980 | Versa Integrity Group, Inc. | PO Box 841435 | | | | Dallas | TX | 75284 | |
| 13151360 | VERSABAR INC | 11349 FM 529 RD | | | | HOUSTON | TX | 77041 | |
| 11536480 | VERSABAR INC | ATTN: RICK CORNE | 11349 FM 529 RD | | | HOUSTON | TX | 77041 | |
| 11655582 | Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | | Houston | TX | 77091 | |
| 13151529 | VERSABUILD LLC | 11349 FM 529 RD | | | | HOUSTON | TX | 77041 | |
| 13152683 | VERSALIS AMERICAS INC. | 1200 SMITH | SUITE 1700 | | | HOUSTON | TX | 77002 | |
| 12415480 | VERSALIS AMERICAS INC. | WALTER ARNETTE | 1200 SMITH | SUITE 1700 | | HOUSTON | TX | 77002 | |
| 12138864 | VERSAMARINE, LLC | 11349 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 11536485 | VERSATECH AUTOMATION SERVICES LLC | ATTN: PHIL DAIGLE | 11349 FM 529 ROAD | | | HOUSTON | TX | 77041 | |
| 12138865 | VERSATECH AUTOMATION SERVICES, LLC | 11349 FM 529 ROAD | | | | HOUSTON | TX | 77041 | |
| 12138956 | VESCO RENTAL & PRESSURE CONTROL LLC | 7514 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | |
| 11536487 | VESCO RENTAL & PRESSURE CONTROL LLC | ATTN: DYLAN GERARD | 7514 HWY 90 WEST | | | NEW IBERIA | LA | 70560 | |
| 13153210 | VESTA L KUNTZ | ADDRESS ON FILE | | | | | | | |
| 13157256 | VETA GROUNDS MURRAY | PMB-B 2010 HWY 190W | | | | | | | |
| 12407529 | VETCO GRAY INC | 12221 NORTH HOUSTON ROSSLYN ROAD | | | | HOUSTON | TX | 77086 | |
| 13151341 | VETCO GRAY INC | 17021 ALDINE WESTFIELD ROAD | | | | HOUSTON | TX | 77073 | |
| 13154616 | VICKI WOOD COOK | ADDRESS ON FILE | | | | | | | |
| 13158987 | VICKRAM OIL COMPANY INC | 82 DRIFTOAK CIRCLE | | | | THE WOODLANDS | TX | 77381-6631 | |
| 13153448 | VICTOR F TRAHAN | ADDRESS ON FILE | | | | | | | |
| 13154022 | VICTOR J BONIN | ADDRESS ON FILE | | | | | | | |
| 13156704 | VICTOR J LUSZCZ | ADDRESS ON FILE | | | | | | | |
| 13153458 | VICTOR J LUSZCZ TESTAMENTARY FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 13153276 | VICTOR J MISTRETTA | ADDRESS ON FILE | | | | | | | |
| 13156082 | VICTOR JANEK | ADDRESS ON FILE | | | | | | | |
| 13153390 | VICTOR KENT SCHRADER | ADDRESS ON FILE | | | | | | | |
| 13156812 | VICTOR MARIK | ADDRESS ON FILE | | | | | | | |
| 11534145 | VICTOR MITOSINKA AND | ADDRESS ON FILE | | | | | | | |
| 13153408 | VICTOR R SLAVICK LIVING TR | ADDRESS ON FILE | | | | | | | |
| 13154636 | VICTOR RAY CORMAN JR | ADDRESS ON FILE | | | | | | | |
| 13158972 | VICTOR VECERA | ADDRESS ON FILE | | | | | | | |
| 13158505 | VICTOR W STEWART JR | ADDRESS ON FILE | | | | | | | |
| 13158989 | VICTORIA GAS CORPORATION | 8080 N CENTRAL EXPY #1000 | | | | DALLAS | TX | 75206-1804 | |
| 13153456 | VICTORIA M CHRISTENBERRY | ADDRESS ON FILE | | | | | | | |
| 13157894 | VICTORIA RHYMES POTTS | ADDRESS ON FILE | | | | | | | |
| 13158695 | VICTORIA TAFT TAYLOR | ADDRESS ON FILE | | | | | | | |
| 13153457 | VICTORIA TRADING CO LLC | PO BOX 1077 | | | | EDINBURG | TX | 78540 | |
| 13154375 | VICY GUILLORY CARRIERE DECEASED | ADDRESS ON FILE | | | | | | | |
| 11536491 | VIDRINE, JAMIE | ADDRESS ON FILE | | | | | | | |
| 11536492 | VIDRINE, WARD | ADDRESS ON FILE | | | | | | | |
| 13151492 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | | | | HOUSTON | TX | 77084 | |
| 11536494 | VIKING ENGINEERING LC | ATTN: SARAH JOHNSON | 16360 PARK TEN PLACE, STE 101 | | | HOUSTON | TX | 77084 | |
| 13151905 | VIKING FABRICATORS LLC | 1132 N BARN ROAD | | | | BREAUX BRIDGE | LA | 70517 | |
| 11536496 | VIKING FABRICATORS LLC | ATTN: CARL GATTI JR | 1132 N BARN ROAD | | | BREAUX BRIDGE | LA | 70517 | |
| 11816444 | Viking Fabricators LLC | Carl J. Gatti, Jr. | 1132 N Barn Rd | | | Henderson | LA | 70517 | |
| 12138867 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106 STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 13152054 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | | | | MIAMI | FL | 33178 | |
| 11536498 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | ATTN: DANILO PENA | 11255 NW 106 STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 12412836 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | DANILO PENA | 11255 NW 106TH STREET, SUITE 1 | | | MIAMI | FL | 33178 | |
| 12276199 | Viking Life-Saving Equipment (America), Inc. | Glassberg & Glassberg, P.A. | David M. Glassberg | 13611 S. Dixie Highway, #109-514 | | Miami | FL | 33176 | |
| 11533689 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11533690 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | | | |

EXHIBIT A
Admin Bar Date Mail/Copy Service List
Served via first class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11333690 | VLAHO, GABRIEL | ADDRESS ON FILE | | | | | | | |
| 11334648 | VLASIMSKY, RICHARD EDWARD, IRMA IAM | ADDRESS ON FILE | | | | | | | |
| 11321855 | VOLLER MARTIN, HILDA IRAE | ADDRESS ON FILE | | | | | | | |
| 11343108 | VINCENT, JULIANSKI | ADDRESS ON FILE | | | | | | | |
| 11325745 | VINCENT EVASTON TRUST | ADDRESS ON FILE | | | | | | | |
| 11333790 | VINCENT SOUKUP | ADDRESS ON FILE | | | | | | | |
| 11333685 | VINCENT S LOGGI | ADDRESS ON FILE | | | | | | | |
| 11333680 | VINCENT, RUSTY | ADDRESS ON FILE | | | | | | | |
| 11343269 | VINCENT, RUSTY | ADDRESS ON FILE | | | | | | | |
| 11455 | VINES, JAMES | ADDRESS ON FILE | | | | | | | |
| 11333996 | VINSON & ELKINS LLP | 1001 FANNIN STREET, SUITE 2500 | | | | HOUSTON | TX | 77002-6760 | |
| 11329996 | VINTAGE PETROLEUM INC | DEPT 301 | | | | TULSA | OK | 74182 | |
| 11333790 | VINTAGE OIL & GAS INC | ADDRESS ON FILE | | | | | | | |
| 11343108 | VIPOND OFFSHORE USA INC | 1100 POYDRAS ST STE 2620 | | | | NEW ORLEANS | LA | 70163 | |
| 11331727 | VIRGINIA D NASH | ADDRESS ON FILE | | | | | | | |
| 11343100 | VIRGINIA H NASH | ADDRESS ON FILE | | | | | | | |
| 11330708 | VIRGINIA K WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 12980010 | VIRGINIA K LANIGAN | ADDRESS ON FILE | | | | | | | |
| 11343451 | VIRGINIA L LAMBERT | ADDRESS ON FILE | | | | | | | |
| 11331655 | VIRGINIA MARIE TE LA TRUST | ADDRESS ON FILE | | | | | | | |
| 11331765 | VIRGINIA S YOUNGER | ADDRESS ON FILE | | | | | | | |
| 11331710 | VIRGINIA WEDDELL CHRISTIAN MARSH | ADDRESS ON FILE | | | | | | | |
| 11334646 | VIRGINIA WYNN SMITH REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 11334670 | VIRGINIA WYNN SMITH REVOCABLE | ADDRESS ON FILE | | | | | | | |
| 11325745 | VIRGINIA K IVERS TRA TURNER AYRES | ADDRESS ON FILE | | | | | | | |
| 11331770 | TORE LEONARD, TRUSTEE | TORE LEONARD, TRUSTEE | | | | | | | |
| 11331765 | VIRGINIA K IVERS TRA FBO IODOA EQUITY | TORE LEONARD, TRUSTEE | | | | | | | |
| 11331790 | VIRGINIA K IVERS TRA FBO IODOA EQUITY | ADDRESS ON FILE | | | | | | | |
| 11331790 | VIRGINIA K IVERS TRA FBO IODOA EQUITY | ADDRESS ON FILE | | | | | | | |
| 11331790 | VIRGINIA K IVERS TRA FBO IODOA EQUITY | ADDRESS ON FILE | | | | | | | |
| 11453108 | VIRGINIA M ALKINS AYRES | ADDRESS ON FILE | | | | | | | |
| 11343100 | VIRGINIA WHITE CAMPBELL | ADDRESS ON FILE | | | | | | | |
| 11331765 | VIRTUAL CHEM INC NON FINANCE COMPANY | 3333 QUALITY DRIVE | | | | RANCHO CORDOVA | CA | 95670 | |
| 11331790 | VITO A COLLETTA FORMERLY | ADDRESS ON FILE | | | | | | | |
