**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Post-Effective Date Debtors.**[1] | § | |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims, noticing, and solicitation agent for the Post-Effective Date Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the date set forth on the Admin Bar Date Notice Parties Service List attached hereto as **Exhibit A**:

- Notice of Deadline for Filing Requests for Payment of Administrative Expense Claims, a copy attached hereto as **Exhibit B**

- Administrative Expense Bar Date Proof of Claim Form, a copy attached hereto as **Exhibit C**

On March 17, 2022, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served via first class mail on the Active Claims Service List attached hereto as **Exhibit D**:

- Plan Administrator's Motion to Extend the Deadline to File Claim Objections [Docket No. 2394]

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

- Notice of Reset Hearing on Plan Administrator's Motion to Extend the Deadline to File Claim Objections [Docket No. 2405]

Dated: March 22, 2022

*/s/ Nuno Cardoso*
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 22, 2022, by Nuno Cardoso, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ OLEG BITMAN*
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

SRF 60322 & 60381

## Exhibit A

Exhibit A

Admin Bar Date Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | DATE SERVED |
|---|---|---|---|---|---|---|---|---|---|
| 11539274 | AARON OIL COMPANY INC | 713 BILL MYLES DR | | | | SARALAND | AL | 36571 | 3/17/2022 |
| 11539278 | ABSG CONSULTING INC | 140 HEIMER RD | SUITE 300 | | | SAN ANTONIO | TX | 78232 | 3/17/2022 |
| 12415284 | ABSG CONSULTING INC | SHERRY RHODES | 140 HEIMER RD | SUITE 300 | | SAN ANTONIO | TX | 78232 | 3/17/2022 |
| 12409835 | ADVANTAGE RESOURCING | 201 4TH ST E | | | | CINCINNATI | OH | 45202 | 3/21/2022 |
| 12138353 | Aker Solutions Inc. | 2103 Citywest Blvd | Ste 800 | | | Houston | TX | 77042-2834 | 3/17/2022 |
| 11539327 | ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | COASTAL ZONE MGMT DIVISION 41 | 3664 DAUPHIN STREET | SUITE B | | MOBILE | AL | 36608 | 3/21/2022 |
| 13152342 | ALABAMA DEPT OF ENVIRONMENTAL MGMT | COASTAL ZONE MGMT DIVISION | 3664 DAUPHIN STREET | SUITE B | | MOBILE | AL | 36608 | 3/21/2022 |
| 12224532 | Alexander/Ryan Marine & Safety | 2000 Wayside Dr. | | | | Houston | TX | 77011 | 3/21/2022 |
| 12146402 | All Fabrications, Inc. | 3407 North Sixth Street | | | | Harrisburg | PA | 17110 | 3/21/2022 |
| 11539356 | ALLEMAN, PATRICK | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11541304 | ALTON A POHL TESTAMENTARY ESCHEAT | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153615 | AMERICAN BIBLE SOCIETY | LEGACY DEPARTMENT | 101 NORTH INDEPENDENCE MALL EAST | FL 8 | | PHILADELPHIA | PA | 19106-2155 | 3/17/2022 |
| 12408253 | AMERICAN BUREAU OF SHIPPING | 1701 CITY PLAZA DRIVE | | | | SPRING | TX | 77389 | 3/17/2022 |
| 13153616 | AMERICAN CANCER SOCIETY | 3380 CHASTAIN MEADOWS PKWY NW | SUITE 200 | | | KENNESAW | GA | 30144 | 3/17/2022 |
| 13153617 | AMERICAN HEART ASSOCIATION | NATIONAL CENTER | 7272 GREENVILLE AVE | | | DALLAS | TX | 75231 | 3/17/2022 |
| 12408729 | ANGEL MARIE MITCHELL-KIMBLE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13157130 | ANGEL MARIE MITCHELL-KIMBLE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155611 | ANGELA R GUIDRY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11541347 | ARENA ENERGY LP | 2103 RESEARCH FOREST DR | SUITE 400 | | | THE WOODLANDS | TX | 77380 | 3/17/2022 |
| 13152913 | ARENA ENERGY, LLC | 2103 Research Forest Dr. | Suite 400 | | | The Woodlands | TX | 77380 | 3/17/2022 |
| 12138397 | Arena Offshore LP | 2103 Research Forest Dr. | Suite 200 | | | The Woodlands | TX | 77380 | 3/17/2022 |
| 11539450 | ARO SOLUTIONS, LLC | 3315 CRESTDALE DR | | | | HOUSTON | TX | 77080 | 3/17/2022 |
| 13157521 | ART PASMAS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11539483 | AXIO GLOBAL, INC | ATTN: DANIEL HIRT | 222 BROADWAY | FL 19 | | NEW YORK | NY | 10038-2550 | 3/17/2022 |
| 13152722 | AXIO GLOBAL, INC | 222 BROADWAY | FL 19 | | | NEW YORK | NY | 10038 | 3/17/2022 |
| 12224495 | Axis Oilfield Rentals, LLC | Julie Demarest | 1900 Collins Blvd | | | Covington | LA | 70433-5668 | 3/21/2022 |
| 13152553 | BEN ARIS LLC | 825 TOWN & COUNTRY LAND | FLOOR 12 | | | HOUSTON | TX | 77024 | 3/21/2022 |
| 13152468 | BENNU OIL & GAS, LLC | 1330 POST OAK BLVD | SUITE 1600 | | | HOUSTON | TX | 77056 | 3/17/2022 |
| 13153906 | BERRY PETROLEUM COMPANY | 11117 RIVER RUN BLVD | | | | BAKERSFIELD | CA | 93311 | 3/17/2022 |
| 13153905 | BERYL OIL AND GAS LP | 400 W. ILLINOIS AVE | SUITE 1150 | | | MIDLAND | TX | 79701 | 3/17/2022 |
| 13158526 | BETTY WEST STEDMAN | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153958 | BIVINS ENERGY CORP | 3100 MONTICELLO AVE | STE 130 | | | DALLAS | TX | 75205-3467 | 3/17/2022 |
| 12138427 | BLANCHARD CONTRACTORS, INC | 363 PROVIDENCE AVE | | | | CUT OFF | LA | 70345-3297 | 3/17/2022 |
| 12139116 | BMT COMMERCIAL USA, INC. | 6639 THEALL RD | | | | HOUSTON | TX | 77066-1213 | 3/17/2022 |
| 12412401 | BMT COMMERCIAL USA, INC. | ANDY BROWN | 6639 THEALL RD | | | HOUSTON | TX | 77066-1213 | 3/17/2022 |
| 13159056 | BOBBY NELSON WALLACE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11539656 | BRANTLEY, JASON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158542 | BROOKS D. STEWART | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13156267 | BROUGHTON EUGENE KEMP | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13154151 | BROWNING OIL COMPANY INC | 12377 MERIT DRIVE | SUITE 450 | | | DALLAS | TX | 75251 | 3/21/2022 |
| 13154320 | CALPINE NATURAL GAS COMPANY | 717 TEXAS STREET | SUITE 1000 | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 13151708 | CARDINAL SLICKLINE LLC | 7514 HWY 90 WEST | | | | NEW IBERIA | LA | 70560 | 3/17/2022 |
| 13158953 | CASSIE ANN URBANOVSKY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155642 | CATHY A ZEORNES GUY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13538282 | CERTEX USA, INC. | 11949 FARM TO MARKET ROAD 529 | | | | HOUSTON | TX | 77041 | 3/17/2022 |
| 13538334 | CHEVRON PIPE LINE COMPANY | ATTN: TAYLOR NGUYHEN | 1400 SMITH ST | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 12147370 | CHEVRON PIPELINE COMPANY | 1400 SMITH ST | | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 13538361 | CICS AMERICAS INC | ATTN: KURT TEUSCHER | 8350 ASHLANE WAY | SUITE 104 | | THE WOODLANDS | TX | 77382 | 3/17/2022 |
| 12138465 | Cima Energy as an agent for Cox Operating, LLC | 11221 McKinney St. | Suite 3700 | | | Houston | TX | 77010 | 3/21/2022 |
| 13538362 | CIMA ENERGY, LP | ATTN: RIHAM CHAHINE | 1221 MCKINNEY ST | SUITE 3700 | | HOUSTON | TX | 77010 | 3/17/2022 |
| 13152663 | CIMA ENERGY, LP | 1221 MCKINNEY ST | SUITE 3700 | | | HOUSTON | TX | 77010 | 3/17/2022 |
| 12412152 | CIRCA | 1000 N WATER SR | SUITE 1200 | | | MILWAUKEE | WI | 53202 | 3/17/2022 |
| 13152006 | CIRCA | 1000 N WATER ST | SUITE 1200 | | | MILWAUKEE | WI | 53202-6649 | 3/17/2022 |
| 13159293 | CLIFFORD ALAN WILSON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152747 | COGENCY GLOBAL INC. | 122 E 42ND ST | 18TH FLOOR | | | NEW YORK | NY | 10168 | 3/17/2022 |
| 13154574 | CONTANGO OIL AND GAS COMPANY | 111 E 5TH ST | SUITE 300 | | | FORT WORTH | TX | 76102 | 3/17/2022 |
| 12410043 | CONTANGO OPERATORS INC | 111 E 5TH ST | SUITE 300 | | | FORT WORTH | TX | 76102 | 3/21/2022 |