| 11331765 | VIVIAN K FREELAND | ADDRESS ON FILE | | | | | | | |
| 11548400 | VIVIAN ALICE MIRE BANARD | ADDRESS ON FILE | | | | | | | |
| 11343108 | VIVIAN W ENGELHARDT | ADDRESS ON FILE | | | | | | | |
| 11331687 | VIVIAN YANCE LUCY | ADDRESS ON FILE | | | | | | | |
| 11459003 | VIVINT SOLAR INC | 4221 FAULKAN STREET | | | | HOUSTON | TX | 77007 | |
| 11324604 | VIVOS WATER LLC | 3701 KIRBY DRIVE | | | | TYLER | TX | 75707 | |
| 11343469 | VMF PROCESS, INC | MAURICE LAFFONS | | | | TYLER | TX | 75707 | |
| 11331721 | VODUNO'S SUPPLY CO | 4851 JACKSON BLVD | | | | BIRMINGHAM | AL | 35210 | |
| 11343274 | VODUNO'S SUPPLY CO | 4TH MARTIN | | | | BIRMINGHAM | AL | 35210 | |
| 11343108 | VOLANTIC EXPLORATION | ADDRESS ON FILE | | | | | | | |
| 11325290 | VOELKEL ENERGY CORPORATION | 12841 CAPITAL HWY SUITE 550 | | | | HOUSTON | TX | 77060 | |
| 11333996 | VT EPA | 1201 ELMWOOD PARK BLVD | | | | NEW ORLEANS | LA | 70123 | |
| 11454108 | VULCAN ENERGY FUND LLC | 219 HENSON STREET | | | | BIRMINGHAM | AL | 35213 | |
| 11331640 | VULCAN ENERGY EP LLC | 219 HENSON STREET | | | | BIRMINGHAM | AL | 35213 | |
| 11459003 | VULCAN OFFSHORE PARTNERS, LLC | 3806 JACKSON BLVD | | | | BIRMINGHAM | AL | 35213 | |
| 11333996 | VYSION ANDOOLPHC INC | 1530 ENCLAVE PARKWAY | | | | HOUSTON | TX | 77077 | |
| 11325745 | VYSUS GROUP | 1330 ENCLAVE PARKWAY, SUITE 450 | | | | HOUSTON | TX | 77077 | |
| 11325796 | Vysus Group Inc (fka Vysus USA Inc) | 1330 Enclave Parkway, Suite 450 | Michael WILSON REVIEWING OFFICER | | | HOUSTON | TX | 77077 | |
| 11227390 | Vysus ANddolape, Inc (fka Lloyd's Register Drilling Services, Inc. | c/o Lloyd's Register Drilling Services, Inc | | | | | | | |
| 11331640 | W & T | ADDRESS ON FILE | | | | | | | |
| 11339990 | W E Energy Offshore | NINE EAST GREENWAY PLAZA, SUITE 300 | 1130 Enclave Parkway, Suite 2800 | | | Houston | TX | 77046 | |
| 11329996 | W E Energy Offshore | NINE EAST GREENWAY PLAZA, SUITE 300 | Senan N. Meyer | | | Houston | TX | 77046 | |
| 11331790 | W & T ENERGY VI | NINE EAST GREENWAY PLAZA, SUITE 300 | 600 Travis St., Suite 2800 | | | Houston | TX | 77042 | |
| 11349968 | W & T ENERGY VI | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77046 | |
| 11331727 | W & T ENERGY VI, LLC | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77042 | |
| 11341349 | W & T ENERGY VI LLC | ALTON SALLS | | | | Houston | TX | 77046 | |
| 11343108 | W & T ENERGY VII LLC | 9 GREENWAY PLAZA SUITE 300 | 9 GREENWAY PLAZA STE 300 | | | Houston | TX | 77046 | |
| 11330790 | W & T OFFSHORE LLC | Nine East Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 | |
| 11330727 | W & T OFFSHORE , ET AL | NINE EAST GREENWAY PLAZA, SUITE 300 | 9 GREENWAY PLAZA STE 300 | | | Houston | TX | 77042 | |
| 11343108 | W & T OFFSHORE INC | NINE EAST GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77046 | |
| 11331727 | W & T OFFSHORE LLC | 5858 Westheimer Rd. | Suite 464 | | | Houston | TX | 77057-5641 | |
| 11334648 | W & T OFFSHORE, INC | E GREENWAY PLAZA, SUITE 618 | Suite 454 | | | Houston | TX | 77046 | |
| 11331997 | W & T OFFSHORE, INC | 8411 Hwy 88 | Suite 300 | | | Houston | TX | 77046 | |
| 11330790 | W & T OFFSHORE, INC | ADDRESS ON FILE | | | | | | | |
| 11331727 | W DASLEY PLUMPERT | ADDRESS ON FILE | | | | | | | |
| 11343108 | W DEAN LOGAN | ADDRESS ON FILE | | | | | | | |
| 11221455 | W DWIGHT LEE | ADDRESS ON FILE | | | | | | | |
| 11331770 | W & T Energy Energy Vz, LLC | 9 E Greenway Plaza | Suite 300 | | | Houston | TX | 77002 | |
| 11349990 | W & T Energy Energy Vz LLC | 9 e Greenway Plaza | | | | Houston | TX | 77046 | |
| 11331710 | W Kraft Energy Energy Vz, LLC | Suite 454 | | | | Houston | TX | 77057 | |
| 11331770 | W Kraft Energy VI, LLC | 5858 Westheimer Rd | | | | Houston | TX | 77057-5641 | |
| 11327390 | W & T PROPERTIES CORPORATION | ADDRESS ON FILE | | | | | | | |
| 11348400 | W PAUL MERRIMAN & LINDA MERRIMAN | PO BOX 1220 | | | | CODY | WY | 82414 | |
| 11343108 | W PAUL MERRIMAN & LINDA MERRIMAN | ADDRESS ON FILE | | | | | | | |
| 11331790 | W REX EFRAD JR | ADDRESS ON FILE | | | | | | | |
| 11328790 | W RAND TURNER JR | ADDRESS ON FILE | | | | | | | |
| 11334648 | W T THOMAS | ADDRESS ON FILE | | | | | | | |
| 11331790 | W V YOUNG | ADDRESS ON FILE | | | | | | | |
| 11343108 | W VESSELS & A PC, INC | ADDRESS ON FILE | | | | | | | |
| 11331790 | W W THOMAS CHALMERS | ADDRESS ON FILE | | | | | | | |
| 11331687 | W WALTER LEVY, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| 11333790 | W WILLIE RUDIS JUDITH MENDOZA | ADDRESS ON FILE | | | | | | | |
| 11331790 | W W WEDUITT DESG | BILLS LUMBER | | | | | | | |
| 11331655 | W Z I CO | 9 e Greenway Plaza | | | | Houston | TX | 77002 | |
| 11323890 | W&T Energy Energy Vz LLC | 9 e Greenway Plaza | Suite 300 | | | Houston | TX | 77046 | |
| 11321727 | W&T ENERGY VI, LLC | Suite 300 | | | | Houston | TX | 77057 | |
| 11354790 | W&T ENERGY VI, LLC | 5858 Westheimer Rd | | | | Houston | TX | 77057-5641 | |
| 11321790 | W&T ENERGY VI, LLC | c/o Locke Lord LLP | 600 Travis Street | Attn: Philip G. Eisenberg | Suite 2800 | Houston | TX | 77002 | |
| 11349990 | W&T Energy Vz, LLC | c/o Locke Lord LLP | 600 Travis Street | Attn: Philip G. Eisenberg | Suite 2800 | Houston | TX | 77002 | |
| 11321790 | W&T Energy VI, LLC | Locke Lord LLP | 600 Travis Street | Attn: Philip G. Eisenberg | | Houston | TX | 77002 | |
| 11299248 | W&T Energy VI LLC | Locke Lord LLP | | | | | | | |

EXHIBIT
Admin Bar Date Notice Copy Service List
Served via First-class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12277565 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12277678 | W&T Energy VII, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street | | Houston | TX | 77002 | |
| 12277678 | W&T Energy VII, LLC | Shahid Ghauri | Suite 700 | Suite 700 | | Houston | TX | 77057 | |
| 12278940 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | |
| 12952041 | W&T Energy VI, LLC | Attn: Shahid Ghauri | 5718 Westheimer Rd. | | | Houston | TX | 77057-5745 | |
| 12238889 | W&T Energy VII, LLC | Attn: Shahid Ghauri, VP General Counsel | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 12277565 | W&T Energy VI, LLC | W&T Energy VI, LLC | 9 E Greenway Plaza | | | Houston | TX | 77046 | |
| 12277678 | W&T Offshore | ADDRESS ON FILE | | | | | | | |
| 12277627 | W&T Offshore | ADDRESS ON FILE | | | | | | | |
| 11550152 | W&T OFFSHORE INC | 9 E GREENWAY PLAZA | SUITE 300 | | | HOUSTON | TX | 77046 | |
| 11550152 | W&T OFFSHORE INC | ATTN: MARKETING DEPT. | 5718 WESTHEIMER ROAD | | | HOUSTON | TX | 77057 | |
| 11551308 | W&T OFFSHORE INC | PO BOX 4346 | DEPT 611 | | | HOUSTON | TX | 77210-4346 | |
| 11551466 | W&T OFFSHORE INC | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | |
| 11551901 | W&T OFFSHORE INC | ATTN: TRACY W. KROHN, CEO | 5718 Westheimer Road, Suite 700 | | | Houston | TX | 77046 | |
| 11139888 | W&T Offshore, Inc. | BILLED THRU J/IB | | | | Houston | TX | 77046 | |
| 12952350 | W&T Offshore, Inc. | c/o Locke Lord LLP | Attn: Phillip A. Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 12952350 | W&T Offshore, Inc. | Locke Lord LLP | Attn: Phillip A. Eisenberg | 600 Travis Street | | Houston | TX | 77002 | |