Exhibit A

Admin Bar Date Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | DATE SERVED |
|---|---|---|---|---|---|---|---|---|---|
| 11538438 | COOK, FLOYDE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11538453 | CORLEY, STACEY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11538464 | COTTON, BOBBY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13050239 | Cox Oil, LLC and related entities | Locke Lord | Michael B. Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | 3/21/2022 |
| 13050259 | Cox Oil, LLC and related entities | Locke Lord | Michael B. Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | 3/21/2022 |
| 13050271 | Cox Oil, LLC and related entities | Locke Lord | Michael Brett Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | 3/21/2022 |
| 13157819 | CRAIN BROTHERS RANCH INC | 300 RITA DRIVE | | | | BELL CITY | LA | 70630 | 3/21/2022 |
| 13153058 | D S & T - SL LLC | 5028 COBRA RD | | | | LAKE CHARLES | LA | 70605 | 3/17/2022 |
| 13157993 | DIONNE M ROBICHAUX | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153054 | DROST & BRAME -SL LLC | 5028 COBRA RD | | | | LAKE CHARLES | LA | 70605-5932 | 3/17/2022 |
| 13151731 | EFAX CORPORATE | 700 S. FLOWER ST | 15TH FLOOR | | | LOS ANGELES | CA | 90017 | 3/17/2022 |
| 13152470 | EFFECTIVE COMPENSATION INC. | 5856 S. LOWELL BLVD | STE 32 #322 | | | LITTLETON | CO | 80123 | 3/17/2022 |
| 11538708 | ELAINE TEAGUE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13159172 | ELDON T WHEELESS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155772 | ELISE DIETLEIN HAYS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155104 | ENGAS XP, LLC | 10327 CANDLEWOOD DR | | | | HOUSTON | TX | 77042-1521 | 3/17/2022 |
| 12138540 | ENVEN ENERGY VENTURES LLC | 609 MAIN STREET | SUITE 3200 | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 11537356 | ERA HELICOPTERS LLC | 3151 BRIARPARK DR | STE 700 | | | HOUSTON | TX | 77042-3809 | 3/17/2022 |
| 13153062 | ESTATE OF EVELYN GAY DUHON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153097 | ESTATE OF MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11540865 | EVELYN GAY DUHON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12138546 | Everest National Insurance Company | 461 Fifth Avenue | 20th Floor | | | New York | NY | 10017-6234 | 3/17/2022 |
| 12138547 | Everest Reinsurance Company | 461 Fifth Avenue | 20th Floor | | | New York | NY | 10017-6234 | 3/17/2022 |
| 12277922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 | 3/17/2022 |
| 12278222 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 | 3/17/2022 |
| 12411581 | EXPRO AMERICAS LLC | 1311 BROADFIELD BOULEVARD | SUITE 400 | | | HOUSTON | TX | 77084 | 3/17/2022 |
| 11537406 | EXTERRAN ENERGY SOLUTIONS, L.P | 11000 EQUITY DRIVE | | | | HOUSTON | TX | 77041 | 3/17/2022 |
| 11537416 | FACTSET RESEARCH SYSTEMS INC. | ATTN: CLIENT BILLING | 45 GLOVER AVENUE | 7TH FLOOR | | NORWALK | CT | 06850 | 3/17/2022 |
| 13151983 | FACTSET RESEARCH SYSTEMS INC. | 45 GLOVER AVENUE | 7TH FLOOR | | | NORWALK | CT | 06850 | 3/17/2022 |
| 11537425 | FDF ENERGY SERVICES, LLC | PO BOX 1694 | | | | CRO | LA | 70527-1694 | 3/17/2022 |
| 11537426 | FDF ENERGY SERVICES, LLC | ATTN: LORAINE RICHARD | PO BOX 1694 | | | CROW | LA | 70527-1694 | 3/17/2022 |
| 12413387 | FDF ENERGY SERVICES, LLC | LORAINE RICHARD | PO BOX 1694 | | | CRO | LA | 70527-1694 | 3/17/2022 |
| 13152022 | FDF ENERGY SERVICES, LLC | PO BOX 1694 | | | | CRO | LA | 70527-1694 | 3/17/2022 |
| 13153665 | FELICIA ARCHANGEL | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11537441 | FILE TRAIL INC | 2505 E 6TH STREET | SUITE D | | | AUSTIN | TX | 78702 | 3/17/2022 |
| 11537443 | FILETRAIL INC | 2505 E 6TH ST | STE D | | | AUSTIN | TX | 78702-3981 | 3/17/2022 |
| 11537450 | FIRST CHOICE COFFEE SERVICES | ATTN: TONYA BEAMON | 333 GARDEN OAKS BLVD | | | HOUSTON | TX | 77018-5501 | 3/17/2022 |
| 13151688 | FIRST CHOICE COFFEE SERVICES | 333 GARDEN OAKS BLVD | | | | HOUSTON | TX | 77018-5501 | 3/17/2022 |
| 11765361 | Floom Energy Law PLLC | 3100 Clarendon Blvd | Ste 920 | | | Arlington | VA | 22201-5332 | 3/17/2022 |
| 13155257 | FOCUS EXPLORATION LP | 9950 WESTPARK DRIVE | SUITE 500 | | | HOUSTON | TX | 77063 | 3/17/2022 |
| 11537483 | FONTENOT, GAVIN | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155456 | FRANCES ROENSCH GILLIS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11532942 | GATE | ATTN: GRANT GIBSON, CEO | 13501 KATY FWY | # 3300 | | HOUSTON | TX | 77079-1305 | 3/17/2022 |
| 12413426 | GATE | MARK MYHRE | 13501 KATY FWY | # 3300 | | HOUSTON | TX | 77079-1305 | 3/17/2022 |
| 13152047 | GATE | 13501 KATY FWY | # 3300 | | | HOUSTON | TX | 77079-1305 | 3/17/2022 |
| 13154319 | GEORGE M CALLAGHAN | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12138574 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | | | | HOUSTON | TX | 77044 | 3/17/2022 |
| 11537617 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | 13501 KATY FREEWAY | SUITE 3300 | | | HOUSTON | TX | 77079 | 3/17/2022 |
| 11537618 | GIBSON APPLIED TECHNOLOGY & ENGINEERING, LLC | ATTN: MARK MYHRE | 13501 KATY PARKWAY #3300 | | | HOUSTON | TX | 77079 | 3/17/2022 |
| 12139334 | GREENE'S ENERGY GROUP, LLC | 1825 TOWN & COUNTRY LANE | SUITE 1200 | | | HOUSTON | TX | 77024 | 3/21/2022 |
| 11537671 | GRIFFIN, COBY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152286 | HAMILTON ENGINEERING INC | 221 ARMSTRONG BLVD | | | | THREE RIVERS | MI | 49093 | 3/17/2022 |
| 13155690 | HANOVER PARTNERS | 333 BUSH STREET | SUITE 2100 | | | SAN FRANCISCO | CA | 94104 | 3/17/2022 |
| 11533974 | HARVEST OIL & GAS LLC | PO BOX 25408 | | | | HOUSTON | TX | 77265 | 3/17/2022 |
| 13155705 | HARVEST OIL & GAS LLC | PO BOX 25408 | | | | HOUSTON | TX | 77265 | 3/17/2022 |
| 13158643 | HENRY H SYPTAK | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11655261 | Hill and Knowlton Strategies LLC | Matthew Platt | 3 Columbus Cir | Fl 18 | | New York | NY | 10019-8716 | 3/17/2022 |