| 12952350 | W&T Offshore, Inc. | Locke Lord LLP | Attn: Phillip A. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12952424 | W&T Offshore, Inc. | Locke Lord LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12952424 | W&T Offshore, Inc. | Locke Lord LLP | Attn: Phillip A. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 12952424 | W&T Offshore, Inc. | Locke Lord LLP Attn: Phillip A. Eisenberg | 600 Travis Street, Suite 2800 | | | Houston | TX | 77002 | |
| 11139888 | W&T Offshore, Inc. | ADDRESS ON FILE | | | | | | | |
| 11139888 | W&T Offshore, Inc. | ADDRESS ON FILE | | | | | | | |
| 11550152 | W&T Offshore, Inc. | New Tax Greenway Plaza, Suite 100 | | | | Houston | TX | 77046 | |
| 11550152 | W&T Offshore, Inc. | 9 Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 | |
| 11139756 | W&T OFFSHORE, INC. | NINE GREENWAY PLAZA, SUITE 300 | | | | Houston | TX | 77046 | |
| 11277627 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | |
| 12277627 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 12952350 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 12238889 | W&T Offshore, Inc. | General Counsel & Corporate Secretary | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 12238889 | W&T Offshore, Inc. | Attn: Shahid Ghauri, VP General Counsel | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 12277565 | W&T ENERGY PLAZA | 9 E GREENWAY PLAZA | 600 Travis Street, Suite 700 | | | Houston | TX | 77046 | |
| 13357640 | W.C. PICKENS | ADDRESS ON FILE | | | | | | | |
| 11553796 | W. HORNER SWILL JR | ADDRESS ON FILE | | | | | | | |
| 11557879 | W. WENDELL ROGERS, JR | ADDRESS ON FILE | | | | | | | |
| 11553198 | W.D. TRUST | ADDRESS ON FILE | | | | | | | |
| 11461742 | W.D. TRUST | ADDRESS ON FILE | | | | | | | |
| 12249676 | W.W. Grainger, Inc. | 401 South Wright Road NWW AT | | | | Janesville | WI | 53546 | |
| 12249676 | W.W. Grainger, Inc. | 401 South Wright Road NWW AT | | | | Janesville | WI | 53546 | |
| 11559022 | WAALL J. SLOBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 11553671 | WAALL J. SLOBERRY TRUST | ADDRESS ON FILE | | | | | | | |
| 11553671 | WACHOWITH, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 11553671 | WACHOWITH, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 11553403 | WADE RILEY CLARK JR | ADDRESS ON FILE | | | | | | | |
| 11554534 | WADE WALKER | ADDRESS ON FILE | | | | | | | |
| 11553003 | WADE WILLIE CLARK JR | ADDRESS ON FILE | | | | | | | |
| 11553218 | WADE WILLIE CLARK JR | ADDRESS ON FILE | | | | | | | |
| 11553003 | WAGNER OIL COMPANY | 500 COMMERCE STREET, SUITE 200 | | | | FORT WORTH | TX | 76102 | |
| 11557872 | WAGNER OIL COMPANY | 500 COMMERCE STREET SUITE 600 | | | | FORT WORTH | TX | 76102 | |
| 11550152 | WANER ENERGY, LLC | ADDRESS ON FILE | SUITE #300 | | | HOUSTON | TX | 77014 | |
| 11553003 | WAHARI, JAMES SLOANNE | BUILDING NO. 3 | | | | Aberdeen | AB15 6YE | | United Kingdom |
| 11557720 | WAHHARI, JAMES & SLOANNE | ADDRESS ON FILE | | | | | | | |
| 11553197 | WAINOLE PROPERTIES | | | | | | | | |
| 11550163 | WALKER III RANDC JR | P.O. BOX 6444 | | | | LAKE CHARLES | LA | 70602 | |
| 11550030 | WALL, BRANDON | ADDRESS ON FILE | | | | | | | |
| 11550030 | WALLACE, NINA SOUTHON RICHARDS | ADDRESS ON FILE | | | | | | | |
| 13350080 | WALLACE RANDO | ADDRESS ON FILE | | | | | | | |
| 13350080 | WALLACE RANDO | ADDRESS ON FILE | | | | | | | |
| 11553198 | WALLACE, BRADLEY | ADDRESS ON FILE | | | | | | | |
| 11553198 | WALLA DOWN MONELLIE | ADDRESS ON FILE | | | | | | | |
| 11553003 | WALTER FUNK FELD | 1111 LOUISIANA, STE 4200 | | | | HOUSTON | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORP (ESTATE) | 3831 SOUTHWEST FREEWAY, SUITE 1200 | | | | HOUSTON | TX | 77027 | |
| 11553044 | WALTER F. DAHLEN LONGLI STATE | 3835 7TH STREET NORTH | | | | | | | |
| 11553198 | WALTER F. DAHLEN | ADDRESS ON FILE | | | | | | | |
| 11553198 | WALTER F. DAHLEN | ADDRESS ON FILE | | | | | | | |
| 11554534 | WALTER MARK DIITLEN | ADDRESS ON FILE | | | | | | | |
| 11553198 | WALTER MARK DIITLEN | ADDRESS ON FILE | | | | | | | |
| 11467188 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | | HOUSTON | TX | 77002 | |
| 11553344 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA, SUITE 200 | | | | HOUSTON | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORPORATION | 1100 LOUISIANA SUITE 200 | Suite 2000 | | | HOUSTON | TX | 77002-5299 | |
| 11554040 | WALTER OIL & GAS CORPORATION | 1100 Louisiana Street | Suite 2000 | | | Houston | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORPORATION | 1100 Louisiana Street | | | | Houston | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORPORATION | BILLED THRU J/IB | | | | Houston | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORPORATION | 1100 Louisiana Street | | | | Houston | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORPORATION | Bill thru J/IB | | | | Houston | TX | 77002 | |
| 11554876 | Walter Oil & Gas Corporation | ATTN: PAUL S. GOODWINE, LINDSEY M. JOHNSON | Suite 2900 | | | NEW ORLEANS | LA | 70130 | |
| 11554876 | Walter Oil & Gas Corporation | 333 Clay St. | Suite 2900 | | | HOUSTON | TX | 77002 | |
| 11467188 | WALTER OIL & GAS CORPORATION | 333 Clay St. | Suite 2900 | | | HOUSTON | TX | 77002 | |
| 11554040 | WALTER OIL & GAS CORPORATION | ATTN: PAUL J. GOODWINE P.C. | | | | NEW ORLEANS | LA | 70130 | |
| 11554876 | WALTER OIL & GAS CORPORATION | PO BOX 80307 | 650 POYDRAS STREET, SUITE 2400 | | | DALLAS | TX | 75380-0307 | |
| 11553003 | WALTER OIL & GAS CORPORATION ET AL | 1100 Louisiana St 4200 | | | | HOUSTON | TX | 77002 | |
| 11553003 | Walter Oil and Gas Corporation | 1100 Louisiana St #200 | | | | Houston | TX | 77002 | |
| 11553198 | WALTER WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 13353217 | WALTER WILLIAMS | ADDRESS ON FILE | | | | | | | |
| 11553003 | Walton Oil & Gas Corporation | ADDRESS ON FILE | | | | | | | |
| 11553198 | Walton Oil & Gas Corporation | ADDRESS ON FILE | | | | | | | |
| 11553976 | WANDA ELIZABETH NESBITT | ADDRESS ON FILE | | | | | | | |

Exhibit
Admin Bar Date mail Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | HARKINS AND ASSOCIATES CORPORATION | 1603 DEALERS AVE #200 | | | | NEW ORLEANS | LA | 70123 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | HARRINGTON & HOELSCHER CORPORATION | P. O. BOX 122114 | | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| | Marine Energy Services Corporation | 600 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |
| | HARVEY GULF INTERNATIONAL MARINE | 2118 Franklin Avenue | | | | Dallas | TX | 75312 | |
| | HARVEY GULF INTERNATIONAL SERVICES CORPORATION | | | | | BRIDGEGUARD | TX | 75312-2114 | |
| | | P. O. BOX 122114 | | DEPT 2114 | | DALLAS | TX | 75312-2114 | |
| | HAWORTH ENERGY DISCLOSURE COMPANY | 1801 BROADWAY ROAD | | | | SPRINGFIELD | | 22155 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | P.O. BOX 53391 | | | | LAFAYETTE | LA | 70505-3391 | |
| | | P.O. BOX 53391 | | | | LAFAYETTE | LA | 70505-3391 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | DISTRICT NO 6187 | | DISTRICT NO 6187 | | RAYNE | LA | 70578-7940 | |