Exhibit A

Admin Bar Date Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | DATE SERVED |
|---|---|---|---|---|---|---|---|---|---|
| 12413471 | HILL AND KNOWLTON STRATEGIES LLC | MICHAEL KEHS | 3 COLUMBUS CIR | FL 18 | | NEW YORK | NY | 10019-8716 | 3/17/2022 |
| 13151794 | HYDROCARBON DATA SYSTEMS, INC | PO BOX 126436 | | | | BENBROOK | TX | 76126 | 3/17/2022 |
| 11533851 | JACKSON ELECTRIC COOP INC | 8925 STATE HIGHWAY 111 SOUTH | | | | GANADO | TX | 77962 | 3/17/2022 |
| 13157484 | JAMES PAINTER | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13154082 | JAMIE LAFAYE BOUIE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158570 | JANE W STOUT | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152963 | JANET S. BUMP | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12278031 | Japex (U.S.) Corp. | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13159157 | JEFFERY ALLEN WEST TRUST | ADDRESS ON FILE | | | | | | | 3/21/2022 |
| 13158986 | JENNIFER JACKSON VESTAL | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11536061 | JINKS, MELISSA | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11536062 | JINRIGHT, JASON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152520 | JLT SPECIALTY INSURANCE SERVICES INC | MARSH | 1166 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | 3/17/2022 |
| 13156105 | JOSEPH ANTHONY JEFFERSON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12411037 | JOSEPH C. BACCIGALOPI | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153731 | JOSEPH C. BACCIGALOPI | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13157788 | JOSEPH PUTNAM III & MARY ANN PUTMAN | ADDRESS ON FILE | | | | | | | 3/21/2022 |
| 13155082 | KATHLEEN LEY ELLSWORTH | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11533961 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FWY | STE 700 | | | HOUSTON | TX | 77094-1918 | 3/17/2022 |
| 12413252 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | KANDICE ROWLAND | 15011 KATY FREEWAY | SUITE 700 | | HOUSTON | TX | 77094 | 3/17/2022 |
| 13154816 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | KOSMOS ENERGY LTD. | C/O KOSMOS ENERGY LLC | 8176 PARK LANE, SUITE 500 | | DALLAS | TX | 75231 | 3/17/2022 |
| 13153236 | L L L FAMILY TRUST | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152040 | LAW OFFICE OF KEVIN M SWEENEY | 651 N JACKSON ST | | | | ARLINGTON | VA | 22201-2211 | 3/17/2022 |
| 13158776 | LAW OFFICE OF KEVIN M SWEENEY | ATTN: KEVIN M SWEENEY | 651 N JACKSON ST | | | ARLINGTON | TX | 22201-2211 | 3/21/2022 |
| 13154257 | LES BUNGE JR AKA LESTER BUNGE JR | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155333 | LESTER FRANCIS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11538821 | LEVESH, JARRETT | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153056 | LINDA L DROST | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13157707 | LORRAINE MARIK POLINSKI | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153315 | LYNDA PATZKE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12138659 | M&H ENERGY SERVICES | 8319 THORA LANE, A2 | | | | SPRING | TX | 77379 | 3/17/2022 |
| 13156737 | MADISON TIGERS LLC | 2500 HIGHWAY 14 | | | | NEW IBERIA | LA | 70560-9614 | 3/17/2022 |
| 11538960 | MAGEE, VON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13156741 | MAGNUM PETROLEUM INC | 5913 CHESTNUT CT | | | | EDMOND | OK | 73025-2516 | 3/17/2022 |
| 11539012 | MARSHALL BRANTLEY IV | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11540095 | MARY JANE W GAMBLE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153819 | MARY KATHERINE BASCO | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12122985 | MatthewsDaniel | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12412761 | MATTHEWS-DANIEL COMPANY | CHRIS BOWMAN | 757 N ELDRIDGE PKWY | STE 650 | | HOUSTON | TX | 77079-4528 | 3/17/2022 |
| 13152063 | MATTHEWS-DANIEL COMPANY | 757 N ELDRIDGE PKWY | STE 650 | | | HOUSTON | TX | 77079-4528 | 3/17/2022 |
| 12138576 | McCarroll, G.M. | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155544 | MELISSA ANN GRAY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152834 | MELTON YOUNG JR. | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158583 | MILDRED SAVOIE STURLESE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152386 | MIREX AQUAPURE SOLUTIONS | QUENCH | 630 ALLENDALE ROAD | SUITE 200 | | KING OF PRUSSIA | PA | 19406 | 3/17/2022 |
| 13157260 | MUSCULAR DYSTROPHY ASSOCIATION | 161 N. CLARK | SUITE 3550 | | | CHICA | IL | 60601 | 3/17/2022 |
| 11539214 | MYERS, KEITH | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13157287 | NATURAL GAS FUTURES, INC | 9 GOVERNORS RD | | | | HILTON HEAD | SC | 29928-3018 | 3/17/2022 |
| 12147194 | NOBLE ENERGY INC | 1001 NOBLE ENERGY WAY | | | | HOUSTON | TX | 77070 | 3/17/2022 |
| 12147190 | NORTHSTAR E&P, LP | 777 N ELDRIDGE PKWY | STE 300 | | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 13157354 | NORTHSTAR INTERESTS LLC | 777 N ELDRIDGE PKWY | STE 300 | | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 12147181 | NORTHSTAR INTERESTS, L.C. | 777 N ELDRIDGE PKWY | STE 300 | | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 13157352 | NORTHSTAR OFFSHORE ENERGY | 777 N ELDRIDGE PKWY | STE 300 | | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 12147182 | NORTHSTAR OFFSHORE ENERGY PARTNERS, LLC | 777 N ELDRIDGE PKWY | STE 300 | | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 13157372 | NORTHSTAR OFFSHORE GROUP LLC | 777 N ELDRIDGE PKWY | STE 300 | | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 12138673 | Northstar Offshore Group, LLC | 777 N Eldridge Pkwy | Ste 300 | | | Houston | TX | 77079-4524 | 3/17/2022 |
| 12138674 | Northstar Offshore Ventures LLC | 777 N Eldridge Pkwy | Ste 300 | | | Houston | TX | 77079-4524 | 3/17/2022 |