| | | 310 LENNOTON DR | | | | RAYNE | LA | 70578-7940 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 3351 SIXTH SOUTH | | | | HOUSTON | TX | 77002 | |
| | | 1201 HANNAH | | | | HOUSTON | TX | 77003 | |
| | | 675 W. PEACHTREE | | | | CHICAGO | IL | 60693 | |
| | | P.O BOX 95673 | | | | CHICAGO | IL | 60693 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ELLINGTON CORNARN FAMILY PARTNERSHIP LTD | 1176 LAKESIDE DRIVE | | | | EAGLE LAKE | TX | 77434 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | P.O. BOX 9207 | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | U.S. ATTORNEY'S OFFICE | 300 FANNIN STREET | | SUITE 3201 | | SHREVEPORT | LA | 71101 | |
| | | DAVID JOSEPH | | 800 LAFAYETTE ST., SUITE 2200 | | LAFAYETTE | LA | 70501 | |
| | | U.S. ATTORNEY'S OFFICE WESTERN DISTRICT OF LOUISIANA | 800 LAFAYETTE ST, SUITE 2200 | | | | LAFAYETTE | LA | 70501 | |
| | | U.S. DEPARTMENT OF THE INTERIOR, OFFICE OF INSPECTOR GENERAL | 1849 C STREET NW, MAIL STOP 4428 | | | | WASHINGTON | DC | 20240 | |
| | | Greg Kaszh | 2000 St James Place | | | | HOUSTON | TX | 77056 | |
| | | 2000 ST. JAMES PLACE | | | | | HOUSTON | TX | 77056 | |
| | | 2000 ST. JAMES PLACE | | | | | HOUSTON | TX | 77056 | |
| | | 2000 ST. JAMES PLACE | | | | | HOUSTON | TX | 77056 | |
| | | 2000 ST. JAMES PLACE | | | | | HOUSTON | TX | 77056 | |
| | | 2801 NET PTT STREET | | | | | HOUSTON | TX | 77056 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | PO BOX 7 | | | | | PATTERSON | LA | 70392 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | PO BOX 500 | | | | | MAGNOLIA | AR | 71753 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1013 BILLY MITCHELL DRIVE | | | | | SAN ANTONIO | TX | 78205 | |
| | | 8032 MAIN STREET | | | | | HOUMA | LA | 70360 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | PO BOX 2818 | | | | | HOUMA | LA | 70361 | |
| | | 1310 RANKIN RD BLDG 18 | | | | | HOUSTON | TX | 77073 | |
| | | 1310 RANKIN RD BLDG 18 | | | | | HOUSTON | TX | 77073 | |
| | | P.O. Box 7 | | | | | Slidell | LA | 70459 | |
| | | 1250 Woodbranch Park Drive Suite 410 | | | | | Houston | TX | 77079 | |
| | | 1250 WOODBRANCH PARK DRIVE SUITE 410 | | | | | Houston | TX | 77079 | |
| | | ATTN: JOSEPH BERGERON | | | | | BRIDGEGUARD | LA | 70518 | |
| | | PO BOX 310 | | | | | Broussard | LA | 70518 | |
| | | PO BOX 110 | | | | | Clifton | TX | 76634 | |
| | | 2340 MERRIMENT WAY | | | | | KATY | TX | 77493 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | ADDRESS ON FILE | | | | | | | |
| | | One City Centre | | | | | Boerne | TX | 78006 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | 1011 Main Street, Suite 1960 | | | | | Houston | TX | 77002 | |
| | | ADDRESS ON FILE | | | | | | | |
| | | P.O BOX 7 | | | | | HOUSTON | TX | 77001 | |

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 13159142 | WEST CAM INC | 4526 RESEARCH FOREST DR | SUITE 200 | | | THE WOODLANDS | TX | 77381 | |
| 11536568 | WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | | | | CHICAGO | IL | 60674 | |
| 13151401 | WEST CAMERON DEHYDRATION CO LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 12340827 | West Cameron Dehydration Company, L.L.C. | Attn: Josie Castrejana | 1300 Main Street | | | Houston | TX | 77002-6803 | |
| 12340827 | West Cameron Dehydration Company, L.L.C. | Katten Muchin Rosenman LLP | Attn: John E. Mitchell | 2121 North Pearl Street, Suite 1100 | | Dallas | TX | 75201 | |
| 11536569 | WEST CAMERON HYDRATION COMPANY LLC | 8020 PARK LANE | | | | DALLAS | TX | 75231 | |
| 13152111 | WEST CAMERON HYDRATION COMPANY LLC | 8111 WESTCHESTER DR | | | | DALLAS | TX | 75225 | |
| 12412956 | WEST CAMERON HYDRATION COMPANY LLC | ELLEN PUENTE | 8020 PARK LANE | | | DALLAS | TX | 75231 | |
| 11533684 | WEST DELTA 68 | US DEP'T OF INTERIOR OFFICE OF INSPECTOR GENERAL | ENERGY INVESTIGATIONS UNIT | SPECIAL AGENT DANIEL NICHOLAS | 381 ELDEN STREET, STE. 3000 | HERNDON | VA | 20170 | |
| 13151839 | WEST HARRIS COUNTY MUD # 1 | P.O. BOX 73109 | | | | HOUSTON | TX | 77273-3109 | |
| 13152151 | WEST HARRIS COUNTY MUD #21 | CATHERINE WHEELER, TAX A/C | P.O. BOX 4383 | | | HOUSTON | TX | 77210 | |
| 11536571 | WEST HARRIS COUNTY MUD# 1 | 1001 PRESTON | | | | HOUSTON | TX | 77002 | |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110 | | | | HOUSTON | TX | 77092 | |
| 12201693 | WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | YOUNG & BROOKS | J. RON YOUNG | ATTORNEY | 10,000 MEMORIAL DRIVE, SUITE 260 | HOUSTON | TX | 77024 | |
| 13159162 | WEST INDIES ENERGY LLC | 3337 N HULLEN ST STE 300 | | | | METAIRIE | LA | 70002-3455 | |
| 12407122 | WEST JEFFERSON INDUSTRIAL MEDICINE LLC | 107 WALL BLVD., STE A | | | | GRETNA | LA | 70056 | |
| 12408350 | WEST LAND AND MINERALS LLC | 1601 WEWATTA ST STE 600 | | | | DENVER | CO | 80202-6706 | |
| 13159156 | WEST LAND AND MINERALS LLC | 1775 SHERMAN ST #2400 | | | | DENVER | CO | 80203 | |
| 13159149 | WESTAN INC | PO BOX 117762 | | | | CARROLLTON | TX | 75011 | |
| 13159146 | WESTBANK PRODUCTION LLC | 2000 W SAM HOUSTON PKWY SOUTH #1100 | | | | HOUSTON | TX | 77042 | |
| 11536573 | WESTBROOKS, GREGORY | ADDRESS ON FILE | | | | | | | |
| 13152616 | WESTCHASE FAIRFIELD INN & SUITES | 4850 32ND AVE S | | | | FARGO | ND | 58104 | |
| 12413174 | WESTCHASE FAIRFIELD INN & SUITES | JEREMY MATNEY | 4850 32ND AVE S | | | FARGO | ND | 58104 | |
| 12147038 | WESTERN GECO | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |
| 13159143 | WESTERNGECO LLC | 10001 RICHMOND AVE | | | | HOUSTON | TX | 77042-4205 | |
| 12277619 | WESTERNGECO LLC | C/O GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II | 701 POYDRAS STREET, SUITE 4800 | | NEW ORLEANS | LA | 70139-4800 | |
| 11532872 | WESTERNGECO LLC | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN | 701 POYDRAS STREET | SUITE 4800 | NEW ORLEANS | LA | 70139-4800 | |
| 13151669 | WESTERNGECO, LLC | 1200 ENCLAVE PARKWAY MD323 | | | | HOUSTON | TX | 77077 | |
| 12412482 | WESTERNGECO, LLC | BETH | 1200 ENCLAVE PARKWAY MD323 | | | HOUSTON | TX | 77077 | |
| 13159144 | WESTMOUNT RESOURCES INC | 5 CHANCERY LANE CLIFFORDS INN | | | | LONDON | | WC2A 1LG | UNITED KINGDOM |
| 11533875 | WESTOVER OIL COMPANY | 201 SAINT CHARLES AVE STE 5100 | | | | NEW ORLEANS | LA | 70170-5101 | |
| 13159147 | WESTOVER OIL COMPANY | 228 ST. CHARLES STREET | SUITE 1300 | | | NEW ORLEANS | LA | 70130 | |
| 13159145 | WESTPORT OIL AND GAS COMPANY LP | PO BOX 730875 | | | | DALLAS | TX | 75373-0875 | |
| 12147039 | WESTPORT OIL AND GAS COMPANY, INC | 410 - 17TH STREET, STE 2300 | | | | DENVER | CO | 80202 | |
| 12147040 | WESTPORT RESOURCES COMPANY | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12147041 | WESTPORT RESOURCES CORPORATION | 1670 BROADWAY STREET | SUITE 2800 | | | DENVER | CO | 80202 | |
| 12147042 | WESTPORT RESOURCES CORPORATION MARINER ENERGY | 920 MILAM, STE. 2100 | | | | HOUSTON | TX | 77003 | |
| 11764476 | Wet Tech Energy | PO Box 310 | | | | Milton | LA | 70555 | |
| 13151459 | WET TECH ENERGY INC | PO BOX 310 | | | | MILTON | LA | 70558-0310 | |
| 11641079 | WFS LIQUIDS LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3706 | |