Exhibit A

Admin Bar Date Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | DATE SERVED |
|---|---|---|---|---|---|---|---|---|---|
| 11533767 | NORTHWESTERN MUTUAL LIFE | 720 EAST WISCONSIN AVENUE | | | | MILWAUKEE | WI | 83202-4797 | 3/21/2022 |
| 12415110 | OEG OFFSHORE, INC | REBBECCA PRINCE | 4308 W ADMIRAL DOYLE DR | | | NEW IBERIA | LA | 70560-9132 | 3/17/2022 |
| 13157417 | OFFSHORE ENERGY II LLC | W&T OFFSHORE | 5718 WESTHEIMER RD | STE 700 | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 12415141 | OFFSHORE OIL SCOUTS ASSOCIATION | 8814 VETERANS MEMORIAL BLVD | STE 3 | | | METAIRIE | LA | 70003-5264 | 3/17/2022 |
| 13151870 | OFFSHORE OIL SCOUTS ASSOCIATION | 8814 VETERANS MEMORIAL BLVD | STE 3 | | | METAIRIE | LA | 70003-5264 | 3/17/2022 |
| 13157419 | OFFSHORE SHELF LLC | W&T OFFSHORE | 5718 WESTHEIMER RD | STE 700 | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 13157445 | OMIMEX PETROLEUM INC. | PO BOX 80169 | | | | KELLER | TX | 76244-2902 | 3/17/2022 |
| 13157447 | ONLINE RESOURCES INC | 125 N WEST STREET | | | | LEBANON | IN | 46052 | 3/21/2022 |
| 11537813 | ORTEGO, CHARLES | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13157465 | OSPREY PETROLEUM COMPANY INC | 815 WALKER | SUITE NO. 940 | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 13157463 | OSPREY PETROLEUM PARTNERS LP | 815 WALKER | SUITE NO. 940 | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 12138619 | Painter, James H. | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11537835 | PANTHER INTERSTATE PIPELINE ENERGY LLC | ATTN: PAM CLIFT | 14202 CHAMPION FOREST DR | SUITE 103 | | HOUSTON | TX | 77069 | 3/17/2022 |
| 13152343 | PANTHER INTERSTATE PIPELINE ENERGY LLC | 14202 CHAMPION FOREST DR | SUITE 103 | | | HOUSTON | TX | 77069 | 3/17/2022 |
| 12412972 | PANTHER PIPELINE, LLC | ERIN EWALT | 14202 CHAMPION FOREST DR | SUITE 103 | | HOUSTON | TX | 77069 | 3/17/2022 |
| 13157503 | PANTHER PIPELINE, LLC | 14202 CHAMPION FOREST DR | SUITE 103 | | | HOUSTON | TX | 77069 | 3/17/2022 |
| 13154029 | PEGGY JANE LEONARD BORNE | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12147170 | PEREGRINE O&G | 675 BERING DRIVE | SUITE 620 | | | HOUSTON | TX | 77057 | 3/17/2022 |
| 12138695 | Peregrine Oil & Gas II, LLC | 675 Bering Drive, Suite 620 | | | | Houston | TX | 77057 | 3/17/2022 |
| 12412921 | PEREGRINE OIL AND GAS II LLC | DONNA MAH | 675 BERING DRIVE | SUITE 620 | | HOUSTON | TX | 77057 | 3/17/2022 |
| 13153320 | PEREGRINE OIL AND GAS II LLC | 675 BERING DRIVE | SUITE 620 | | | HOUSTON | TX | 77057 | 3/17/2022 |
| 13157588 | PEREGRINE OIL AND GAS LP | 675 BERING DRIVE | SUITE 620 | | | HOUSTON | TX | 77057 | 3/17/2022 |
| 13157629 | PETRO VAL INC | 506 FRENCH KINGSTON CT | | | | MONTGOMERY | TX | 77356-4742 | 3/17/2022 |
| 11537923 | PETROLINK DATA SERVICES, INC. | ATTN: RUSCOE TRUJILLO | 11451 KATY FREEWAY | SUITE 320 | | HOUSTON | TX | 77079 | 3/17/2022 |
| 11732379 | Petrolink Data Services, Inc. | Julio R Hernandez | 11451 Katy Freeway, Suite 320 | | | Houston | TX | 77079 | 3/17/2022 |
| 13152362 | PETROLINK DATA SERVICES, INC. | 11451 KATY PARKWAY | SUITE 320 | | | HOUSTON | TX | 77079 | 3/17/2022 |
| 12413096 | PETROSTAR SERVICES, LLC | ISABEL BENITEZ | 4350 LOCKHILL-SELMA RD | SUITE 150 | | SAN ANTONIO | TX | 78249 | 3/17/2022 |
| 13158995 | PIERRE BLAISE VILLERE II | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13151718 | PIRACLE INC. | AVIDXCHANGE | 1210 AVIDXCHANGE LANE | | | CHARLOTTE | NC | 28206 | 3/17/2022 |
| 13151654 | PITNEY BOWES POSTAGE BY PHONE | 215 S STATE ST | STE 320 | | | SALT LAKE CITY | UT | 84111 | 3/17/2022 |
| 12138713 | Placid Refining Company LLC | 1940 Hwy 1 N | | | | Port Allen | LA | 70767-3347 | 3/17/2022 |
| 13151336 | PRECISION PUMP & VALVE II, INC | 1155 E MCNEESE ST | | | | LAKE CHARLES | LA | 70607-4753 | 3/17/2022 |
| 11538040 | PRODUCTION MANAGEMENT INDUSTRIES LLC | ATTN: LISA GOWAN | PO BOX 2692 | | | MORGAN CITY | LA | 70381-2692 | 3/17/2022 |
| 13151475 | PRODUCTION MANAGEMENT INDUSTRIES LLC | PO BOX 2692 | | | | MORGAN CITY | LA | 70381-2692 | 3/17/2022 |
| 11538054 | PROVISIONS ENERGY & MARINE SUPPORT | 627 EAST ADMIRAL DOYLE DR. | OFFICE #5 | | | NEW IBERIA | LA | 70560 | 3/17/2022 |
| 11538056 | PROVOST, JAMES | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13152955 | RACHEL EARLES BRIAN | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12147155 | RANGER OIL COMPANY | 10350 RICHMOND AVE | STE 550 | | | HOUSTON | TX | 77024-4469 | 3/17/2022 |
| 13157964 | RAYMOND RENE RITCHEY UNLEASED | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11533707 | REGIS SOUTHERN | ERROL L. CORMIER, APLC | ERROL L. CORMIER | 301 E KALISTE SALOOM RD | STE 400 | LAFAYETTE | LA | 70508-3288 | 3/17/2022 |
| 12137950 | Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy, LLC, | PLAINTIFF'S COUNSEL: ERROL L. CORMIER, APLC | ERROL L. CORMIER | 301 E KALISTE SALOOM RD | STE 400 | LAFAYETTE | LA | 70508-3288 | 3/17/2022 |
| 11538132 | REGULATORY ECONOMICS GROUP LLC | 11180 SUNRISE VALLEY DRIVE | SUITE 320 | | | RESTON | VA | 20191 | 3/17/2022 |
| 11533751 | RENAISSANCE OFFSHORE, LLC | 820 GESSNER RD | STE 760 | | | HOUSTON | TX | 77024-4486 | 3/17/2022 |
| 11538142 | RENAISSANCE OFFSHORE, LLC | ATTN: BIT FINGERHUT | 820 GESSNER RD | STE 760 | | HOUSTON | TX | 77024-4486 | 3/17/2022 |
| 12146180 | Renaissance Offshore, LLC | 820 Gessner Rd | Ste 760 | | | Houston | TX | 77024-4486 | 3/17/2022 |
| 12341172 | Renaissance Offshore, LLC | 820 Gessner Rd | Ste 760 | | | Houston | TX | 77024-4486 | 3/17/2022 |
| 13153357 | RENAISSANCE OFFSHORE, LLC | 820 GESSNER RD | STE 760 | | | HOUSTON | TX | 77024-4486 | 3/17/2022 |
| 12146181 | Renaissance Offshore, LLC | 820 Gessner Rd | Ste 760 | | | Houston | TX | 77024-4486 | 3/17/2022 |
| 13151901 | RIDGEWOOD ENERGY CORPORATION | 14 PHILIPS PARKWAY | | | | MONTVALE | NJ | 07645 | 3/17/2022 |
| 13154037 | ROBERT E BORQUIST | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11536695 | ROCHE, SEAN | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12413024 | ROCK SOLID IMAGES, INC | GARETH TAYLOR | 10777 WESTHEIMER RD | SUITE 1100 | | HOUSTON | TX | 77042 | 3/17/2022 |
| 12138745 | Rock Solid Images, Inc. | 10777 Westheimer Rd | Suite 1100 | | | Houston | TX | 77042 | 3/17/2022 |
| 11533700 | ROSE, LEE BOB | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158092 | ROYALTY CLEARINGHOUSE PARTNSHIP | 201 W 5TH STREET | SUITE 1350 | | | AUSTIN | TX | 78701 | 3/17/2022 |
| 13158130 | RVC KAISER LLC C/O CIMINI & | ASSOCIATES LLC | RVC KAISER LCC | 525 METAIRIE RD | STE A | METAIRIE | LA | 70005-4352 | 3/17/2022 |
| 11536746 | RYAN, JOSEPH | ADDRESS ON FILE | | | | | | | 3/17/2022 |