| 12696985 | WFS-LIQUID COMPANY | 1717 S BOULDER | | | | TULSA | OK | 74119 | |
| 12696986 | WGL MIDSTREAM, INC. | 1000 MAINE AVE., SW | | | | WASHINGTON | DC | 20024 | |
| 11536578 | WHARTON COUNTY CLERK | 309 E. MILA | M STREET STE 700 | | | WHARTON | TX | 77488 | |
| 11536581 | WHARTON COUNTY TAX ASSESSOR- COLLECTOR | PATRICK L. KUBALA | PCC 309 E. MILAM ST. | SUITE 100 | | WHARTON | TX | 77488 | |
| 13159168 | WHARVES AND DOCKS CO LLC | 428 PLANTERS ROAD | | | | BELLE CHASE | LA | 70037 | |
| 11536582 | WHEATLEY, RAYMOND | ADDRESS ON FILE | | | | | | | |
| 12138880 | WHITCO PUMP & EQUIPMENT LLC | 121 N. BERNARD ROAD | | | | BROUSSARD | LA | 70518 | |
| 11536584 | WHITCO PUMP & EQUIPMENT LLC | 121 N BERNARD RD | | | | BROUSSARD | LA | 70518-3224 | |
| 13151510 | WHITCO PUMP & EQUIPMENT LLC | PO BOX 82531 | | | | LAFAYETTE | LA | 70598 | |
| 13151495 | WHITCO SUPPLY LLC | 200 N MORGAN AVE | | | | BROUSSARD | LA | 70518 | |
| 11655629 | WHITCO SUPPLY, LLC , LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER | 820 E. ST. MARY BOULEVARD | | | LAFAYETTE | LA | 70503 | |
| 13159192 | WHITE OAK REALTY LLC | 812 GRAVIER ST #350 | | | | NEW ORLEANS | LA | 70112 | |
| 12415365 | WHITE OAK RESOURCES VI, LLC | THOMAS ISLER | 16945 NORTHCHASEDRIVE | SUITE 1700 | | HOUSTON | TX | 77060 | |
| 12407650 | WHITE OAK RESOURCES VI, LLC | 12941 N. FREEWAY | SUITE 550 | | | HOUSTON | TX | 77060 | |
| 13159198 | WHITE OAK RESOURCES VI, LLC | 16945 NORTHCHASEDRIVE | SUITE 1700 | | | HOUSTON | TX | 77060 | |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | Nine Greenway Plaza, Suite 300 | | | | Houston | TX | 77046 | |
| 11536587 | WHITE, JODY | ADDRESS ON FILE | | | | | | | |
| 13151491 | WHITECAP PIPELINE COMPANY LLC | 1400 SMITH ST | RM 32147 | | | HOUSTON | TX | 77002 | |
| 11536592 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | | | | BELLAIRE | TX | 77401 | |
| 13159178 | WHITESIDE REVOCABLE TRUST | 5314 VALLEYVIEW CREEK COURT | | | | | | | |
| 13159191 | WHITEWING OIL PROPERTIES INC | PO BOX 127 | | | | RAYNE | LA | 70578 | |
| 13159188 | WHITFIELD FAMILY LIVING TRUST | 3617 RIO VISTA | | | | | | | |
| 13159179 | WHITING OIL & GAS CORPORATION | P O BOX 973539 | | | | DALLAS | TX | 75397-3539 | |
| 11536594 | WHITMAN, CONRAD | ADDRESS ON FILE | | | | | | | |
| 13153728 | WHITNEY BACCIGALOPI | 4551 GRAND CHENIER HWY | | | | | | | |
| 13155273 | WHITNEY FONTENETTE | ADDRESS ON FILE | | | | | | | |
| 13159196 | WHITNEY NATIONAL BANK | P O BOX 61260 | | | | NEW ORLEANS | LA | 70161 | |
| 13159193 | WHITNEY NAT'L BK-NEW ORLEANS | DEPT 55-5865 | 228 ST CHARLES | | | NEW ORLEANS | LA | 70130 | |
| 12138882 | Whitney Oil & Gas, LLC | 400 Poydras Street, Suite 1440 | | | | New Orleans | LA | 70130 | |
| 13151847 | WHITNEY OIL & GAS, LLC | 920 MEMORIAL CITY WAY | SUITE 200 | | | HOUSTON | TX | 77024 | |
| 11536597 | WHITNEY OIL & GAS, LLC | ATTN: BECKY BRENNAN | 920 MEMORIAL CITY WAY | SUITE 200 | | HOUSTON | TX | 77024 | |
| 13159194 | WHITNEY PHILLIPS MIZER A TRUST | ADDRESS ON FILE | | | | | | | |
| 11536598 | WHITRACK, GERALD | ADDRESS ON FILE | | | | | | | |
| 11536599 | WHITRACK, KANE | ADDRESS ON FILE | | | | | | | |
| 13159209 | WI INC | 10111 RICHMOND AVE SUITE 300 | | | | HOUSTON | TX | 77041 | |
| 13159201 | WICHITA PARTNERSHIP, LTD | P.O. BOX 460 | | | | CHAPPELL HILL | TX | 77426-0460 | |
| 12146084 | Wichita Partnership, Ltd. | 2600 Becker Dr | | | | Benham | TX | 77833 | |
| 13155315 | WILBERN FRASURE AND | P O BOX 5821 | | | | | | | |
| 13155396 | WILBERT DALE GANT | ADDRESS ON FILE | | | | | | | |
| 13159272 | WILBERT FUNERAL HOME INC | P O BOX 699 | | | | PLAQUEMINE | LA | 70765-0699 | |
| 12413328 | WILCOX 1992 ACQ FUND LTD | ADDRESS ON FILE | | | | | | | |
| 13159215 | WILCOX 1992 ACQ FUND LTD | PO BOX 681 | | | | WASKOM | TX | 75692 | |
| 12696987 | WILD WELL ASPEN (FWE) | 2202 OIL CENTER COURT | | | | HOUSTON | TX | 77073 | |
| 13153487 | WILD WELL CONTROL INC | 2202 OIL CENTER CT | | | | HOUSTON | TX | 77073 | |
| 13151435 | WILD WELL CONTROL INC | PO BOX 62600 | DEPT 1261 | | | NEW ORLEANS | LA | 70162-2600 | |
| 12416130 | Wild Well Control, Inc. | Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 12416130 | Wild Well Control, Inc. | Jean Paul Overton | 2202 Oil Center Court | | | Houston | TX | 77073 | |
| 12292960 | Wild, Aubrey | ADDRESS ON FILE | | | | | | | |
| 12292960 | Wild, Aubrey | ADDRESS ON FILE | | | | | | | |
| 13159274 | WILDA HALL ESTATE | ADDRESS ON FILE | | | | | | | |
| 13159216 | WILDCARD FAMILY LP | 1601 BRYAN STREET | SUITE 4300 | | | DALLAS | TX | 75201-3477 | |
| 12412403 | WILDCARD FAMILY LP | ADDRESS ON FILE | | | | | | | |
| 11536603 | WILES, BRIAN | ADDRESS ON FILE | | | | | | | |
| 13154186 | WILFRED BROUSSARD & ETHELANE BROUSSARD | WILFRED & ETHELANE F BROUSSARD TRUSTEES | | | | | | | |

EXHIBIT E
Admin Bar Date Hard Copy Service List
Served via First class mail

| NMMID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| | WILKERSON WEATHER TECHNOLOGIES INC | PO BOX 42584 | | | | HOUSTON | TX | 77242-2584 | |
| | WILKINSON TRANSPORTATION INC | PO BOX 82485 | | | | LAKE CHARLES | LA | 70602 | |
| | WILKINSON TECHNOLOGIES, LTD | 203 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| | WILKINSON TECHNOLOGIES, LTD | CHANGE ADDRESS | 203 ROUSSEAU ROAD | | | YOUNGSVILLE | LA | 70592 | |
| | WILKINSON STONE CHILDREN'S TRST | FBO CHELSEA WILKINSON | | | | | | | |
| | WILKINSON STONE CHILDREN'S TRST | FBO FREDERICK WILKINSON | | | | | | | |
| | WILKINSON STONE CHILDREN'S TRST | FBO LU HOPE WILKINSON | | | | | | | |
| | WILKINSON STONE CHILDREN'S TRST | PO BOX 429 | | | | | | | |
| | WILL ERNEST KUHNER | ADDRESS ON FILE | | | | | | | |
| | WILL VANMEER | ADDRESS ON FILE | | | | | | | |
| | WILLARD WILLIAMSON JR | ADDRESS ON FILE | | | | | | | |
| | WILLARD JAMES THOMPSON | ADDRESS ON FILE | | | | | | | |
| | WILLARD WILLIAMSON III | ADDRESS ON FILE | | | | | | | |
| | WILLIAM A MOORE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM A TAYLOR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM A ROSENCRANZ AND | P O BOX 1515 | | | | | | | |
| | WILLIAM A SCHWILL AND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM A THOMAS | ADDRESS ON FILE | | | | | | | |
| | WILLIAM A THOMAS JR AND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM A WATKINS JR & EMMER | ADDRESS ON FILE | | | | | | | |
| | WILLIAM B LINTON | ADDRESS ON FILE | | | | | | | |
| | WILLIAM BALDWIN FOUNDATION III | ADDRESS ON FILE | | | | | | | |
| | WILLIAM BRAUN RESOURCES | P.O. BOX 556 | | | | | | | |
| | WILLIAM BRETT HUFF AND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM C HARMON AND LYNN ANN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM C SCOTT | ADDRESS ON FILE | | | | | | | |
| | WILLIAM C COOPER | ADDRESS ON FILE | | | | | | | |