Exhibit A

Admin Bar Date Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | DATE SERVED |
|---|---|---|---|---|---|---|---|---|---|
| 12146137 | S&S Consulting Group, LLC | 313 Northwest Blvd | | | | Franklin | LA | 70538-3001 | 3/17/2022 |
| 11536778 | SANARE ENERGY PARTNERS, LLC | ATTN: MARI CASTILLO | 777 N ELDEIDGE PKWY | STE 300 | | HOUSTON | TX | 77079-4524 | 3/17/2022 |
| 12146158 | Sandel Energy, Inc. | PO Box 1917 | | | | Huntsville | TX | 77342-1917 | 3/17/2022 |
| 11536780 | SANDOZ, THOMAS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 11532920 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: OLIVER LE PEUCH, CEO | 300 SCHLUMBERGER DRIVE | | | SUGAR LAND | TX | 77478 | 3/21/2022 |
| 11536846 | SETPOINT INTEGRATED SOLUTIONS INC | ATTN: MINDY DELINO | 19011 HIGHLAND ROAD | | | BATON | LA | 70809 | 3/17/2022 |
| 13151612 | SETPOINT INTEGRATED SOLUTIONS INC | 19011 HIGHLAND ROAD | | | | BATON ROUGE | LA | 70809 | 3/17/2022 |
| 13152857 | SONIA CONNER | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12138773 | SPECIALTY RTP LLC | 13125 ROYAL DR | | | | STAFFORD | TX | 77477 | 3/21/2022 |
| 12138793 | TAMPNET INC | 24275 KATY FREEWAY | SUITE 525 | | | KATY | TX | 77494 | 3/21/2022 |
| 12138795 | Tana Exploration Company LLC | 4001 Maple Ave. Ste 300 | | | | Dallas | TX | 75219 | 3/17/2022 |
| 13158667 | TARGA MIDSTREAM SERVICES LP | 811 LOUISIANA, SUITE 2100 | | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 13151724 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 1410 E RENNER RD | STE 100 | | | RICHARDSON | TX | 75082-2229 | 3/17/2022 |
| 13158723 | TEXAS STANDARD OIL COMPANY | ONE PETROLEUM CENTER | BUILDING ONE | 3300 NORTH A STREET | SUITE 105 | MIDLAND | TX | 79705 | 3/17/2022 |
| 13151881 | THE GUARDIAN LIFE INSURANCE COMPANY | 10 HUDSON YARDS | | | | NEW YORK | NY | 10001 | 3/17/2022 |
| 13154837 | THERON AND EDITH DEMETRE FAMILY TRUST | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158813 | THOMAS A TOMPKINS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13156660 | THOMAS J LONG | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158816 | TOM BROWN INC | 1877 SOUTH 3230 WEST | | | | SALT LAK | UT | 84104 | 3/17/2022 |
| 13159296 | TOMEKA RESHEA WILSON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158914 | TR OFFSHORE, LLC | 100 PLAZA PLACE | SUITE 300-49 | | | NORTHLAKE | TX | 76226 | 3/17/2022 |
| 13155953 | TRACY HOSKINS | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158780 | TRACY LOUISE MANARA THORNTON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158848 | TRANSITION ENERGY LLC | 730 17TH ST B-1 | | | | DENVER | CO | 80202 | 3/17/2022 |
| 12415156 | TRITON DIVING SERVICES INC | RODDY BOUDREAUX | 309 DICKSON ROAD | | | HOUMA | LA | 70363 | 3/17/2022 |
| 13151497 | TRITON DIVING SERVICES INC | 309 DICKSON ROADD | | | | HOUMA | LA | 70363 | 3/17/2022 |
| 13158898 | TRIUMPH ENERGY LLC | 9171 DRY FORK ROAD | | | | HARRISON | OH | 45030 | 3/17/2022 |
| 12415343 | VENICE ENERGY SERVICES COMPANY LLC | 811 LOUISIANA | SUITE 2100 | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 13151416 | VENICE ENERGY SERVICES COMPANY LLC | 811 LOUISIANA | SUITE 2100 | | | HOUSTON | TX | 77002 | 3/17/2022 |
| 13158982 | VERMILION BAY EXPLORATION, INC | C/O CADENT ENERGY PARTNERS LLC | 1801 PATTERSON STREET | | | HOUSTON | TX | 77007 | 3/17/2022 |
| 11536494 | VIKING ENGINEERING LC | ATTN: SARAH JOHNSON | 13501 KATY FWY | # 3300 | | HOUSTON | TX | 77079-1305 | 3/17/2022 |
| 13151492 | VIKING ENGINEERING LC | 13501 KATY FWY | # 3300 | | | HOUSTON | TX | 77079-1305 | 3/17/2022 |
| 11533690 | VILANO, GABRIEL | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155112 | VIVIAN W ENGELHARDT | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12147033 | W & T | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 12138890 | W & T Energy Offshore | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 12138892 | W & T Energy VI | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 13159338 | W & T ENERGY VI LLC | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 12138891 | W & T Energy VI, LLC | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 12147034 | W & T OFFSHORE , ET AL | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 13153497 | W & T OFFSHORE INC | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 13159339 | W & T OFFSHORE LLC | 5868 WESTHEIMER RD | #464 | | | HOUSTON | TX | 77057 | 3/17/2022 |
| 12138897 | W & T Offshore, Inc. | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 12138893 | W& T Offshore | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 12138888 | W&T Energy Energy VI, LLC | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 13156513 | W&T OFFSHORE INC | 5718 WESTHEIMER RD | SUITE 700 | | | HOUSTON | TX | 77057 | 3/17/2022 |
| 11533741 | W&T OFFSHORE, INC. | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 12138896 | W&T Offshore, Inc. | BILLED THRU JIB | 5718 Westheimer Rd | Suite 700 | | Houston | TX | 77057 | 3/17/2022 |
| 12138898 | W&T Offshore, Inc. | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 12138899 | W&T Offshore, INC. | 5718 Westheimer Rd | Ste 700 | | | Houston | TX | 77057-5785 | 3/17/2022 |
| 11533742 | W&T OFFSHORE, LLC | 5718 WESTHEIMER RD | STE 700 | | | HOUSTON | TX | 77057-5785 | 3/17/2022 |
| 13159035 | WADI PETROLEUM INC | 13231 CHAMPION FOREST DRIVE | SUITE 401 | | | HOUSTON | TX | 77069 | 3/17/2022 |
| 13156759 | WALKER D MANLY, JR. | ADDRESS ON FILE | | | | | | | 3/21/2022 |
| 11536571 | WEST HARRIS COUNTY MUD# 1 | C/O MURDAUGH, LITTLE & BONHAM, L.L.P. | 2727 ALLEN PARKWAY | SUITE 1100 | | HOUSTON | TX | 77019 | 3/17/2022 |
| 11536573 | WESTBROOKS, GREGORY | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12138881 | White Shoal Pipeline Corporation / c/o of W&T Offshore | 5718 Westheimer Rd | Suite 700 | | | Houston | TX | 77057 | 3/17/2022 |
| 12138882 | Whitney Oil & Gas, LLC | 920 Memorial City Way, 200 | | | | Houston | TX | 77024 | 3/21/2022 |