| | WILLIAM C WELSS ESTATE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM D GUYNOR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM DENNIS MORRISON LIVING TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM DAVIS AND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E BISHOP JR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E WHITE ESTATE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM DEAN HALL ALLEN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM DOUGLAS EVANS | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E HILL | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E KING | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E KING TRUSTEE OF THE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E PACKARD 1998 TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E SANDERS | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E TEALS HFELV TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM E WHITAKER | ADDRESS ON FILE | | | | | | | |
| | WILLIAM EARL NELSON & MARGE E NELSON | ADDRESS ON FILE | | | | | | | |
| | WILLIAM FRANK | ADDRESS ON FILE | | | | | | | |
| | WILLIAM F COLE COMM | ADDRESS ON FILE | | | | | | | |
| | WILLIAM HENRY MCHAFFIE JR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM F POWELL | ADDRESS ON FILE | | | | | | | |
| | WILLIAM F MARKHAM | P O BOX 202 | | | | | | | |
| | WILLIAM F PAGE, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM F GRIFFIN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM F ARRINGTON, JR, TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM F WILL | ADDRESS ON FILE | | | | | | | |
| | WILLIAM G CROWELL II | ADDRESS ON FILE | | | | | | | |
| | WILLIAM G SKELTHAND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM G SMITH-FAND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM H RUFFT | ADDRESS ON FILE | | | | | | | |
| | WILLIAM JACKSON GRANBERRY | ADDRESS ON FILE | | | | | | | |
| | WILLIAM HOWES | ADDRESS ON FILE | | | | | | | |
| | WILLIAM J MARTIN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM JP WELCH | ADDRESS ON FILE | | | | | | | |
| | WILLIAM JP KORMAN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM J WALDEN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM J PAGE, TRUSTEE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM LORD HUDSON AND | ADDRESS ON FILE | | | | | | | |
| | WILLIAM KEITHLOW | ADDRESS ON FILE | | | | | | | |
| | WILLIAM L HIRSCH & ELIZABETH DEAN H/W | 1110 N MAIN ST | | | | | | | |
| | WILLIAM MOORE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM R LUCAS JR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM R BARGAR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM R RANDOLPH BLAIR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM R SMITH JR 1984 TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM R SMITH JR 1984 TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM RAYMOND TOMKINS | ADDRESS ON FILE | | | | | | | |
| | WILLIAM ROTHFARB, DUNCAN | ADDRESS ON FILE | | | | | | | |
| | WILLIAM SEPH | ADDRESS ON FILE | | | | | | | |
| | WILLIAM STANTON | ADDRESS ON FILE | | | | | | | |
| | WILLIAM JP WELCH | ADDRESS ON FILE | | | | | | | |
| | WILLIAM SHERRY | ADDRESS ON FILE | | | | | | | |
| | WILLIAM SMIDDUCK JR | ADDRESS ON FILE | | | | | | | |
| | WILLIAM STOPHER CHILDRENS | ADDRESS ON FILE | | | | | | | |
| | WILLIAM SUSKO DESCENDANTS TRST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM T POLTE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM POGUE | ADDRESS ON FILE | | | | | | | |
| | WILLIAM T DARROW | ADDRESS ON FILE | | | | | | | |
| | WILLIAM TERRELL LUCAS | ADDRESS ON FILE | | | | | | | |
| | WILLIAM VIRES RING | ADDRESS ON FILE | | | | | | | |
| | WILLIAM W SCRIBNER 1993 TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAM W ELAM | ADDRESS ON FILE | | | | | | | |
| | WILLIAM W HOUSTON | ADDRESS ON FILE | | | | | | | |
| | WILLIAM WELCH | ADDRESS ON FILE | | | | | | | |
| | WILLIAM WESLEY KIRKPATRICK A TRUST | ADDRESS ON FILE | | | | | | | |
| | WILLIAMS DISCOUNT OIL & GAS (DSM LLC) | DNC WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| | WILLIAMS COMPANIES (BOUNTAM LLC) | DNC WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| | WILLIAMS ENERGY SERVICES COMPANY | DNC WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |

Exhibit
Admin Bar Date mail Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 11531079 | WILLIAMS FIELD SERVICES | ATTN: MICHAEL KAHN | | | | Houston | TX | 77056 | |
| 11533883 | WILLIAMS FIELD SERVICES | 2800 POST OAK BLVD | | | | Theodore | AL | 36582 | |
| 11538895 | WILLIAMS FIELD SERVICES | 6106 Esquire Island Parkway | | | | Tulsa | OK | | |
| 11533885 | Williams Field Services | P O Box 645 | | | | Tulsa | OK | 74101 | |
| 11551489 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730327 | | | | DALLAS | TX | 75373-0327 | |
| 11247509 | WILLIAMS FIELD SERVICES GULF COAST COMPANY L.P. | ONE WILLIAMS CENTER | | | | HOUSTON | TX | 77002 | |
| 11247510 | WILLIAMS FIELD SERVICES GULF COAST COMPANY L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3708 | |
| 11247496 | WILLIAMS FIELD SERVICES GULF COAST COMPANY L.P. | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULE | 320 SOUTH BOSTON AVENUE, SUITE 200 | | TULSA | OK | 74103-3708 | |
| 11538410 | Williams MLP Operating, LLC | ADDRESS ON FILE | | | | | | | |
| 11511089 | WILLIAMS MLP OPERATING LLC | 8955 KATY FREEWAY | | | | | | | |
| 11247523 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | POBOX 2400 | TAX DEPT, MD 47 | | TULSA | OK | 74102-2400 | |
| 11247519 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 11537986 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER | PO BOX 2400 | | | TULSA | OK | 74102-2400 | |
| 11537987 | WILLIAMS, RONALD | ADDRESS ON FILE | | | | | | | |
| 11537988 | WILLIAMS, SARAH | ADDRESS ON FILE | | | | | | | |
| 11533901 | WILLIAMS, VICKIE | ADDRESS ON FILE | | | | | | | |
| 11538401 | WILLIAM JR, DENNIS | ADDRESS ON FILE | | | | | | | |
| 11533903 | WILLIE GOODSON | ADDRESS ON FILE | | | | | | | |
| 11247530 | WILLIE KIT ARM GARTU/OUS DEMONT | ADDRESS ON FILE | | | | | | | |
| 11533902 | WILLIE MAE MOSS | ADDRESS ON FILE | | | | | | | |
| 11247527 | WILLIE PATRICK DONNIE | ADDRESS ON FILE | | | | | | | |
| 11538404 | WILLING, MILDRED | ADDRESS ON FILE | | | | | | | |
| 11537221 | WILLOUGHBY ENERGY COMPANY | 6000 Y HOLT AVE STE 200 | | | | TULSA | OK | 74135 | |
| 11535401 | WILLSON, STEVEN | 51 EASTCHEAP | | | | LONDON | | EC3M 1DT | UNITED KINGDOM |
| 11535402 | WILLSON, STEVEN | 51 EASTCHEAP | | | | LONDON | | EC3M 1DT | UNITED KINGDOM |
| 11247532 | WILLIS, ZURICH | 51 LIME STREET | | | | LONDON | | | |
| 11537222 | WILLIS JOHN | ADDRESS ON FILE | | | | | | | |
| 11533884 | WILLS, JOSEPH BERTRAND | 283 WILLOW CREEK WAY | SUITE 505 | | | KNOXVILLE | TN | 37919 | |
| 11533910 | WILMA JO GOODWIN | 51 LIME STREET | | | | LONDON | | EC3M 7DQ | UNITED KINGDOM |
| 11537990 | WILLIS TOWERS WATSON US, LLC | 800 N. GLEN ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| 11537992 | WILLIS TOWERS WATSON US, LLC | 800 N. GLEN ROAD | FLOOR 10 | | | ARLINGTON | VA | 22203 | |
| 11247529 | WILL LASTERS, INC. | ADDRESS ON FILE | BRITT, DE RD. | FLOOR 10 | | ARLINGTON | VA | 22203 | |
| 11247531 | WILSON, BRITT | ADDRESS ON FILE | | | | | | | |
| 11533913 | WILSON, GATHER | ADDRESS ON FILE | | | | | | | |
| 11533911 | WILNAH DEANE GILLOM HELMS | ADDRESS ON FILE | | | | | | | |
| 11537223 | WILMA HOLE MILLER | ADDRESS ON FILE | | | | | | | |
| 11533915 | WILMER A BASSCOM | ADDRESS ON FILE | | | | | | | |