Exhibit A

Admin Bar Date Parties Service List

Served via first class mail

| MMLID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | DATE SERVED |
|---|---|---|---|---|---|---|---|---|---|
| 13156652 | WILLARD B. LOGAN, JR. | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13158065 | WILLIAM A ROSENKRANZ AND | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13153220 | WILLIAM B LAWTON | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13157062 | WILLIAM BEVERLY MIDDLETON III | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13156929 | WILLIAM P MCMINN | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 12138016 | Williams, Ronald | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13155043 | WINNIE REEVES EAVES | ADDRESS ON FILE | | | | | | | 3/17/2022 |
| 13159385 | ZAHN FAMILY TRUST | ADDRESS ON FILE | | | | | | | 3/21/2022 |

## Exhibit B

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

|  |  |  |
|---|---|---|
| **In re:** | § | **Chapter 11** |
|  | § |  |
| **FIELDWOOD ENERGY III LLC,** *et al.,* | § | **Case No. 20-33948 (MI)** |
|  | § |  |
| **Post-Effective Date Debtors.**[1] | § | **(Jointly Administered)** |
|  | § |  |

## NOTICE OF DEADLINE FOR FILING REQUESTS
## FOR PAYMENT OF ADMINISTRATIVE EXPENSE CLAIMS

The United States Bankruptcy Court for the Southern District of Texas (the "**Bankruptcy Court**") has entered an order (the "**Administrative Expense Bar Date Order**") [ECF No. 2387] establishing **March 25, 2022 at 5:00 p.m. (prevailing Central Time)** (the "**Administrative Expense Bar Date**") as the deadline for each person or entity (including, without limitation, individuals, partnerships, corporations, joint ventures, trusts, and Governmental Units) asserting a claim constituting a cost or expense of administration during the Chapter 11 Cases of the kind specified under section 503(b) of the Bankruptcy Code and entitled to administrative priority under sections 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including the actual and necessary costs and expenses incurred on or after the Petition Date and through the Effective Date of preserving the Estates and operating the businesses of the Debtors, to file such claims (each, an "**Administrative Expense Claim**" and, collectively, the "**Administrative Expense Claims**") in these Chapter 11 Cases.[2]

The Administrative Expense Bar Date and the procedures set forth below for filing Administrative Expense Proofs of Claim apply to all holders of Administrative Expense Claims in these Chapter 11 Cases, except for the claims listed in Section 4 below that are specifically excluded from the filing requirement.

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "**Post-Effective Date FWE I Subsidiaries**") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to such terms in the Administrative Expense Bar Date Order or the *Modified Eighth Amended Joint Chapter 11 Plan of Fieldwood Energy LLC and Its Affiliated Debtors* [ECF No. 2008] (the "**Plan**"), as applicable.

The Administrative Expense Bar Date Order, the Administrative Expense Bar Date, and the procedures set forth below for filing Administrative Expense Proofs of Claim apply to Administrative Expense Claims against any of the Debtors, as listed in the following table:

| DEBTOR | EIN | CASE NO. | Petition Date |
|---|---|---|---|
| Dynamic Offshore Resources NS, LLC | 35-2190158 | 20-33947 | August 3, 2020 |
| Fieldwood Energy Inc. | 46-1694991 | 20-33949 | August 3, 2020 |
| Fieldwood Energy LLC | 46-1326778 | 20-33948 | August 3, 2020 |
| Fieldwood Energy Offshore LLC | 26-1084494 | 20-33950 | August 3, 2020 |
| Fieldwood Onshore LLC | 47-0953489 | 20-33951 | August 3, 2020 |
| Fieldwood SD Offshore LLC | 11-3758786 | 20-33952 | August 3, 2020 |
| FW GOM Pipeline, Inc. | 38-3718440 | 20-33953 | August 3, 2020 |
| Bandon Oil and Gas GP, LLC | 20-4839172 | 20-33955 | August 4, 2020 |
| Bandon Oil and Gas, LP | 20-4839266 | 20-33956 | August 4, 2020 |
| Fieldwood Energy SP LLC | 16-1671971 | 20-33958 | August 4, 2020 |
| Fieldwood Offshore LLC | 35-2492930 | 20-33961 | August 4, 2020 |
| Galveston Bay Pipeline LLC | 76-0595703 | 20-33959 | August 4, 2020 |
| Galveston Bay Processing LLC | 76-0570422 | 20-33960 | August 4, 2020 |
| GOM Shelf LLC | 76-0648107 | 20-33954 | August 4, 2020 |

## 1.  WHO MUST FILE AN ADMINISTRATIVE EXPENSE PROOF OF CLAIM

You **MUST** file an Administrative Expense Proof of Claim if (i) you seek payment of a claim constituting a cost or expense of administration during the Chapter 11 Cases of the kind specified under section 503(b) of the Bankruptcy Code and entitled to administrative priority under sections 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including the actual and necessary costs and expenses incurred on or after the Petition Date and through the Effective Date of preserving the Estates and operating the businesses of the Debtors, and (ii) your claim is not one of the types described in Section 4 below, whether or not such claim is fixed, liquidated or certain.

## 2.  WHAT TO FILE

Enclosed is a case-specific form for filing Administrative Expense Proofs of Claim for use in these cases (the "**Administrative Expense Claim Form**") and instructions for completing and submitting the Administrative Expense Claim Form.  Additional Administrative Expense Claim Forms and instructions may be obtained at (a) the website established by the Court-approved claims and noticing agent, Prime Clerk LLC ("**Prime Clerk**"), located at https://cases.primeclerk.com/fieldwoodenergy/ (the "**Case Website**") or (b) the Bankruptcy Court's website located at www.uscourts.gov/forms/bankruptcy-forms.

All Administrative Expense Claim Forms must be **<u>signed</u>** by the holder or, if the holder is not an individual, by an authorized agent of the holder. They must be written in English and be denominated in United States currency (using the exchange rate, if applicable, as of the applicable Petition Date). You must set forth with specificity the legal and factual bases for your Administrative Expense Claim. You also should attach to your completed Administrative Expense Proof of Claim any documents on which the claim is based (if voluminous, attach a summary) or an explanation as to why the documents are not available.

Your Administrative Expense Claim Form must **<u>not</u>** contain complete social security numbers or taxpayer identification numbers (only the last four (4) digits), a complete birth date (only the year), the name of a minor (only the minor's initials), or a financial account number (only the last four (4) digits of such account number).

IF YOU ARE ASSERTING AN ADMINISTRATIVE EXPENSE CLAIM AGAINST MORE THAN ONE DEBTOR OR HAVE ADMINISTRATIVE EXPENSE CLAIMS AGAINST DIFFERENT DEBTORS, SEPARATE ADMINISTRATIVE EXPENSE PROOFS OF CLAIM MUST BE FILED AGAINST EACH SUCH DEBTOR AND YOU MUST IDENTIFY ON YOUR ADMINISTRATIVE EXPENSE PROOF OF CLAIM THE SPECIFIC DEBTOR AGAINST WHICH YOUR CLAIM IS ASSERTED AND THE CASE NUMBER OF THAT DEBTOR'S CHAPTER 11 CASE. IF YOU LIST MULTIPLE DEBTORS ON YOUR ADMINISTRATIVE EXPENSE PROOF OF CLAIM, THEN SUCH CLAIM WILL BE TREATED AS IF IT WAS FILED AGAINST THE FIRST LISTED DEBTOR.

3. **WHEN AND WHERE TO FILE**

All Administrative Expense Proofs of Claim must be filed on or before **March 25, 2022 at 5:00 p.m. (prevailing Central Time)** as follows:

<u>IF ELECTRONICALLY</u>:

The portal available on the Case Website, at https://cases.primeclerk.com/fieldwoodenergy/ (the "**Electronic Filing System**"), and following the instructions provided.

or

PACER (Public Access to Court Electronic Records), at https://ecf.txsb.uscourts.gov.

<u>IF BY U.S. POSTAL SERVICE MAIL</u>:

Fieldwood Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

Administrative Expense Proofs of Claim will be deemed filed only when: (i) if filed electronically, at the time of filing through Prime Clerk's website or PACER, or (ii) if filed by mail,

3

overnight delivery service, or hand delivery, at the time Prime Clerk receives the original completed Administrative Expense Claim Form at the above address.