| 11247538 | WILMER EADGSON JR | ADDRESS ON FILE | | | | | | | |
| 11247539 | WILSON, JENNON | ADDRESS ON FILE | | | | | | | |
| 11533074 | WILSON EXPLORATION COMPANY | 1212 N 10 FAGUST | ADDRESS ON FILE | | | | | | |
| 11533075 | WILSON, BILL | ADDRESS ON FILE | | | | | | | |
| 11247536 | WILSON, JAMES | ADDRESS ON FILE | | | | | | | |
| 11533914 | WILTON | ADDRESS ON FILE | | | | | | | |
| 11533918 | WILWOOD WHEE | P O BOX 501 | | | | FORT WORTH | TX | 76101-0000 | |
| 11533919 | WIMBERLEY INVESTMENTS INFORMATION | ADDRESS ON FILE | | | | | | | |
| 11533920 | WINDSOR RILEY | 2140 BUDGETNOISE | | | | | | | |
| 11533921 | WINDSOR TRUST | 1342 BLANCO ROAD 322 | | | | MIDLAND | TX | 79702 | |
| 11247549 | WIND SHIPPING | CARE OF | | | | | | | |
| 11247550 | WINDS OF HIGHLANDS INC - TEXAS | JEANNE DOLLE Y | | | | | | | |
| 11533923 | WINDSORE PETROLEUM INC | 13500 CHARLES RD | | | | HOUSTON | TX | 77041 | |
| 11533924 | WINDSTAR | 610 JOHNSON ST | | | | HOUSTON | TX | 77041 | |
| 11533925 | WI INDUSTRIES OF LOUISIANA LLC | 7610 JOHNSON STREET | | | | MAMUKE | LA | 70555 | |
| 11247557 | WINFRED ANDREW MCNALL PERRY | 12826 N REVISION ROAD | | | | | | | |
| 11247553 | WINGATE, JAMES | ADDRESS ON FILE | | | | | | | |
| 11533926 | WINNIE ANTOINETTE JOHNSON DUPREE | ADDRESS ON FILE | | | | | | | |
| 11533928 | WINNIE RUHL BOLL LLC | ADDRESS ON FILE | | | | | | | |
| 11533929 | WINNIFRED DISCH DOUR | ADDRESS ON FILE | | | | | | | |
| 11533930 | WINSTEAD PC | 600 TRAVIS STREET 1100 | | | | HOUSTON | TX | 77002 | |
| 11533096 | WINSTON PANKEE JEANETTE HUGHES TRUST | ADDRESS ON FILE | | | | | | | |
| 11533097 | WINSTON PANKEE LT | 2965 S 191ST EAST | | | | | | | |
| 11508097 | WINTER RUDMAN | ADDRESS ON FILE | | | | | | | |
| 11508098 | WINTON SYSTEMS ONLINE SYSTEMS | ADDRESS ON FILE | | | | Abilene | TX | 79605 | |
| 11508099 | WIRELINE CONTROL SYSTEMS | 2801 S FM 3 | | | | Abilene | TX | 79605 | |
| 11533931 | WIRELINE CONTROL SYSTEMS, LLC | PAR-EY PREL | | | | | | | |
| 11541109 | WIRELINE CONTROL SYSTEMS, LLC | 337 FOX FENCE WAY | | | | ABILENE | TX | 79602 | |
| 11508100 | WIRELINE Proper Services, Inc | 337 FOX FENCE WAY | | | | Lafayette | LA | 70508 | |
| 11247560 | WIRT GORDON STORY | ADDRESS ON FILE | | | | DENVER | CO | 80210 | |
| 11533934 | WISCHKAEMPER, CURTIS | ADDRESS ON FILE | | | | | | | |
| 11533935 | WISCONSIN, EUGENE | ADDRESS ON FILE | | | | | | | |
| 11247563 | WISS HAPL, JEANNE | 9601 WACHAEL BLVD, 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| 11533937 | WITBY J | ADDRESS ON FILE | | | | | | | |
| 11533936 | WINS HART, JEANIE | ADDRESS ON FILE | | | | | | | |
| 11247565 | WOLF ENERGY PROPERTIES | 2965 S 191ST EAST | | | | Abilene | TX | 79605 | |
| 11508103 | WINTON PANKEE LP | 2965 S 191ST EAST | | | | Abilene | TX | 79605 | |
| 11533938 | WOLFGANG ENERGY | 3047 SAN FELIPE 200 Floor | | | | HOUSTON | TX | 77056 | |
| 11533940 | WOOD GROUP | 5045 SAN FELIPE SUITE 1300 | | | | Houston | TX | 77056 | |
| 11247572 | WOOD GROUP ESP INC | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 03532 | |
| 11247573 | WOOD GROUP ESP INC | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 03532 | |
| 11508105 | Wood Group Energy Services | ADDRESS ON FILE | | | | PERTH | | | AUSTRALIA |
| 11247575 | WOOD GROUP PSN INC | 17323 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 11247576 | WOOD GROUP PSN INC | ATTN: ALMA HINTON, G10 | | | | HOUSTON | TX | 77084 | |
| 11508106 | WOOD GROUP PSN INC | 17323 Park Row, Suite 100 | | | | Houston | TX | 77084 | |
| 11533941 | Wood Group PSN, Inc. | 17323 Park Row | | | | Houston | TX | 77084 | |
| 11533942 | Wood Group PSN, Inc. | Mara Rolla | | | | Houston | TX | 77084 | |
| 11533943 | WOOD GROUP PSN, INC | 17323 PARK ROW | | | | HOUSTON | TX | 77084 | |
| 11533944 | WOOD GROUP PSN, INC | ADDRESS ON FILE | | | | HOUSTON | TX | 77056 | |
| 11508107 | WOOD MACKENZIE INC | 5847 SAN FELIPE ST 17000 | | | | HOUSTON | TX | 77057 | |
| 11508108 | Wood Mackenzie Inc. | 5847 San Felipe St Suite 17000 | | | | Houston | TX | 77057 | |
| 11508109 | Wood Mackenzie, Inc. | 5847 San Felipe, Suite 17000 | | | | Houston | TX | 77057 | |
| 11533945 | WOOD-LOCK EQUIPMENT RENTAL | 107 WATERHOUSE ROAD | | | | BOURNE | MA | 03532 | |
| 11247578 | WOODARD, EUGENE | ADDRESS ON FILE | | | | | | | |
| 11247579 | WOODBINE DRILLING LLC | ADDRESS ON FILE | | | | | | | |
| 11247581 | WOODS, GEORGE | PO Box 731 | | | | Eunice | LA | 70535 | |
| 11247582 | WOODS DESIGN LLC | Wells & Cunillac, PC | 4440 Louisiana, Ste 718 | | | Houston | TX | 77035 | |
| 11533946 | Woods Design, LLC | PO Box 731 | | | | LAFAYETTE | LA | 70505-1885 | |
| 11511158 | WORKSTRINGS INTERNATIONAL RENTAL | ESCAM Box 951900 | | | | Saint Louis | MO | 63195-1885 | |
| 11277000 | Workstrings International, LLC | 600 Poydras Street, Suite 2775 | | | | New Orleans | LA | 70130 | |

In re: Fieldwood Energy III LLC, et al
Case No. 20-33948 (MI)

Exhibit E
Admin Bar Date Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12277000 | Workstrings International, L.L.C. | Jean Paul Overton | 1111 North Loop West, Suite 140 | | | Houston | TX | 77008 | |
| 13151590 | WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | | | | BROUSSARD | LA | 70518 | |
| 11532906 | WORKSTRINGS INTERNATIONAL, LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | 1150 SMEDE HWY. | | | BROUSSARD | LA | 70518 | |
| 12415159 | WORKSTRINGS INTERNATIONAL, LLC | RONALD COMEAUX | 1150 SMEDE HWY | | | BROUSSARD | LA | 70518 | |
| 13152742 | WORLDWIDE ENERGY SERVICES INC | 7062A LAKEVIEW HAVEN DR | SUITE 103 | | | HOUSTON | TX | 77095 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | Suite 1600 | | | Dallas | TX | 75219 | |
| 12338093 | Worldwide Express Franchise Holding, LLC | Kelly Strybuc | 1720 Spillman Drive Suite 240 | | | Bethlehem | PA | 18015 | |
| 13151937 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | | | | DALLAS | TX | 75219 | |
| 11655703 | WP Software Consultants, LLC | 2901 S. First Street | | | | Abilene | TX | 79605 | |
| 13159295 | WRIGHT J. WILLIAMSON | ADDRESS ON FILE | | | | | | | |
| 13153533 | WRIGHT WADE ADAMS III | ADDRESS ON FILE | | | | | | | |
| 13151942 | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | | | | LIONS BAY | BC | V0N 2E0 | CANADA |
| 12146079 | WWT INTERNATIONAL INC | 9758 Whithorn Dr. | | | | Houston | TX | 77095 | |
| 13159403 | WYATT ZUMBAHLEN | ADDRESS ON FILE | | | | | | | |
| 13159342 | WYNN-CROSBY PARTNERS I LTD | 1601 BRYAN ST | SUITE #4300 | | | DALLAS | TX | 75201-3477 | |
| 13159346 | XH, LLC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553700 | XL CATLIN 2003 AT LLOYD'S | 20 GRACECHURCH STREET | | | | LONDON | | EC3V 0BG | UNITED KINGDOM |
| 12138900 | XL Resinsurance America Inc. | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 11553694 | XL SPECIALTY INSURANCE COMPANY | 100 CONSTITUTION PLAZA | 17TH FLOOR | | | HARTFORD | CT | 06103 | |
| 12138901 | XL Specialty Insurance Company | 505 Eagleview Boulevard | Suite 100 | | | Exton | PA | 19341 | |
| 12276442 | XL Specialty Insurance Company | Brandon K. Bains | PO Box 94075 | | | Southlake | TX | 76092 | |