If you wish to receive acknowledgement of receipt of your Administrative Expense Proof of Claim, you must submit concurrently with submitting your Administrative Expense Proof of Claim (i) a copy of the original Administrative Expense Proof of Claim, and (ii) a self-addressed, postage prepaid return envelope.

### 4. WHO NEED **NOT** FILE AN ADMINISTRATIVE EXPENSE CLAIM

The following persons or entities need **not** file an Administrative Expense Proof of Claim on or prior to the Administrative Expense Bar Date:

a.   any person or entity that has already filed an Administrative Expense Proof of Claim against a Debtor in a form substantially similar to the Administrative Expense Claim Form and otherwise in compliance with the Procedures so long as the holder does not wish to assert such claim against a Debtor who was not named in the original claim, in which case another Administrative Expense Proof of Claim must be filed;

b.   any holder of an Administrative Expense Claim that has been allowed by order of the Court entered on or before the Administrative Expense Bar Date;

c.   any person or entity whose Administrative Expense Claim has been paid in full, whether by any of the Debtors, the Post-Effective Date Debtors (including Fieldwood Energy III LLC), QuarterNorth Energy LLC, Fieldwood Energy I LLC, or Fieldwood Energy IV LLC, as applicable;

d.   any holder of an Administrative Expense Claim that is asserted against a person or entity that is not one of the Debtors, including, without limitation, any claim that has been (i) assumed by or assigned to QuarterNorth Energy LLC pursuant to the Credit Bid Purchase Agreement or (ii) allocated to either Fieldwood Energy I LLC (now GOM Shelf LLC) or Fieldwood Energy IV LLC pursuant to either the Initial Plan of Merger or the Subsequent Plan of Merger;

e.   any holder of a DIP Claim, Postpetition Hedge Claim, or Fee Claim;

f.   any holder of an Administrative Expense Claim for which specific deadlines previously have been fixed by this Court, including, without limitation, holders of claims under section 503(b)(9) of the Bankruptcy Code and holders of cure claims for assumed executory agreements; and

g.   the Office of the U.S. Trustee, including any requests for payment of quarterly fees due pursuant to 28 U.S.C. § 1930(a)(6).

This notice may be sent to many persons that have had some relationship with or have done business with the Debtors but may not have an unpaid claim against the Debtors.  The fact that you have received this notice does not mean that you have an Administrative Expense Claim or that the Debtors or the Bankruptcy Court believe that you have an Administrative Expense Claim against the Debtors.

5. **CONSEQUENCES OF FAILURE TO FILE AN ADMINISTRATIVE EXPENSE PROOF OF CLAIM BY THE ADMINISTRATIVE EXPENSE BAR DATE**

ANY HOLDER OF AN ADMINISTRATIVE EXPENSE CLAIM THAT IS NOT EXEMPTED FROM THE REQUIREMENTS OF THE ADMINISTRATIVE EXPENSE BAR DATE ORDER, AS SET FORTH IN SECTION 4 ABOVE, AND THAT FAILS TO TIMELY FILE AN ADMINISTRATIVE EXPENSE PROOF OF CLAIM IN THE APPROPRIATE FORM SHALL **NOT** BE TREATED AS A HOLDER WITH RESPECT TO SUCH ADMINISTRATIVE EXPENSE CLAIM FOR THE PURPOSE OF PARTICIPATING IN ANY DISTRIBUTION IN THE DEBTORS' CHAPTER 11 CASES ON ACCOUNT OF SUCH CLAIM AND SHALL BE FOREVER BARRED, ESTOPPED, AND ENJOINED FROM ASSERTING SUCH CLAIM AGAINST THE DEBTORS AND THEIR ESTATES, THE POST-EFFECTIVE DATE DEBTORS, THE PLAN ADMINISTRATOR, AND THEIR RESPECTIVE PROPERTY.

Questions concerning the contents of this Notice and requests for copies of filed proofs of claim should be directed to Prime Clerk through email at fieldwoodinfo@primeclerk.com. Please note that neither Prime Clerk's staff, counsel to the Debtors or the Post-Effective Date Debtors, the Plan Administrator, counsel to the Plan Administrator, nor the Clerk of the Court's Office is permitted to give you legal advice. Prime Clerk cannot advise you how to file, or whether you should file, a proof of claim.

> **A holder of a potential Administrative Expense Claim against the Debtors should consult an attorney regarding any matters not covered by this Notice, such as whether the holder should file an Administrative Expense Proof of Claim.**

> **If you have questions about this notice, please contact the Debtors' Claims and Noticing Agent, Prime Clerk, LLC at (855) 631-5346 (toll-free), +1 (917) 460-0913 (international), or by email at Fieldwoodinfo@primeclerk.com. You may also find our more information at https://cases.primeclerk.com/fieldwoodenergy.**

# Exhibit C

| UNITED STATES BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS | ADMINISTRATIVE EXPENSE PROOF OF CLAIM | Administrative Expense Bar Date March 25, 2022 at 5:00 p.m. (CT) |
|---|---|---|

| | |
|---|---|
| ❑   Bandon Oil and Gas GP, LLC (Case No. 20-33955) | ❑   Fieldwood Offshore LLC (Case No. 20-33961) |
| ❑   Bandon Oil and Gas, LP (Case No. 20-33956) | ❑   Fieldwood Onshore LLC (Case No. 20-33951) |
| ❑   Dynamic Offshore Resources NS, LLC (Case No. 20-33947) | ❑   Fieldwood SD Offshore LLC (Case No. 20-33952) |
| ❑   Fieldwood Energy Inc. (Case No. 20-33949) | ❑   FW GOM Pipeline, Inc. (Case No. 20-33953) |
| ❑   Fieldwood Energy LLC (Case No. 20-33948) | ❑   Galveston Bay Pipeline LLC (Case No. 20-33959) |
| ❑   Fieldwood Energy Offshore LLC (Case No. 20-33950) | ❑   Galveston Bay Processing LLC (Case No. 20-33960) |
| ❑   Fieldwood Energy SP LLC (Case No. 20-33958) | ❑   GOM Shelf LLC (Case No. 20-33954) |

Note:    This form should only be used by a Claim Holder asserting an Administrative Expense Claim against a Debtor.   THIS FORM SHOULD NOT BE USED FOR ANY CLAIM THAT IS NOT OF A KIND SPECIFIED UNDER 11 U.S.C. § 503(b) AND ENTITLED TO PRIORITY UNDER 11 U.S.C. §§ 507(a)(2), 507(b), or 1114(e)(2).

| Name of Claim Holder (The person or entity to whom the Debtor owes money or property) | ❑   Check box if you are aware that anyone else has filed a proof of claim relating to your Administrative Expense Claim.  Attach copy of statement giving particulars. | Check here if this Claim: ❑ replaces or ❑ amends a previously filed Administrative Expense Claim. Claim Number (if known): _____ |
|---|---|---|
| Name and Addresses Where Notices Should be Sent: | Name and Addresses Where Payment Should be Sent (if different): | Dated: _____ |

1.    BASIS FOR ADMINISTRATIVE EXPENSE CLAIM:

2.    DATE ADMINISTRATIVE EXPENSE CLAIM WAS INCURRED:

3.    DESCRIPTION OF ADMINISTRATIVE EXPENSE CLAIM:

4.    TOTAL AMOUNT OF ADMINISTRATIVE EXPENSE CLAIM:    $_____ (Total)

| | THIS SPACE IS FOR COURT USE ONLY |
|---|---|
| 5.    CREDITS AND SETOFFS: The amount of all payments on this Claim has been credited and deducted for the purpose of making this Proof of Claim. In filing this Claim, the Claim Holder has deducted all amounts that it owes to Debtor. 6.    SUPPORTING DOCUMENTS: Attach copies of supporting documents, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, court judgments, or evidence of security interests.  Do not send original documents.  If the documents are not available, attach an explanation for why such documents are not available.  If the documents are voluminous, attach a summary. 7.    TIME-STAMPED COPY: To receive an acknowledgment of the filing of your Claim, enclose a stamped, self-addressed envelope and copy of this Proof of Claim. | |

| Date: | Sign and print the name and title, if any, of the Claim Holder or other person  authorized to  file this  Claim  (attach  copy  of  power  of  attorney, if any). By signing this form, you declare under penalty of perjury that the information contained in this form is true and correct. |
|---|---|