| 13151428 | XL SYSTEMS LP | PO BOX 202629 | | | | DALLAS | TX | 75320-2629 | |
| 12337971 | XL Systems, L.P. | Stacy & Baker, P.C., Attn: Brian A. Baker | 1010 Lamar Street, Suite 550 | | | Houston | TX | 77002 | |
| 12239559 | XP SYSTEMS, L.P. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER | 1010 LAMAR STREET | SUITE 550 | HOUSTON | TX | 77002 | |
| 13159347 | XPLOR ENERGY SPV-I INC | 580 WESTLAKE PARK BOULEVARD | SUITE 600 | | | HOUSTON | TX | 77079 | |
| 11536668 | X-PRO LLC | ATTN: BRIAN FORBES | P.O. BOX 3583 | | | HOUMA | LA | 70361 | |
| 13152070 | X-PRO LLC | P.O. BOX 3583 | | | | HOUMA | LA | 70361 | |
| 11655874 | X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | | Houma | LA | 70360 | |
| 11655874 | X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 11536669 | XTO ENERGY INC | 22777 SPRINQOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 13159418 | XTO ENERGY INC DO NOT USE | P O BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11532907 | XTO ENERGY INC. | ATTN: BART CHAIR, PRESIDENT | 22777 SPRINWOODS VILLAGE PKWY | | | SPRING | TX | 77389-1425 | |
| 12531881 | XTO ENERGY INC., EXXONMOBIL CORPORATION and any subs or affiliated companies | c/o FORSHEY & PROSTOK, LLP | Attn: Deirdre Carey Brown | 1990 Post Oak Blvd., Suite 2400 | | Houston | TX | 77056 | |
| 11732200 | XTO Energy Inc., Exxonmobil Corporation and any subs or affiliated companies | c/o Forshey & Prostok, LLP | Attn: J. Robert Forshey & Lynda L. Lankford | 777 Main Street, Suite 1550 | | Fort Worth | TX | 76102 | |
| 12531877 | XTO ENERGY INC., EXXONMOBIL CORPORATION and any subs or affiliated companies | c/o FORSHEY & PROSTOK, LLP | Attn: Suzanne K. Rosen | 777 Main Street, Suite 1550 | | Fort Worth | TX | 76102 | |
| 13159349 | XTO OFFSHORE INC | 810 HOUSTON ST | | | | FORT WORTH | TX | 76102 | |
| 13153498 | XTO OFFSHORE INC | PO BOX 730586 | | | | DALLAS | TX | 75373-0586 | |
| 11553665 | XTO OFFSHORE INC. | 22777 SPRINGWOODS VILLAGE PKWY. | | | | SPRING | TX | 77389 | |
| 12147035 | XTO OFFSHORE INC. | 22777 SPRINQOODS VILLAGE PKWY | | | | SPRING | TX | 77389-1425 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel | N1. 5B 375,22777 Springswoods Wil. Pkwy. | | | Spring | TX | 77389 | |
| 12338637 | XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey | 777 Main Street, Suite 1550 | | | Fort Worth | TX | 76102 | |
| 13159350 | YACKEL OIL & GAS LP | 10335 FM 102 RD | | | | WHARTON | TX | 77488 | |
| 12413080 | YACKEL OIL & GAS LP | ADDRESS ON FILE | | | | | | | |
| 13152127 | YAMMM SOFTWARE LLC | 2356 BASTROP ST | | | | HOUSTON | TX | 77004 | |
| 12413478 | YAMMM SOFTWARE LLC | MICHAEL WELTER | 2356 BASTROP ST | | | HOUSTON | TX | 77004 | |
| 13159135 | YANCY WILLIAM WELCH | ADDRESS ON FILE | | | | | | | |
| 13152217 | YANCY WILLIAM WELCH | ADDRESS ON FILE | | | | | | | |
| 11536671 | YANEZ, ROSA | ADDRESS ON FILE | | | | | | | |
| 12372600 | Yang, Lily | ADDRESS ON FILE | | | | | | | |
| 11534339 | YARBOROUGH PRUITT, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11536672 | YEARICK, MICHAEL | ADDRESS ON FILE | | | | | | | |
| 11536673 | YEATES, DAVID | ADDRESS ON FILE | | | | | | | |
| 11536675 | YIN, CHUAN | ADDRESS ON FILE | | | | | | | |
| 13159356 | YORK RESOURCES INC | 2411 FOUNTAINVIEW DRIVE | SUITE 120 | | | HOUSTON | TX | 77057 | |
| 12349106 | Young Jr, Tom | ADDRESS ON FILE | | | | | | | |
| 11536676 | YOUNG, SAMUEL | ADDRESS ON FILE | | | | | | | |
| 11536677 | YOUNGBLOOD, KHARUMA | ADDRESS ON FILE | | | | | | | |
| 12414215 | YOUNGSVILLE SPORTS COMPLEX | P.O. BOX 31 | | | | YOUNGSVILLE | LA | 70592 | |
| 13159377 | YUKON ENERGY LLC | 4707 WENTWORTH DR | | | | FULSHEAR | TX | 77441 | |
| 12407413 | YUMA EXPLORATION & PRODUCTION | 1177 WEST LOOP S # 1500 | | | | HOUSTON | TX | 77017-9006 | |
| 13159378 | YUMA EXPLORATION & PRODUCTION | 1177 WEST LOOP SOUTH, STE 1825 | | | | HOUSTON | TX | 77027 | |
| 12407412 | YUMA EXPLORATION AND | 1177 WEST LOOP S # 1500 | | | | HOUSTON | TX | 77027-5006 | |
| 13159379 | YUMA EXPLORATION AND | 1177 WEST LOOP SOUTH | SUITE 1825 | | | HOUSTON | TX | 77027 | |
| 13157229 | YVETTE MOYERS | ADDRESS ON FILE | | | | | | | |
| 13152835 | YVONDA LYNN YOUNG RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 11536679 | YVONDA LYNN YOUNG RANDOLPH | ADDRESS ON FILE | | | | | | | |
| 13153278 | YVONNE B MITCHELL | ADDRESS ON FILE | | | | | | | |
| 13156281 | YVONNE KERSHNER | ADDRESS ON FILE | | | | | | | |
| 13156062 | YVONNE LOU HAYES JACKSON | ADDRESS ON FILE | | | | | | | |
| 13159384 | ZACHRY EXPLORATION LTD | 300 CONVENT ST | SUITE 2800 | | | SAN ANTONIO | TX | 78205-3709 | |
| 13153131 | ZACK HAGER, JR. | ADDRESS ON FILE | | | | | | | |
| 13159385 | ZAHN FAMILY TRUST | ADDRESS ON FILE | | | | | | | |
| 12248670 | ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| 13152252 | ZEE MEDICAL SERVICE CO | PO BOX 29099 | | | | SHREVEPORT | LA | 71149-9099 | |
| 13157705 | ZELDA LEIGH POWELL POLK | ADDRESS ON FILE | | | | | | | |
| 13156945 | ZELDA MCQUARTER | ADDRESS ON FILE | | | | | | | |
| 13155370 | ZELMA THOMPSON GABRIEL | ADDRESS ON FILE | | | | | | | |
| 13159394 | ZENERGY PROPERTIES LLC | 6100 S YALE AVE STE 1700 | | | | TULSA | OK | 74136-1921 | |
| 13156544 | ZENETTA KYUNG LEE | ADDRESS ON FILE | | | | | | | |
| 12412386 | ZENO DIGITAL SOLUTIONS, LLC | AMANDA AGNAGNUS | 10688 HADDINGTON DRIVE | | | HOUSTON | TX | 77043 | |
| 13152008 | ZETAWARE INC. | 2299 LONE STAR DRIVE | UNIT 403 | | | SUGAR LAND | TX | 77479 | |
| 13153506 | ZEUS PETROLEUM | PO BOX 458 | | | | BELLAIRE | TX | 77402-0458 | |
| 12147036 | ZILKHA ENERGY COMPANY | 1001 MCKINNEY AVENUE | SUITE 1925 | | | HOUSTON | TX | 77002 | |
| 13156317 | ZONA B KING DECEASED | ADDRESS ON FILE | | | | | | | |
| 13153284 | ZONA BROWN MORGAN | ADDRESS ON FILE | | | | | | | |
| 13152928 | ZONA KING BARTON | ADDRESS ON FILE | | | | | | | |
| 11816384 | Zurich American Insurance | PO Box 68549 | | | | Schaumburg | IL | 60196 | |
| 11816384 | Zurich American Insurance | RMS (an Iqor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 13151697 | ZURICH AMERICAN INSURANCE COMPANY | 1400 AMERICAN LANE | | | | SCHAUMBURG | IL | 60196 | |
| 11553767 | Zurich American Insurance Company | Clark Hill | Attn: Duane J. Brescia, Stephen A. Roberts | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341097 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12773453 | Zurich American Insurance Company | c/o Clark Hill, PLC | Attn: Christopher R. Ward & Audrey L. Hornisher | 901 Main Street | Suite 6000 | Dallas | TX | 75202 | |
| 12341084 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 12341084 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | |

Exhibit E
Admin Bar Data Hard Copy Service List
Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 12219949 | Zurich American Insurance Company and its subsidiaries, affiliates and associated companies | Red Brook Corporate Center | 600 Red Brook Blvd. | | | Owings Mills | MD | 21117 | |
| 11615265 | LOCKCA AMERICAN INSURANCE COMPANY CORPORATION | 2000 WEST SAM HOUSTON PARKWAY SOUTH | SUITE 600 | 6th Floor | | HOUSTON | TX | 77042 | |

Page 131 of 131

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)