# INSTRUCTIONS FOR FILING ADMINISTRATIVE EXPENSE CLAIM

## DEFINITIONS[1]

**Debtor**
The person, corporation, or other entity that has filed a bankruptcy case is called the debtor.

**Name of Debtor and Case Number:**
The bankruptcy Debtors' names and case numbers are provided below.

Bandon Oil and Gas GP, LLC (Case No. 20-33955)
Bandon Oil and Gas, LP (Case No. 20-33956)
Dynamic Offshore Resources NS, LLC (Case No. 20-33947)
Fieldwood Energy Inc. (Case No. 20-33949)
Fieldwood Energy LLC (Case No. 20-33948)
Fieldwood Energy Offshore LLC (Case No. 20-33950)
Fieldwood Energy SP LLC (Case No. 20-33958)
Fieldwood Offshore LLC (Case No. 20-33961)
Fieldwood Onshore LLC (Case No. 20-33951)
Fieldwood SD Offshore LLC (Case No. 20-33952)
FW GOM Pipeline, Inc. (Case No. 20-33953)
Galveston Bay Pipeline LLC (Case No. 20-33959)
Galveston Bay Processing LLC (Case No. 20-33960)
GOM Shelf LLC (Case No. 20-33954)

**Claim Holder**
Any person, corporation, or other entity (including any Governmental Unit) to whom the Debtor owes or allegedly owes an Administrative Expense Claim.

**Administrative Expense Claim**
Any Claim constituting a cost or expense of administration incurred during the Chapter 11 Cases of a kind specified under section 503(b) of the Bankruptcy Code and entitled to priority under sections 507(a)(2), 507(b), or 1114(e)(2) of the Bankruptcy Code, including the actual and necessary costs and expenses of preserving the Estates and operating the Debtors' businesses incurred on or after the Petition Date and through the Effective Date of preserving the Estates and operating the businesses of the Debtors.

**Submitting Administrative Expense Claim**
Submit signed original claim request with any attachments via United States mail or via overnight service or hand delivery to:

**Fieldwood Energy LLC**
**Claims Processing Center**
**c/o Prime Clerk LLC**
**850 Third Avenue, Suite 412**
**Brooklyn, NY 11232**

You may also file your claim electronically at **https://cases.primeclerk.com/FieldwoodEnergy/EPOC-Index**.

---

## Items to be completed in Administrative Expense Proof of Claim Form (if not already filled in):

**Name of Debtor and Case Number:**
Check the name of the Debtor against which you assert your administrative expense claim. The Debtors' names and case numbers are listed above.

**Information about Claim Holder:**
Complete the section giving the name, address, and telephone number of the Claim Holder to whom the Debtor owes money or property, and the Debtor's account number(s), if any. If anyone else has already filed an Administrative Expense Claim relating to this debt, if you never received notices from the bankruptcy court about this case, if your address differs from that to which the court sent notice, or if this Administrative Expense Proof of Claim replaces or changes an Administrative Expense Proof of Claim that was already filed, check the appropriate box on the form.

**1. Basis for Administrative Expense Claim:**
Check the type of debt for which the Administrative Expense Proof of Claim is being filed. If the type of debt is not listed, check "Other" and briefly describe the type of debt. If you were an employee of the Debtors, fill in your social security number and the dates of work for which you were not paid.

**2. Date Debt Incurred:**
Fill in the date when the Debtor first owed the debt.

**3. Court Judgments:**
If you have a court judgment for this debt, state the date the court entered the judgment.

**4. Total Amount of Administrative Expense Claim:**
Fill in the total amount of the entire Administrative Expense Claim. If interest or other charges in addition to the principal amount of the Claim are included, check the appropriate place on the form and attach an itemization of the interest and charges.

**5. Brief Description of Administrative Expense Claim:**
Describe the Administrative Expense Claim including, but not limited to, the actual and necessary costs and expenses of operating one or more of the Debtors' Estates or any actual and necessary costs and expenses of operating one or more of the Debtors' businesses.

**6. Credits and Setoffs:**
By signing this Administrative Expense Proof of Claim, you are stating under oath that in calculating the amount of your Claim you have given the Debtors credit for all payments received from the Debtors.

**7. Supporting Documents:**
You must attach to this Administrative Expense Proof of Claim copies of documents that show the Debtor owes the debt claimed or, if the documents are too lengthy, a summary of those documents. If documents are not available you must attach an explanation of why they are not available.

**8. Date-Stamped Copy:**
To receive an acknowledgment of the filing of your Administrative Expense Proof of Claim, enclose a stamped, self-addressed envelope and copy of this Administrative Expense Proof of Claim.

---

[1] Capitalized terms used but not otherwise defined in these Instructions shall have the meaning ascribed to such terms in the Modified Eighth Amended Joint Plan of Fieldwood Energy LLC and Its Affiliated Debtors, *In re Fieldwood Energy LLC*, Case No. 20-33948 (MI) (Bankr. S.D. Tex. Aug. 25, 2021) [ECF No. 2008].

**PLEASE SEND COMPLETED ADMINISTRATIVE EXPENSE PROOF(S) OF CLAIM SO AS TO BE ACTUALLY RECEIVED ON OR BEFORE THE**

**ADMINISTRATIVE EXPENSE BAR DATE:**

<u>**Administrative Expense Bar Date**</u>**: March 25, 2022 at 5:00 p.m. (prevailing Central Time)**

**Fieldwood Energy LLC Claims Processing Center**
**c/o Prime Clerk LLC**
**850 Third Avenue, Suite 412**
**Brooklyn, NY 11232**

**If you have any questions with respect to this notice, you may contact the Debtors'**
**claims agent, Prime Clerk LLC ("Prime Clerk") at (855) 631-5346 or, if calling from outside**
**the United States or Canada, at (917) 460-0913, by emailing Fieldwoodinfo@PrimeClerk.com,**
**or visiting https://cases.primeclerk.com/fieldwoodenergy.**

**Please note the staff of Prime Clerk is not permitted to give legal advice. The staff of Prime Clerk cannot advise you how to fill out,**
**or whether you should file, an Administrative Expense Proof of Claim Form.**

**You may also submit your claim electronically by visiting https://cases.primeclerk.com/fieldwoodenergy/EPOC-Index.**

# Exhibit D

Exhibit D

Active Claims Service List

Served via First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE |
|---|---|---|---|---|---|---|---|---|
| 12224495 | Axis Oilfield Rentals, LLC | Julie Demarest | 1900 Collins Blvd | | | Covington | LA | 70433-5668 |
| 12277922 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 |
| 12952655 | Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 333 N. Central Ave. | | | Phoenix | AZ | 85004 |
| 12278031 | Japex (U.S.) Corp. | Raymond Arthur Hafner, IV | R. Reese & Associates | 5555 San Felipe | Suite 2000 | Houston | TX | 77056 |
| 12139791 | M&H Enterprises, Inc. | John H. Polk | 8319 Thora Lane, A2 | | | Spring | TX | 77379 |
| 12122985 | MatthewsDaniel | 757 N Eldridge Pkwy | Ste 650 | | | Houston | TX | 77079 |
| 12339688 | MultiKlient Invest AS | Maria Ragazzo | Petroleum Geo-Services Inc. | West Memorial Place | 15375 Memorial Drive, Suite 100 | Houston | TX | 77079 |
| 11732379 | Petrolink Data Services, Inc. | Julio R Hernandez | 11451 Katy Freeway | Suite 320 | | Houston | TX | 77079 |