**IN THE UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION**

| | |
|---|---|
| | ) |
| In re: | ) Chapter 11 |
| | ) |
| NEIMAN MARCUS GROUP LTD LLC, *et al.*[1] | ) Case No. 20-32519 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## CERTIFICATE OF SERVICE

I, Victoria X. Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Certificate of No Objection to Liquidating Trustee's Thirteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2574)

- **Certificate of No Objection to Liquidating Trustee's Fourteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2575)

- **Certificate of No Objection to Liquidating Trustee's Fifteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2576)

- **Certificate of No Objection to Liquidating Trustee's Sixteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2577)

- **Certificate of No Objection to Liquidating Trustee's Seventeenth Omnibus Objection to Claims (No Supporting Documents Claims)** (Docket No. 2578)

- **Certificate of No Objection to Liquidating Trustee's Eighteenth Omnibus Objection to Claims (Duplicate Claims)** (Docket No. 2579)

- **Certificate of No Objection to Liquidating Trustee's Twenty-First Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2580)

---

[1] A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.stretto.com/NMG. The location of Debtor Neiman Marcus Group LTD LLC's principal place of business and the Debtors' service address in these chapter 11 cases is One Marcus Square, 1618 Main Street, Dallas, Texas 75201.

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**, and on 1 (one) confidential party, not included herein:

- **Certificate of No Objection to Liquidating Trustee's Thirteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2574)

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, via electronic mail on the service list attached hereto as **Exhibit F**, and on 1 (one) confidential party, not included herein:

- **Certificate of No Objection to Liquidating Trustee's Fourteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2575)

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit G**, via electronic mail on the service list attached hereto as **Exhibit H**, and on 5 (five) confidential parties, not included herein:

- **Certificate of No Objection to Liquidating Trustee's Fifteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2576)

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit I**, via electronic mail on the service list attached hereto as **Exhibit J**, and on 9 (nine) confidential parties, not included herein:

- **Certificate of No Objection to Liquidating Trustee's Sixteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2577)

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit K**, and via electronic mail on the service list attached hereto as **Exhibit L**:

- **Certificate of No Objection to Liquidating Trustee's Seventeenth Omnibus Objection to Claims (No Supporting Documents Claims)** (Docket No. 2578)

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit M**, and via electronic mail on the service list attached hereto as **Exhibit N**:

- **Certificate of No Objection to Liquidating Trustee's Eighteenth Omnibus Objection to Claims (Duplicate Claims)** (Docket No. 2579)

Furthermore, on June 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit O**, via electronic mail on the service list attached hereto as **Exhibit P**, and on 1 (one) confidential party, not included herein:

- **Certificate of No Objection to Liquidating Trustee's Twenty-First Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2580)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Order Sustaining Liquidating Trustee's Thirteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2581)

- **Order Sustaining Liquidating Trustee's Fourteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2582)

- **Order Sustaining Liquidating Trustee's Fifteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2583)

- **Order Sustaining Liquidating Trustee's Sixteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2584)

- **Order Sustaining Liquidating Trustee's Seventeenth Omnibus Objection to Claims (No Supporting Documents Claims)** (Docket No. 2585)

- **Order Sustaining Liquidating Trustee's Eighteenth Omnibus Objection to Claims (Duplicate Claims)** (Docket No. 2586)

- **Order Sustaining Liquidating Trustee's Twenty-First Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2587)

- **Certificate of No Objection to Liquidating Trustee's Twentieth Omnibus Objection to Claims (Resolved Claims)** (Docket No. 2588)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit Q**, and via electronic mail on the service list attached hereto as **Exhibit R**:

- **Order Sustaining Liquidating Trustee's Thirteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2581)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit S**, and via electronic mail on the service list attached hereto as **Exhibit T**:

- **Order Sustaining Liquidating Trustee's Fourteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2582)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit U**, via electronic mail on the service list attached hereto as **Exhibit V**, and on 1 (one) confidential party, not included herein:

- **Order Sustaining Liquidating Trustee's Fifteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2583)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit W**, via electronic mail on the service list attached hereto as **Exhibit X**, and on 2 (two) confidential parties, not included herein:

- **Order Sustaining Liquidating Trustee's Sixteenth Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2584)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit Y**, and via electronic mail on the service list attached hereto as **Exhibit Z**:

- **Order Sustaining Liquidating Trustee's Seventeenth Omnibus Objection to Claims (No Supporting Documents Claims)** (Docket No. 2585)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit AA**, and via electronic mail on the service list attached hereto as **Exhibit AB**:

- **Order Sustaining Liquidating Trustee's Eighteenth Omnibus Objection to Claims (Duplicate Claims)** (Docket No. 2586)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit AC**, and via electronic mail on the service list attached hereto as **Exhibit AD**:

- **Order Sustaining Liquidating Trustee's Twenty-First Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2587)

Furthermore, on June 29, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit AE**, and via electronic mail on the service list attached hereto as **Exhibit AF**:

- **Certificate of No Objection to Liquidating Trustee's Twentieth Omnibus Objection to Claims (Resolved Claims)** (Docket No. 2588)

Dated: July 6, 2021

_/s/ Victoria X. Tran_
Victoria X. Tran
STRETTO
8269 E. 23rd Ave, Suite 275
Denver, CO 80238
Telephone: 877-670-2127
Email: NMGInquiries@stretto.com

# **Exhibit A**



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 210 MUNI LLC | C/O COZEN O'CONNOR | 1221 MCKINNEY SUITE 2900 | ATTN: BRYAN P. VEZEY | HOUSTON | TX | 77010 | |
| 210 MUNI LLC | C/O COZEN O'CONNOR | 277 PARK AVENUE | ATTN: FREDERICK E. SCHMIDT JR. | NEW YORK | NY | 10172 | |
| 360I LLC & IPROSPECT.COM INC. | ATTN CAMPBELL C/O UNDERWOOD PERKINS | 5420 LBJ FREEWAY SUITE 1900 | TWO LINCOLN CENTRE | DALLAS | TX | 75240 | |
| 360I LLC AND IPROSPECTS.COM INC. | C/O MOSES & SINGER LLP | 405 LEXINGTON AVE 12TH FLOOR | ATTN: JESSICA K. BONTEQUE | NEW YORK | NY | 10174 | |
| 5TH AVENUE SALON LLC | C/O REED SMITH LLP | 2501 N. HARWOOD SUITE 1700 | ATTN: KEITHAURZADA&MCOOLEY&LROBIN | DALLAS | TX | 75201 | |
| 64 FACE RICHLIN LINK JEWEL JW JEWEL | C/O KLESTADT WINTERS JURELLER LLP | 200 WEST 41ST STREET 17TH FLOOR | ATTN: KLESTADT WINTERS & BROWN | NEW YORK | NY | 10036-7023 | |
| 64 FACETS INC | C/O BAKER DONELSON BEARMAN ET AL | 201 ST CHARLES AVENUE SUITE 3600 | ATTN: JAN M HAYDEN | NEW ORLEANS | LA | 70170 | |
| 64 FACETS INC | C/O BAKER DONELSON BEARMAN ET AL | 1301 MCKINNEY STREET SUITE 3700 | ATTN SUSAN C MATHEWS | HOUSTON | TX | 77010 | |
| A LINK JEWELRY CO LLC | C/O BAKER DONELSON BEARMAN ET AL | 201 ST CHARLES AVENUE SUITE 3600 | ATTN JAN M HAYDEN | NEW ORLEANS | LA | 70170 | |
| A LINK JEWELRY CO LLC | C/O BAKER DONELSON BEARMAN ET AL | 1301 MCKINNEY STREET SUITE 3700 | ATTN SUSAN C MATHEWS | HOUSTON | TX | 77010 | |
| ACCERTIFY INC | C/O BECKET & LEE LLP | PO BOX 3002 | | MALVERN | PA | 19355-0702 | |
| AD HOC COMMITTEE | C/O PORTER HEDGES LLP | 1000 MAIN ST. 36TH FLOOR | ATTN: HIGGINS & ENGLISH & JOHNSON | HOUSTON | TX | 77002 | |
| AD HOC COMMITTEE | C/O PAUL WEISS RIFKIND WHARTON | 1285 AVENUE OF THE AMERICAS | ATTN: ROSENBERG & EATON ET AL. | NEW YORK | NY | 10019 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O WACHTELL LIPTON ROSEN & KATZ | 51 WEST 52ND STREET | ATTN: J. FELTMAN & E. KLEINHAUS | NEW YORK | NY | 10019 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | ATTN: HARRY PERRIN & KIRAN VAKAMUDI | HOUSTON | TX | 77002-6760 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS | 2001 ROSS AVENUE SUITE 3900 | ATTN: P HEATH & M MORAN & K GRISSEL | DALLAS | TX | 75201-2975 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O GIBBS & BRUNS LLP | 1100 LOUISIANA SUITE 5300 | ATTN: REASONER SHEEREN & HALPERN | HOUSTON | TX | 77002 | |
| AJD PLATINUM INC./ AMERICAN JEWELRY | C/O FOLEY & MANSFIELD PLLP | 250 MARQUETTE AVENUE SUITE 1200 | ATTN: T LALLIER & C LALLIER | MINNEAPOLIS | MN | 55401 | |
| AK OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE STE 200 | STE 200 | ANCHORAGE | AK | 99501 | |
| AKRIS CHANEL ARMANI RLAUREN TBURCH | C/O SHEPPARD MULLIN - J BERNBROCK | 70 WEST MADISON STREET 48TH FLOOR | THREE FIRST NATIONAL PLAZA | CHICAGO | IL | 60602 | |
| AKRIS PRET A PORTER AG | | KALABRITH 21 | | SPEICHER | | 9042 | SWITZERLAND |
| AKRIS PRET A PORTER AG | ATTN: NADJA HOLLENSTEIN | 835 MADISON AVENUE 4TH FLOOR | | NEW YORK | NY | 10021 | |
| AL OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | MONTGOMERY | AL | 36104 | |
| ALEXANDER MCQUEEN | | 27 OLD BOND ST MAYFAIR | | LONDON | | W1S 4QE | UNITED KINGDOM |
| ALEXANDER MCQUEEN | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | WAYNE | NJ | 07470-3117 | |
| ALICE & OLIVIA LLC | | 450 WEST 14TH STREET | | NEW YORK | NY | 10014 | |
| ALICE & OLIVIA LLC | ATTN: JILL DONAHOE- ACCT EXECUTIVE | 1111 SECAUCUS ROAD | | SECAUCUS | NJ | 7094 | |
| ALTER DOMUS PRODUCTS CORP | C/O WACHTELL LIPTON ROSEN & KATZ | 51 WEST 52ND STREET | ATTN: J. FELTMAN & E. KLEINHAUS | NEW YORK | NY | 10019 | |
| ALTER DOMUS PRODUCTS CORP | C/O VINSON & ELKINS LLP | 1001 FANNIN STREET SUITE 2500 | ATTN: HARRY PERRIN & KIRAN VAKAMUDI | HOUSTON | TX | 77002-6760 | |
| ALTER DOMUS PRODUCTS CORP | PAUL HEATH - VINSON & ELKINS LLP | 2001 ROSS AVENUE SUITE 3900 | TRAMMELL CROW CENTER | DALLAS | TX | 75201-2975 | |
| AMERICAN EXPRESS TRAVEL | C/O BECKET & LEE LLP | PO BOX 3001 | ATTN: SHRADDHA BHARATIA | MALVERN | PA | 19355-0701 | |
| ANKURA TRUST COMPANY LLC ET AL | C/O HOGAN LOVELLS US LLP | 1999 AVENUE OF THE STARS STE 1400 | ATTN: D SIMONDS & E MCNEILLY | LOS ANGELES | CA | 90067 | |
| ANKURA TRUST COMPANY LLC ET AL | C/O HOGAN LOVELLS US LLP | 390 MADISON AVENUE | ATTN: C BRYANT & R KELLER | NEW YORK | NY | 10017 | |
| ANNALY CRE LLC | WIELEBINSKI & ENRIGHT - WINSTEAD PC | 2728 N HARWOOD STREET | 500 WINSTEAD BUILDING | DALLAS | TX | 75201 | |
| AR OFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST STE 200 | STE 200 | LITTLE ROCK | AR | 72201 | |
| ARES | C/O NORTON ROSE FULBRIGHT US LLP | 1301 MCKINNEY STREET SUITE 5100 | AT:BOLAND GREENDYKE BRUNER HARRISON | HOUSTON | TX | 77010 | |
| ARES | C/O MILBANK LLP | 55 HUDSON YARDS | AT:DUNNE KRELLER LEBLANC PRICE VORA | NEW YORK | NY | 10001-2163 | |
| AUSTIN BRODIE OAKS LLC | C/O SPROUSE LAW FIRM | ATTN: MERHIN E. SPROUSE III | 11128 SHADY HOLLOW DR | AUSTIN | TX | 78701 | |
| AZ OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | PHOENIX | AZ | 85004 | |
| BAL HARBOUR SHOPS LLC | C/O ROSS & SMITH PC | 700 N. PEARL STREET SUITE 1610 | ATTN: J ROSS & R SMILEY & F SMITH | DALLAS | TX | 75201 | |
| BALENCIAGA AMERICA INC | | 840 MADISON AVE | | NEW YORK | NY | 10021 | |
| BALENCIAGA AMERICA INC | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | WAYNE | NJ | 07470-3117 | |
| BALLY AMERICAS INC | C/O LOWENSTEIN SANDLER LLP | 1251 AVE OF THE AMERICAS 17TH FLOOR | ATTN: JEFFREY PROL & BRUCE NATHAN | NEW YORK | NY | 10020 | |
| BALMAIN USA LLC | ATTN: ARDJANA BYTYQI- AR SPECIALIST | 667 MADISON AVE | FL 4 | NEW YORK | NY | 10065-8029 | |
| BARRACUDA NETWORKS INC | C/O FRIEDMAN & SPRINGWATER LLP | 350 SANSOME ST SUITE 800 | ATTN: ELLEN A FRIEDMAN | SAN FRANCISCO | CA | 94104 | |
| BARRACUDA NETWORKS INC | C/O ROCHELLE MCCULLOUGH LLP | 325 N ST. PAUL STREET SUITE 4500 | ATTN: KEVIN D. MCCULLOUGH | DALLAS | TX | 75201 | |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON | 112 E PECAN STREET SUITE 2200 | ATTN: DON STECKER | SAN ANTONIO | TX | 78205 | |
| BMC SOFTWARE INC | C/O MUNSCH HARDT KOPF & HARR | 700 MILAM ST SUITE 2700 | ATTN: JOHN CORNWELL & GRANT BEINER | HOUSTON | TX | 77002 | |
| BOTTEGA VENETA | | VIA PRIVATA ERCOLE MARELLI 6 | | MILAN | | 20136 | ITALY |
| BOTTEGA VENETA | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | WAYNE | NJ | 07470-3117 | |
| BRIGADE CAPITAL MANAGEMENT LP | C/O FOX ROTHSCHILD LLP | 2843 RUSK STREET | ATTN: TREY A. MONSOUR | HOSUTON | TX | 77003 | |
| BRIGADE CAPITAL MANAGEMENT LP | C/O FOX ROTHSCHILD LLP | 2501 N HARDWOOD ST, STE 1800 | ATTN: TREY A. MONSOUR | DALLAS | TX | 75201-1613 | |
| BRIGADE CAPITAL MANAGEMENT LP | C/O STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE | ATTN: HANSEN PASQUALE & SASSON | NEW YORK | NY | 10038 | |
| BRIONI ROMAN STYLE | | VIA NAZARENO FONTICOLI 3 | | PENNE | | 65017 | ITALY |
| BRIONI ROMAN STYLE | ATTN: DANIEL BYRNES | 595 MADISON AVE #6 | | NEW YORK | NY | 10022-1907 | |
| BROOKFIELD PROPERTY REIT INC. | ATTN: KRISTEN N. PATE | 350 N ORLEANS STREET | SUITE 300 | CHICAGO | IL | 60654-1607 | |
| BROOKFIELD PRP REIT & SIMON PRP GRP | C/O KELLEY DRYE & WARREN LLP | 101 PARK AVENUE | ATTN: R LEHANE & JRAVIELE & SWILSON | NEW YORK | NY | 10178 | |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH | 550 WEST ADAMS STREET SUITE 300 | ATTN: RICHARD S. LAUTER | CHICAGO | IL | 60661 | |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH | 24 GREENWAY PLAZA SUITE 1400 | ATTN: ANDREW W. GRAY | HOUSTON | TX | 77046 | |
| BURBERRY USA | ATTN: AARON STOUT- MENS WHOLESALE | 444 MADISON AVE | | NEW YORK | NY | 10022 | |
| CA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 | |
| CANON FINANCIAL SERVICES INC. | C/O PLATZER SWERGOLD LEVINE ET AL | 475 PARK AVE SOUTH 18TH FL | ATTN: KATZ & SADUTTO-CARLEY | NEW YORK | NY | 10016 | |
| CAPITAL ONE NA | C/O HUNTON ANDREWS KURTH LLP | 1445 ROSS AVENUE SUITE 3700 | ATTN: G. HESSE & J. HALE & T. ELGIE | DALLAS | TX | 75202-2799 | |
| CAPITAL ONE NA | C/O HUNTON ANDREWS KURTH LLP | 600 TRAVIS SUITE 4200 | ATTN: PHILIP M. GUFFY | HOUSTON | TX | 77002-2929 | |
| CARROLLTON-FARMERS BRANCH ISD | C/O PERDUE BRANDON FIELDER LLP | 1919 S SHILOH ROAD SUITE 310 | ATTN: LINDA D. REECE | GARLAND | TX | 75042 | |
| CARVEN LUX PERFUMES INTL COSMETICS | | 76-78 AVENUE DES CHAMPES-E LYSEES | | PARIS | | 75008 | FRANCE |
| CARVEN LUX PERFUMES INTL COSMETICS | ATTN: STEVEN LACOLLA- VP OF FINANCE | 30 W 21ST STREET 7TH FLOOR | | NEW YORK | NY | 10010 | |
| CHAMPION ENERGY SERVICES LLC | ATTN: W STEVEN BRYANT | 600 CONGRESS AVENUE STE 2200 | C/O LOCKE LORDE LLP | AUSTIN | TX | 78701 | |
| CHANEL INC | ATTN: DANIEL ROSENBERG | 9 W 57TH STREET 44TH FLOOR | 44TH FLOOR | NEW YORK | NY | 10019-2790 | |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| CHANEL INC | ATTN: CHRISTINE PALAKA | 885 CENTENNIAL AVENUE SUITE 300 | | PISCATAWAY | NJ | 8854 | |
| CHANEL INC. | C/O SHEPPARD MULLIN - BERNBROCK | 70 WEST MADISON STREET 48TH FOOR | THREE FIRST NATIONAL PLAZA | CHICAGO | IL | 60602 | |
| CHANEL INC. | C/O SHEPPARD MULLIN | 30 ROCKEFELLER PLAZA | ATTN: MICHAEL T. DRISCOLL | NEW YORK | NY | 10112 | |
| CHLOE INC | | 5/7 AVENUE PERCIER | | PARIS | | 75008 | FRANCE |
| CHRISTIAN LOUBOUTIN | | 19 RUE JEAN-JACQUES ROUSSEAU | | PARIS | | 75001 | FRANCE |
| CHRISTIAN LOUBOUTIN | ATTN: DAPHNE DAN - VP ACCOUNTING | 306 W 38TH STREET 4TH FLOOR | | NEW YORK | NY | 10018 | |
| CITY OF GRAPEVINE | C/O PERDUE BRANDON FIELDER LLP | 500 EAST BORDER ST SUITE 640 | ATTN: EBONEY COBB | ARLINGTON | TX | 76010 | |
| CITY OF KATY & KATY MGMT DISTRCT #1 | C/O PERDUE BRANDON LLP | 1235 NORTH LOOP WEST SUITE 600 | ATTN: OWEN M. SONIK | HOUSTON | TX | 77008 | |
| CLAY JOHNSON III JAMES MABRY ET AL | C/O SQUIRE PATTON BOGGS | 2000 MCKINNEY AVENUE SUITE 1700 | ATTN: S. CASS WEILAND | DALLAS | TX | 75201 | |
| CLOUDIYAN LLC | C/O HR CHAPIN ATTORNEY & COUNSELOR | 4301 ALPHA RD | ATTN: HERSHEL CHAPIN HANNAH ELSAADI | DALLAS | TX | 75244 | |
| CO OFFICE OF THE ATTORNEY GENERAL | RALPH L CARR JUDICIAL BUILDING | 1300 BROADWAY 10TH FL | 1300 BROADWAY 10TH FL | DENVER | CO | 80203 | |
| COLCOUNTY TAX ASSESSOR/COLLECTOR | C/O ABERNATHY ROEDER BOYD & HULLETT | 1700 REDBUD BLVD SUITE 300 | ATTN: CHAD TIMMONS & LARRY BOYD | MCKINNEY | TX | 75069 | |
| CONGRESSIONAL PLAZA ASSOCIATE ET AL | C/O REED SMITH LLP | 2850 N. HARWOOD SUITE 1500 | ATTN: KEITH AURZADA& MICHAEL COOLEY | DALLAS | TX | 75201 | |
| CONGRESSIONAL PLAZA ASSOCIATE ET AL | C/O BALLARD SPAHR LLP | 2029 CENTURY PARK EAST SUITE 800 | ATTN: DUSTIN BRANCH & BRIAN HUBEN | LOS ANGELES | CA | 90067-2909 | |
| CONGRESSIONAL PLAZA ASSOCIATE ET AL | C/O BALLARD SPAHR LLP | 919 NORTH MARKET ST 11TH FLOOR | ATTN: LESLIE HEILMAN& LAUREL ROGLEN | WILMINGTON | DE | 19801-3034 | |
| COTY INC. | JUSTIN BERNBROCK - SHEPPARD MULLIN | 70 WEST MADISON STREET 48TH FLOOR | THREE FIRST NATIONAL PLAZA | CHICAGO | IL | 60602 | |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER HAMPTON | 30 ROCKEFELLER PLAZA | ATTN: ROBERT S. FRIEDMAN | NEW YORK | NY | 10112 | |
| CPP INVESTMENT BOARD USRE INC. | C/O PILLSBURY WINTHROP SHAW | 909 FANNIN SUITE 2000 | ATTN: H RAY & W HOTZE & J SHARP | HOUSTON | TX | 77010-1028 | |
| CPP INVESTMENT BOARD USRE INC. | C/O DEBEVOISE & PLIMPTON LLP | 919 THIRD AVENUE | ATTN JASMINE BALL &ERICA WEISGERBER | NEW YORK | NY | 10022 | |
| CREDITSUISSE AG CAYMAN ISLANDS | C/O HAYNES AND BOONE LLP | 1221 MCKINNEY STREET SUITE 4000 | ATTN: C BECKHAM & M WYRICK | HOUSTON | TX | 77010-2008 | |
| CREDITSUISSE AG CAYMAN ISLANDS | C/O CRAVATH SWAINE & MOORE LLP | 925 EIGHTH AVENUE | ATTN: G ZOBITZ & P ZUMBRO & C KELLY | NEW YORK | NY | 10019 | |
| CRITEO CORP | ATTN: CAROLINE PINGON | PO BOX 123520 | | DALLAS | TX | 75312-3520 | |
| CRITEO CORP | ATTN: RYAN DAMON GENERAL COUNSEL | 387 PARK AVE SOUTH 12TH FLOOR | | NEW YORK | NY | 10016 | |
| CRITEO CORP. | C/O HAHN & HESSEN LLP | 488 MADISON AVENUE | ATTN:JANINEFIGUEIREDO&JACOBSCHWARTZ | NEW YORK | NY | 10022 | |
| CROWN COLOR US LLC | C/O ROSS & SMITH PC | 700 N PEARL STREET SUITE 1610 | ATTN: JUDITH ROSS & ERIC SODERLUND | DALLAS | TX | 75201 | |
| CT OFFICE OF THE ATTORNEY GENERAL | | 55 ELM ST | | HARTFORD | CT | 6106 | |
| DALPARK PARTNERS LTD | C/O SHAPIRO BIEGING BARBER OTTESON | 5420 LYNDON B JOHNSON FWY STE 1225 | ATTN: J. LEININGER & W. DUNNER | DALLAS | TX | 75240-6377 | |
| DANIEL B. KAMENSKY | C/O HAYNES AND BOONE LLP | 1221 MCKINNEY STREET SUITE 4000 | ATTN PATRICK HUGHES & DAVID TRAUSCH | HOUSTON | TX | 77010 | |
| DAVID YURMAN ENTERPRISES LLC | ATTN: BART NG- SR DIR- AP & AR | 24 VESTRY STREET 11TH FLOOR | | NEW YORK | NY | 10013 | |
| DAVIDOR LLC | C/O FRIEDMAN & FEIGER LLP | 5301 SPRING VALLEY ROAD SUITE 200 | ATTN: SEYMOUR ROBERTS JR. | DALLAS | TX | 75254 | |
| DELAWARE DEPARTMENT OF JUSTICE | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | 820 N FRENCH STREET | WILMINGTON | DE | 19801 | |
| DELL MARKETING LP | C/O STREUSAND LANDON OZBURN LEMMON | 1801 S MOPAC EXPRESSWAY SUITE 320 | ATTN:SABRINA STREUSAND & ANH NGUYEN | AUSTIN | TX | 78746 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O GRAY REED & MCGRAW LLP | 1300 POST OAK BLVD SUITE 2000 | ATTN: J BROOKNER & P MOAK & L WEBB | HOUSTON | TX | 77056 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O WHITE & CASE LLP | 1221 AVENUE OF THE AMERICAS | ATTN: S GREISSMAN & A ZATZ & RADAMS | NEW YORK | NY | 10020-1095 | |
| DOLCE AND GABBANA USA INC | ATTN: RUGGERO CATERINI | 900 SECAUCUS ROAD UNIT C | | SECAUCUS | NJ | 7094 | |
| EBATES PERFORMANCE MARKETING INC | ATTN: GREG KAPLAN | 800 CONCOR DR | SUITE 175 | SAN MATEO | CA | 94402 | |
| EBATES PERFORMANCE MARKETING INC. | C/O FINESTONE & HAYES LLP | 456 MONTGOMERY ST 20TH FLOOR | ATTN: STEPHEN FINESTONE | SAN FRANCISCO | CA | 94104 | |
| EILEEN FISHER | ATTN: EILEEN FISHER | 2 BRIDGE ST STE 230 | STE 230 | IRVINGTON | NY | 10533 | |
| ELICIT LLC | ATTN: LAUREN DREXLER & MASON THELEN | 650 3RD AVENUE SUITE 1500 | | MINNEAPOLIS | MN | 55402 | |
| ELM CONSULTING LLC | C/O MORRISON COHEN LLP | 909 THIRD AVENUE | ATTN: J. MOLDOVAN & D. KOZLOWSKI | NEW YORK | NY | 10022 | |
| EMSARU JEWELS CORP. | C/O GODWIN BOWMAN PC | 1201 ELM STREET SUITE 1700 | ATTN: S. SCHEINBERG & R. TUNNELL | DALLAS | TX | 75270 | |
| ERMENEGILDO ZEGNA TOM FORD | | VIA ROMA 99-100 | 99-100 | TRIVERO | | 13835 | ITALY |
| ERMENEGILDO ZEGNA TOM FORD | ATTN: ACEL JOSEPH | 10 E 53RD ST | FL 7 | NEW YORK | NY | 10022-0011 | |
| ESTEE LAUDER INC | ATTN: KENNETH I. CRUZ | 7 CORPORATE CENTER DRIVE | | MELVILLE | NY | 11747 | |
| ESTELLE DIEHL | C/O SMALL LAW PC | 501 W BROADWAY SUITE 1360 | ATTN: KELLY ANN TRAN | SAN DIEGO | CA | 92101 | |
| ETRO USA INC | ATTN: ROBERT GROSS & JANICE GRUBIN | 1270 AVENUE OF THE AMERICAS STE 501 | C/O BARCLAY DAMON LLP | NEW YORK | NY | 10020 | |
| FACEBOOK INC | ATTN: KARIN TRACY- US INDUSTRY | 1601 S CALIFORNIA AVENUE | | PALO ALTO | CA | 94304-1111 | |
| FERRAGAMO USA INC | | 663 FIFTH AVENUE | | NEW YORK | NY | 10022 | |
| FERRAGAMO USA INC. | ATTN: FRANK TORRENT - VP CONTROLLER | 700 CASTLE ROAD | | SECAUCUS | NJ | 7094 | |
| FERRAGAMO USA INC. | C/O COZEN O'CONNOR | 1221 MCKINNEY SUITE 2900 | ATTN: BRYAN P. VEZEY | HOUSTON | TX | 77010 | |
| FERRAGAMO USA INC. | C/O COZEN O'CONNOR | 277 PARK AVENUE | ATTN: FREDERICK E. SCHMIDT JR. | NEW YORK | NY | 10172 | |
| FIBERNET DIRECT TEXAS LLC | C/O LISKOW & LEIWS | 1001 FANNIN STREET SUITE 1800 | ATTN: MICHAEL D. RUBENSTEIN | HOUSTON | TX | 77002 | |
| FL OFFICE OF THE ATTORNEY GENERAL | STATE OF FLORIDA | THE CAPITOL PL 01 | THE CAPITOL PL701 | TALLAHASSEE | FL | 32399 | |
| FORT BEND COUNTY & HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON | PO BOX 3064 | ATTN: JOHN P. DILLMAN | HOUSTON | TX | 77253-3064 | |
| FOUR HANDS LLC | C/O RICHARDS RODRIGUEZ & SKEITH | 816 CONGRESS AVENUE SUITE 1200 | ATTN: BENJAMIN H. HATHAWAY | AUSTIN | TX | 78701 | |
| FRAME DENIM | ATTN: BRITTANY MILLER- SR ACCT EXEC | 1538 HAYDEN AVE STE N1 | STE N1 | CULVER CITY | CA | 90232-2486 | |
| FRANCK MULLER USA INC. | C/O KLEINBERG KAPLAN WOLFF & COHEN | 500 FIFTH AVENUE | ATTN: BARRY R. KLEINER (DOV) | NEW YORK | NY | 10110 | |
| FURLA MARCO BICEGO & MONCLER USA | C/O MORRISON COHEN LLP | 909 THIRD AVENUE | ATTN: J. MORRISON & D. KOZLOWSKI | NEW YORK | NY | 10022 | |
| G&C STEWART CORPORATION | C/O LEO FOX | 630 THIRD AVE 18TH FL | ATTN: LEO FOX | NEW YORK | NY | 10017 | |
| GA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | ATLANTA | GA | 30334 | |
| GIORGIO ARMANI (CONSIGN) | | 450 W 15TH ST STE 3 | STE 3 | NEW YORK | NY | 10011-7097 | |
| GIORGIO ARMANI (CONSIGN) | ATTN: E SILVERMAN- CREDIT &TREASURY | 99 PARK AVENUE | | NEW YORK | NY | 10016 | |
| GIVENCHY CORP | ATTN: MENDY HUANG | 19 E 57TH STREET | | NEW YORK | NY | 10022 | |
| GIVENCHY CORP | | 6418 PAYSPHERE CIRCLE | ACCOUNT 5800356080 | CHICAGO | IL | 60674 | |
| GORSKI GROUP LTD. | C/O OLSHAN FROME WOLOSKY LLP | 1325 AVENUE OF AMERICAS | ATTN: A. FRIEDMAN & J. KOEVARY | NEW YORK | NY | 10019 | |
| GUCCI AMERICA | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | WAYNE | NJ | 07470-3117 | |
| HARRO USA LTD. | C/O ROCHELLE MCCULLOUGH LLP | 325 N ST. PAUL STREET SUITE 4500 | ATTN: K. MCCULLOUGH & S. THOMAS | DALLAS | TX | 75201 | |
| HI DEPT OF THE ATTORNEY GENERAL | | 425 QUEEN STREET | | HONOLULU | HI | 96813 | |
| ID OFFICE OF THE ATTORNEY GENERAL | | 700 W JEFFERSON ST SUITE 210 | | BOISE | ID | 83720 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| IL OFFICE OF THE ATTORNEY GENERAL | JAMES R THOMPSON CENTER | 100 W RANDOLPH ST | 100 W RANDOLPH ST | CHICAGO | IL | 60601 | |
| INDEPENDENT MANAGERS OF NMG LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | 800 CAPITOL ST STE 2070 | ATTN: JENNIFER J. HARDY | HOUSTON | TX | 77002-2936 | |
| INDEPENDENT MANAGERS OF NMG LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | 787 SEVENTH AVENUE | ATTN: BRIAN S. LENNON | NEW YORK | NY | 10019 | |
| INDIANA ATTORNEY GENERAL'S OFFICE | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST 5TH FL | 302 W WASHINGTON ST 5TH FL | INDIANAPOLIS | IN | 46204 | |
| INFOSYS LIMITED | C/O BENESCH FRIEDLANDER LLP | 222 DELAWARE AVENUE SUITE 801 | ATTN: KEVIN CAPUZZI & KATE HARMON | WILMINGTON | DE | 19801 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF TREASURY | | OGDEN | UT | 84201-0045 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | HOUSTON DIVISION | 1919 SMITH STREET | | HOUSTON | TX | 77002 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | HOOVER STATE OFFICE BUILDING | 1305 E WALNUT STREET RM 109 | 1305 E WALNUT STREET RM 109 | DES MOINES | IA | 50319 | |
| IRONMOUNTAIN INFORMATION MANAGEMENT | C/O HACKETT FEINBERG PC | 155 FEDERAL STREET 9TH FLOOR | ATTN: FRANK F. MCGINN | BOSTON | MA | 2110 | |
| ISS FACILITY SERVICES INC | ALLEN DEBARD - LANGLEY BANACK INC | 745 EAST MULBERRY SUITE 700 | TRINITY PLAZA II | SAN ANTONIO | TX | 78212-3166 | |
| J. SCOTT DOUGLAS | | 1811 BERING DR. SUITE 420 | | HOUSTON | TX | 77057 | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | C/O ORRICK HERRINGTON SUTCLIFFE LLP | 609 MAIN STREET 40TH FL | ATTN: RYAN WOOTEN | HOUSTON | TX | 77002 | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS | C/O ORRICK HERRINGTON SUTCLIFFE LLP | 2121 MAIN STREET | ATTN: MICHAEL NICOLELLA | WHEELING | WV | 26003 | |
| JEMMA WYNNE JEWELLERY LLC | C/O BAKER DONELSON BEARMAN ET AL | 201 ST CHARLES AVENUE SUITE 3600 | ATTN JAN M HAYDEN | NEW ORLEANS | LA | 60170 | |
| JEMMA WYNNE JEWELLERY LLC | C/O BAKER DONELSON BEARMAN ET AL | 1301 MCKINNEY STREET SUITE 3700 | ATTN SUSAN C MATHEWS | HOUSTON | TX | 77010 | |
| JIMMY CHOO | | 10 HOWICK PLACE | | LONDON | | SW1P 1GW | UNITED KINGDOM |
| JIMMY CHOO | ATTN: KADRI MERILA - CREDIT MANAGER | 750 LEXINGTON AVENUE 22ND FLOOR | | NEW YORK | NY | 10022 | |
| JOHNNY WAS | ATTN: JEFF WERNECKE | 2423 E 23RD STREET | | LOS ANGELES | CA | 90058 | |
| JOHNNY WAS | ATTN: MARCELINO ENERO | 250 W 39TH STREET SUITE 702 | | NEW YORK | NY | 10018 | |
| KAREN KATZ | C/O BUTLER SNOW LLP | 2911 TURTLE CREEK BLVD SUITE 1400 | ATTN: MARTIN A. SOSLAND | DALLAS | TX | 75219 | |
| KERING AMERICAS INC. | C/O PRYOR CASHMAN LLP | 7 TIMES SQUARE | ATTN: S. LIEBERMAN & A. RICHMOND | NEW YORK | NY | 10036-6569 | |
| KERING AMERICAS INC. | ATTN: LAURENT CLAQUIN | 75 BLEECKER STREET 2ND FLOOR | | NEW YORK | NY | 10012 | |
| KERING LVMH RICHEMONT DAVID YURMAN | C/O MCKOOL SMITH P.C. | 600 TRAVIS ST. SUITE 7000 | ATTN: J. SPARACINO & V. MANNING | HOUSTON | TX | 77002 | |
| KS OFFICE OF THE ATTORNEY GENERAL | | 120 SW 10TH AVE 2ND FL | 2ND FL | TOPEKA | KS | 66612 | |
| KY OFFICE OF THE ATTORNEY GENERAL | CAPITOL BUILDING | 700 CAPITOL AVE STE 118 | 700 CAPITOL AVE STE 118 | FRANKFORT | KY | 40601 | |
| L&B DEPP INWOOD VILLAGE LP | C/O SETTLEPOU | 3333 LEE PARKWAY 8TH FLOOR | ATTN: MICHAEL MENTON & WILL BASSHAM | DALLAS | TX | 75219 | |
| LA MER | C/O ESTEE LAUDER COMPANIES | 200 AIMEE DRIVE | ATTN: KENNETH I. CRUZ | FREEHOLD | NJ | 7728 | |
| LA MER | ATTN: MANDI LOIACONO | 7 CORPORATE CENTER DRIVE | | MELVILLE | NY | 11747 | |
| LA OFFICE OF THE ATTORNEY GENERAL | | 1885 N THIRD ST | | BATON ROUGE | LA | 70802 | |
| LA PRAIRIE INC | | 41 MADISON AVE | FL 40 | NEW YORK | NY | 10010-2239 | |
| LA PRAIRIE INC | ATTN: THERESA CHIN | 30 ETHEL ROAD | | EDISON | NJ | 8817 | |
| LAFAYETTE 148 INC | ATTN: SYLVIA HUANG | 141 FLUSHING AVENUE | BUILDING 77 14TH FLOOR | BROOKLYN | NY | 11205 | |
| LAGOS INC. | ATTN: E. DAVID CHANIN KLEINBARD LLC | 1717 ARCH STREET 5TH FLOOR | THREE LOGAN SQUARE | PHILADELPHIA | PA | 19103 | |
| LANA AND NATHANIEL GREY | D/B/A LOMDEN ESTATE | 44 MONTGOMERY ST. STE. 1010 | C/O MEYERS LAW GROUP - MERLE MEYERS | SAN FRANCISCO | CA | 94104 | |
| LANA AND NATHANIEL GREY DBA LOMDEN | ESTATE & LOMDEN DISTRIBUTORS INC. | 1301 MCKINNEY ST SUITE 3700 | C/O BAKER DONELSON - SUSAN MATHEWS | HOUSTON | TX | 77010 | |
| LANA UNLIMITED CO. | C/O HORWOOD MARCUS & BERK CHARTERED | 500 WEST MADISON STREET SUITE 3700 | ATTN: AARON HAMMER & NATHAN DELMAN | CHICAGO | IL | 60661 | |
| LCFRE AUSTIN BRODIE OAKS LLC | C/O SPROUSE LAW FIRM | 901 MOPAC EXPWY S BLDG 1 SUITE 300 | ATTN: MARVIN E. SPROUSE III | AUSTIN | TX | 78746 | |
| LEXON INSURANCE COMPANY | C/O HARRIS BEACH PLLC | 333 W WASHINGTON STREET SUITE 200 | ATTN: LEE E. WOODARD | SYRACUSE | NY | 13202 | |
| LIQUIDATING TRUSTEE OF GUC TRUST | C/O SHEPPARD MULLIN RICHTER HAMPTON | 333 S HOPE STREET 43RD FLOOR | ATTN: JENNIFER NASSIRI | LOS ANGELES | CA | 90071 | |
| LISA KAZOR | C/O QUILLING SELANDER ET AL | 2001 BRYAN ST SUITE 1800 | ATTN: C. MOSER T. YORK J. STANFORD | DALLAS | TX | 75201 | |
| LOMBARDI SRL | ATTN: SIDNEY H SCHEINBERG | 1201 ELM STREET SUITE 1700 | C/O GODWIN BOWMAN PC | DALLAS | TX | 75270 | |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM | 200 WEST MADISON STREET SUITE 3900 | ATTN: NATHAN Q. RUGG | CHICAGO | IL | 60606 | |
| MA OFFICE OF THE ATTORNEY GENERAL | | 1 ASHBURTON PLACE 20TH FLOOR | | BOSTON | MA | 2108 | |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | 1221 MCKINNEY STREET SUITE 1900 | ATTN: CASEY DOHERTY | HOUSTON | TX | 77010 | |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | 4520 MAIN STREET | ATTN: ROBERT A. HAMMEKE | KANSAS CITY | MO | 64111-7700 | |
| MANOLO BLAHNIK AMERICAS LLC | | 31 W 54TH ST | | NEW YORK | NY | 10019 | |
| MARBLE RIDGE CAPITAL LP | ATTN: DAN KAMENSKY | 11 GREENWAY | | ROSLYN | NY | 11576-1351 | |
| MARBLE RIDGE CAPITAL LP | C/O PARKINS LEE & RUBIO LLP | 700 MILAM STREET SUITE 1300 | PENNZOIL PLACE | HOUSTON | TX | 77002 | |
| MARBLE RIDGE CAPITAL LP | C/O FOLEY & LARDNER LLP | 1000 LOUISIANA STREET SUITE 2000 | ATTN: JOHN MELKO & T. MICHAEL WALL | HOUSTON | TX | 77002-5011 | |
| MARBLE RIDGE CAPITAL LP & MARBLE | MASTER FUND LP C/O BROWN RUDNICK | SEVEN TIMES SQUARE | ATTN WEISFELNER &WISSNER-GROSS ETAL | NEW YORK | NY | 10036 | |
| MARBLE RIDGE MASTER FUND LP ET AL | C/O KOBRE & KIM LLP | 800 THIRD AVENUE | ATTN: MICHAEL S. KIM ET AL | NEW YORK | NY | 10022 | |
| MARGO MORRISON DESIGN LTD. | DBA MARGO MORRISON JEWELRY DESIGN | 330 W 38TH ST | | NEW YORK | NY | 10018 | |
| MARGOT MCKINNEY &MACEOO &PICCHIOTTI | &SABOO &SOBE &BARRY MEYROWITZ | 1201 ELM STREET SUITE 1700 | GODWIN BOWMAN: SCHEINBERG & TUNNELL | DALLAS | TX | 75270 | |
| MARIPOSA INTERMEDIATE HOLDINGS LLC | C/O KATTEN MUCHIN ROSENMAN LLP | 575 MADISON AVENUE | ATTN: STEVEN J. REISMAN ESQ | NEW YORK | NY | 10022-2585 | |
| MARIPOSA INTERMEDIATE HOLDINGS LLC | C/O KATTEN MUCHIN ROSENMAN LLP | 525 WEST MONROE STREET | ATTN: GEOFFREY KING ESQ. | CHICAGO | IL | 60661-3693 | |
| MARIPOSA INTERMEDIATE HOLDINGS LLC | C/O KATTEN MUCHIN ROSEMAN LLP | 2121 N PEARL ST SUITE 1100 | ATTN: CHARLES R. GIBBS ESQ. | DALLAS | TX | 75201 | |
| MATTIA CELIO INC. | C/O BARCLAY DAMON LLP | 1270 AVE OF THE AMERICAS SUITE 501 | ATTN: ROBERT GROSS & JANICE GRUBIN | NEW YORK | NY | 10020 | |
| MD OFFICE OF THE ATTORNEY GENERAL | | 200 ST PAUL PL | | BALTIMORE | MD | 21202 | |
| ME OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | AUGUSTA | ME | 4333 | |
| MERCLE 325 RESEARCH DRIVE LLC | C/O KELLEY POLISHAN &SOLFANELLI LLC | 259 S KEYSER AVENUE | ATTN: EUGENE KELLEY | OLD FORGE | PA | 18518 | |
| MI DEPT OF THE ATTORNEY GENERAL | G MENNEN WILLIAMS BUILDING 7TH FL | 525 W OTTAWA ST | 525 W OTTAWA ST | LANSING | MI | 48933 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | SUPREME COURT BUILDING | 207 W HIGH ST | 207 W HIGH ST | JEFFERSON CITY | MO | 65101 | |
| MN OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST SUITE 1400 | SUITE 1400 | ST PAUL | MN | 55101 | |
| MOHSIN MEGHJ AS LIQUIDATING TRUSTEE | C/O SHEPPARD MULLIN RICHTER HAMPTON | 70 WEST MADISON STREET 48TH FLOOR | ATTN: J BERNBROCK & R MCLELLARN | CHICAGO | IL | 60602 | |
| MOHSIN MEGHJ AS LIQUIDATING TRUSTEE | C/O COLE SCHOTZ PC | 301 COMMERCE STREET SUITE 1700 | ATTN: M. WARNER & B. WALLEN | FORT WORTH | TX | 76102 | |
| MONUMENT CONSULTING | ATTN: SCOTT STEARMAN- OPERATIONS | 1800 SUMMIT AVENUE | | RICHMOND | VA | 23230 | |
| MS OFFICE OF THE ATTORNEY GENERAL | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | 550 HIGH ST STE 1200 | JACKSON | MS | 39201 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MT OFFICE OF THE ATTORNEY GENERAL | | 215 N SANDERS | JUSTICE BUILDING THIRD FL | HELENA | MT | 59601 | |
| MUDRICK CAPITAL MANAGEMENT LP | C/O GIBSON DUNN & CRUTCHER LLP | 200 PARK AVENUE | AT:KARLAN FELDMAN MARTORANA FORTNEY | NEW YORK | NY | 10166-0193 | |
| MUDRICK CAPITAL MANAGEMENT LP | C/O GIBSON DUNN & CRUTCHER LLP | 811 MAIN STREET SUITE 3000 | ATTN: MICHAEL A. ROSENTHAL | HOUSTON | TX | 77002-6117 | |
| NC ATTORNEY GENERAL'S OFFICE | | 114 W EDENTON ST | | RALEIGH | NC | 27603 | |
| ND OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 600 E BOULEVARD AVE DEPT 125 | DEPT 125 | BISMARCK | ND | 58505 | |
| NE OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | LINCOLN | NE | 68509 | |
| NEIMAN MARCUS GROUP INC. | C/O LATHAM WATKINS LLP | 355 S GRAND AVENUE SUITE 100 | ATTN: BJORK TSEREGOUNIS & GRANDIN | LOS ANGELES | CA | 90071 | |
| NEIMAN MARCUS GROUP INC. | C/O LATHAM & WATKINS LLP | 885 THIRD AVENUE | ATTN: JOSEPH SERINO & ERIC LEON | NEW YORK | NY | 10022 | |
| NH OFFICE OF THE ATTORNEY GENERAL | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | 33 CAPITOL ST | CONCORD | NH | 3301 | |
| NJ OFFICE OF THE ATTORNEY GENERAL | RICHARD J HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL WEST WING | 25 MARKET ST 8TH FL WEST WING | TRENTON | NJ | 8611 | |
| NM OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO STREET | VILLAGRA BUILDING | SANTA FE | NM | 87501 | |
| NORTHPARK PARTNERS LP | C/O POLSINELLI PC | 2950 N HARWOOD STREET SUITE 2100 | ATTN: J. BILLINGSLEY & C. MORGAN | DALLAS | TX | 75201 | |
| NORTHPARK PARTNERS LP | | PO BOX 226864 | | DALLAS | TX | 75222-6864 | |
| NORTHPARK PARTNERS LP | ATTN: JERRI KEPLEY | 8080 N CENTRAL EXPRESSWAY STE 1100 | | DALLAS | TX | 75206 | |
| NV OFFICE OF THE ATTORNEY GENERAL | OLD SUPREME COURT BUILDING | 100 N CARSON ST | 100 N CARSON ST | CARSON CITY | NV | 89701 | |
| NY OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | ALBANY | NY | 12224 | |
| OFFICE OF THE ATTORNEY GENERAL DC | | 441 4TH ST NW SUITE 1100 | SUITE 1100 | WASHINGTON | DC | 20001 | |
| OFFICE OF THE US TRUSTEE SDTX | ATTN: HECTOR DURAN STEPHEN STATHAM | 515 RUSK STREET SUITE 3516 | | HOUSTON | TX | 77002 | |
| OFFICE OF UTCS PENNSYLVANIA | ATTN: DEB SECREST | 651 BOAS STREET ROOM 925 | COLLECTIONS SUPPORT UNIT | HARRISBURG | PA | 17121 | |
| OHIO ATTORNEY GENERAL'S OFFICE | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | 30 E BROAD ST 14TH FL | COLUMBUS | OH | 43215 | |
| OK OFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA & ORACLE CREDIT CORP | C/O BUCHALTER | 55 SECOND STREET 17TH FLOOR | ATTN: SHAWN M. CHRISTIANSON | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON DEPARTMENT OF JUSTICE | | 1162 COURT ST NE | | SALEM | OR | 97301 | |
| OTIS ELEVATOR COMPANY | C/O DAY PITNEY LLP | 195 CHURCH STREET 15TH FLOOR | ATTN: JOSHUA W. COHEN | NEW HAVEN | CT | 6510 | |
| PA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | HARRISBURG | PA | 17120 | |
| PARK PLACE TECHNOLOGIES LLC | C/O NELSON MULLINS RILEY SCARBOROUGH | 101 CONSTITUTION AVE NW SUITE 900 | ATTN DYLAN TRACHE &VALERIE MORRISON | WASHINGTON | DC | 20001 | |
| PASQUALE BRUNI (USA) LTD. | C/O BAKER DONELSON BEARMAN PC | 1301 MCKINNEY ST SUITE 3700 | ATTN: SUSAN C. MATHEWS | HOUSTON | TX | 77010 | |
| PAUL WEISS RIFKIND WHARTON | & GARRISON LLP | 1285 AVENUE OF THE AMERICAS | ATTN ALICE EATON & ANDREW ROSENBERG | NEW YORK | NY | 10019-6064 | |
| PENSION BENEFIT GUARANTY CORP | ATTN: JACK BUTLER | 1200 K STREET NW | | WASHINGTON | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORP | ATTN: BRANDON VAKILI & PFEUFFER | 1200 K STREET NW | OFFICE OF THE GENERAL COUNSEL | WASHINGTON | DC | 20005-4026 | |
| PHOTON INTERACTIVE SERVICES INC. | C/O CROWE & DUNLEVY PC | 2525 MCKINNON ST SUITE 425 | ATTN: DRIVER STEPHENSON & SLOAN | DALLAS | TX | 75201 | |
| PITNEY BOWES INC. | C/O MEYER SUOZZI ENGLISH & KLEIN | 1350 BROADWAY SUITE1420 RM 1420 | ATTN: EDWARD J. LOBELLO | NEW YORK | NY | 10018-7714 | |
| PLDSPE LLCS | C/O FAEGRE DRINKER BIDDLE & REATH | 600 CAMPUS DR | ATTN: MARITA S. ERBECK | FLORHAM PARK | NJ | 07932-1047 | |
| PLDSPE LLCS | C/O FAEGRE DRINKER BIDDLE & REATH | 1717 MAIN STREET SUITE 5400 | ATTN: KRISTEN L. PERRY | DALLAS | TX | 75201-7367 | |
| PLDSPE LLCS | C/O FAEGRE DRINKER BIDDLE & REATH | 1177 AVENUE OF THE AMERICAS 41ST FL | ATTN: BRIAN P. MORGAN | NEW YORK | NY | 10036 | |
| PRADA USA CORP MIU MIU | ATTN: AIMEE NANAG | 609 W 52ND STREET | | NEW YORK | NY | 10019 | |
| PRIME CHEVY CHASE LLC & BRAVERN LLC | C/O GOLDBERG WEPRIN FINKEL GOLDSTEIN | 1501 BROADWAY 22ND FLOOR | ATTN: KEVIN J. NASH | NEW YORK | NY | 10036 | |
| RAG & BONE INDUSTRIES LLC | | 425 W 13TH ST FLOOR 3 | FLOOR 3 | NEW YORK | NY | 10014 | |
| RAG & BONE INDUSTRIES LLC | ATTN: JENNY VALENCIA | 1000 CASTLE ROAD | | SECAUCUS | NJ | 7094 | |
| RAKUTEN MARKETING LLC | | PO BOX 415613 | | BOSTON | MA | 02241-5613 | |
| RAKUTEN MARKETING LLC | ATTN: T. MANGIATERRA- SR ANALYST AR | 215 PARK AVE SOUTH 9TH FL | | NEW YORK | NY | 10003 | |
| RALPH LAUREN | | 335 NEW COMMERCE BLVD | HANOVER INDUSTRIAL ESTATES | WILKES BARRE | PA | 18706 | |
| RALPH LAUREN | ATTN: DONNA RIGGS- SR ACCT ANALYST | 201 PENDLETON STREET | | HIGH POINT | NC | 27260 | |
| RALPH LAUREN | | 88295 EXPEDITE WAY | | CHICAGO | IL | 60695 | |
| RALPH LAUREN CORPORATION | C/O SHEPPARD MULLIN RICHTER&HAMPTON | 30 ROCKEFELLER PLAZA | ATTN: ROBERT S. FRIEDMAN | NEW YORK | NY | 10112 | |
| RETAILMENOT INC | C/O ASHBY & GEDDES PC | 500 DELAWARE AVENUE | ATTN: GREGORY TAYLOR & STACY NEWMAN | WILMINGTON | DE | 19899 | |
| RI OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | PROVIDENCE | RI | 2903 | |
| RICHLINE GROUP INC | C/O BAKER DONELSON BEARMAN ET AL | 201 ST CHARLES AVENUE SUITE 3600 | ATTN JAN M HAYDEN | NEW ORLEANS | LA | 70170 | |
| RICHLINE GROUP INC | C/O BAKER DONELSON BEARMAN ET AL | 1301 MCKINNEY STREET SUITE 3700 | ATTN SUSAN C MATHEWS | HOUSTON | TX | 77010 | |
| RIVERWALK MARKETPLACE LLC | HOWARD SPECTOR C/O SPECTOR & COX | 12770 COIT ROAD SUITE 1100 | BANNER PLACE | DALLAS | TX | 75251 | |
| ROBERT ACKERMAN AND OTHER CLIENTS | C/O CARRINGTON COLEMAN SLOMAN | 901 MAIN STREET SUITE 5500 | ATTN: JASON M. KATZ | DALLAS | TX | 75202 | |
| ROBERT BROWNING | C/O VANGUARD LAW LLC | PO BOX 939 | ATTN: SPENCER NATHAN THAL | POULSBO | WA | 98370 | |
| ROBERTO COIN INC | C/O LINEBARGER GONZALEZ - AJAMIE LLP | 711 LOUISIANA SUITE 2150 | PENNZOIL PLACE - SOUTH TOWER | HOUSTON | TX | 77002 | |
| RTB HOUSE INC. | ATTN: ERIN GONZALEZ- ACCOUNTING | PO BOX 2506 | C/O AVITUS GROUP ACCTG SVCS DEPT | BILLINGS | MT | 59103 | |
| RTB HOUSE INC. | C/O DUANE MORRIS LLP | ATTN: TIMOTHY BROCK | 230 PARK AVENUE | NEW YORK | NY | 10160 | |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN LLP | PO BOX 17428 | ATTN: DIANE W. SANDERS | AUSTIN | TX | 78760-7428 | |
| SAS INSTITUTE INC. | ATTN: H. HOWARD BROWNE | 100 SAS CAMPUS DRIVE | | CARY | NC | 27513 | |
| SAS INSTITUTE INC. | C/O K&L GATES LLP | 1000 MAIN STREET SUITE 2550 | ATTN: ELIZABETH A. GILMAN | HOUSTON | TX | 77002 | |
| SAS INSTITUTE INC. | C/O K&L GATES LLP | 1 SW COLUMBIA ST SUITE 1900 | ATTN: BRANDY A. SARGENT | PORTLAND | OR | 97258 | |
| SC OFFICE OF THE ATTORNEY GENERAL | REMBERT C DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | 1000 ASSEMBLY ST RM 519 | COLUMBIA | SC | 29201 | |
| SD OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 STE 1 | STE 1 | PIERRE | SD | 57501 | |
| SECURITIES AND EXCHANGE COMMISSION | | 100 F STREET NE | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | 200 VESEY ST STE 400 | ATTN ANDREW CALAMARI | NEW YORK | NY | 10281-1022 | |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SONIA A. CHAE | 175 W JACKSON BLVD SUITE 1450 | | CHICAGO | IL | 60604 | |
| SIMON PROPERTY GROUP INC. | ATTN: RONALD M. TUCKER | 225 WEST WASHINGTON STREET | | INDIANAPOLIS | IN | 46204 | |
| SISLEY COSMETICS USA INC | ATTN: KENNEDA CORDEIRO- AR | 19 W 44TH ST STE 514 | | NEW YORK | NY | 10036-5900 | |
| SKINNER LARRY NEAL | JOYCE W LINDAUER & KERRY S ALLEYNE | 1412 MAIN STREET | SUITE 500 | DALLAS | TX | 75202 | |
| SOLOW BUILDING COMPANY III LLC | C/O HAYNES AND BOONE LLP | 1221 MCKINNEY STREET SUITE 4000 | ATTN: KELLI S. NORFLEET | HOUSTON | TX | 77010 | |
| SOLOW BUILDING COMPANY III LLC | C/O ROSENBERG & ESTIS PC | 733 THIRD AVENUE | ATTN: JACK ROSE | NEW YORK | NY | 10017 | |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| SPINELLI KILCOLLIN INC | C/O WEYCER KAPLAN PULASKI & ZUBER | 24 GREENWAY PLZ STE 2050 | ATTN: JEFF CARRUTH | HOUSTON | TX | 77046-2445 | |
| STUART WEITZMAN INC | | 10 HUDSN YARDS FLOOR 18 | FLOOR 18 | NEW YORK | NY | 10001 | |
| STUART WEITZMAN INC | ATTN: CHRISTINE PECK- DIR OF AR | 10 HUDSON YARDS FL 18 | | NEW YORK | NY | 10001-2158 | |
| SYDNEY EVAN | C/O SNIPPER  WAINER & MARKOFF | 232 NORTH CANON DRIVE | ATTN MAURICE WAINER  ESQ. | BEVERLY HILLS | CA | 90210 | |
| TARRANT COUNTY DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR SAMPSON | 2777 N STEMMONS FREEWAY SUITE 1000 | ATTN: ELIZABETH WELLER | DALLAS | TX | 75207 | |
| TATA CONSULTANCY SERVICES LTD | | NIRMAL BLDG 9TH FLOOR | NARIMAN POINT | MUMBAI | | 400021 | INDIA |
| TATA CONSULTANCY SERVICES LTD | ATTN: KALPANA SUBRAMANIAN | 379 THORNALL STREET | | EDISTON | NJ | 8837 | |
| TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | BLOOMFIELD HILLS | MI | 48304 | |
| TAYLER BAYER | C/O ALTSHULER BERZON LLP | 177 POST STREET SUITE 300 | ATTN: MICHAEL RUBIN &MATTHEW MURRAY | SAN FRANCISCO | CA | 94108 | |
| TAYLER BAYER | C/O MCGUINN HILLSMAN & PALEFSKY | 535 PACIFIC AVENUE | ATTN: CLIFF PALEFSKY & KEITH EHRMAN | SAN FRANCISCO | CA | 94133 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | ATTN: COURTNEY J. HULL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| TEXAS COMPTROLLER PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | PO BOX 12548 MC008 | BANKRUPTCY & COLLECTIONS DIV MC 008 | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF ATTORNEY GENERAL | ATTN: JASON BINFORD & ABIGAIL RYAN | PO BOX 12548 | BANKRUPTCY & COLLECTIONS DIV MC 008 | AUSTIN | TX | 78711-2548 | |
| THE APPAREL GROUP LTD. | C/O JD THOMPSON LAW | PO BOX 33127 | ATTN: JUDY D. THOMPSON | CHARLOTTE | NC | 28233 | |
| THE IRVINE COMPANY LLC | C/O BEWLEY LASSLEBEN & MILLER LLP | 13215 E PENN ST SUITE 510 | ATTN: ERNIE ZACHARY PARK | WHITTIER | CA | 90602 | |
| THE ROW | ATTN: JAN KAPLAN - TREASURY MANAGER | 609 GREENWICH ST | | NEW YORK | NY | 10014 | |
| THEORY LLC | | 38 GANSEVOORT STREET | | NEW YORK | NY | 10014 | |
| THEORY LLC | ATTN: LIEU LA | 165 POLITO AVENUE | | LYNDHURST | NJ | 7071 | |
| THREE GALLERIA OFFICE BUILDINGS LLC | ATTN: JEFF CARUTH | 3030 MATLOCK RD SUITE 201 | WEYCER KAPLAN PULASKI & ZUBER PC | ARLINGTON | TX | 76015 | |
| TIFFANY TRAN | C/O HOWIE & SMITH LLP | 1777 BOREL PLACE SUITE 1000 | ATTN: ROBERT GEORGE HOWIE | SAN MATEO | CA | 94402 | |
| TN OFFICE OF THE ATTORNEY GENERAL | | 301 6TH AVE N | | NASHVILLE | TN | 37243 | |
| TOM FORD BEAUTY | | 845 MADISON AVENUE | | NEW YORK | NY | 10021 | |
| TOM FORD BEAUTY | ATTN: ACEL JOSEPH | 7 CORPORATE CENTER DRIVE | | MELVILLE | NY | 11747 | |
| TOM FORD INTERNATIONAL LLC | JUSTIN BERNBROCK - SHEPPARD MULLIN | 70 WEST MADISON STREET 48TH FLOOR | THREE FIRST NATIONAL PLAZA | CHICAGO | IL | 60602 | |
| TORY BURCH - TORY BY TRB. | ATTN: TRANLY LY | 11 W 19TH STREET 7TH FLOOR | CORPORATE OFFICES & SHOWROOM | NEW YORK | NY | 10011 | |
| TPG SPECIALTY LENDING INC. | C/O JONES WALKER LLP | 811 MAIN ST SUITE 2900 | ATTN: JOSEPH E. BAIN | HOUSTON | TX | 77002 | |
| TPG SPECIALTY LENDING INC. | C/O SCHULTE ROTH & ZABEL | 919 THIRD AVENUE | ATTN: HARRIS WALSH & LEONARD | NEW YORK | NY | 10022 | |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | 31 W 52ND STREET | ATTN: BARBRA R. PARLIN | NEW YORK | NY | 10019 | |
| TR PINNACLE CORP. | C/O NIXON PEABODY LLP | ATTN: JAMES MAYER, ESQ. | 70 WEST MADISON, SUITE 3500 | CHICAGO | IL | 60602 | |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | 200 CRESCENT COURT SUITE 1600 | ATTN: BRIAN J. SMITH | DALLAS | TX | 75201 | |
| TRAVIS COUNTY | ATTN: JASON A. STARKS | PO BOX 1748 | | AUSTIN | TX | 78767 | |
| TX OFFICE OF THE ATTORNEY GENERAL | | 300 W 15TH ST | | AUSTIN | TX | 78701 | |
| UMB BANK N.A. | C/O MCDERMOTT WILL & EMERY LLP | 700 MILAM ST STE 1300 | ATTN: BRANDON WHITE | CHICAGO | IL | 60606-0029 | |
| UMB BANK N.A. | ATTN: DAVID ELSBERG | 1290 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10104 | |
| UMB BANK N.A. ET AL | C/O KRAMER LEVIN NAFTALIS & FRANKEL | 1177 AVENUE OF THE AMERICAS | ATTN: D MANNAL & R RINGER | NEW YORK | NY | 10036 | |
| UMB BANK NA | ATTN GAVIN WILKINSON | 120 S 6TH ST STE 1400 | | MINNEAPOLIS | MN | 55402-1807 | |
| UMB BANK NA | NATHAN COCO - MCDERMOTT WILL EMERY | 700 MILAM ST | STE 1300 | HOUSTON | TX | 77002-2736 | |
| UMB BANK NA | NATHAN COO - MCDERMOTT WILL EMERY | 700 MILAM ST | STE 1300 | HOUSTON | TX | 77002-2736 | |
| UNSECURED CREDITORS COMMITTEE | PACHULSKI STANG ZIEHL & JONES LLP | 10100 SANTA MONICA BLVD 13TH FLOOR | ATTN: PACHULSKI POMERANTZ KORNFELD | LOS ANGELES | CA | 90067 | |
| UNSECURED CREDITORS COMMITTEE | COLE SCHLOTZ PC | 301 COMMERCE STREET SUITE 1700 | ATTN: M. WARNER & B. WALLEN | FORT WORTH | TX | 76102 | |
| US ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS | 1000 LOUISIANA STE 2300 | | HOUSTON | TX | 77002 | |
| US ATTORNEYS OFFICE SDTX | ATTN: RICHARD A. KINCHELOE | 1000 LOUISIANA ST SUITE 2300 | | HOUSTON | TX | 77002 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | UTAH STATE CAPITOL COMPLEX | 350 NORTH STATE ST STE 230 | 350 NORTH STATE ST STE 230 | SALT LAKE CITY | UT | 84114 | |
| VA OFFICE OF THE ATTORNEY GENERAL | | 202 N NINTH ST | | RICHMOND | VA | 23219 | |
| VERDEVELENO SL | ATTN: HARRIS J KOROGLU | 200 SOUTH BISCAYNE BLVD STE 4100 | C/O SHUTTS & BOWEN LLP | MIAMI | FL | 33131 | |
| VERMONT ATTORNEY GENERAL'S OFFICE | | 109 STATE ST | | MONTPELIER | VT | 5609 | |
| VERONICA BEARD | | 26 W 17 STREET SUITE 303 | SUITE 303 | NEW YORK | NY | 10011 | |
| VERONICA BEARD | ATTN: MARIE JOSMA- MGR ACCTS RECV | 900 SECAUCUS ROAD | | SECAUCUS | NJ | 7094 | |
| VERONICA BEARD | ATTN: IDA REBUENO- AR & CREDIT | 225 W 35TH STREET 10TH FLOOR | | NEW YORK | NY | 10001 | |
| VERSACE USA INC | | 3 COLUMBUS CIRCLE 20TH FLOOR | 20TH FLOOR | NEW YORK | NY | 10019 | |
| VINCE | | 500 5TH AVENUE 20TH FLOOR | 20TH FLOOR | NEW YORK | NY | 10110 | |
| WA OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | OLYMPIA | WA | 98501 | |
| WACHTELL LIPTON ROSEN & KATZ | STEPHANIE MARSHAK JOSHUA FELTMAN | 51 WEST 52ND STREET | DANIEL WERTMAN & MICHAEL BENN | NEW YORK | NY | 10019 | |
| WESTWOOD CONTRACTORS INC. | C/O CATNEY HANGER LLP | 4514 COLE AVE STE 500 | ATTN: J. MACHIR STULL | DALLAS | TX | 75205-4237 | |
| WILMINGTON SAVINGS FUND SOCIETY | C/O LUGENBUHL WHEATON PECK RANKIN | 601 POYDRAS STREET SUITE 2775 | ATTN: B. KADDEN & C. TORRANS | NEW ORLEANS | LA | 70130 | |
| WILMINGTON SAVINGS FUND SOCIETY | C/O STROOCK & STROOCK & LAVAN LLP | 180 MAIDEN LANE | ATTN: J. GOLDSTEIN & G. SASSON | NEW YORK | NY | 10038 | |
| WILMINGTON TRUST NA | ATTN: S. CIMALORE & R. RITRIVATO | 1100 N MARKET STREET | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST NA | C/O REED SMITH LLP | 811 MAIN ST SUITE 1700 | ATTN: K. GWYNNE L. LIM & J. ANGELO | HOUSTON | TX | 77002 | |
| WILMINGTON TRUST NATNL ASSOC ET AL | C/O REED SMITH LLP | 811 MAIN STREET SUITE 1700 | ATTN: LLOYD LIM & RACHEL THOMPSON | HOUSTON | TX | 77002-6110 | |
| WILMINGTON TRUST NATNL ASSOC ET AL | C/O REED SMITH LLP | 1201 MARKET STREET SUITE 1500 | ATTN: KURT GWYNNE & KATELIN MORALES | WILMINGTON | DE | 19801 | |
| WILSON 151 WORTH LLC | C/O GOULSON & STORRS PC | 400 ATLANTIC AVENUE | ATTN: VANESSA P. MOODY | BOSTON | MA | 02110-3333 | |
| WISCONSIN ATTORNEY GENERAL'S OFFICE | | 114 E STATE CAPITOL | | MADISON | WI | 53702 | |
| WV OFFICE OF THE ATTORNEY GENERAL | STATE CAPITOL | 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | CHARLESTON | WV | 25305 | |
| WVF-PARAMOUNT 745 PROPERTY LP | C/O HAYNES AND BOONE LLP | ATTN: KELLI S. NORFLEET | 1221 MCKINNEY STREET | HOUSTON | TX | 77010-2008 | |
| WVF-PARAMOUNT 745 PROPERTY LP | C/O ROSENBERG & ESTIS PC | 733 THIRD AVENUE | ATTN: JACK ROSE AND HOWARD KINGSLEY | NEW YORK | NY | 10017 | |
| WY OFFICE OF THE ATTORNEY GENERAL | KENDRICK BUILDING | 2320 CAPITOL AVE | 2320 CAPITOL AVE | CHEYENNE | WY | 82002 | |
| YVES SAINT LAURENT AMERICA INC | | 3 E 57TH STREET LOBBY | | NEW YORK | NY | 10022 | |
| YVES SAINT LAURENT AMERICA INC | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | WAYNE | NJ | 07470-3117 | |

# **Exhibit B**

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| 210 MUNI, LLC | C/O COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT, JR. | ESCHMIDT@COZEN.COM |
| 210 MUNI, LLC | C/O COZEN O'CONNOR | | BVEZEY@COZEN.COM |
| 360I LLC & IPROSPECT.COM INC. | C/O UNDERWOOD PERKINS, P.C. | ATTN: DAVID L. CAMPBELL, ESQ. & ELI D. PIERCE, ESQ. | DCAMPBELL@UPLAWTX.COM<br>EPIERCE@UPLAWTX.COM |
| 360I LLC & IPROSPECTS.COM INC. | C/O MOSES & SINGER LLP | ATTN: JESSICA K. BONTEQUE, ESQ. | JBONTEQUE@MOSESSINGER.COM |
| 5TH AVENUE SALON LLC | C/O REED SMITH LLP | ATTN: KEITH M. AURZADA & MICHAEL P. COOLEY & LINDSEY L. ROBIN | KAURZADA@REEDSMITH.COM<br>MPCOOLEY@REEDSMITH.COM<br>LROBIN@REEDSMITH.COM |
| 64 FACETS, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| 64 FACETS, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| 64 FACETS, INC., RICHLINE GROUP, INC., A. LINK JEWELRY CO., LLC, AND JEMMA WYNNE JEWELLERY, LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: TRACY L. KLESTADT & IAN R. WINTERS & ANDREW C. BROWN | TKLESTADT@KLESTADT.COM<br>IWINTERS@KLESTADT.COM<br>ABROWN@KLESTADT.COM |
| A LINK JEWELRY CO, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| A LINK JEWELRY CO, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| ACKERMAN, BEREN-SOSNICK, BOLENE, BORASKI, CARREIRO, FEIWUS, FRADIN, GODDARD, GORISCHEK, HUSSEY, KORNAJCIK, LIND, MARTENS, MCWILLIAMS, MCEVOY, MONSOUR, SAMUELSON, SHIELDS, STORDAHL WILLIAMS, & WYATT | C/O CARRINGTON COLEMAN SLOMAN & BLUMENTHAL LLP | ATTN: JASON M. KATZ | JKATZ@CCSB.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & MATTHEW W. MORAN & KATHERINE DRELL GRISSEL | PHEATH@VELAW.COM<br>MMORAN@VELAW.COM<br>KGRISSEL@VELAW.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN & EMIL A. KLEINHAUS & STEPHANIE A. MARSHAK | JAFELTMAN@WLRK.COM<br>EAKLEINHAUS@WLRK.COM<br>SAMARSHAK@WLRK.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | ATTN: HARRY A. PERRIN & KIRAN VAKAMUDI | HPERRIN@VELAW.COM<br>KVAKAMUDI@VELAW.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O GIBBS & BRUNS LLP | ATTN: BARRETT H. REASONER & DAVID SHEEREN & CAITLIN HALPERN | BREASONER@GIBBSBRUNS.COM<br>DSHEEREN@GIBBSBRUNS.COM<br>CHALPERN@GIBBSBRUNS.COM |
| AD HOC SECURED NOTEHOLDERS COMMITTEE | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW ROSENBERG & ALICE BELISLE EATON & CLAUDIA TOBLER & DIANE MYERS & NEAL DONNELLY & PATRICIA WALSH | AROSENBERG@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CTOBLER@PAULWEISS.COM<br>DMEYERS@PAULWEISS.COM<br>NDONNELLY@PAULWEISS.COM<br>PWALSH@PAULWEISS.COM |
| AD HOC SECURED NOTEHOLDERS COMMITTEE | C/O PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS & ERIC M. ENGLISH & M. SHANE JOHNSON | JHIGGINS@PORTERHEDGES.COM<br>EENGLISH@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM |
| AJD PLATINUM INC. D/B/A AMERICAN JEWELRY DESIGNS | C/O FOLEY & MANSFIELD PLLP | ATTN: THOMAS J. LALLIER & CAMERON A. LALLIER | TLALLIER@FOLEYMANSFIELD.COM<br>CLALLIER@FOLEYMANSFIELD.COM |
| AKRIS, INC. AND AKRIS PRET-A-PORTER AG, CHANEL, INC., GIORGIO ARMANI CORPORATION, RALPH LAUREN CORPORATION, AND TORY BURCH LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & MATTHEW W. MORAN & KATHERINE DRELL GRISSEL | PHEATH@VELAW.COM<br>MMORAN@VELAW.COM<br>KGRISSEL@VELAW.COM |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN & EMIL A. KLEINHAUS | JAFELTMAN@WLRK.COM<br>EAKLEINHAUS@WLRK.COM |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O VINSON & ELKINS LLP | ATTN: HARRY A. PERRIN & KIRAN VAKAMUDI | HPERRIN@VELAW.COM<br>KVAKAMUDI@VELAW.COM |
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: S. LEE WHITESELL | LEE.WHITESELL@HOGANLOVELLS.COM |
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: DAVID SIMONDS & EDWARD MCNEILLY | DAVID.SIMONDS@HOGANLOVELLS.COM<br>EDWARD.MCNEILLY@HOGANLOVELLS.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: CHRISTOPHER R. BRYANT & ROBIN KELLER | CHRIS.BRYANT@HOGANLOVELLS.COM ROBIN.KELLER@HOGANLOVELLS.COM |
| ANNALY CRE LLC | C/O WINSTEAD PC | ATTN: JOSEPH J. WIELEBINSKI & JASON A. ENRIGHT | JWIELEBINSKI@WINSTEAD.COM JENRIGHT@WINSTEAD.COM |
| ARES | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: JASON L. BOLAND & WILLIAM R. GREENDYKE & BOB B. BRUNER & JULIE GOODRICH HARRISON | JULIE.HARRISON@NORTONROSEFULBRIGHT.COM BOB.BRUNER@NORTONROSEFULBRIGHT.COM WILLIAM.GREENDYKE@NORTONROSEFULBRIGHT.COM JASON.BOLAND@NORTONROSEFULBRIGHT.COM |
| ARES | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE & THOMAS R. KRELLER & ANDREW M. LEBLANC & MICHAEL W. PRICE & SAMIR L. VORA | DDUNNE@MILBANK.COM TKRELLER@MILBANK.COM ALEBLANC@MILBANK.COM MPRICE@MILBANK.COM SVORA@MILBANK.COM |
| ARKANSA SOFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| AUSTIN BRODIE OAKS LLC C/O SPROUSE LAW FIRM | ATTN: MARVIN E SPROUSE III | | MSPROUSE@SPROUSEPLLC.COM |
| BAL HARBOUR SHOPS, LLC | C/O ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & RACHAEL L. SMILEY & FRANCES A. SMITH | FRANCES.SMITH@JUDITHWROSS.COM RACHAEL.SMILEY@JUDITHWROSS.COM JUDITH.ROSS@JUDITHWROSS.COM |
| BALLY AMERICAS INC | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY D. PROL, ESQ. & BRUCE S. NATHAN, ESQ. | JPROL@LOWENSTEIN.COM BNATHAN@LOWENSTEIN.COM |
| BALLY AMERICAS INC | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY D. PROL, ESQ. & BRUCE S. NATHAN, ESQ. | JPROL@LOWENSTEIN.COM BNATHAN@LOWENSTEIN.COM |
| BARRACUDA NETWORKS INC. | C/O ROCHELLE MCCULLOUGH, LLP | ATTN: KEVIN D. MCCULLOUGH | KDM@ROMCLAW.COM STHOMAS@ROMCLAW.COM |
| BARRACUDA NETWORKS INC. | C/O FRIEDMAN & SPRINGWATER LLP | ATTN: ELLEN A FRIEDMAN | EFRIEDMAN@FRIEDMANSPRING.COM |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON | | SANANTONIO.BANKRUPTCY@PUBLICANS.COM |
| BMC SOFTWARE, INC. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL & GRANT M. BEINER | JCORNWELL@MUNSCH.COM GBEINER@MUNSCH.COM |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | TMONSOUR@FOXROTHSCHILD.COM |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | TMONSOUR@FOXROTHSCHILD.COM |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN & KENNETH PASQUALE & ISAAC S. SASSON | KHANSEN@STROOCK.COM KPASQUALE@STROOCK.COM ISASSON@STROOCK.COM |
| BROOKFIELD PROPERTY REIT, INC. | ATTN: KRISTEN N. PATE | | BK@BROOKFIELDPROPERTIESRETAIL.COM |
| BROOKFIELD PROPERTY REIT, INC. & SIMON PROPERTY GROUP, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE & JENNIFER D. RAVIELE & SEAN T. WILSON | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM SWILSON@KELLEYDRYE.COM |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP | ATTN: RICHARD S. LAUTER | RICHARD.LAUTER@LEWISBRISBOIS.COM |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP | ATTN: ANDREW W. GRAY | ANDREW.GRAY@LEWISBRISBOIS.COM |
| CAPITAL ONE, N.A. | C/O HUNTON ANDREWS KURTH LLP | ATTN: PHILIP M. GUFFY | PGUFFY@HUNTONAK.COM |
| CAPITAL ONE, N.A. | C/O HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE & JARRETT L. HALE & TARA L. ELGIE | GHESSE@HUNTONAK.COM JHALE@HUNTONAK.COM TELGIE@HUNTONAK.COM |
| CARROLLTON-FARMERS BRANCH ISD, CITY OF GARLAND, GARLAND ISD | C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: LINDA D. REECE | LREECE@PBFCM.COM |
| CHAMPION ENERGY SERVICES LLC | ATTN: W STEVEN BRYANT | C/O LOCKE LORD LLP | SBRYANT@LOCKELORD.COM |
| CHANEL INC | ATTN: DANIEL ROSENBERG | | DANIELROSENBERG@CHANEL.COM |
| CHANEL, INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: MICHAEL T. DRISCOLL | MDRISCOLL@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: JUSTIN BERNBROCK, ESQ. & MICHAEL DRISCOLL, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM MDRISCOLL@SHEPPARDMULLIN.COM |
| CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD, DALLAS UTILITY AND RECLAMATION DISTRICT | C/O PERDUE BRANDON FIELDER COLLIN & MOTT LLP | ATTN: EBONEY COBB | ECOBB@PBFCM.COM |
| CITY OF KATY AND KATY MANAGEMENT DISTRICT #1 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: OWEN M. SONIK | OSONIK@PBFCM.COM |
| CLAY JOHNSON, III, JAMES MABRY, JESSICA B. WEILAND, TERESA GRADIDGE, JO MARIE LILLY, &DONNA DENISE | C/O SQUIRE PATTON BOGGS | ATTN: S. CASS WEILAND | CASS.WEILAND@SQUIREPB.COM |
| CLOUDIYAN, LLC | C/O H.R. CHAPIN, ATTORNEY & COUNSELOR, PLLC | ATTN: HERSHEL R. CHAPIN | HCHAPIN@GMAIL.COM |
| COLCOUNTY TAX ASSESSOR/COLLECTOR | C/O ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD D. TIMMONS & LARRY R. BOYD | CTIMMONS@ABERNATHY-LAW.COM LBOYD@ABERNATHY-LAW.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O BALLARD SPAHR, LLP | ATTN: LESLIE C. HEILMAN & LAUREL D. ROGLEN | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O REED SMITH LLP | ATTN: KEITH M. AURZADA & MICHAEL P. COOLEY & DEVAN J. DA COL | KAURZADA@REEDSMITH.COM MPCOOLEY@REEDSMITH.COM |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH & BRIAN D. HUBEN | BRANCHD@BALLARDSPAHR.COM HUBENB@BALLARDSPAHR.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN, ESQ. | RFRIEDMAN@SHEPPARDMULLIN.COM |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM |
| CPP INVESTMENT BOARD USRE, INC. | C/O DEBEVOISE & PLIMPTON, LLP | ATTN: JASMINE BALL & ERICA WEISGERBER | JBALL@DEBEVOISE.COM EWEISGERBER@DEBEVOISE.COM |
| CPP INVESTMENT BOARD USRE, INC. | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. RAY, III & WILLIAM J. HOTZE & JASON S. SHARP | HUGH.RAY@PILLSBURYLAW.COM WILLIAM.HOTZE@PILLSBURYLAW.COM JASON.SHARP@PILLSBURYLAW.COM |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | C/O CRAVATH, SWAINE & MOORE LLP | ATTN: GEORGE E. ZOBITZ & PAUL H. ZUMBRO & CHRISTOPHER J. KELLY | JZOBITZ@CRAVATH.COM PZUMBRO@CRAVATH.COM CJKELLY@CRAVATH.COM |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | C/O HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR. & MARTHA WYRICK | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM |
| CRITEO CORP. | C/O HAHN & HESSEN LLP | ATTN: JANINE M. FIGUEIREDO AND JACOB T. SCHWARTZ | JFIGUEIREDO@HAHNHESSEN.COM JSCHWARTZ2@HAHNHESSEN.COM |
| CROWN COLOR US, LLC | C/O ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & ERIC SODERLUND | JUDITH.ROSS@JUDITHWROSS.COM ERIC.SODERLUND@JUDITHWROSS.COM |
| DALPARK PARTNERS LTD. | C/O SHAPIRO BIEGING BARBER OTTESON LLP | ATTN: JOHN C. LEININGER & WILLIAM P. DUNNER III | JCL@SBBOLAW.COM WDUNNE@SBBOLAW.COM |
| DANIEL B. KAMENSKY | C/O HAYNES AND BOONE, LLP | ATTN: PATRICK L. HUGHES & DAVID TRAUSCH | PATRICK.HUGHES@HAYNESBOONE.COM DAVID.TRAUSCH@HAYNESBOONE.COM |
| DAVIDOR LLC | C/O FRIEDMAN & FEIGER, LLP | ATTN: SEYMOUR ROBERTS JR. | SROBERTS@FFLAWOFFICE.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@DELAWARE.GOV |
| DELL MARKETING, L.P. | C/O STREUSAND LANDON OZBURN & LEMMON | ATTN: SABRINA L. STREUSAND & ANH NGUYEN | STREUSAND@SLOLLP.COM NGUYEN@SLOLLP.COM |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O WHITE & CASE LLP | ATTN: SCOTT GREISSMAN & ANDREW ZATZ & RASHIDA ADAMS | GKURTZ@WHITECASE.COM SGREISSMAN@WHITECASE.COM AZATZ@WHITECASE.COM CWEST@WHITECASE.COM RASHIDA.ADAMS@WHITECASE.COM |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O GRAY REED & MCGRAW LLP | ATTN: JASON S. BROOKNER & PAUL D. MOAK & LYDIA R. WEBB | JBROOKNER@GRAYREED.COM PMOAK@GRAYREED.COM LWEBB@GRAYREED.COM |
| EBATES PERFORMANCE MARKETING, INC | ATTN: GREG KAPLAN | | GREG.A.KAPLAN@RAKUTEN.COM |
| EBATES PERFORMANCE MARKETING, INC. | C/O FINESTONE & HAYES LLP | ATTN: STEPHEN FINESTONE, ESQ. | SFINESTONE@FHLAWLLP.COM |
| ELJM CONSULTING LLC | C/O MORRISON COHEN LLC | ATTN: JOSEPH T. MOLDOVAN, ESQ. & DAVID J. KOZLOWSKI, ESQ. | BANKRUPTCY@MORRISONCOHEN.COM |
| EMSARU JEWELS CORP. | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG & RILEY F. TUNNELL | SSCHEINBERG@GODWINBOWMAN.COM |
| ESTEE LAUDER COMPANIES | ATTN: KENNETH I. CRUZ | | KECRUZ@ESTEE.COM |
| ESTELLE DIEHL | C/O SMALL LAW PC | ATTN: KELLY ANN TRAN | KELLY@SMALLLAWCORP.COM |
| ETRO USA, INC | ATTN: ROBERT K GROSS & JANICE B GRUBIN | C/O BARCLAY DAMON LLP | RGROSS@BARCLAYDAMON.COM JGRUBIN@BARCLAYDAMON.COM |
| FERRAGAMO USA INC. | C/O COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT, JR. | ESCHMIDT@COZEN.COM |
| FERRAGAMO USA INC. | C/O COZEN O'CONNOR | ATTN: BRYAN P. VEZEY | BVEZEY@COZEN.COM |
| FIBERNET DIRECT TEXAS LLC N/K/A CROWN CASTLE FIBER LLC | C/O LISKOW & LEIWS | ATTN: MICHAEL D. RUBENSTEIN | MDRUBENSTEIN@LISKOW.COM |
| FORT BEND COUNTY & HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| FOUR HANDS, LLC | C/O RICHARDS RODRIGUEZ & SKEITH, LLP | ATTN: BENJAMIN H. HATHAWAY | BHATHAWAY@RRSFIRM.COM |
| FRANCK MULLER USA, INC. | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, PC | ATTN: BARRY R. KLEINER (DOV) | DKLEINER@KKWC.COM |
| FURLA USA INC., MARCO BICEGO INC., & MONCLER USA INC. | C/O MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, ESQ. & DAVID J. KOZLOWSKI, ESQ. | BANKRUPTCY@MORRISONCOHEN.COM |
| G&C STEWART CORPORATION | C/O LEO FOX | ATTN: LEO FOX | LEO@LEOFOXLAW.COM |
| GORSKI GROUP, LTD. | C/O OLSHAN FROME WOLOSKY LLP | ATTN: ADAM H. FRIEDMAN & JONATHAN T. KOEVARY | AFRIEDMAN@OLSHANLAW.COM JKOEVARY@OLSHANLAW.COM |
| HANRO, USA LTD. | C/O ROCHELLE MCCULLOUGH, LLP | ATTN: KEVIN D. MCCULLOUGH & SHANNON S. THOMAS | KDM@ROMCLAW.COM STHOMAS@ROMCLAW.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| INDEPENDENT MANAGERS OF NEIMAN MARCUS GROUP LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY | JHARDY2@WILLKIE.COM |
| INDEPENDENT MANAGERS OF NEIMAN MARCUS GROUP LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| INFOSYS LIMITED | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI & KATE HARMON | KCAPUZZI@BENESCHLAW.COM / KHARMON@BENESCHLAW.COM |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | C/O HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN | FFM@BOSTONBUSINESSLAW.COM |
| ISS FACILITY SERVICES, INC. | C/O LANGLEY & BANACK, INCORPORATED | ATTN: ALLEN M. DEBARD | ADEBARD@LANGLEYBANACK.COM |
| J. SCOTT DOUGLAS | | | JSD@AOL.COM |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN WOOTEN | RWOOTEN@ORRICK.COM |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL NICOLELLA | MNICOLELLA@ORRICK.COM |
| JEMMA WYNNE JEWELLERY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| JEMMA WYNNE JEWELLERY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| KAREN KATZ | C/O BUTLER SNOW LLP | ATTN: MARTIN A. SOSLAND | MARTIN.SOSLAND@BUTLERSNOW.COM |
| KERING AMERICAS, INC. | ATTN: LAURENT CLAQUIN | | LAURENTCLAQUIN@KERING.COM |
| KERING AMERICAS, INC. AND EACH OF ITS AFFILIATED BRANDS & LVMH MOËT HENNESSY LOUIS VUITTON INC. AND CERTAIN OF ITS AFFILIATED BRANDS & RICHEMONT NORTH AMERICA, INC. AND EACH OF ITS AFFILIATED BRANDS & DAVID YURMAN ENTERPRISES LLC | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM / ARICHMOND@PRYORCASHMAN.COM |
| KERING AMERICAS, INC. AND EACH OF ITS AFFILIATED BRANDS & LVMH MOËT HENNESSY LOUIS VUITTON INC. AND CERTAIN OF ITS AFFILIATED BRANDS & RICHEMONT NORTH AMERICA, INC. AND EACH OF ITS AFFILIATED BRANDS & DAVID YURMAN ENTERPRISES LLC | C/O MCKOOL SMITH P.C. | ATTN: JOHN J. SPARACINO & VERONICA F. MANNING | JSPARACINO@MCKOOLSMITH.COM / VMANNING@MCKOOLSMITH.COM |
| L&B DEPP INWOOD VILLAGE, LP | C/O SETTLEPOU | ATTN: MICHAEL P. MENTON & WILL G. BASSHAM | MMENLON@SELLEPOU.COM / WHASSHAM@SEULEPOU.COM |
| LAGOS, INC. | C/O KLEINBARD LLC | ATTN: E. DAVID CHANIN | DCHANIN@KLEINBARD.COM |
| LANA AND NATHANIEL GREY D/B/A LOMDEN ESTATE | C/O MEYERS LAW GROUP, P.C. | ATTN: MERLE C. MEYERS | MMEYERS@MEYERSLAWGROUP.COM |
| LANA AND NATHANIEL GREY D/B/A LOMDEN ESTATE AND LOMDEN DISTRIBUTIONS, INC. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | ATTN: SUSAN C. MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| LARRY NEAL SKINNER | ATTN: JOYCE W. LINDAUER & KERRY S. ALLEYNE | | JOYCE@JOYCELINDAUER.COM |
| LCFRE AUSTIN BRODIE OAKS LLC | C/O SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III | MSPROUSE@SPROUSEPLLC.COM |
| LEXON INSURANCE COMPANY AND ENDURANCE ASSURANCE CORPORATION | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD, ESQ. | BKEMAIL@HARRISBEACH.COM |
| LISA KAZOR | C/O QUILLING SELANDER LOWNDS WINSLETT & MOSER P.C. | ATTN: CHRISTOPHER J. MOSER & TIMOTHY A. YORK & JOHN PAUL STANFORD | CMOSER@QSLWM.COM / TYORK@QSLWM.COM / JSTANFORD@QSLWM.COM |
| LOMBARDI SRL | ATTN: SIDNEY H. SCHEINBERG | C/O GODWIN BOWMAN PC | SSCHEINBERG@GODWINBOWMAN.COM |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN Q. RUGG | NATHAN.RUGG@BFKN.COM |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | ATTN: ROBERT A. HAMMEKE | ROBERT.HAMMEKE@DENTONS.COM |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | ATTN: CASEY DOHERTY | CASEY.DOHERTY@DENTONS.COM |
| MARBLE RIDGE CAPITAL LP | C/O FOLEY & LARDNER LLP | ATTN: JOHN P. MELKO & T. MICHAEL WALL | JMELKO@FOLEY.COM / TMWALL@FOLEY.COM |
| MARBLE RIDGE CAPITAL LP & MARBLE RIDGE MASTER FUND LP | C/O BROWN RUDNICK LLP | ATTN: EDWARD S. WEISFELNER & SIGMUND S. WISSNER-GROSS & JESSICA N. MEYERS & UCHECHI EGEONUIGWE | EWEISFELNER@BROWNRUDNICK.COM / SWISSNER-GROSS@BROWNRUDNICK.COM / JMEYERS@BROWNRUDNICK.COM / UEGEONUIGWE@BROWNRUDNICK.COM |
| MARBLE RIDGE CAPITAL LP, MARBLE RIDGE MASTER FUND LP AND DANIEL KAMENSKY | C/O PARKINS LEE & RUBIO LLP | ATTN: LENARD M. PARKINS | LPARKINS@PARKINSLEE.COM |
| MARBLE RIDGE CAPITAL LP, ON BEHALF OF MARBLE RIDGE MASTER FUND LP | ATTN: DAN KAMENSKY | | DKAMENSKY@MARBLERIDGECAP.COM / KDANIELS@MARBLERIDGECAP.COM |
| MARBLE RIDGE MASTER FUND LP & MARBLE RIDGE CAPITAL LUXEMBOURG S.A.R.L | C/O KOBRE & KIM LLP | ATTN: MICHAEL S. KIM AND ZACHARY D. ROSENBAUM AND DANIEL J. SAVAL AND LEIF T. SIMONSON AND ALEXANDRA FELLOWES AND SARA GRIBBON | MICHAEL.KIM@KOBREKIM.COM / ZACHARY.ROSENBAUM@KOBREKIM.COM / DANIEL.SAVAL@KOBREKIM.COM / LEIF.SIMONSON@KOBREKIM.COM / ALEXANDRA.FELLOWES@KOBREKIM.COM / SARA.GRIBBON@KOBREKIM.COM |
| MARGOT MCKINNEY JEWELLERY, MACEOO LLC, PICCHIOTTI S.R.L., SABOO FINE JEWELS, & SOBE LUXURY SERVICES LLC D/B/A GISMONDI 1754 S.P.A., BARRY MEYROWITZ, INC. | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG & RILEY F. TUNNELL | SSCHEINBERG@GODWINBOWMAN.COM |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: GEOFFREY KING, ESQ. | GEOFF.KING@KATTEN.COM |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSEMAN LLP | ATTN: CHARLES R. GIBBS, ESQ. | CHARLES.GIBBS@KATTEN.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ. | SREISMAN@KATTEN.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |
| MATTIA CIELO, INC. | C/O BARCLAY DAMON LLP | ATTN: ROBERT K. GROSS & JANICE B. GRUBIN | RGROSS@BARCLAYDAMON.COM JGRUBIN@BARCLAYDAMON.COM |
| MERICLE 325 RESEARCH DRIVE LLC | C/O KELLEY, POLISHAN & SOLFANELLI, LLC | ATTN: EUGENE C. KELLEY, ESQ. & EUGENE M. KELLEY, ESQ. | EKELLEY@KPWSLAW.COM EMK@KPWSLAW.COM |
| MICHIGAN DEPARTMENT OF THE ATTORNEY GENERAL | | | MIAG@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER, ESQ. & BENJAMIN L. WALLEN, ESQ. | MWARNER@COLESCHOTZ.COM BWALLEN@COLESCHOTZ.COM |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: JUSTIN R. BERNBROCK, ESQ. & ROBERT B. MCLELLARN, ESQ & BRYAN V. UELK | JBERNBROCK@SHEPPARDMULLIN.COM RMCLELLARN@SHEPPARDMULLIN.COM BUELK@SHEPPARDMULLIN.COM |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: JENNIFER L. NASSIRI, ESQ. | JNASSIRI@SHEPPARDMULLIN.COM |
| MUDRICK CAPITAL MANAGEMENT, L.P. | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MITCHELL A. KARLAN, DAVID M. FELDMAN, KEITH R. MARTORANA & JONATHAN D. FORTNEY | MKARLAN@GIBSONDUNN.COM DFELDMAN@GIBSONDUNN.COM KMARTORANA@GIBSONDUNN.COM JFORTNEY@GIBSONDUNN.COM |
| MUDRICK CAPITAL MANAGEMENT, L.P. | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MICHAEL A. ROSENTHAL | MROSENTHAL@GIBSONDUNN.COM |
| NEIMAN MARCUS GROUP, INC. | C/O LATHAM & WATKINS LLP | ATTN: JOSEPH SERINO & ERIC LEON | JOSEPH.SERINO@LW.COM ERIC.LEON@LW.COM |
| NEIMAN MARCUS GROUP, INC. | C/O LATHAM WATKINS LLP | ATTN: JEFFREY E. BJORK & HELENA G. TSEREGOUNIS & NINA J. GRANDIN | JEFF.BJORK@LW.COM HELENA.TSEREGOUNIS@LW.COM NINA.GRANDIN@LW.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | | NDAG@ND.GOV |
| NORTHPARK PARTNERS LP | C/O POLSINELLI PC | ATTN: JAMES BILLINGSLEY & CAITLIN J. MORGAN | JBILLINGSLEY@POLSINELLI.COM CMORGAN@POLSINELLI.COM |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD & ABIGAIL R. RYAN, ASSISTANT ATTORNEYS GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | JASON.BINFORD@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF THE DISTRICT OF COLUMBIA | | | OAG@DC.GOV |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: HECTOR DURAN & STEPHEN STATHAM | | HECTOR.DURAN.JR@USDOJ.GOV STEPHEN.STATHAM@USDOJ.GOV |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMNET OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST | COLLECTIONS SUPPORT UNIT | RA-IL-UCTS-BANKRUPT@STATE.PA.US |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ESQ. & JEFFREY N. POMERANTZ, ESQ. & ALAN J. KORNFELD, ESQ. & MAXIM B. LITVAK, ESQ. & STEVEN W. GOLDEN, ESQ. & MALHAR S. PAGAY | RPACHULSKI@PSZJLAW.COM JPOMERANTZ@PSZJLAW.COM AKORNFELD@PSZJLAW.COM MLITVAK@PSZJLAW.COM SGOLDEN@PSZJLAW.COM MPAGAY@PSZJLAW.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHLOTZ PC | ATTN: MICHAEL D. WARNER, ESQ. & BENJAMIN L. WALLEN, ESQ. | MWARNER@COLESCHOTZ.COM BWALLEN@COLESCHOTZ.COM |
| ORACLE AMERICA, INC. & ORACLE CREDIT CORPORATION | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OTIS ELEVATOR COMPANY | C/O DAY PITNEY LLP | ATTN: JOSHUA W. COHEN | JWCOHEN@DAYPITNEY.COM |
| PARK PLACE TECHNOLOGIES, LLC | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN G. TRACHE & VALERIE P. MORRISON | DYLAN.TRACHE@NELSONMULLINS.COM |
| PASQUALE BRUNI (USA), LTD. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON & ANDREW ROSENBERG | | AEATON@PAULWEISS.COM AROSENBERG@PAULWEISS.COM |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: JOEL RUDERMAN, ESQ. & PEGAH VAKILI, ESQ. & MARC PFEUFFER, ESQ | OFFICE OF THE GENERAL COUNSEL | RUDERMAN.JOEL@PBGC.GOV VAKILI.PEGAH@PBGC.GOV PFEUFFER.MARC@PBGC.GOV |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: JACK BUTLER | | BUTLER.JACK@PBGC.GOV |
| PHOTON INTERACTIVE SERVICES, INC. | C/O CROWE & DUNLEVY, P.C. | ATTN: VICKIE L. DRIVER & CHRISTINA W. STEPHENSON & SETH A. SLOAN | VICKIE.DRIVER@CROWEDUNLEVY.COM CHRISTINA.STEPHENSON@CROWEDUNLEVY.COM SETH.SLOAN@CROWEDUNLEVY.COM |
| PITNEY BOWES, INC. | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO | ELOBELLO@MSEK.COM |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MARITA S. ERBECK | MARITA.ERBECK@FAEGREDRINKER.COM |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN L. PERRY | KRISTEN.PERRY@FAEGREDRINKER.COM |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | BRIAN.MORGAN@FAEGREDRINKER.COM |
| PRIME CHEVY CHASE ASSET I LLC AND THE SHOPS AT THE BRAVERN LLC | C/O GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: KEVIN J. NASH, ESQ. | KNASH@GWFGLAW.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN | RFRIEDMAN@SHEPPARDMULLIN.COM |
| RETAILMENOT, INC. | C/O ASHBY & GEDDES, P.C. | ATTN: GREGORY A. TAYLOR & STACY L. NEWMAN | GTAYLOR@ASHBYGEDDES.COM  SNEWMAN@ASHBYGEDDES.COM |
| RICHLINE GROUP, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| RICHLINE GROUP, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| ROBERT BROWNING | C/O VANGUARD LAW, LLC | ATTN: SPENCER NATHAN THAL | SPENCER@VANGUARDLAWFIRM.COM |
| ROBERTO COIN INC. AND RBC 100 LLC DBA ROBERTO COIN CENTRO COLLECTION | C/O AJAMIE LLP | ATTN: COURTNEY SCOBIE & DAVID S. SIEGEL | CSCOBIE@AJAMIE.COM  DSIEGEL@AJAMIE.COM |
| RTB HOUSE INC. | C/O DUANE MORRIS LLP | ATTN: TIMOTHY BROCK, ESQ. | TTBROCK@DUANEMORRIS.COM |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| SAS INSTITUTE INC. | ATTN: H. HOWARD BROWNE, III DIRECTOR, LEGAL COUNSEL | | HOWARD.BROWNER@SAS.COM |
| SAS INSTITUTE INC. | C/O K&L GATES LLP | ATTN: ELIZABETH A. GILMAN | BETH.GILMAN@KLGATES.COM |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SONIA A. CHAE | | CHAES@SEC.GOV |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER | | RTUCKER@SIMON.COM |
| SOLOW BUILDING COMPANY III LLC | C/O HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET | KELLI.NORFLEET@HAYNESBOONE.COM |
| SOLOW BUILDING COMPANY III LLC | C/O ROSENBERG & ESTIS, P.C. | ATTN: JACK ROSE | JROSE@ROSENBERGESTIS.COM |
| SPINELLI KILCOLLIN, INC | C/O WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| SYDNEY EVAN | C/O SNIPPER, WAINER & MARKOFF | ATTN MAURICE WAINER, ESQ. | DANIEL@SWMFIRM.COM  MRWAINER@SWMFIRM.COM |
| TARRANT COUNTY & DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY, ESQ. | | ACONWAY@TAUBMAN.COM |
| TAYLER BAYER | C/O ALTSHULER BERZON LLP | ATTN: MICHAEL RUBIN & MATTHEW J. MURRAY | MRUBIN@ALTBER.COM  MMURRAY@ALTBER.COM |
| TAYLER BAYER | C/O MCGUINN, HILLSMAN & PALEFSKY | ATTN: CLIFF PALEFSKY & KEITH EHRMAN | CP@MHPSF.COM  KEITH@MHPSF.COM |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | ATTN: JASON B. BINFORD & ABIGAIL R. RYAN | JASON.BINFORD@OAG.TEXAS.GOV  ABIGAIL.RYAN@OAG.TEXAS.GOV |
| THE APPAREL GROUP, LTD. | C/O JD THOMPSON LAW | ATTN: JUDY D. THOMPSON | JDT@JDTHOMPSONLAW.COM |
| THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS | ATTN: COURTNEY J. HULL, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION MC 008 | COURTNEY.HULL@OAG.TEXAS.GOV |
| THE IRVINE COMPANY LLC | C/O BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | ERNIE.PARK@BEWLEYLAW.COM |
| THREE GALLERIA OFFICE BUILDINGS LLC | ATTN: JEFF CARUTH | C/O WEYCER, KAPLAN, PULASKI & ZUBER PC | JCARRUTH@WKPZ.COM |
| TIFFANY TRAN | C/O HOWIE & SMITH LLP | ATTN: ROBERT GEORGE HOWIE | SHOWIE@HOWIELAW.COM |
| TOCKR LLC | C/O MALONE FROST MARTIN PLLC | ATTN: EUGENE XERXES MARTIN, IV & JIN S. SHIN | XMARTIN@MAMLAW.COM  JSHIN@MAMLAW.COM |
| TOM FORD INTERNATIONAL, LLC AND TOM FORD DISTRIBUTION S.R.L. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM |
| TPG SPECIALTY LENDING, INC. | C/O JONES WALKER, LLP | ATTN: JOSEPH E. BAIN | JBAIN@JONESWALKER.COM |
| TPG SPECIALTY LENDING, INC. | C/O SCHULTE ROTH & ZABEL | ATTN: ADAM C. HARRIS, ABBEY WALSH, & G. SCOTT LEONARD | ADAM.HARRIS@SRZ.COM  ABBEY.WALSH@SRZ.COM  SCOTT.LEONARD@SRZ.COM |
| TR PINNACLE CORP. | C/O NIXON PEABODY LLP | ATTN: JAMES MAYER, ESQ. | JAMES.MAYER@HKLAW.COM |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | ATTN: BRIAN J. SMITH, ESQ. | BRIAN.SMITH@HKLAW.COM |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | BARBRA.PARLIN@HKLAW.COM |
| TRAVIS COUNTY | ATTN: JASON A. STARKS & DAVID ESCAMILLA | | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| U.S. ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS | | USATXS.ATTY@USDOJ.GOV |
| UMB BANK, N.A. | C/O MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COCO, ESQ. | NCOCO@MWE.COM |
| UMB BANK, N.A. | ATTN: GAVIN WILKINSON, SENIOR VICE PRESIDENT | | GAVIN.WILKINSON@UMB.COM |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COCO | NCOCO@MWE.COM |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DOUGLAS H. MANNAL & RACHAEL RINGER | DMANNAL@KRAMERLEVIN.COM  RRINGER@KRAMERLEVIN.COM |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O MCDERMOTT WILL & EMERY LLP | ATTN: BRANDON WHITE | BQWHITE@MWE.COM |
| UNITED STATES ATTORNEY'S OFFICE SOUTHERN DISTRICT OF TEXAS | ATTN: RICHARD A. KINCHELOE | | RICHARD.KINCHELOE@USDOJ.GOV |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| UTAH OFFICE OF THE ATTORNEY GENERAL | | | UAG@AGUTAH.GOV |
| VERDEVELENO, SL | ATTN: HARRIS J KOROGLU | C/O SHUTTS & BOWEN LLP | HKOROGLU@SHUTTS.COM |
| VERMONT ATTORNEY GENERAL'S OFFICE | | | AGO.INFO@VERMONT.GOV |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: STEPHANIE MARSHAK, JOSHUA FELTMAN, DANIEL WERTMAN & MICHAEL BENN | | SAMARSHAK@WLRK.COM JAFELTMAN@WLRK.COM DJWERTMAN@WLRK.COM MSBENN@WLRK.COM |
| WESTWOOD CONTRACTORS, INC. | C/O CATNEY HANGER LLP | ATTN: J. MACHIR STULL | MSTULL@CANTEYHANGER.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB IN ITS CAPACITY AS TRUSTEE UNDER THAT CERTAIN (I) BASE INDENTURE, (II) FIRST SUPPLEMENTAL INDENTURE, AND (III) SECOND SUPPLEMENTAL INDENTURE | C/O STROOCK & STROOCK & LAVAN LLP | ATTN: JAYME GOLDSTEIN, ALEX COTA, & GABRIEL SASSON | GSASSON@STROOCK.COM JGOLDSTEIN@STROOCK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB IN ITS CAPACITY AS TRUSTEE UNDER THAT CERTAIN (I) BASE INDENTURE, (II) FIRST SUPPLEMENTAL INDENTURE, AND (III) SECOND SUPPLEMENTAL INDENTURE | C/O LUGENBUHL WHEATON PECK RANKIN & HUBBARD | ATTN: BENJAMIN W. KADDEN & COLEMAN L. TORRANS | BKADDEN@LAWLA.COM CTORRANS@LAWLA.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. & LLOYD A. LIM, ESQ. & JASON D. ANGELO, ESQ. | KGWYNNE@REEDSMITH.COM LLIM@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | ATTN: STEVEN CIMALORE & RITA MARIE RITRIVATO | | SCIMALORE@WILMINGTONTRUST.COM RRITROVATO@WILMINGTONTRUST.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 8.750% THIRD LIEN SENIOR SECURED NOTES DUE 2024 AND THE 8.000% THIRD LIEN SENIOR SECURED NOTES DUE 2024 | C/O REED SMITH LLP | ATTN: LLOYD A. LIM & RACHEL I. THOMPSON | LLIM@REEDSMITH.COM RITHOMPSON@REEDSMITH.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 8.750% THIRD LIEN SENIOR SECURED NOTES DUE 2024 AND THE 8.000% THIRD LIEN SENIOR SECURED NOTES DUE 2024 | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE & KATELIN A. MORALES | KGWYNNE@REEDSMITH.COM JANGELO@REEDSMITH.COM |
| WILSON 151 WORTH LLC | C/O GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, ESQ. | VMOODY@GOULSTONSTORRS.COM SMORDAS@GOULSTONSTORRS.COM |
| WVF-PARAMOUNT 745 PROPERTY LP | C/O HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET | KELLI.NORFLEET@HAYNESBOONE.COM |
| WVF-PARAMOUNT 745 PROPERTY, LP | C/O ROSENBERG & ESTIS, PC | ATTN: JACK ROSE AND HOWARD W. KINGSLEY | JROSE@ROSENBERGESTIS.COM HKINGSLEY@ROSENBERGESTIS.COM |

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13BC SARL | ANDREA BOGHOSSIAN | STARCO , BLOCK B, 11TH FLOOR | MINET EL HOSN | BEIRUT | | | LEBANON |
| ABACUS TECHNICAL SERVICES LLC | | 5068 W PLANO PKWY, STE 155 | | PLANO | TX | 75093 | |
| ABYSS & HABIDECOR | ATTN: SUSAN CADY | 92 N. MAIN ST. BLDG 3C | PO BOX 429 | WINDSOR | NJ | 08561 | |
| ABYSS & HABIDECOR | | PO BOX 429 | | WINDSOR | NJ | 08561 | |
| ALEWEL'S COUNTRY MEATS | RANDY ALEWEL | 911 N SIMPSON DR | | WARRENSBURG | MO | 64093 | |
| ALEXANDROS GROUP LLC | ACCOUNTING | 3620 34TH STREET | | LONG ISLAND CITY | NY | 11106 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301-3605 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301 | |
| AMP CREATIVE | ATTN: LISA WARNER | 10763 SANDEN DRIVE | | DALLAS | TX | 75238 | |
| AMP CREATIVE | LISA WARNER | PO BOX 551177 | | DALLAS | TX | 75355 | |
| ARMAN JEWELRY INC | | 11423 CANTON DRIVE | | STUDIO CITY | CA | 91604 | |
| ARMAN JEWELRY INC | ARMAN SARKISYAN | 13253 MOORPARK ST | | SHERMAN OAKS | CA | 91423 | |
| ART HEADQUARTERS LLC | CHARLIE HENDRICK | 6465 126TH AVE N | | LARGO | FL | 33773 | |
| BASTIDE | ATTN: JOSEPH SANTACROCE | 747 THIRD AVENUE | 31ST FLOOR | NEW YORK | NY | 10017 | |
| BIBA ENTERPRISES | ATTN: SILVIA AVANZI | 67 WEST STREET | SUITE 501 | BROOKLYN | NY | 11222 | |
| BOLLMAN HAT CO. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | ATTN: AMY SCHMIDT | 650 COLLEGE ROAD EAST, SUITE 2005 | PRINCETON | NJ | 08540 | |
| CASTELLE FURNITURE CO INC | FREDERICK G. KING | 475 WEST TOWN PLACE | SUITE 200 | ST. AUGUSTINE | FL | 32092 | |
| CASTELLE FURNITURE CO INC. | C/O JENNER & BLOCK LLP | ATTN MELISSA ROOT | 353 NORTH CLARK STREET | CHICAGO | IL | 60654 | |
| CHARLES TERHOUT | | REDACTED ADDRESS | | | | | |
| CHEFS CORNER STORE | DARREN BARKER | 9800 E EASTER AVE., STE 125 | | CENTENNIAL | CO | 80112 | |
| CHEFS CORNER STORE | C/O MESSNER REEVES, LLP | ATTN: DEANNE R. STODDEN | 1430 WYNKOOP ST., SUITE 300 | DENVER | CO | 80202 | |
| CIRE TRUDON USA INC | CLAUDINE AQUINO | 10-34 44TH DRIVE, 2ND FL | | LONG ISLAND CITY | NY | 11101 | |
| CODY FOSTER & CO., INC | CRYSTAL HOMAN | 601 WEST A STREET | | VALENTINE | NE | 69201 | |
| CODY FOSTER & CO., INC | DIANE FOSTER | 601 WEST A STREET | | VALENTINE | NE | 69201 | |
| CREATIVE GROUP | C/O ROBERT HALF INTERNATIONAL | ATTN: AMBER BAPTISTE | PO BOX 5024 | SAN RAMON | CA | 94583 | |
| CREATIVE GROUP | C/O RECOVERY DEPT. | ATTN: AMBER BAPTISTE | 2613 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| DCM INFOTECH LIMITED | ASHOK R CHOUDHURY | 39159 PASEO PADRE PKWY | SUITE 303 | FREMONT | CA | 94538 | |
| DD KARMA LLC | | 415 N ABERDEEN | | CHICAGO | IL | 60642 | |
| DESIGNS BY TAMARA NOVA COLLECTION | ATTN: TAMARA TAYLOR | 10939 SHADY TRL | STE C | DALLAS | TX | 75220-1396 | |
| DEVINE CORPORATION | ATWELL CURTIS + BROOKS | 204 STONEHINGE LANE | | CARLE PLACE | NY | 11514 | |
| DEVON LEIGH DESIGNS, INC. | DEVON SEDLACEK | 2214 TALMADGE ST. | | LOS ANGELES | CA | 90027 | |
| DR. LIVINGSTONE I PRESUME | GREG COGHLAN | 1502 E IRVING BLVD | | IRVING | TX | 75060 | |
| DR. VRANJES FIRENZE SPA | | VIA SANDRO PERTINI, 5 | BAGNO A RIPOLI | FLORENCE | IT | 50012 | ITALY |
| DRV US CORP | | 2140 SOUTH DUPONT HIGHWAY | | CAMDEN, KENT | US | 19934 | |
| DUGUD LAB | | REDACTED ADDRESS | | | | | |
| ELK GROUP INTERNATIONAL | DANIELLE EMS | 12 WILLOW LANE | | NESQUEHONING | PA | 18240 | |
| EUGENIA KIM INC | EUGENIA KIM, CEO | 347 W 36TH STREET #501 | | NEW YORK | NY | 10018 | |
| FINANCIALESE, LLC | ATTN GREGORY MATTHEW PEREL | 345 7TH AVENUE SUITE 1202 | | NEW YORK | NY | 10001 | |
| FOUR HANDS LLC | | 2090 WOODWARD ST | | AUSTIN | TX | 78744 | |
| FOUR HANDS, LLC | C/O RICHARDS RODRIGUEZ & SKEITH, LLP | ATTN: BENJAMIN H. HATHAWAY | 816 CONGRESS AVENUE SUITE 1200 | AUSTIN | TX | 78701 | |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | VIA MALPASSO, 723/725 | | SAN GIOVANNI IN MARIGNANO | | 47842 | ITALY |
| GP INTERIORS SRLS | ATTN: MS. CINZIA DELLE CAVE | VIA M. TROISI I TRAV. SNC | | BRUSCIANO | | 80031 | ITALY |
| GROWN ALCHEMIST | JUSTINE KIPPIN | 3 MOSS PLACE | | NORTH MELBOURNE | VICTORIA | 3051 | AUSTRALIA |
| H.O.B. LDU DBA LEE BREVARD | | 3435 OCEAN PARK BLVD | STE. 107-420 | SANTA MONICA | CA | 90405 | |
| HALBERT USA INC | | PO BOX 418172 | | BOSTON | MA | 02241 | |
| HALBERT USA INC./DBA TATEOSSIAN | ROBERT TATEOSSIAN | 445 31F FIFTH AVE. | | NEW YORK | NY | 10016 | |
| JETSETGO, LLC | CAROLE MATIC | 535 8TH AVENUE, SUITE 2101 | | NEW YORK | NY | 10018 | |
| JILL PUMPELLY FINE ART, LLC | ATTN: JILL MARIE PUMPELLY | 8423 SAN LEANDRO DR. | | DALLAS | TX | 75218 | |
| JOULES USA INC | CREDIT CONTROL | 58 WEST 40TH STREET | 12TH FLOOR | NEW YORK | NY | 10018 | |
| JOULES USA INC | | PO BOX 675298 | | DETROIT | MI | 48267 | |
| JPT GROUP, LLC | | 220 S 6TH ST | STE 300 | MINNEAPOLIS | MN | 55402-1418 | |
| JPT GROUP, LLC | | 809 MEANDER CT | 809 MEANDER CT | MEDINA | OR | 97702 | |
| JPT GROUP, LLC | ATTN THOMAS ALLEN WILLIAMS | 19485 RANDALL CT | | BEND | OR | 97702 | |
| JULIA KNIGHT INC. | ATTN: JULIA KNIGHT | 1400 LINCOLN AVE. | | MINNEAPOLIS | MN | 55403-2803 | |
| JUST BEE QUEEN | SYDNEY STRAUSS | 690 HARBOR DRIVE | | KEY BISCAYNE | FL | 33149 | |
| KALATY RUG CORP. | FARSHAD KALATY | 156 DUFFY AVE | | HICKSVILLE | NY | 11801 | |
| KAT MACONIE LIMITED | KAT MACONIE | FIRST FLOOR | 1 BERMONDSEY SQUARE | LONDON | LONDON | SE1 3UN | UNITED KINGDOM |
| KOH GEN DO AMERICAS LLC | CINDEE DAY | 2665 WILLIAMSON PL, SUITE 112 | | DUPONT | WA | 98327 | |

 STRETTO

**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| KOH GEN DO AMERICAS LLC | CINDEE DAY | 2665 WILLIAMSON PL | SUITE 112 | DUPONT | WA | 98327 | |
| LE CREUSET OF AMERICA | ACCOUNTS PAYABLE | 114 BOB GIFFORD BLVD | | EARLY BRANCH | SC | 29916 | |
| LE CREUSET OF AMERICA, INC. | JENNIFER WILSON | 114 BOB GIFFORD BLVD | | EARLY BRANCH | SC | 29916 | |
| LENOX CORP. | LISA MCDONNELL | 1414 RADCLIFFE ST | | BRISTOL | PA | 19007 | |
| LIFETECH RESOURCES, LLC | ATTN: ANNA CARIERI | 700 SCIENCE DR | | MOORPARK | CA | 93021 | |
| LOCALISED INC | FINANCE DEPARTMENT | 1460 BROADWAY | | NEW YORK | NY | 10036 | |
| LUCAS + MCKEARN, LLC | JOSEPH MCKEARN | 10300 PERKINS ROAD | SUITE 101 | BATON ROUGE | LA | 70810 | |
| LUZ CAMINO | | AUGUSTO FIGUEROA 27 3B | | MADRID | | 28004 | |
| MARGIELA USA INC | GAIL CREE | 220 W. 19TH. STREET | | NEW YORK | NY | 10011 | |
| MARION PARKE DESIGNS LLC | ACCOUNTS RECEIVABLE | 275 MARKET STREET | SUITE C-27 | MINNEAPOLIS | MN | 55405 | |
| MATRIX RESOURCES, INC. | CHRIS GLASTETTER | 400 PERIMETER CENTER TERRACE | SUITE 300 | ATLANTA | GA | 30346 | |
| MEMO AMERICA INC. | PASCAL RIESEN | 60 BROAD STREET | | NEW YORK | NY | 10004 | |
| MIRROR IMAGE HOME | CHAD CANALE | 2710 SUPPLY AVE | | COMMERCE | CA | 90040 | |
| MONTINO | ATTN: FRED GASIMOV | 13 RUE DE MAUBEUGE | | PARIS | | 75009 | FRANCE |
| N. GOGOLICK & SON CORP | LARRY A GOGOLICK | 5244 MAYFIELD RD | | LYNDHURST | OH | 44124 | |
| NEST JEWELRY | JANETTE WILKINSON | 7901 CASTINE DR | | MCKINNEY | TX | 75071 | |
| NUNA BABY ESSENTIALS, INC | ATTN: JAMES FLAMM | 70 THOUSAND OAKS BLVD | | MORGANTOWN | PA | 19543 | |
| OAKVILLE PRODUCE PARTNERS , LLC | C/O LEADER-PICONE & YOUNG, LLP | ATTN: KAIPO K.B. YOUNG, ESQ. | 1970 BROADWAY SUITE 1030 | OAKLAND | CA | 94612 | |
| OLARTE FOUSSARD & CO, INC | EMEE OLARTE FOUSSARD | 60 WALKER STREET | | NEW YORK | NY | 10013 | |
| ONE JEANSWEAR GROUP LLC | ATTN: NANCY M. DODDERIDGE, ESQ. | 1411 BROADWAY | | NEW YORK | NY | 10018 | |
| ONE JEANSWEAR GROUP LLC | C/O GEOFFREY T. RAICHT, PC | ATTN GEOFFREY T. RAICHT | 1 KITTLE RD | CHAPPAQUA | NY | 10514 | |
| PENINSULA HOME COLLECTION CO. | ATTN: GONZALO ALONSO | 17501 VON KARMAN AVE | | IRVINE | CA | 92614-6207 | |
| PETITE PLUME LLC | EMILY HIKADE | 619 NEW YORK AVE | | CLAYMONT | DE | 19703 | |
| PIESZAK | CARSTEN PEDERSEN | GL. SKARTVED | 11 | BJERT | | 6091 | DENMARK |
| PLS/MAISON LABICHE | AMILKA LORA | 6801 WEST SIDE AVENUE | | NORTH BERGEN | NJ | 07047 | |
| RACIL C LIMITED | | MONMOUTH HOUSE | 87-93 WESTBOURNE GROVE | LONDON | | W2 4UL | UNITED KINGDOM |
| RARE BEAUTY BRANDS, INC. | ATTN: MARC SHORES | 83 MORSE ST. | STE 8A | NORWOOD | MA | 02062 | |
| REBECCA TAYLOR, INC. | ATTN AKIKO OKUMA | GENERAL COUNSEL | 500 FIFTH AVENUE 20TH FLOOR | NEW YORK | NY | 10110 | |
| REEM ACRA | ATTN: SCOTT VOGEL | 240 WEST 35TH ST | 7TH FLOOR | NEW YORK | NY | 10001 | |
| REWARDSTYLE, INC | SALLY STORIE | 3102 OAK LAWN AVENUE | SUITE 900 | DALLAS | TX | 75219 | |
| RFID SHERPAS, LLC | ATTN: MARSHALL KAY | 129 SANDRINGHAM DRIVE | | NORTH YORK | ON | M3H 1E2 | CANADA |
| ROOTS SAS | | 10 RUE DE LA PAIX | | PARIS | | 75002 | FRANCE |
| ROYAL-PEDIC MATTRESS MFG. | TONY KELEMEN | 341 N. ROBERTSON BLVD. | | BEVERLY HILLS | CA | 90211 | |
| ROYAL-PEDIC MATTRESS MFG. | | 341 N. ROBERTSON BLVD. | | BEVERLY HILLS | CA | 90211 | |
| SAVOY HOUSE | GINA JINKS | 3130 N.BERKELEY LAKE RD | | DULUTH | GA | 30096 | |
| SIENA LASKER | SIENA LASKER | 11918 CHAPARAL ST. | | LOS ANGELES | CA | 90049 | |
| SIGNED PIECES | PAWEL GOJ | 551 FIFTH AVE | SUITE 1416 | NEW YORK | NY | 10176 | |
| SKC & SONS, INC. | RAVI BHUSHAN | 932 W. VENICE BLVD. | | LOS ANGELES | CA | 90015 | |
| SOLACE LONDON | C/O LAURA TAYLOR SOLACE LONDON | 115 COVENTRY ROAD | | LONDON | | E2 6GG | UNITED KINGDOM |
| STEFANO BEMER SRL | TOMMASO MELANI | VIA DI SAN NICCOLO' 2 | | FLORENCE | | 50125 | ITALY |
| SWIMWEAR ANYWHERE | SWIMWEAR ANYWHERE INC | 85 SHERWOOD AVE | | FARMINGDALE | NY | 11735 | |
| TAI JEWELRY | ATTN: TAI RITTICHAI | 56 WEST DAYTON STREET | | PASADENA, | CA | 91105 | |
| TAYLOR JAMES LLC | ATTN JACKIE PARKER | 200 E GRAYSON STREET | SUITE 112 | SAN ANTONIO | TX | 78215 | |
| TEAM TOCCIN APPAREL LLC | JAYNE HARKNESS | 880 3RD AVENUE | 6TH FLOOR | NEW YORK | NY | 10022 | |
| THIERRY MUGLER SAS | BRIEUC CAILLIEZ | 49 AVENUE DE L'OPERA | | PARIS | | 75002 | FRANCE |
| THULE INC | KELLY STABILO | 42 SILVERMINE ROAD | | SEYMOUR | CT | 06483 | |
| US BOX FACTORY | ATTN: HEIDI RINCON | PO BOX 1652 | | MINERAL WELLS | TX | 76068 | |
| VIVA MODEL MANAGEMENT | MR. CYRIL BRULE | 15 ALLÉE DU BEAU PASSAGE | | PARIS | | 75007 | FRANCE |
| WELLNESS MGMT LLC | ATTN BRET KRAVITZ | 325 W. HURON ST. | SUITE 412 | CHICAGO | IL | 60654 | |
| WILD AND WOLF, INC. | | 234 WEST 39TH STREET | 9TH FLOOR | NEW YORK | NY | 10018 | |
| WILLIAM ARTHUR INC*61567* | | 1466 CURRAN HIGHWAY | PO BOX 897 | N ADAMS | MA | 01247 | |
| WINWARD INTERNATIONAL INC. | CINDY FLETCHER | 42760 ALBRAE STREET | | FREMONT | CA | 94538 | |
| WOLF DESIGNS, INC | ACCOUNTING DEPT. | 332 HINDRY AVENUE | | LOS ANGELES | CA | 90301 | |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 13BC SARL | ANDREA BOGHOSSIAN | ANDREA@13-BC.COM |
| ABACUS TECHNICAL SERVICES LLC | | ACCOUNTING@ABACUSTECHNICAL.COM |
| ABYSS & HABIDECOR | ATTN: SUSAN CADY | SCADY@HABIDECORUSA.COM |
| ALEWEL'S COUNTRY MEATS | RANDY ALEWEL | RALEWEL@ALEWELS.COM |
| ALEXANDROS GROUP LLC | ACCOUNTING | KOULLIS@JMENDEL.COM |
| ALLUME | MAURIA FINLEY | ANDREA@ALLUME.CO |
| ALLUME | MAURIA FINLEY | FINANCE@ALLUME.CO |
| AMP CREATIVE | LISA WARNER | ACCOUNTING@AMPCREATIVE.COM |
| ARMAN JEWELRY INC | ARMAN SARKISYAN | ARMAN@ARMANSARKISYAN.COM |
| ART HEADQUARTERS LLC | CHARLIE HENDRICK | CHARLIE.HENDRICK@WENDOVERART.COM |
| BASTIDE | ATTN: JOSEPH SANTACROCE | JSANTACROCE@FEKKAI.COM |
| BIBA ENTERPRISES | ATTN: SILVIA AVANZI | SILVIA@GRAYMATTERSNYC.COM |
| BOLLMAN HAT CO. | C/O COFACE NORTH AMERICA INSURANCE COMPANY ATTN: AMY SCHMIDT | AMY.SCHMIDT@COFACE.COM |
| CASTELLE FURNITURE CO INC | FREDERICK G. KING | FKING@BROWNJORDAN.COM |
| CASTELLE FURNITURE CO INC. | C/O JENNER & BLOCK LLP ATTN MELISSA ROOT | MROOT@JENNER.COM |
| CHARLES TERHOUT | | REDACTED ADDRESS |
| CHEFS CORNER STORE | C/O MESSNER REEVES, LLP  ATTN:  DEANNE R. STODDEN | BANKRUPTCY@MESSNER.COM |
| CHEFS CORNER STORE | DARREN BARKER | DARREN@CHEFSCORNERSTORE.COM |
| CIRE TRUDON USA INC | CLAUDINE AQUINO | C.AQUINO@ALTIOS.COM |
| CODY FOSTER & CO., INC | CRYSTAL HOMAN | CRYSTAL@CODYFOSTER.COM |
| CODY FOSTER & CO., INC | DIANE FOSTER | CRYSTAL@CODYFOSTER.COM |
| CREATIVE GROUP | C/O ROBERT HALF INTERNATIONAL ATTN: AMBER BAPTISTE | AMBER.BAPTISTE@ROBERTHALF.COM |
| CREATIVE GROUP | C/O RECOVERY DEPT. ATTN: AMBER BAPTISTE | AMBER.BAPTISTE@ROBERTHALF.COM |
| DCM INFOTECH LIMITED | ASHOK R CHOUDHURY | ASHOKRC@DCMINFOTECH.COM |
| DD KARMA LLC | | AMAIDEN@DERMAFLASH.COM |
| DESIGNS BY TAMARA NOVA COLLECTION | ATTN: TAMARA TAYLOR | NOVACOLLECTION@GMAIL.COM |
| DEVINE CORPORATION | ATWELL CURTIS + BROOKS | ATWELL@ACBLTD.COM |
| DEVON LEIGH DESIGNS, INC. | DEVON SEDLACEK | INFO@DEVONLEIGHDESIGN.COM |
| DR. LIVINGSTONE I PRESUME | GREG COGHLAN | GCOGHLAN@DLIP.COM |
| DR. VRANJES FIRENZE SPA | | SARA.BINI@DRVRANJES.IT |
| DRV US CORP | | AMMINISTRAZIONE@DRVRANJES.IT |
| DUGUD LAB | | REDACTED ADDRESS |
| ELK GROUP INTERNATIONAL | DANIELLE EMS | AR@ELKGROUPINTERNATIONAL.COM |
| EUGENIA KIM INC | EUGENIA KIM, CEO | EUGENIAKIM@EUGENIAKIM.COM |



**Exhibit D**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| FINANCIALESE, LLC | ATTN GREGORY MATTHEW PEREL | GREG@FINANCIALESE.COM |
| FOUR HANDS LLC | | CWELCH@FOURHANDS.COM |
| FOUR HANDS, LLC | C/O RICHARDS RODRIGUEZ & SKEITH, LLP ATTN: BENJAMIN H. HATHAWAY | BHATHAWAY@RRSFIRM.COM |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | ASFRAPPINI@GILMAR.IT |
| GP INTERIORS SRLS | ATTN: MS. CINZIA DELLE CAVE | GP-INTERIORS@OUTLOOK.IT |
| GROWN ALCHEMIST | JUSTINE KIPPIN | JUSTINE@GROWNALCHEMIST.COM |
| H.O.B. LLC DBA LEE BREVARD | | BRYANM@BREVARDDESIGN.COM |
| HALBERT USA INC./DBA TATEOSSIAN | ROBERT TATEOSSIAN | ROBERT@TATEOSSIAN.COM |
| JETSETGO, LLC | CAROLE MATIC | CAROLE@JETSETGO.NYC |
| JILL PUMPELLY FINE ART, LLC | ATTN: JILL MARIE PUMPELLY | JILLPUMPELLY@YAHOO.COM |
| JOULES USA INC | | USA.CREDITCONTROL@JOULES.COM |
| JOULES USA INC | CREDIT CONTROL | CAROLINE.SOLEYN@JOULES.COM |
| JPT GROUP, LLC | ATTN THOMAS ALLEN WILLIAMS | TOMWILLIAMS6060@GMAIL.COM |
| JULIA KNIGHT INC. | ATTN: JULIA KNIGHT | JULIA@JULIAKNIGHTCOLLECTION.COM |
| JUST BEE QUEEN | SYDNEY STRAUSS | MVALENTINE@JUSTBEEQUEEN.COM |
| KALATY RUG CORP. | FARSHAD KALATY | FARSHAD@KALATY.COM |
| KAT MACONIE LIMITED | KAT MACONIE | CHO@KATMACONIE.COM |
| KOH GEN DO AMERICAS LLC | CINDEE DAY | ACCOUNTS@KOHGENDO.US |
| LE CREUSET OF AMERICA | ACCOUNTS PAYABLE | ACCOUNTSRECEIVABLE.US@LECREUSET.COM |
| LE CREUSET OF AMERICA, INC. | JENNIFER WILSON | JENNIFER.WILSON@LECREUSET.COM |
| LENOX CORP. | LISA MCDONNELL | LISA_JANUSZ-MCDONNELL@LENOX.COM |
| LIFETECH RESOURCES, LLC | ATTN: ANNA CARIERI | ACARIERI@LIFETECHRESOURCES.COM |
| LOCALISED INC | FINANCE DEPARTMENT | INVOICES@LOCALISED.COM |
| LUCAS + MCKEARN, LLC | JOSEPH MCKEARN | JOEM@LUCASMCKEARN.COM |
| LUZ CAMINO | | INFO@LUZCAMINO.COM |
| MARGIELA USA INC | GAIL CREE | GAIL_CREE@OTB.NET |
| MARION PARKE DESIGNS LLC | ACCOUNTS RECEIVABLE | STEPHANIE@MARIONPARKE.COM |
| MATRIX RESOURCES, INC. | CHRIS GLASTETTER | CGLASTETTER@MATRIXRES.COM |
| MEMO AMERICA INC. | PASCAL RIESEN | PASCAL.RIESEN@MEMOFRAGRANCES.COM |
| MIRROR IMAGE HOME | CHAD CANALE | NIKKI@MIRRORIMAGEHOME.COM |
| MONTINO | ATTN: FRED GASIMOV | HELLO@FREDGASIMOV.COM |
| N. GOGOLICK & SON CORP | LARRY A GOGOLICK | GOGOLICK@YAHOO.COM |
| NEST JEWELRY | JANETTE WILKINSON | NESTJEWELRY@ME.COM |
| NUNA BABY ESSENTIALS, INC | ATTN: JAMES FLAMM | JIM.FLAMM@NUNABABY.COM |
| OAKVILLE PRODUCE PARTNERS , LLC | C/O LEADER-PICONE & YOUNG, LLP ATTN: KAIPO K.B. YOUNG, ESQ. | KYOUNG@BL-PLAW.COM |
| OLARTE FOUSSARD & CO, INC | EMEE OLARTE FOUSSARD | EMEE@OLARTEFOUSSARD.COM |



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| ONE JEANSWEAR GROUP LLC | C/O GEOFFREY T. RAICHT, PC ATTN GEOFFREY T. RAICHT | GRAICHT@RAICHTLAWPC.COM |
| ONE JEANSWEAR GROUP LLC | ATTN: NANCY M. DODDERIDGE, ESQ. | NDODDERIDGE@PBG.COM |
| PENINSULA HOME COLLECTION CO. | ATTN: GONZALO ALONSO | INFO@PHCOLLECTION.COM HADI@PHCOLLECTION.COM |
| PETITE PLUME LLC | EMILY HIKADE | EMILY@PETITE-PLUME.COM |
| PIESZAK | CARSTEN PEDERSEN | CWP@PIESZAK.EU |
| PLS/MAISON LABICHE | AMILKA LORA | ALORA@US-LOGFRET.COM |
| RACIL C LIMITED | | ANDREA@RACIL.COM |
| RARE BEAUTY BRANDS, INC. | ATTN: MARC SHORES | MZYLA@RAREBEAUTYBRANDS.COM |
| REBECCA TAYLOR, INC. | ATTN AKIKO OKUMA GENERAL COUNSEL | LEGAL@VINCE.COM |
| REEM ACRA | ATTN: SCOTT VOGEL | SCOTTV@REEMACRA.COM |
| REWARDSTYLE, INC | SALLY STORIE | SALLY.STORIE@REWARDSTYLE.COM |
| RFID SHERPAS, LLC | ATTN: MARSHALL KAY | MARSHALL.KAY@RFIDSHERPAS.COM |
| ROOTS SAS | | NICOLE@OLIVIERTHEYSKENS.COM |
| ROYAL-PEDIC MATTRESS MFG. | TONY KELEMEN | TONY@ROYALPEDIC.COM |
| SAVOY HOUSE | GINA JINKS | GJINKS@PROGRESSIVELIGHTING.COM |
| SIENA LASKER | SIENA LASKER | SIENA@SIENAJEWELRY.COM |
| SIGNED PIECES | PAWEL GOJ | PAWEL@SIGNEDPIECES.COM |
| SKC & SONS, INC. | RAVI BHUSHAN | RODEMA@CHAUDRYFASHION.COM |
| SOLACE LONDON | C/O LAURA TAYLOR SOLACE LONDON | LAURA@SOLACELONDON.COM |
| STEFANO BEMER SRL | TOMMASO MELANI | TOMMASO.MELANI@STEFANOBEMER.COM |
| SWIMWEAR ANYWHERE | SWIMWEAR ANYWHERE INC | JCONTI@SWIMWEARANYWHERE.COM |
| TAI JEWELRY | ATTN: TAI RITTICHAI | TAI@TAI-RITTICHAI.COM |
| TAYLOR JAMES LLC | ATTN JACKIE PARKER | ACCOUNTING@SUPERGOOP.COM |
| TEAM TOCCIN APPAREL LLC | JAYNE HARKNESS | JAYNE@TOCCIN.COM |
| THIERRY MUGLER SAS | BRIEUC CAILLIEZ | BRIEUC.CAILLIEZ@MUGLER.NET |
| THULE INC | KELLY STABILO | KELLY.STABILO@THULE.COM |
| US BOX FACTORY | ATTN: HEIDI RINCON | HEIDI.RINCON@RIGIDBOX.NET |
| VIVA MODEL MANAGEMENT | MR. CYRIL BRULE | CLAIRE.LEBE-VIOLIER@VIVA-PARIS.COM |
| WELLNESS MGMT LLC | ATTN BRET KRAVITZ | RBROWN@GTIGROWS.COM |
| WILD AND WOLF, INC. | | ACCOUNTS.US@WILDANDWOLF.COM |
| WILLIAM ARTHUR INC*61567* | | SRIVARD@CRANE.COM |
| WINWARD INTERNATIONAL INC. | CINDY FLETCHER | CINDYF@WINWARDSILKS.COM |
| WOLF DESIGNS, INC | ACCOUNTING DEPT. | ACCOUNTING@WOLF1834.COM |

# **<u>Exhibit E</u>**

 STRETTO

**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 55HAITAO | HAITAO LLC | 3452 E FOOTHILL BLVD, SUITE 610 | | PASADENA | CA | 91107 | |
| ACCOUNTEMPS | C/O ROBERT HALF INTERNATIONAL | ATTN: AMBER BAPTISTE | PO BOX 5024 | SAN RAMON | CA | 94583 | |
| ACCOUNTEMPS | C/O RECOVERY DEPT. | ATTN: AMBER BAPTISTE | 2613 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| AD-N-ART INC. | HINDY SCHECTER | 5760 ANDOVER | | MONTREAL | QC | H4T1H4 | CANADA |
| AEFFE USA, INC. | ACCOUNT RECEIVABLES | 30 WEST 56 STREET | | NEW YORK | NY | 10019 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301-3605 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301 | |
| AM DESIGN SAS | | 50, RUE DE BERRI - 2EME ETAGE | | PARIS | | | FRANCE |
| AMBELLA HOME COLLECTION, INC. | | 4910 LAKAWANA STREET | | DALLAS | TX | 75247 | |
| AMERR RUGS | RAJ CHOUDHARY | 3000 PACIFIC DRIVE | | NORCROSS | GA | 30071 | |
| AMERR RUGS | RAJ CHOUDHARY | PO BOX 1828 | | NORCROSS | GA | 30091 | |
| ANCIENT GREEK SANDALS C/O RITHOLZ LEVY FIELDS LLP | PETER FIELDS | 235 PARK AVENUE SOUTH | THIRD FLOOR | NEW YORK | NY | 10003 | |
| ANCIENT GREEK SANDALS LIMITED | NIKOLAS | 2 LONDON WALL PLACE | 6TH FLOOR | LONDON | | EC2Y 5AU | ENGLAND |
| ART REMEDY, LLC | ANA SANCHEZ | C/O ART REMEDY, D/B/A OLIVER GAL ARTIST COMPANY | 2590 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33021 | |
| AVCON ENGINEERING PC | ELLA MALKIN | 580 8TH AVENUE , 14FL. | | NEW YORK | NY | 10018 | |
| BEN-AMUN | ATTN REGINA MANEVITZ | 246 WEST 38TH ST, 12A | | NEW YORK | NY | 10018 | |
| BETA SPA | C/O THINKINLAW, LLC | ATTN ANDREA BUDANO | 444 N. MICHIGAN AVE. SUITE 1200 | CHICAGO | IL | 60611 | |
| BETA SPA | MATTEO BOZZALLA | STRADA ANTICA PER BENNA 1 | | VERRONE (BIELLA) | | 13871 | ITALY |
| BILL BLASS DESIGN LLC | | 236 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | |
| BOGDON CANDY COMPANY INC | TRACEY BURTON | 101 ERIE BLVD | | CANAJOHARIE | NY | 13317 | |
| CAMDEN J ROBINSON | | REDACTED ADDRESS | | | | | |
| CARLO MORETTI VENEZIA SRL | ANTONIO CESCHEL | 3 FONDAMENTA MANIN | | MURANO | 22 | 30141 | ITALY |
| CELCIA INC | ATTN: MARIA D. KARELAS | 460 PARK AVENUE, 21ST FL | | NEW YORK | NY | 10022 | |
| CLERGERIE | ROBERT CLERGERIE AMERICA INC | 60 BROAD ST SUITE 3502 | | NEW YORK | NY | 10004 | |
| CLOSED US INC | | 860 S LOS ANGELES STREET | SUITE 321 | LOS ANGELES | CA | 90014 | |
| CLOSED US INC. | C/O WEBHELP LOGBOX USA INC | 1412 BROADWAY | SUITE 2310 | NEW YORK | NY | 10018 | |
| CLOSED US INC. | BRITTANY MCLAUGHLIN | 343 CANAL ST | #4 | NEW YORK | NY | 10013 | |
| COLOMBIER HACOT, INC. | C/O SAMBOURG ASSOCIATES | 14 NE 1ST AVE | STE 1205 | MIAMI | FL | 33132-2408 | |
| COOPERS DIY, LLC | ROBERT LEWIS | 3366 N DODGE BLVD | | TUCSON | AZ | 85716 | |
| CRIMSON BUSINESS EDUCATION GROUP | ATTN: SOPHIA F. SUN | 2135 LA ROCHELLE CT | | BROOKFIELD | WI | 53045 | |
| CRIMSON BUSINESS EDUCATION GROUP | | PO BOX 380302 | | CAMBRIDGE | MA | 02238 | |
| DAVID SCHINMAN | | REDACTED ADDRESS | | | | | |
| DIANE JAMES DESIGNS, INC. | C/O C. MATRULLO | 112 MAIN STREET | | NORWALK | CT | 06851 | |
| DREAM PROJECTS LLC DBA RTA BRAND | | 209 EAST 32ND ST | | LOS ANGELES | CA | 90011 | |
| DSS FIREGUARD, INC. | ATTN ANN L. YATES | 2602 NATIONAL PLACE | | GARLAND | TX | 75041 | |
| ELAINE HEDAYA | | REDACTED ADDRESS | | | | | |
| EME POSATERIE SRL | JOHN L ALDRIDGE | VIA CORSICA 29 | | LUMEZZANE | BRESCIA | 25065 | ITALY |
| EVERCOR FACILITY MANAGEMENT | | 902 WYOMING AVE | | WYOMING | PA | 18644 | |
| F. SCHUMACHER & CO. | ATTN: JOAN LOUGHNANE | 875 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10001 | |
| F. SCHUMACHER & CO. | DOLLY MARKETAKIS | 875 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10001 | |
| F. SCHUMACHER & CO. | ATTN: HANNAH PETERS SIEGFRIED | 875 AVENUE OF THE AMERICAS | 14TH FLOOR | NEW YORK | NY | 10001 | |
| F. SCHUMACHER & CO. | SCHUMACHER  CHECKS | PO BOX 67049 | | NEWARK | NJ | 07101-8081 | |
| FISHER SIGERSON MORRISON LLC | ATTN: ROGER HO | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| FUSION MODELING AGENCY LLC | ATTN: JODY GORDON | 101 N 10TH STREET #301 | | BROOKLYN | NY | 11249 | |
| GAMMA STEEL SRL | MR. CRISTIAN MORI | VIA CADUTI, 32 | | LUMEZZANE | BRESCIA | 25065 | ITALY |
| GARRETT LEIGHT LLC | ELIZABETH BERECZ | 2301 E. 7TH STREET, D113 | | LOS ANGELES | CA | 90023 | |
| GIGIANDDICI LLC. | ATTN: SOLEN ALTOP | 125 PARKWAYROAD SUITE 1218 | | BRONXVILLE | NY | 10708 | |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | C/O CENTURYLINK COMMUNICATIONS | ATTN: LEGAL - BKY | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | |
| GRAPHIC IMAGE, INC. | ATTN: JAMES MONAHAN | 305 SPAGNOLI RD | | MELVILLE | NY | 11747 | |
| HAITAO LLC | | 3452 E FOOTHILL BLVD, SUITE 610 | | PASADENA | CA | 91107 | |
| INGRAM PUBLISHER SERVICES | LAURIE RITTER MS 353 | ONE INGRAM BLVD | | LA VERGNE | TN | 37086 | |
| JENNIFER ZEUNER JEWLERY | CRAIG ZEUNER | 6560 W ROGERS CIRCLE, STE 14 | | BOCA RATON | FL | 33487 | |
| JOANNA TYPEK | | SOLEC 24/137 | | WARSAW | | 403 | POLAND |
| KASSL BV | PHILINE VAN ZINNICQ BERGMANN | OUDESCHANS 26 | | AMSTERDAM | NOORD-HOLLAND | 1011LB | THE NETHERLANDS |
| KASSL BV | PHILINE VAN ZINNICQ BERGMANN | OUDESCHANS 26 | | AMSTERDAM | NOORD-HOLLAND | 1011LB | THE NETHERLANDS |
| KASSL BV | PHILINE VAN ZINNICQ BERGMANN | OUDESCHANS 26 | | AMSTERDAM | NOORD-HOLLAND | 1011LB | THE NETHERLANDS |
| KASSL BV | CHARLOTTE SCHREUDER | OUDESCHANS 26 | | AMSTERDAM | NOORD-HOLLAND | 1011LB | THE NETHERLANDS |
| KELKOO GROUP LTD | ATTN: MARINA WALKER | 60 BUCKINGHAM PALACE ROAD | | LONDON | ENGLAND | SW1W 0AH | UNITED KINGDOM |
| KEMISTRE 8 LLC | ELIZABETH INN | 31 W 34TH STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| KIKI DE MONTPARNASSE | LINDA SCAVONE | 4098 STE-CATHERINE STREET WEST | SUITE 400 | MONTREAL | QUEBEC | H3Z1P2 | CANADA |
| L'ACCESSORIO S.R.L. | MONICA SARTI | 88 VITTORIO ALFIERI | | CAMPI BISENZIO (FI) | IT | 50013 | ITALY |
| LADORADA | C/O JUAN WEIL | 6799 COLLINS AVE | UNIT 1501 | MIAMI BEACH | FL | 33141 | |
| LANDINI SHIRTS | ATTN: STEFANIA LANDINI | VIA FORLANINI 30 | | BUSTO ARSIZO | ITALY | 21052 | ITALY |
| LASH STAR BEAUTY | ORLA MAGUIRE | 9 RONWOOD RD | | CHESTNUT RIDGE | NY | 10977 | |
| LEE MATHEWS WORKROOM PTY LTD | LEE MATHEWS | UNIT 1 | 67-69 LORDS ROAD | LEICHHARDT | NSW | 2040 | AUSTRALIA |
| LEXINGTON INTERNATIONAL LLC | ATTN: DAVID MICHAELS | 1040 HOLLAND DRIVE | | BOCA RATON | FL | 33487 | |
| LLADRO USA INC | CHRISTINA PAGANO | 979 THIRD AVE | SUITE 1805 | NEW YORK | NY | 10022 | |
| LONDONTOWN USA INC. | JEAN STYLES | 148 EAST 5TH STREET | BUILDING 7A | BAYONNE | NJ | 07002 | |
| LURE ENTERPRISES LLC | ATTN: IGOR CHERNYAVSKIY | 703 MOHICAN CT | | MORGANVILLE | NJ | 07751 | |
| M.B. FISHER LLC | ATTN: ROGER HO | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| MAGGIE LOUISE CONFECTIONS LLC | | 415 E ST ELMO | SUITE 4F | AUSTIN | TX | 78745 | |
| MEMO AMERICA INC. | PASCAL RIESEN | 60 BROAD STREET | | NEW YORK | NY | 10004 | |
| MERCER US INC | ATTN KIM JANSEN | 12421 MEREDITH DRIVE | | URBANDALE | IA | 50398 | |
| MERCER US INC | | PO BOX 730182 | | DALLAS | TX | 75373-0182 | |
| MISSONI S.P.A. | LIVIO PROLI | VIA LUIGI ROSSI N. 52 | | SUMIRAGO (VA) | VARESE | 21040 | ITALY |
| MIZY.ME LLC | ATTN: MIZY JUHN | 7100 GRANDVIEW OVERLOOK | | JOHNS CREEK | GA | 30097 | |
| MOGIMO INC | | 250 GREENWICH STREET | FLOOR 10, SILVER SUITES | NEW YORK | NY | 10007 | |
| MOTTAHEDEH & CO. INC. | C/O WENDY KUALHEIM | 4225 PROVINCE LINE ROAD | | PRINCETON | TX | 08540 | |
| MOTTAHEDEH & CO., INC. | OWNER | 5 CORPORATE DRIVE | | CRANBURY | NJ | 08512 | |
| MOTTAHEDEH & CO., INC. | C/O ATWELL, CURTIS & BROOKS, LTD. | ATTN: MIKE FOX | 204 STONEHINGE LANE PO BOX 363 | CARLE PLACE | NY | 11514-0363 | |
| MUSE IMPORTS | DABNEY MOXHAM | 601 HUDSON ST | | NEW YORK | NY | 10014 | |
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | ATTN: AMY SCHMIDT | 650 COLLEGE ROAD EAST SUITE 2005 | PRINCETON | NJ | 08540 | |
| OLD WORLD DESIGN | LYNN HAMILTON | 134 RIVEREDGE DR | | DALLAS | TX | 75207 | |
| OTSUMO CO LTD | DANIEL DOYLE | 3-22-1 NAKAMEGURO | | MEGURO | TOKYO | 153-0061 | JAPAN |
| PAI SKINCARE LTD | ATTN: YASMIN AHMED | 18 COLVILLE ROAD | | LONDON | | W3 8BL | UNITED KINGDOM |
| PEACOCK ALLEY, INC. | C/O CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVENUE | SUITE - 425 | GREENWICH | CT | 06830 | |
| PEACOCK ALLEY, INC. | C/O CONTRARIAN FUNDS LLC | ATTN: 392426 | 500 ROSS ST 154-0455 | PITTSBURGH | PA | 15262 | |
| PEPLO SRL | CAROLA BARBERA | VIA DEL CERVO 1 | | BIELLA | BI | 13900 | ITALY |
| PRESTIGE SAS DI CASTANO CARLO E C. | | VIA PUCCINI, 67 | | SOMMA LOMBARDO ( VARESE ) | ITALY | 21019 | ITALY |
| PROSPETTIVE | ATTN: PAOLO FICHERA | VIA LUIGI MANCINELLI 25 | | ROME | | 00199 | ITALY |
| PROSPETTIVE S.R.L. | ATTN PAOLO FICHERA | VIA CARLO ALBERTO RACCHIA 2 | | ROME | | 00195 | ITALY |
| RFID SHERPAS, LLC | ATTN: MARSHALL KAY | 129 SANDRINGHAM DRIVE | | NORTH YORK | ON | M3H 1E2 | CANADA |
| RODARTE LLC | ATTN: WILLIAM MULLEAVY | 715 S OAKLAND AVE | | PASADENA | CA | 91106 | |
| S & G HAMPTON SUN LLC | SALVATORE PIAZZOLLA | 241 WEST 30TH STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| SABELL'S SNOW PLOWING & LANDSCAPE SERVICE INC | CHERL SABELL | 5555 W OHIO AVE | | LAKEWOOD | CO | 80226 | |
| SAM INTERNATIONAL | PANDIT NAGLA BYPASS | NEAR RAILWAY CROSSING | | MORADABAD | UTTAR PRADESH | 244001 | INDIA |
| SATVA TWENA LLC | | 2510 LADERA ROAD | | OJAI | CA | 93023 | |
| SELECT MIAMI, INC. | | 1665 WASHINGTON AVE. | 3 | MIAMI BEACH | FL | 33139 | |
| SELETTI NORTH AMERICA | ATTN: SARA ROMANO | 110 GREENE STREET | SUITE 1109 | NEW YORK | NY | 10012 | |
| SIGNORIA DI FIRENZE | NICK PRENCIPE | PO BOX 0034 | | BRATTLEBORO | VT | 05302-0034 | |
| SIGNORIA DI FIRENZE LLC | NICK PRENCIPE | PO BOX 757 | | WINDSOR | VT | 05089 | |
| SUBATOMIC DIGITAL | HOLLY SUPERNEAU | 151 BLAIR PARK RD | | WILLISTON | VT | 05495 | |
| SWISSCOSMET CORP. | GENE GALIANESE | 5540 ROWAN ROAD | | NEW PORT RICHEY | FL | 34653 | |
| TDX COMPANIES, LLC | DONNA BRAND | 5735 W. OLD SHAKOPEE ROAD | STE 100 | BLOOMINGTON | MN | 55437 | |
| TEA FORTE INC | ACCOUNTS RECEIVABLE / CHRISTINE GLOWA | 5 MILL & MAIN PL | SUITE 5-211 | MAYNARD | MA | 01754 | |
| THE LOCALE GROUP PTY LTD | | 118 MIDGEN FLAT ROAD | | NEWRYBAR | NSW | 2479 | AUSTRALIA |
| TIA MAZZA | | 50 E 80TH STREET | 1A | NEW YORK | NY | 10075 | |
| TITLE OF WORK | JONATHAN MEIZLER | 57 ORCHARD STREET | | NEW YORK | NY | 10002 | |
| TL AT HOME | ATTN: SHARI KLINE | 29 ROUTE 9 H | PO BOX 416 | CLAVERACK | NY | 12513 | |
| TOWN OF PALM BEACH | | FINANCE DEPT | 360 SOUTH COUNTY RD | PALM BEACH | FL | 33480 | |
| V.P. DESIGNS LTD | | PO BOX 8618 | SUITE D-4 | PELHAM | NY | 10803 | |
| VICI ENTERPRISES, INC. | DEEPA DADLANI & SOO JUNG CRYSTAL YUN | 555 WEST 59TH STREET | | NEW YORK | NY | 10019 | |
| VISUAL COMFORT & CO | CYNTHIA COHA | 7400 LINDER AVE | | SKOKIE | IL | 60077 | |
| WALDIN LLC | MILA MOURSI | 6924 CANBY AVE., SUITE 116 | | RESEDA | CA | 91335 | |
| WELLE NORTH AMERICA INC | C/O ZAPKEN & LOEB, LLP | 3 CROSSWAYS PARK DR. WEST | | WOODBURY | NY | 11797 | |
| WENDY M MCMURTREY | | REDACTED ADDRESS | | | | | |

# **<u>Exhibit F</u>**

 STRETTO

**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 55HAITAO | HAITAO LLC ATTN JOSEPHINE NIEH | JOSEPHINE.NIEH@55HAITAO.COM |
| ACCOUNTEMPS | C/O ROBERT HALF INTERNATIONAL ATTN: AMBER BAPTISTE | AMBER.BAPTISTE@ROBERTHALF.COM |
| AD-N-ART INC. | HINDY SCHECTER | HINDY@ADNART.COM |
| AEFFE USA, INC. | ACCOUNT RECEIVABLES | ABENIN@AEFFEUSA.COM |
| ALLUME | MAURIA FINLEY | ANDREA@ALLUME.CO |
| ALLUME | MAURIA FINLEY | FINANCE@ALLUME.CO |
| AM DESIGN SAS | | SALES@AMINAMUADDI.COM |
| AMBELLA HOME COLLECTION, INC. | | ABENSON@AMBELLAHOME.COM GSMOUSSA@AMBELLAHOME.COM |
| AMERR RUGS | RAJ CHOUDHARY | ACCOUNTS@AMERRUGS.COM |
| ANCIENT GREEK SANDALS C/O RITHOLZ LEVY FIELDS LLP | PETER FIELDS | FIELDS@RLFLLP.COM |
| ANCIENT GREEK SANDALS LIMITED | NIKOLAS | NIKOLAS@ANCIENTGREEKSANDALS.COM |
| ART REMEDY, LLC | ANA SANCHEZ C/O ART REMEDY, D/B/A OLIVER GAL ARTIST COMPANY | ANA@OLIVERGAL.COM |
| AVCON ENGINEERING PC | ELLA MALKIN | EMALKIN@AVCON-ENG.COM |
| BEN-AMUN | ATTN REGINA MANEVITZ | REGINA@BEN-AMUN.COM SHANTA@BEN-AMUN.COM |
| BETA SPA | C/O THINKINLAW, LLC ATTN ANDREA BUDANO | ABUDANO@THINKINLAW.COM |
| BETA SPA | MATTEO BOZZALLA | MATTEO.BOZZALLA@VALSTAR.IT |
| BILL BLASS DESIGN LLC | | KOAK@BILLBLASS.COM |
| BOGDON CANDY COMPANY INC | TRACEY BURTON | TGRAY@RICHARDSONBRANDS.COM |
| CAMDEN J ROBINSON | | REDACTED ADDRESS |
| CARLO MORETTI VENEZIA SRL | ANTONIO CESCHEL | ANTONIO.CESCHEL@CARLOMORETTI.COM |
| CELCIA INC | ATTN: MARIA D. KARELAS | MKARELAS@MELTZERLIPPE.COM |
| CLERGERIE | ROBERT CLERGERIE AMERICA INC | MDJITE@KVBPARTNERS.COM |
| CLOSED US INC | | BRITTANY.MCLAUGHLIN@CLOSED.COM |
| CLOSED US INC. | BRITTANY MCLAUGHLIN | BRITTANY.MCLAUGHLIN@CLOSED.COM |
| CLOSED US INC. | C/O WEBHELP LOGBOX USA INC | DMASI@WPS.WEBHELP.COM |
| COLOMBIER HACOT, INC. | C/O SAMBOURG ASSOCIATES | DCLEMENTE@SAMBOURG-ASSOCIATES.COM |
| COOPERS DIY, LLC | ROBERT LEWIS | ROBERTL@COOPERSDIY.COM ROBERTL@MRBEES.COM |
| CRIMSON BUSINESS EDUCATION GROUP | | INFO@HARVARDCONSULTING.ORG |
| CRIMSON BUSINESS EDUCATION GROUP | ATTN: SOPHIA F. SUN | SSUN1@HARVARDCONSULTING.ORG |
| DAVID SCHINMAN | | REDACTED ADDRESS |
| DIANE JAMES DESIGNS, INC. | C/O C. MATRULLO | CYNTHIA@DIANEJAMES.COM |
| DREAM PROJECTS LLC DBA RTA BRAND | | DAVID@RTABRAND.COM |



**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| DSS FIREGUARD, INC. | ATTN ANN L. YATES | AYATES@FIREGUARD.COM |
| ELAINE HEDAYA | | REDACTED ADDRESS |
| EME POSATERIE SRL | JOHN L ALDRIDGE | JOHN@EMEPOSATERIE.COM |
| EVERCOR FACILITY MANAGEMENT | | MATT.SHRADER@EVERCOR.COM |
| F. SCHUMACHER & CO. | ATTN: JOAN LOUGHNANE | JLOUGHNANE@FSCO.COM |
| F. SCHUMACHER & CO. | DOLLY MARKETAKIS | DMARKETAKIS@FSCO.COM |
| F. SCHUMACHER & CO. | ATTN: HANNAH PETERS SIEGFRIED | HSIEGFRIED@FSCO.COM |
| FISHER SIGERSON MORRISON LLC | ATTN: ROGER HO | RHO@FISHERFOOTWEAR.COM |
| FUSION MODELING AGENCY LLC | ATTN: JODY GORDON | ACCOUNTING@FUSIONMODELSNYC.COM |
| GAMMA STEEL SRL | MR. CRISTIAN MORI | COMMERCIALE@GAMMASTEEL.IT |
| GARRETT LEIGHT LLC | ELIZABETH BERECZ | LIZ@GARRETTLEIGHT.COM |
| GBS ENTERPRISES | D.B.A. BRITTANY LYNN DESIGN CO. | BRITTANYLYNNDESIGNCO@GMAIL.COM |
| GIGIANDCICI LLC. | ATTN: SOLEN ALTOP | SOLEN@GIGIANDCICI.COM |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | C/O CENTURYLINK COMMUNICATIONS ATTN: LEGAL - BKY | BANKRUPTCYLEGAL@CENTURYLINK.COM |
| GRAPHIC IMAGE, INC. | ATTN: JAMES MONAHAN | JMONAHAN@GRAPHICIMAGE.COM |
| INGRAM PUBLISHER SERVICES | LAURIE RITTER MS 353 | LAURIE.RITTER@INGRAMCONTENT.COM |
| JENNIFER ZEUNER JEWLERY | CRAIG ZEUNER | ACCOUNTING@JENNIFERZEUNER.COM |
| JOANNA TYPEK | | ASIA.TYPEK@GMAIL.COM |
| KASSL BV | PHILINE VAN ZINNICQ BERGMANN | PHILINE@KASSLEDITIONS.NL |
| KASSL BV | CHARLOTTE SCHREUDER | CHARLOTTE@KASSLEDITIONS.NL |
| KELKOO GROUP LTD | ATTN: MARINA WALKER | MARINA.WALKER@KELKOOGROUP.COM |
| KEMISTRE 8 LLC | ELIZABETH INN | EINN@OVEDAPPAREL.COM |
| KIKI DE MONTPARNASSE | LINDA SCAVONE | LINDA@MAJESTICTEES.COM |
| L'ACCESSORIO S.R.L. | MONICA SARTI | ACCOUNTING@FALIEROSARTI.COM |
| LADORADA | C/O JUAN WEIL | JWEIL@LADORADASHOP.COM |
| LANDINI SHIRTS | ATTN: STEFANIA LANDINI | STEFANIA@LANDINISHIRTS.COM |
| LASH STAR BEAUTY | ORLA MAGUIRE | ACCOUNTING@LASHSTARBEAUTY.COM |
| LEE MATHEWS WORKROOM PTY LTD | LEE MATHEWS | ACCOUNTS@LEEMATHEWS.COM.AU |
| LEXINGTON INTERNATIONAL LLC | ATTN: DAVID MICHAELS | DM@HAIRMAX.COM |
| LLADRO USA INC | CHRISTINA PAGANO | CPAGANO@US.LLADRO.COM |
| LONDONTOWN USA INC. | JEAN STYLES | ACCOUNTING@LONDONTOWNUSA.COM |
| LURE ENTERPRISES LLC | ATTN: IGOR CHERNYAVSKIY | IGORC@LUREESSENTIALS.COM |
| M.B. FISHER LLC | ATTN: ROGER HO | ROGER.HO@FISHERFOOTWEAR.COM |
| MAGGIE LOUISE CONFECTIONS LLC | | MAGGIE@MAGGIELOUISECONFECTIONS.COM |
| MEMO AMERICA INC. | PASCAL RIESEN | PASCAL.RIESEN@MEMOFRAGRANCES.COM |
| MERCER US INC | | MERCER.NA.AR@MMC.COM |
| MERCER US INC | ATTN KIM JANSEN | MERCER.NA.AR@MMC.COM |



**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| MISSONI S.P.A. | LIVIO PROLI | NOPPOLITI@AEMCARNELUTTI.COM |
| MIZY.ME LLC | ATTN: MIZY JUHN | MIZY.ME.DOLLS@GMAIL.COM |
| MOGIMO INC | | FINANCE@HYPRBRANDS.COM |
| MOTTAHEDEH & CO., INC. | OWNER | WENDY@MOTTAHEDEH.COM |
| MUSE IMPORTS | DABNEY MOXHAM | DABNEY.MOXHAM@MUSESHOWROOM.COM |
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY ATTN: AMY SCHMIDT | AMY.SCHMIDT@COFACE.COM |
| OLD WORLD DESIGN | LYNN HAMILTON | LYNN@OWDDALLAS.COM |
| OTSUMO CO LTD | DANIEL DOYLE | DAN@NIGOLD.COM |
| PAI SKINCARE LTD | ATTN: YASMIN AHMED | YASMIN@PAISKINCARE.COM ED@PAISKINCARE.COM |
| PEACOCK ALLEY, INC. | C/O CONTRARIAN FUNDS LLC | SJORGENSON@PEACOCKALLEY.COM |
| PEPLO SRL | CAROLA BARBERA | C.BOCCHIO@LUCIANOBARBERA.IT |
| PRESTIGE SAS DI CASTANO CARLO E C. | | INFO@AUTONOLEGGIOPRESTIGE.IT |
| PROSPETTIVE | ATTN: PAOLO FICHERA | INFO@PAOLOFICHERA.COM |
| PROSPETTIVE S.R.L. | ATTN PAOLO FICHERA | INFO@PAOLOFICHERA.COM |
| RFID SHERPAS, LLC | ATTN: MARSHALL KAY | MARSHALL.KAY@RFIDSHERPAS.COM |
| RODARTE LLC | ATTN: WILLIAM MULLEAVY | PERRY@RODARTE.NET |
| S & G HAMPTON SUN LLC | SALVATORE PIAZZOLLA | SALES@HAMPTONSUNCARE.COM |
| SABELL'S SNOW PLOWING & LANDSCAPE SERVICE INC | CHERL SABELL | SABELLSSNOWPLOW@AOL.COM |
| SAM INTERNATIONAL | PANDIT NAGLA BYPASS | KUNAL@SAMINTL.INFO |
| SATYA TWENA LLC | | STUDIO@SATYATWENA.COM |
| SELECT MIAMI, INC. | | MICHAEL@SELECTMODEL.COM |
| SELETTI NORTH AMERICA | ATTN: SARA ROMANO | SARA.ROMANO@SELETTI.US |
| SIGNORIA DI FIRENZE | NICK PRENCIPE | ACCOUNTING@SIGNORIAUSA.COM |
| SIGNORIA DI FIRENZE LLC | NICK PRENCIPE | NPRENCIPE@SIGNORIAUSA.COM |
| SUBATOMIC DIGITAL | HOLLY SUPERNEAU | HOLLY@SUBATOMICDIGITAL.COM |
| SWISSCOSMET CORP. | GENE GALIANESE | GGALIANESE@SWISSCOSMET.COM |
| TDX COMPANIES, LLC | DONNA BRAND | CHAYES@TDXTECH.COM KBENNEWITZ@TDXTECH.COM |
| TEA FORTE INC | ACCOUNTS RECEIVABLE / CHRISTINE GLOWA | BILLING@TEAFORTE.COM |
| THE LOCALE GROUP PTY LTD | 118 MIDGEN FLAT ROAD | MAUREEN@THELOCALEGROUP.COM.AU |
| TIA MAZZA | | TIA@TIAMAZZA.COM |
| TITLE OF WORK | JONATHAN MEIZLER | JONATHAN@TITLEOFWORK.COM |
| TL AT HOME | ATTN: SHARI KLINE | SHARI@TRADITIONSLINENS.COM |
| TOWN OF PALM BEACH | FINANCE DEPT | MMCQUAIG@TOWNOFPALMBEACH.COM |
| V.P. DESIGNS LTD | ATTN: VILMA WIESENMAIER | VILMUSKA@AOL.COM |



**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| VICI ENTERPRISES, INC. | DEEPA DADLANI & SOO JUNG CRYSTAL YUN | DEEPA@VICIBRANDS.COM CRYSTAL@VICIBRANDS.COM |
| VISUAL COMFORT & CO | CYNTHIA COHA | CCOHA@VISUALCOMFORTCO.COM |
| WALDIN LLC | MILA MOURSI | ACCOUNTING@MILAMOURSI.COM |
| WELLE NORTH AMERICA INC | C/O ZAPKEN & LOEB, LLP | JESSICA.LAYTON@WELLECO.COM |
| WENDY M MCMURTREY | | REDACTED ADDRESS |

# **Exhibit G**



**Exhibit G**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 19RM LTD | ATTN: STACEY FISHER | 8 CARLOS PLACE | | LONDON | LONDON | W1K 3AS | UNITED KINGDOM |
| A DE R SAS | C/O JD MITCHELL ASSOCIATES | ATTN: JOHN DERMOTT MICHELL | 3 PARK AVENUE 29TH FLOOR | NEW YORK | NY | 10016 | |
| AFFIL-MK OFFICE OF SERVICES LLC | ATTN: GENERAL COUNSEL | 2045 W GRAND AVE | SUITE B PMB 20228 | CHICAGO | IL | 60612-1577 | |
| AIMÉ LEON DORE | GRANT SIMM | 37-18 NORTHERN BLVD | SUITE 301A | LONG ISLAND CITY | NY | 11101 | |
| ALBERT TOGUT, NOT INDIVIDUALLY, BUT SOLELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE OF SONIA RYKIEL, INC. | NEIL BERGER, ESQ. | ONE PENN PLAZA | SUITE 3335 | NEW YORK | NY | 10119 | |
| AMBIUS | BANKRUPTCY TEAM | 1125 BERKSHIRE BLVD. | SUITE 150 | READING | PA | 19610 | |
| AMUSEMINTS | ATTN: PAUL CICCONE | 530 WEST JOHN STREET | | HICKSVILLE | NY | 11801 | |
| APERTURE TALENT | | 9378 WILSHIRE BLVD. | STE 310 | BEVERLY HILLS | CA | 90212 | |
| AQUS INC | | 621 SANSOME STREET | | SAN FRANCSICO | CA | 94111 | |
| ATLANTIC FOLK LTD | HUGO MIDDLETON | THE CHURCHYARD | | LONG SUTTON | LINCS | PE12 9JH | UNITED KINGDOM |
| AVCON ENGINEERING PC | ELLA MALKIN | 580 8TH AVENUE , 14FL. | | NEW YORK | NY | 10018 | |
| BARAM INTERNATIONAL CO., LTD. | RAE HYUN PARK | 12F, HORIM ART CENTER, 317 | DOSAN-DAERO, GANGNAM-GU | SEOUL | | 6021 | SOUTH KOREA |
| BEGUM KIROGLU BK DIS TICARET | BEGUM KIROGLU | KANDILLI ISKELE CAD | 33/1 KANDILLI USKUDAR | ISTANBUL | | 34684 | TURKEY |
| BEGUM KIROGLU BK DIS TICARET | ATTN: BEGUM KIROGLU | MIM KEMAL OKE 14/1 NISTANTASI | | ISTANBUL | | 34684 | TURKEY |
| BIGELOW TRADING LTD*INACTIVE* | | 414 6TH AVENUE | | NEW YORK CITY | NY | 10011 | |
| BLANC FASHION | LEO FRAGA | RUA VIEIRA DE MORAES 2110 | SALA 1014 | SÃO PAULO | SP | 04617-007 | BRAZIL |
| BLANC FASHION | BRUNA MOL | RUA VIEIRA DE MORAES 2110 | SALA 1014 | SÃO PAULO | SP | 04617-007 | BRAZIL |
| BONTONI SRL | FRANCO GAZZANI | VIA VEREGRENSE 82 | | MONTEGRANARO | FM | 63812 | ITALY |
| BREAK POINT MEDIA LLC | ANDREW ROTHSCHILD | 21 S 5TH ST | 5A | BROOKLYN | NY | 11249 | |
| BRYAN BANTRY INC | BRYAN BANTRY | 119 WEST 57TH STREET SUITE 400 | | NEW YORK | NY | 10019 | |
| CADOGAN TATE FINE ART STORAGE LTD | ATTN GENICE HOSTEN | 301 NORMAN AVENUE | | BROOKLYN | NY | 11222 | |
| CAMFIL USA INC | LORETTA L. LIVATINO | ONE N CORPORATE DR | | RIVERDALE | NJ | 07457 | |
| CANDER INC | ELIZABETH MINETT | 3921 ALTON ROAD | 341 | MIAMI BEACH | FL | 33140 | |
| CARL TALLENT | | REDACTED ADDRESS | | | | | |
| CASEY HESS | | REDACTED ADDRESS | | | | | |
| CIRCLE UG (HAFTUNGSBESCHRÄNKT) | | MASSENBACHHAUSENER STR. 62 | | SCHWAIGERN | | 74193 | GERMANY |
| CLOUDNOLA, INC | RITA  DRAGONI | 5119 HAWTHORNE DR | SUITE K | WEST DES MOINES | IA | 50265 | |
| COMPASS GROUP USA | CATHY ALION | 2400 YORKMONT ROAD | | CHARLOTTE | NC | 28217 | |
| CONTEMPORARY APPLIED ARTS | ATTN: BECKY HARLE | 6 PADDINGTON STREET | | LONDON | | W1U 5QG | UNITED KINGDOM |
| DB AUTONOLEGGIO CON CONDUCENTE DI DANIELE BANFI | DANIELE BANFI | 8 VIA SAN BERNARDO | | CASSANO MAGNAGO | IT | 21012 | ITALY |
| DEADLY PONIES 2010 LTD | AIMEE GREENHOUGH | 14 WEST STREET | EDEN TERRACE | AUCKLAND | | 1010 | NEW ZEALAND |
| DECREE SIGNS & GRAPHICS D/B/A MANHATTAN SIGNS | C/O MANHATTAN SIGNS | ATTN: MARIE MARTINECK | 91 TULIP AVE KD1 | FLORAL PARK | NY | 11001 | |
| DORFMAN-PACIFIC CO. | | 2615 BOEING WAY | | STOCKTON | CA | 95206 | |
| DORFMAN-PACIFIC CO. | | PO BOX 674620 | | DETROIT | MI | 48267-4620 | |
| ELEVENTY USA | ATWELL CURTIS + BROOKS | 204 STONEHINGE LANE | | CARLE PLACE | NY | 11514 | |
| EMILIO PUCCI S.R.L. | JACQUES OLIVIER PELLETIER | VIA FIENO 3 | | 20123 MILAN | | | ITALY |
| EMILIO PUCCI S.R.L. | C/O PRYOR CASHMAN LLP | ATTN: ANDREW S. RICHMOND | 7 TIMES SQUARE | NEW YORK | NY | 10036 | |
| EMPORIO LE SIRENUSE SRL | ATTN: CARLA PARAVICINI | VIA CRISTOFORO COLOMBO 30 | | POSITANO | SALERNO | 84017 | ITALY |
| ESPRO, INC. (REGAL WARE, INC.) | REBECCA DREIER | 1675 REIGLE DRIVE | PO BOX 556 | KEWASKUM | WI | 53040 | |
| FABRA CLEEN CARPET & FABRIC SPECIALISTS, INC. | ATTN: LORNE GREENBERG | 71-02 80TH STREET | | GLENDALE | NY | 11385 | |
| FABRA CLEEN CARPET & FABRIC SPECIALISTS, INC. | ATTN: LORNE GREENBERG | 1 DIX CIR | | DIX HILLS | NY | | |
| FASHIONATA INC | ACCOUNTS | 246W 17TH ST  APT 2E | | NEW YORK | NY | 10011 | |
| FG FOOD SERVICE LLC | KEVIN PETROVSKY | 1211 NE 9TH AVENUE | | FORT LAUDERDALE | FL | 33304 | |
| G.E.A. SRL | ATTN: ALBERTA SCHIAVON | VIA DEL POGGETTO, 439/E | | LUCCA | LUCCA | 55100 | ITALY |
| GAMEZ TPS LLC DBA TEXAS PERSONNEL SERVICE | BETTY LOU GAMEZ-FIEL | PO BOX 12524 | | SAN ANTONIO | TX | 78212 | |
| GARDA CL GREAT LAKES, INC. (GARDAWORLD) | JULIE HAYASHI | 2000 NW CORPORATE BOULEVARD | | BOCA RATON | FL | 33431 | |
| GARDAWORLD | | 2000 NW CORPORATE BOULEVARD | | BOCA RATON | FL | 33431 | |
| GENERATION JOY LLC | | 434 AVE P 2ND FLOOR | | BROOKLYN | NY | 11223 | |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | VIA MALPASSO, 723/725 | | SAN GIOVANNI IN MARIGNANO | ITALY | 47842 | ITALY |
| HANAMINT CORP. | RUSSELL SORENSON | 8010 THORNDIKE RD. | | GREENSBORO | NC | 27409 | |
| HAROUNIAN RUGS INTERNATIONAL CO. | LUSI KHALILI | 104 WEST 29TH STREET | | NEW YORK | NY | 10001 | |
| HIGH TECH LANDSCAPES | STEVEN M. COZZA | 10 CULNEN DRIVE | | BRANCHBURG | NJ | 08876 | |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | KRISTEN ABEL | 53 GREAT TITCHFIELD ST. | | LONDON | | W1W 7PJ | UNITED KINGDOM |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | C/O HELLER LAW APC | ATTN: MARC GREGORY HELLER | 638 CAMINO DE LOS MARES STE. H130A, UNIT 124 | SAN CLEMENTE | CA | 92673 | |
| IM-LINK CORP. | | 34401 7TH STREET | | UNION CITY | CA | 94587 | |
| INDIVIDUALIZED SHIRT COMPANY | | PO BOX 1409 | | BRENTWOOD | TN | 37024 | |
| JONATHAN Y DESIGN'S INC | | 185 MADISON AVE | FLOOR 6 | NEW YORK | NY | 10016-4325 | |
| KARO STUDIOS INC. | KARO MARTIROSYAN | 413 ROSS STREET | | GLENDALE | CA | 91207 | |
| KAT BURKI SKINCARE INC | ACCOUNTING | 2 FRASER LANE | | WESTPORT | CT | 06880 | |
| KIN COLLECTIVE LLC | EDWARD KIM | 1915 VIOLET ST. | | LOS ANGELES | CA | 90021 | |
| KIYASA CORPORATION | RYAN BAHADORZADEH | 3350 SCOTT BLVD | BUIDLING 50 | SANTA CLARA | CA | 95054 | |
| LLADORADA | C/O JUAN WEIL | 6799 COLLINS AVE | UNIT 1501 | MIAMI BEACH | FL | 33141 | |
| LAZYPANTS/08 | LINDA SCAVONE | 4098 STE-CATHERINE STREET WEST SUITE 400 | | MONTREAL | QUEBEC | H3Z1P2 | CANADA |
| LBV INC. | TRISHA PETERSON | 14000 QUAIL SPRINGS PKWY | SUITE 2200 | OKLAHOMA CITY | OK | 73134 | |
| LBV INC. | FRANK VELLUCCI | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| LBV INC. | SEAN CUTRONA | 28 WARREN STREET | 2ND FLOOR | NEW YORK | NY | 10007 | |
| LIPAULT | C/O SAMSONITE LLC | ATTN: JAMES B. REGO | 575 WEST ST., SUITE 110 | MANSFIELD | MA | 02048 | |
| LONG ISLAND CARPET CLEANERS INC. DBA FABRA CLEEN | DAVID SWIDLER | 71-02 80TH ST | | GLENDALE | NY | 11385 | |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit G**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| LOULOU STUDIO | UGO BENSOUSSAN | 10 RUE DE CLERY | | PARIS | | 75002 | FRANCE |
| LSA INTERNATIONAL INC | MALCOLM FOREMAN | 17TH FLOOR, 41 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| LUCKY SCENT INC. | | 726 N CAHUENGA BLVD | | LOS ANGELES | CA | 90038 | |
| MACKENZIE AUTOMATIC DOORS INC | ATTN: JONATHAN PAUL | 4900 WEST SIDE AVE | | NORTH BERGEN | NJ | 07047 | |
| MAGICLINKS, INC | BRIAN NICKERSON | 361 VERNON AVENUE | #6 | VENICE | CA | 90291 | |
| MAINSTREAM SWIMSUITS, INC. | DAWN FINLAYSON | 610 UHLER ROAD | | EASTON | PA | 18040 | |
| MARGARET HOWELL LTD | KEVIN PERRET | 6 WELBECK WAY | | LONDON | | W1G 9RZ | UNITED KINGDOM |
| MARGARET HOWELL LTD | PERRET KEVIN WHOLESALE MANAGER | 81 RUE COROT | | VILLE D'AVRAY | | 92410 | UNITED KINGDOM |
| MAUI EPICURE LLC | | PO BOX 782 | | KULA | HI | 96790 | |
| MICHAEL HALPERN LIMITED | ACCOUNTS | 77A TRADESCANT ROAD | | LONDON | | SW8 1XJ | UNITED KINGDOM |
| MIFANLI INC | | 740 E CAMPBELL RD, SUITE 700 | | RICHARDSON | TX | 75081 | |
| MOCKINGBIRD FOOD CO | | 120 SAINT LOUIS AVE | STE 103 | FORT WORTH | TX | 76104-1259 | |
| MOCKINGBIRD FOOD CO | DENA SHASKAN | 4550 COCKRELL AVE | | FORT WORTH | TX | 76133 | |
| MODERN FORMS | ATTN ALLY NELSON | 44 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| MODERN FORMS | ATTN ALLY NELSON | 23550 NETWORK PLACE | | CHICAGO | IL | 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 | |
| NANCY PRICE INTERIOR DESIGN | | 3110 OLD CANTON ROAD | | JACKSON | MS | 39216 | |
| NEPENTHES AMERICA INC. | YE PHONE | 22-19 41ST AVENUE | #401 | LONG ISLAND CITY | NY | 11101 | |
| NEXGEN PACKAGING LTD | MICHAEL NAIMO | 1010 EXECUTIVE COURT, STE. 100 | | WESTMONT | IL | 60559 | |
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | ATTN: AMY SCHMIDT | 650 COLLEGE ROAD EAST SUITE 2005 | PRINCETON | NJ | 08540 | |
| NTRONIXCORP | THEODORE E ESPEJO | 1437 EASTSIDE DR | | MESQUITE | TX | 75149 | |
| OLO | TESSA LOWE | PO BOX 311 | | MERCER ISLAND | WA | 98040 | |
| OLO & CO | TESSA LOWE | 4223 93RD AVE SE | | MERCER ISLAND | WA | 98040 | |
| ONE FASHION HOUSE, INC | | 2600 NORTHAVEN RD | SUITE 100 | DALLAS | TX | 75229 | |
| ORIGINAL MADRAS TRADING CO. | PRASAN SHAH | 57 WEST 38TH STREET | 4TH FLOOR | NEW YORK | NY | 10018 | |
| PENN KARN | ATTN FABRICE BERNETIERE | 128 RUE DE LA BOETIE | | PARIS | | 75008 | FRANCE |
| PLANT PEOPLE, INC. | HUDSON GAINES-ROSS | 49 ELIZABETH STREET 3RD FLOOR | | NEW YORK | NY | 10013 | |
| PLANT PEOPLE, INC. | ANNE MYRA SUAREZ MINGIONE | 49 ELIZABETH STREET 3RD FLOOR | | NEW YORK | NY | 10013 | |
| PRESIDENT F.R.S. SRL | | VIA DELLA CHIUSA 15 | | MILANO | | 20123 | ITALY |
| QOSINA CORP. | ATTN: SAUL STERNSCHEIN, CFO | 2002-Q ORVILLE DRIVE NORTH | | RONKONKOMA | NY | 11779 | |
| RATTI SPA | ATTN: ANDREA CAPRA | VIA MADONNA 30 | | GUANZATE | COMO | 22070 | ITALY |
| RATTI SPA C/O UNICREDIT SPA | | 150 EAST 42 STREET 28 FL. | | NEW YORK | NEW YORK | 10017 -4679 | |
| RENTOKIL | BANKRUPTCY TEAM | 1125 BERKSHIRE BLVD. | SUITE 150 | READING | PA | 19610 | |
| ROJAS LIFESTYLE LLC | JAMES MANNINO | 8125 GOULD AVENUE | | LOS ANGELES | CA | 90046 | |
| SARREID LTD | TRAVIS D COLEY | 3905 AIRPORT DR NW | | WILSON | NC | 27896 | |
| SHOP IT TO ME, INC. | CHARLIE GRAHAM | 3527 MT. DIABLO BLVD #393 | | LAFAYETTE | CA | 94549 | |
| TESSILARTE DI PAOLA MARTINETTI | ATTN: PAOLA MARTINETTI | VIA P. TOSELLI, 100 | | FIRENZE | ITALIA | 50144 | ITALY |
| THE BOATMAN GROUP | | 100 NORTH PARK AVENUE | | PERU | IN | 46970 | |
| TINA CHEN DESIGN COMPANY | ATTN: QING CHEN | 3620 195 STREET | | FLUSHING | NY | 11358 | |
| TRIBRIDGE HOLDINGS, LLC | KATHLEEN E CARROLL | 1775 TYSONS BOULEVARD | | TYSONS | VA | 22102 | |
| TRIBRIDGE HOLDINGS, LLC | C/O DXC TECHNOLOGY SERVICES | ATTN SOFIA KOLB | 1775 TYSONS BOULEVARD | TYSONS | VA | 22102 | |
| UTZON A/S | | KLAMPENBORGVEJ 36 | | KLAMPENBORG | | 2930 | DENMARK |
| VITA KIN, INC. | ROMAN KINDRACHUK | 3535 FOX RUN DRIVE | | ALLENTOWN | PA | 18103 | |
| WANGS ALLIANCE CORP. | ALLY NELSON | 44 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| WOMENMANAGEMENTWOMEN MANAGEMENT | ATTN: ACCOUNTING | 3 RUE MEYERBEER | | PARIS | | 75009 | FRANCE |
| ZERO11SRL | ATTN: JOSHUA AVRUM STERN | 505 CARROLL MOUNTAIN LANE | | MORRISTOWN | VT | 05661 | |
| ZERO11SRL | PAOLO CIGOLINI | VIA MARIGONE 48 | | BIELLA | OCCHIEPPO INFERIORE | 13897 | ITALY |

# **Exhibit H**



**Exhibit H**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 19RM LTD | ATTN: STACEY FISHER | STACEY.FISHER@ROLANDMOURET.COM |
| A DE R SAS | C/O JD MITCHELL ASSOCIATES ATTN: JOHN DERMOTT MICHELL | JDMITCHELL@JDMITCHELLASSOCIATES.COM |
| AFFIL-MK OFFICE OF SERVICES LLC | ATTN: GENERAL COUNSEL | CHRISTOPHER@RAYATLAW.COM |
| AIMÉ LEON DORE | GRANT SIMM | ED@AIMELEONDORE.COM |
| ALBERT TOGUT, NOT INDIVIDUALLY, BUT SOLELY IN HIS CAPACITY AS CHAPTER 7 TRUSTEE OF SONIA RYKIEL, INC. | NEIL BERGER, ESQ. | NEILBERGER@TEAMTOGUT.COM |
| AMBIUS | BANKRUPTCY TEAM | TARA.CONARD@RENTOKIL.COM |
| AMUSEMINTS | ATTN: PAUL CICCONE | PCICCONE@CHOCOLATEINN.NET |
| APERTURE TALENT | | MEGHAN@WILLYSOCIAL.COM |
| AQUIS INC | | JENNYP@AQUIS.COM |
| ATLANTIC FOLK LTD | HUGO MIDDLETON | HUGO@ATLANTICFOLK.COM |
| AVCON ENGINEERING PC | ELLA MALKIN | EMALKIN@AVCON-ENG.COM |
| BARAM INTERNATIONAL CO., LTD. | RAE HYUN PARK | TRADE@BARAMCORP.KR |
| BEGUM KIROGLU BK DIS TICARET | ATTN: BEGUM KIROGLU | BEGUM@BEGUMKHAN.COM |
| BEGUM KIROGLU BK DIS TICARET | BEGUM KIROGLU | INFO@BEGUMKHAN.COM |
| BIGELOW TRADING LTD*INACTIVE* | | CINDY@COBIGELOW.COM |
| BLANC FASHION | LEO FRAGA | LEGAL@BLANCFASHION.COM |
| BLANC FASHION | BRUNA MOL | BRUNA@BLANCHFASHION.COM |
| BONTONI SRL. | FRANCO GAZZANI | INFO@BONTONI.COM |
| BREAK POINT MEDIA LLC | ANDREW ROTHSCHILD | ANDREW@BREAKPOINT.MEDIA |
| BRYAN BANTRY INC | BRYAN BANTRY | KATIA@BRYANBANTRY.COM |
| CADOGAN TATE FINE ART STORAGE LTD | ATTN GENICE HOSTEN | G.HOSTEN@CADOGANTATE.COM |
| CAMFIL USA INC | LORETTA L. LIVATINO | LORETTA.LIVATINO@CAMFIL.COM |
| CANDER INC | ELIZABETH MINETT | ELIZABETH@CANDERPARIS.COM |
| CARL TALLENT | | REDACTED ADDRESS |
| CASEY HESS | | REDACTED ADDRESS |
| CIRCLE UG (HAFTUNGSBESCHRÄNKT) | | S.PENKOW@BIGSTAR-AGENCY.COM |
| CLOUDNOLA, INC | RITA DRAGONI | RITA@CLOUDNOLA.COM |
| COMPASS GROUP USA | CATHY ALION | CATHERINE.ALION@COMPASS-USA.COM |
| CONTEMPORARY APPLIED ARTS | ATTN: BECKY HARLE | BECKY@CAA.ORG.UK |
| DB AUTONOLEGGIO CON CONDUCENTE DI DANIELE BANFI | DANIELE BANFI | INFO@DBAUTONOLEGGIO.COM |
| DEADLY PONIES 2010 LTD | AIMEE GREENHOUGH | ACCOUNTS@DEADYPONIES.COM |
| DECREE SIGNS & GRAPHICS D/B/A MANHATTAN SIGNS | C/O MANHATTAN SIGNS ATTN: MARIE MARTINECK | MMARTINECK@MANHATTANSIGNSCO.COM |
| DORFMAN-PACIFIC CO. | | ARREMITADV@DORFMAN-PACIFIC.COM |
| DORFMAN-PACIFIC CO. | | LORRA.BLANKENSHIP@DORFMAN-PACIFIC.COM |
| ELEVENTY USA | ATWELL CURTIS + BROOKS | ATWELL@ACBLTD.COM |

 STRETTO

**Exhibit H**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| EMILIO PUCCI S.R.L. | C/O PRYOR CASHMAN LLP ATTN: ANDREW S. RICHMOND | ARICHMAN@PRYORCASHMAN.COM |
| EMILIO PUCCI S.R.L. | JACQUES OLIVIER PELLETIER | J.PELLETIER@PUCCI.COM |
| EMPORIO LE SIRENUSE SRL | ATTN: CARLA PARAVICINI | INFO@EMPORIOSIRENUSE.COM |
| ESPRO, INC. (REGAL WARE, INC.) | REBECCA DREIER | RDREIER@REGALWARE.COM |
| FABRA CLEEN CARPET & FABRIC SPECIALISTS, INC. | ATTN: LORNE GREENBERG | LORNE@FABRACLEEN.COM |
| FASHIOANTA INC | ACCOUNTS | ACCOUNTS@FASHIONATA.COM.AU |
| FG FOOD SERVICE LLC | KEVIN PETROVSKY | KEVIN@WETAKETHECAKE.COM |
| G.E.A. SRL | ATTN: ALBERTA SCHIAVON | INFO@MARIELLAFERRARI.IT |
| GAMEZ TPS LLC DBA TEXAS PERSONNEL SERVICE | BETTY LOU GAMEZ-FIEL | TPS1000@HOTMAIL.COM |
| GARDA CL GREAT LAKES, INC. (GARDAWORLD) | JULIE HAYASHI | JULIE.HAYASHI@GARDA.COM |
| GENERATION JOY LLC | | FRANKIE@GENERATIONJOY.COM |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | ASFRAPPINI@GILMAR.IT |
| HANAMINT CORP. | RUSSELL SORENSON | RSORENSON@HANAMINT.COM |
| HAROUNIAN RUGS INTERNATIONAL CO. | LUSI KHALILI | ACCOUNTING@HRIRUGS.COM |
| HIGH TECH LANDSCAPES | STEVEN M. COZZA | SCOZZA@HIGHTECHLANDSCAPES.COM |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | C/O HELLER LAW APC ATTN: MARC GREGORY HELLER | MARC@HELLERLAWAPC.COM |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | KRISTEN ABEL | KRISTEN@HUNZAG.COM |
| IM-LINK CORP. | | JASON@IM-LINK.COM |
| INDIVIDUALIZED SHIRT COMPANY | | G.DENNEY@TOMJAMES.COM |
| JONATHAN Y DESIGN'S INC | | JANET.ZHANG@JONATHANY.COM |
| KARO STUDIOS INC. | KARO MARTIROSYAN | KARO@KAROSTUDIOS.COM |
| KAT BURKI SKINCARE INC | ACCOUNTING | ACCOUNTING@KATBURKI.COM |
| KIN COLLECTIVE LLC | EDWARD KIM | EDWARD@ASTRTHELABEL.COM |
| KIYASA CORPORATION | KIANA BAHADORZADEH | KIANA@KIYASA.COM |
| LADORADA | C/O JUAN WEIL | JWEIL@LADORADASHOP.COM |
| LAZYPANTS/08 | LINDA SCAVONE | LINDA@MAJESTICTEES.COM |
| LBV INC. | SEAN CUTRONA | SEANCUTRONA@ICLOUD.COM |
| LBV INC. | TRISHA PETERSON | TRISHA@LBVOFFICIAL.COM |
| LBV INC. | FRANK VELLUCCI | FRANK.VELLUCCI@NORTONROSEFULLBRIGHT.COM |
| LIPAULT | C/O SAMSONITE LLC ATTN: JAMES B. REGO | JAMES.REGO@SAMSONITE.COM |
| LONG ISLAND CARPET CLEANERS INC. DBA FABRA CLEEN | DAVID SWIDLER | DSWIDLER@FABRACLEEN.COM |
| LOULOU STUDIO | UGO BENSOUSSAN | UGO@LOULOUSTUDIO.FR |
| LSA INTERNATIONAL INC | MALCOLM FOREMAN | MF@LSA-INTERNATIONAL.COM |
| LUCKY SCENT INC. | | ACCOUNTING@LUCKYSCENT.COM |
| MACKENZIE AUTOMATIC DOORS INC | ATTN: JONATHAN PAUL | JPAUL@MACKENZIE-GROUP.COM |
| MAGICLINKS, INC | BRIAN NICKERSON | BRIAN@MAGICLINKS.COM |

 STRETTO

**Exhibit H**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| MAINSTREAM SWIMSUITS, INC. | DAWN FINLAYSON | DAWN@SWIMUSA.COM |
| MARGARET HOWELL LTD | KEVIN PERRET | KEVIN.PERRET@MARGARETHOWELL.CO.UK |
| MARGARET HOWELL LTD | PERRET KEVIN WHOLESALE MANAGER | KEVIN.PERRET@MARGARETHOWELL.CO.UK |
| MAUI EPICURE LLC | | CHRIS@MAUIEPICURE.COM |
| MICHAEL HALPERN LIMITED | ACCOUNTS | ACCOUNTS@HALPERNSTUDIO.COM |
| MIFANLI INC | | CANDICE@MIFANLI.COM |
| MOCKINGBIRD FOOD CO | DENA SHASKAN | DENA@MOCKINGBIRDFOOD.COM |
| MODERN FORMS | ATTN ALLY NELSON | ALLY.NELSON@WACLIGHTING.COM |
| NANCY PRICE INTERIOR DESIGN | | NPDESIGNER@AOL.COM |
| NEPENTHES AMERICA INC. | YE PHONE | YE@NEPENTHESNY.COM |
| NEXGEN PACKAGING LTD | MICHAEL NAIMO | SUSAN.JIANG@NEXGENPKG.COM<br>MIKE.NAIMO@NEXGENPKG.COM |
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY ATTN: AMY SCHMIDT | AMY.SCHMIDT@COFACE.COM |
| NTRONIXCORP | THEODORE E ESPEJO | EDDIE@NTRONIXCORP.COM |
| OLO | TESSA LOWE | TLOWE@OLOFOODS.COM |
| OLO & CO | TESSA LOWE | TLOWE@OLOFOODS.COM |
| ONE FASHION HOUSE, INC | | ONEFASHIONHOUSEINC@TIMEWORLDUSA.COM |
| ORIGINAL MADRAS TRADING CO. | PRASAN SHAH | PRASANSHAH@OMTCNYC.COM |
| PENN KARN | ATTN FABRICE BERNETIERE | FABRICE@CELESTE-MOGADOR.COM |
| PLANT PEOPLE, INC. | HUDSON GAINES-ROSS | PARTNERS@PLANTPEOPLE.CO |
| PLANT PEOPLE, INC. | ANNE MYRA SUAREZ MINGIONE | MYRA@PLANTPEOPLE.CO |
| PRESIDENT F.R.S. SRL | | AMMINISTRAZIONE@FORRESTLESSSLEEPERS.COM |
| QOSINA CORP. | ATTN: SAUL STERNSCHEIN, CFO | SAUL.STERNSCHEIN@QOSINA.COM |
| RATTI SPA | ATTN: ANDREA CAPRA | ANDREA_CAPRA@RATTI.IT |
| RENTOKIL | BANKRUPTCY TEAM | TARA.CONARD@RENTOKIL.COM |
| ROJAS LIFESTYLE LLC | JAMES MANNINO | JIM@JIMMANNINO.COM |
| SARREID LTD | TRAVIS D COLEY | TDC@SARREID.COM |
| SHOP IT TO ME, INC. | CHARLIE GRAHAM | CHARLIE@SHOPITTOME.COM |
| TESSILARTE DI PAOLA MARTINETTI | ATTN: PAOLA MARTINETTI | INFO@TESSILARTE.IT |
| THE BOATMAN GROUP | | VALERIE.VELLER@THEBOATMANGROUP.COM |
| TINA CHEN DESIGN COMPANY | ATTN: QING CHEN | TINA.CHEN61@GMAIL.COM |
| TRIBRIDGE HOLDINGS, LLC | C/O DXC TECHNOLOGY SERVICES ATTN SOFIA KOLB | SOFIA.KOLB@DXC.COM |
| TRIBRIDGE HOLDINGS, LLC | KATHLEEN E CARROLL | KCARROLL2@DXC.COM |
| UTZON A/S | | ACCOUNTING@UTZONCPH.COM |
| VITA KIN, INC. | ROMAN KINDRACHUK | ROMAN@VITAKIN.NET |
| WANGS ALLIANCE CORP. | ALLY NELSON | ALLY.NELSON@WACLIGHTING.COM |
| WOMENMANAGEMENTWOMEN MANAGEMENT | ATTN: ACCOUNTING | CATHERINE@WOMENMANAGEMENT.FR |
| ZERO11SRL | ATTN: JOSHUA AVRUM STERN | JSTERN409@ALONPI.COM |
| ZERO11SRL | PAOLO CIGOLINI | P.CIGOLINI@ZERO11SRL.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)

# **<u>Exhibit I</u>**



**Exhibit I**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1 ABOVE ELEVATOR INSPECTIONS | TIM SULLIVAN | 6818 DUDLEY CIRCLE | | ARVADA | CO | 80004 | |
| 2HYPE INC | | 1384 BROADWAY SUITE 902 | | NEW YORK | NY | 10018 | |
| ABBCH OUSTERHOUT, LTD DBA O'MY GOODNESS! | ANDY OUSTERHOUT | 910 SHERWOOD DR STE 19 | | LAKE BLUFF | IL | 60044 | |
| ADVERIS, LLC (DBA MOODCAST FRAGRANCE CO.) | ADAM HOCHSCHULER | 3625 HAYNIE AVENUE | | DALLAS | TX | 75205 | |
| AGI SUPREME LLC | | 2252 HAYES STREET | | HOLLYWOOD | FL | 33020-0000 | |
| AIR FORCE FILTER, LLC. | | 225 BRYANT STREET | | DENVER | CO | 80219 | |
| ALLIED FLOW SPECIALISTS, INC. | CODY THOMAS | PO BOX 1150 | 5426 MONTGOMERY ROAD | MIDLOTHIAN | TX | 76065 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301-3605 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301 | |
| AMI PARIS | ATTN: COUR BERARD | 3 COUR BERARD | | PARIS | | 75004 | FRANCE |
| ANAHEIM GLASS INC | | 542 SOUTH ANAHEIM BOULEVARD | | ANAHEIM | CA | 92805 | |
| AURELE LIMITED | ACCOUINTNG DEPARTMENT | 6-7 SAINT MARY AT HILL | | LONDON | | EC3R 8EE | UNITED KINGDOM |
| AUTONOLEGGIO CON CONDUCENTE ENRICO SECCI | ATTN ENRICO SECCI | VIA MAFFIA, 16 | | FLORENCE | IT | 50125 | ITALY |
| BALLIN INTERNATIONAL | | 63 LAWRENCE PAQUETTE DRIVE | | CHAMPLAIN | NY | 12919 | |
| BAROQUE JAPAN LIMITED | SHOMA KUREYAMA | 11F, AOBADAI - HILLS | 4-7-7 AOBADAI MEGURO-KU | TOKYO | TOKYO | 153-0042 | JAPAN |
| BIG ISLAND CANDIES | BONNIE T. HONDA | 585 HINANO ST | | HILO | HI | 96720 | |
| BRAVE KIDS SRL | ATTN: ALESSANDRO FAVERO | VIA FOSSE 14 | | MAROSTICA | ITALY | 36063 | ITALY |
| CANON SOLUTIONS AMERICA, INC. | ATTN: JAN SARSTEN | 4560 COMMUNICATION AVE | #100 | BOCA RATON | FL | 33431-4485 | |
| CELINA LEUNG | | REDACTED ADDRESS | | | | | |
| CELMOL INC. DBA MARK ROBERTS | MARK ROBERTS | 1611 E SAINT ANDREW PL | | SANTA ANA | CA | 92705 | |
| CHAITNATH HARDUAR (LASER TECH JEWELRY REPAIR INC) | | 8651 MUSKET STREET | | BELLEROSE | NY | 11427 | |
| CHAMBERS & CHAMBERS WINE MERCHANTS | | 511 ALEXIS CT | | NAPA | CA | 94558-7526 | |
| CITY OF SUNRISE, A FLORIDA MUNICIPAL CORPORATION | THOMAS P. MOSS, DEPUTY CITY ATTORNEY | 10770 W. OAKLAND PARK BOULEVARD | | SUNRISE | FL | 33351 | |
| CITY OF TAMPA - ORACLE LOCKBOX | | PO BOX 23328 | | TAMPA | FL | 33623 | |
| CITY OF TAMPA - ORACLE LOCKBOX | | PO BOX 23328 | PO BOX 30191 | TAMPA | FL | 33623 | |
| CLEANERS SUPPLY, INC. | ATTN: TIMOTHY JACOB MAYERS | 1059 POWERS ROAD | | CONKLIN | NY | 13748 | |
| CLOUDNOLA INC. | RITA DRAGONI | 5119 HAWTHORNE DR | SUITE K | WEST DES MOINES | IA | 50265 | |
| CREATIVE VISUAL SYSTEMS | LAURA CHERRY | 400 APGAR DRIVE | UNIT G | SOMERSET | NJ | 08873 | |
| DENVER MODEL & TALENT LTD DBA DONNA BALDWIN AGENCY | | 925 W 7TH AVE | | DENVER | CO | 80204 | |
| DRIVERS LICENSE GUIDE COMPANY | | 1492 ODDSTAD DRIVE | | REDWOOD CITY | CA | 94063 | |
| ELITE MODEL MANAGEMENT LLC | DAVID SENUTO | 245 FIFTH AVE, FL 24 | | NEW YORK | NY | 10016 | |
| FRANK NEW | | REDACTED ADDRESS | | | | | |
| HARDIE'S FRUIT & VEGETABLE CO.-HOUSTON, LP | ATTN: KATE ELLIS, ESQ. | MCCARRON & DIESS | 4530 WISCONSIN AVE. NW, SUITE 301 | WASHINGTON | DC | 20016 | |
| HEREU STUDIO, S.L | | CARRER LLULL, 57, 6O 5A | | BARCELONA | | 8005 | SPAIN |
| HP INC. | RAMONA S. NEAL | 11311 CHINDEN BLVD | | BOISE | ID | 83714 | |
| HP INC. | | 13207 COLLECTION CENTER DRIVE | | CHICAGO | IL | 60693 | |
| HUM NUTRITION | KIM PETTIFORD | 750 N SAN VICENTE BLVD | UNIT 303 | NORTH HOLLYWOOD | CA | 91601 | |
| JFA DESIGNS, INC | JEAN-FRANCOIS ALBERT | 2708 CLIFF DRIVE | | NEWPORT BEACH | CA | 92663 | |
| LIVIN, LLC | ATTN: LAUREN GACHKAR | 12897 CROSS POINT DR. | | FRISCO | TX | 75033 | |
| LIVIN, LLC | OPALENS BEAUTY | 12897 CROSS POINT DR | | FRISCO | TX | 75033 | |
| LIVIN, LLC | ATTN LAUREN CAROL GACHKAR | 5000 ELDORADO PKWY | STE 150-188 | FRISCO | TX | 75033 | |
| MACKENZIE GROUP INC | JONATHAN PAUL | 4900 WEST SIDE AVE | | NORTH BERGEN | NJ | 07047 | |
| MAYA CHIA | SUSANNE NORWITZ | 2450 ASHLEY RIVER RD., SUITE A | | CHARLESTON | SC | 29414 | |
| MERRICK CULP DESIGNS LLC | ATTN: MARIA HARRINGTON | 3981 S CLERMONT STREET | | ENGLEWOOD | CO | 80113 | |
| MILK MANAGEMENT LIMITED | CHRIS PURVIS | 40-44 NEWMAN STREET | | LONDON | | W1T 1QD | UNITED KINGDOM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)

 STRETTO

**Exhibit I**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MR. LUIS ESCARRIA | | REDACTED ADDRESS | | | | | |
| NICOLETTA CAKE MARSHMALLOW | ATTN: NICOLETTA CAKE MARSHMALLOW DI NICOLETTA MAFFIOLI | VIA GIUSEPPE GARIBALDI N. 02 | | CAZZAGO BRABBIA | VARESE | 21020 | ITALY |
| OCCASIONALLY MADE LLC, DBA SWIG LIFE | MOLLY JONES | 8001 FRANKLIN FARMS DRIVE | STE 100 | RICHMOND | VA | 23229 | |
| ON TIMES SALES LLC | ACCOUNT RECEIVABLE | 360 OSER AVENUE | | HAUPPAUGE | NY | 11788 | |
| PASOTTI OMBRELLI S.R.L. | ATTN: NICOLA BEGOTTI | VIA ROMA 77 | | CASTELLUCCHIO | MN | 46014 | ITALY |
| PETER DUDGEON INT'L | GOURMET FOODS HAWAII | C/O PETER DUDGEON INT'L DBA GOURMET FOODS HAWAII | ATTN: SHANNON PIPER 740 KOPKE ST. | HONOLULU | HI | 96819 | |
| PHILLIP KADOWAKI | | REDACTED ADDRESS | | | | | |
| POETIC PILLOW | | 5111 TELEGRAPH AVENUE #186 | | OAKLAND | CA | 94609 | |
| PRSB LLC | BRAD NAMDAR | 3232 MCKINNEY AVE, SUITE 500 | | DALLAS | TX | 75204 | |
| RADAR PROMOTIONS | RYAN JAMES PAULES | 150 S GLENOAKS BLVD | #9153 | BURBANK | CA | 91502 | |
| RUFFLEBUTTS, INC | ATTN: ACCOUNTS RECEIVABLE | 4055 CORPORATE DR #200 | | GRAPEVINE | TX | 76051 | |
| SAFETY-KLEEN/CLEANHARBORS | ATTN: KRISTINE T. ANDERSON | 42 LONGWATER DRIVE | PO BOX 9149 | NORWELL | MA | 02061 | |
| SENSISTUDIO S.A. | VIRGINIA GANCHOZO | KM 7.5 PROSPERINA AVENUDA 8 | VA Y CALLE 2DA | GUAYAQUIL | GUAYAS | | ECUADOR |
| SJOKLAEDAGERDIN HF. (66°NORTH) | KARI STEINN KARLSSON | MIDHRAUN 11 | | GARDABAER | | 210 | GARDABAER |
| SOHO LETTERPRESS INC. | ANNE NOONAN | 4014 FIRST AVENUE | SUITE 303 MB UNIT 12 | BROOKLYN | NY | 11232 | |
| SRS SECUIRTY AGENCY, LLC | RICK GARCIA | PO BOX 267 | | BLOOMINGDALE | NJ | 07403 | |
| STUDIO GALA | ATTN:  GERARD LAETHEM | 10, RUE VERSIGNY | | PARIS | FRANCE | 75018 | FRANCE |
| SUNNYLIFE LLC | ATTN: SAM HERRBACH | 300 N CRESCENT HEIGHTS BLVD | | LOS ANGELES | CA | 90048 | |
| SWEET STREET DESSERTS INC | ACCOUNTS RECEIVABLE | 722 HIESTERS LANE | | READING | PA | 19605 | |
| THE CAROLING PARTY INC | PAUL IAMS | 2319 GREENWOOD AVENUE | | WILMETTE | IL | 60091 | |
| THE CLUTTS AGENCY, INC | REGAN BALLMER | 1825 MARKET CENTER BLVD | SUITE 380 | DALLAS | TX | 75207 | |
| THE COSMETICS FRIDGE | | 739 SUMMER PARK CRESCENT | | MISSISSAUGA | ONTARIO | L5B4E2 | CANADA |
| THIS WORKS PRODUCTS LTD | SEEMA PATERSON | 1090 KING GEORGES POST RD | SUITE 505 | EDISON | NJ | 08837 | |
| UN CADEAU DE LA PROVIDENCE | JESPER BORULF | NYBROGATAN 8 | C/O ALMA | STOCKHOLM | | 114 34 | SWEDEN |
| UNIVERSAL TAG, INC. | PAUL MANDEVILLE | 36 HALL ROAD | PO BOX 1518 | DUDLEY | MA | 01571 | |
| VIE HEALING | | 132 S SPALDING DR | APT 111 | BEVERLY HILLS | CA | 90212-1845 | |
| VIE HEALING INC | MONA AHDOOT | 8500 MELROSE AVE STE 210 | | WEST HOLLYWOOD | CA | 90069 | |
| WILL MORGAN, MARTIN SLIVKA TRADING AS WILMA | WILLIAM MORGAN | UNIT C, BLACKHORSE MEWS | | LONDON | LONDON | E17 6SL | UNITED KINGDOM |
| WILLIAM G. BURNS' BUSINESS EXPRESS PRESS | ATTN: WILLIAM G. BURNS | 4601 LANGLAND | SUITE 106 | DALLAS | TX | 75244 | |
| WINDSTREAM | | 1450 N CENTER POINT RD | | HIAWATHA | IA | 52233 | |
| WJM PRODUCTIONS, INC | KARA REELS | 667 MADISON AVE | FL 5 | NEW YORK | NY | 10065-8029 | |
| WJM PRODUCTIONS, INC | C/O CLARITY MEDIA GROUP | ATTN: KARA REELS | 166 5TH AVE., FLOOR 6 | NEW YORK | NY | 10010 | |
| XPO LOGISTICS | | 255 WEST 36TH STREET | 3RD FLOOR | NEW YORK | NY | 10018 | |

# **<u>Exhibit J</u>**



**Exhibit J**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 1 ABOVE ELEVATOR INSPECTIONS | TIM SULLIVAN | TIMSULLY04@GMAIL.COM |
| 2HYPE INC | | JOEYA@2HYPEINC.COM |
| ABBCH OUSTERHOUT, LTD DBA O'MY GOODNESS! | ANDY OUSTERHOUT | ANDY@OMYGOODNESS.COM |
| ADVERIS, LLC (DBA MOODCAST FRAGRANCE CO.) | ADAM HOCHSCHULER | ADAM@MOODCAST.CO |
| AGI SUPREME LLC | | FINANCE@MIMAKIDSUSA.COM |
| AIR FORCE FILTER, LLC. | | AFF@AIRFORCEFILTER.COM |
| ALLIED FLOW SPECIALISTS, INC. | CODY THOMAS | ACCOUNTING@ALLIEDFLOW.COM |
| ALLUME | MAURIA FINLEY | ANDREA@ALLUME.CO |
| ALLUME | MAURIA FINLEY | FINANCE@ALLUME.CO |
| AMI PARIS | ATTN: COMPTABILITE | COMPTABILITE@AMIPARIS.FR |
| ANAHEIM GLASS INC | | ANAHEIMGLASS@SBCGLOBAL.NET |
| AURELE LIMITED | ACCOUNITNG DEPARTMENT | ACCOUNTING@AURELELTD.COM |
| AUTONOLEGGIO CON CONDUCENTE ENRICO SECCI | ATTN ENRICO SECCI | ENRICOSECCI.NCC@GMAIL.COM |
| BALLIN INTERNATIONAL | | NANCY.TREMBLAY@BALLIN.COM |
| BAROQUE JAPAN LIMITED | SHOMA KUREYAMA | SHOMA.KUREYAMA@BAROQUE-GLOBAL.COM |
| BIG ISLAND CANDIES | BONNIE T. HONDA | ALICE@BIGISLANDCANDIES.COM<br>BONNIE@BIGISLANDCANDIES.COM |
| BRAVE KID SRL | ATTN: ALESSANDRO FAVERO | ALESSANDRO_FAVERO@BRAVEKID.COM |
| CANON SOLUTIONS AMERICA, INC. | ATTN: JAN SARSTEN | JSARSTEN@CSA.CANON.COM |
| CELINA LEUNG | | REDACTED ADDRESS |
| CELMOL INC. DBA MARK ROBERTS | MARK ROBERTS | MARK@MARK-ROBERTS.COM |
| CHAITNATH HARDUAR | (LASER TECH JEWELRY REPAIR INC) | CHARDUAR350@GMAIL.COM |
| CHAMBERS & CHAMBERS WINE MERCHANTS | | CREDIT@CHAMBERSWINES.COM |
| CITY OF SUNRISE, A FLORIDA MUNICIPAL CORPORATION | THOMAS P. MOSS, DEPUTY CITY ATTORNEY | TMOSS@SUNRISEFL.GOV |
| CITY OF TAMPA - ORACLE LOCKBOX | | SCOTT.STIGALL@TAMPAGOV.NET |
| CLEANERS SUPPLY, INC. | ATTN: TIMOTHY JACOB MAYERS | ACCOUNTANT@CLEANERSUPPLY.COM |
| CLOUDNOLA INC. | RITA DRAGONI | RITA@CLOUDNOLA.COM |
| CREATIVE VISUAL SYSTEMS | LAURA CHERRY | LAURA@BREWERASSOCIATES.COM |
| DENVER MODEL & TALENT LTD | DBA DONNA BALDWIN AGENCY | BRAD@DONNABALDWIN.COM |
| DRIVERS LICENSE GUIDE COMPANY | | CDENBLEYKER@DRIVERSLICENSEGUIDE.COM |
| ELITE MODEL MANAGEMENT LLC | DAVID SENUTO | DAVID@ELITEMODELS.COM |
| FRANK NEW | | REDACTED ADDRESS |
| HARDIE'S FRUIT & VEGETABLE CO.-HOUSTON, LP | ATTN: KATE ELLIS, ESQ. | KELLIS@MCCARRONLAW.COM |
| HEREU STUDIO, S.L | | INFO@HEREUSTUDIO.COM |
| HP INC. | RAMONA S. NEAL | RAMONA.NEAL@HP.COM |
| HP INC. | | RAMONA.NEAL@HP.COM |
| HUM NUTRITION | KIM PETTIFORD | KIM@HUMNUTRITION.COM |
| JFA DESIGNS | JEAN-FRANCOIS ALBERT | JF@JFADESIGNS.COM |
| JFA DESIGNS, INC | JEAN-FRANCOIS ALBERT | JF@JFADESIGNS.COM |
| LIVIN, LLC | ATTN LAUREN CAROL GACHKAR | LAUREN@OPALENSBEAUTY.COM |
| LIVIN, LLC | ATTN: LAUREN GACHKAR | LAUREN@OPALENSBEAUTY.COM |

 STRETTO

**Exhibit J**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| LIVIN, LLC | OPALENS BEAUTY | LAUREN@OPALENSBEAUTY.COM |
| MACKENZIE GROUP INC | JONATHAN PAUL | JPAUL@MACKENZIE-GROUP.COM |
| MAYA CHIA | SUSANNE NORWITZ | SUSANNE@MAYACHIA.COM |
| MERRICK CULP DESIGNS LLC | ATTN: MARIA HARRINGTON | MARIA@TRUFFLECO.COM |
| MILK MANAGEMENT LIMITED | CHRIS PURVIS | CHRIS@MILKMANAGEMENT.CO.UK |
| MR. LUIS ESCARRIA | | REDACTED ADDRESS |
| NICOLETTA CAKE MARSHMALLOW | ATTN: NICOLETTA CAKE MARSHMALLOW DI NICOLETTA MAFFIOLI | NICOLETTAMARSHMALLOW@GMAIL.COM |
| OCCASIONALLY MADE LLC, DBA SWIG LIFE | MOLLY JONES | ACCOUNTING@SWIGLIFE.COM |
| ON TIMES SALES LLC | ACCOUNT RECEIVABLE | DIANA@CLEANSETEC.COM |
| PASOTTI OMBRELLI S.R.L. | ATTN: NICOLA BEGOTTI | NICOLA@PASOTTIOMBRELLI.COM |
| PETER DUDGEON INT'L | GOURMET FOODS HAWAII C/O PETER DUDGEON INT'L DBA GOURMET FOODS HAWAII | INFO@GOURMETFOODS-HAWAII.COM |
| PHILLIP KADOWAKI | | REDACTED ADDRESS |
| POETIC PILLOW | | ONLINE@POETICPILLOW.COM |
| PRSB LLC | BRAD NAMDAR | BN@NAMDARDECOR.COM |
| RADAR PROMOTIONS | RYAN JAMES PAULES | RYAN@RADARPROMO.COM |
| RUFFLEBUTTS, INC | ATTN: ACCOUNTS RECEIVABLE | AR@RUFFLEBUTTS.COM |
| SAFETY-KLEEN/CLEANHARBORS | ATTN: KRISTINE T. ANDERSON | ANDERSON.KRISTINE@CLEANHARBORS.COM |
| SENSISTUDIO S.A. | VIRGINIA GANCHOZO | INFO@SENSISTUDIO.COM |
| SJOKLAEDAGERDIN HF. (66°NORTH) | KARI STEINN KARLSSON | KARI@66NORTH.IS |
| SOHO LETTERPRESS INC. | ANNE NOONAN | SOHOLETTERPRESS@GMAIL.COM |
| SRS SECUIRTY AGENCY, LLC | RICK GARCIA | RGARCIA.SRSAGENCY@GMAIL.COM |
| STUDIO GALA | ATTN:  GERARD LAETHEM | STUDIOGALA@ORANGE.FR |
| SUNNYLIFE LLC | ATTN: SAM HERRBACH | AR@SUNNYLIFE.COM |
| SWEET STREET DESSERTS INC | ACCOUNTS RECEIVABLE | ACCOUNTS.RECEIVABLE@SWEETSTREETS.COM |
| THE CAROLING PARTY INC | PAUL IAMS | PAUL@THECAROLINGPARTY.COM |
| THE CLUTTS AGENCY, INC | REGAN BALLMER | REGAN@THECLUTTSAGENCY.COM |
| THE COSMETICS FRIDGE | | HELLO@THECOSMETICSFRIDGE.COM |
| THIS WORKS PRODUCTS LTD | SEEMA PATERSON | PEDROS@SOCKETMS.COM |
| UN CADEAU DE LA PROVIDENCE | JESPER BORULF | JESPER@CDLP.COM |
| UNIVERSAL TAG, INC. | PAUL MANDEVILLE | CAROL@UNIVERSALTAG.COM |
| VIE HEALING INC | MONA AHDOOT | ACCOUNTING@VIEHEALING.COM |
| WILL MORGAN, MARTIN SLIVKA TRADING AS WILMA | WILLIAM MORGAN | STUDIO@WEAREWILMA.COM |
| WILLIAM G. BURNS' BUSINESS EXPRESS PRESS | ATTN: WILLIAM G. BURNS | BURNS@BURNSBEP.COM |
| WINDSTREAM | | BETH.WISE@WINDSTREAM.COM |
| WJM PRODUCTIONS, INC | C/O CLARITY MEDIA GROUP ATTN: KARA REELS | KARA@CLARITYMEDIAGROUP.COM |
| WJM PRODUCTIONS, INC | KARA REELS | KARA@CLARITYMEDIAGROUP.COM |
| XPO LOGISTICS | | EMILY.PEREZ@XPO.COM |

# **Exhibit K**



**Exhibit K**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| BEFRUGAL | CORIN YOUNG | PO BOX 51607 | | BOSTON | MA | 02205 |
| BRAD'S DEALS LLC | | 640 N LASALLE | SUITE 460 | CHICAGO | IL | 60654 |
| BRAD'S DEALS LLC | LIZ GALLAGHER | 6115 ESTATE SMITH BAY | SUITE 215 BOX 7 | ST. THOMAS | VI | 00802 |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | 1025 EL DORADO BLVD | | BROOMFIELD | CO | 80021 |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | ATTN: JESSIE SCHAFER | 220 N 5TH ST | BISMARCK | ND | 58501 |
| CESAR DUENAS | | REDACTED ADDRESS | | | | |
| DERRALL BROWN | | REDACTED ADDRESS | | | | |
| DLNY, LLC A DIVISION OF JERRY LEIGH OF CALIFORNIA, INC | ANNETTE GILL | 7860 NELSON ROAD | | VAN NUYS | CA | 91402 |
| EBONE BOWLES | | REDACTED ADDRESS | | | | |
| ELK GROUP INTERNATIONAL | ATTN: PAULA FISHER | 12 WILLOW LANE | | NESQUEHONING | PA | 18240 |
| HAWAII EMPLOYMENT SERVICES, INC | SEAN KNOX | 745 FORT ST. #124 | | HONOLULU | HI | 96813 |
| JAMES JEANS | | REDACTED ADDRESS | | | | |
| MONICA WRIGHT-SAPARI | | REDACTED ADDRESS | | | | |
| OSCAR ALVAREZ | | REDACTED ADDRESS | | | | |
| POMEROY | ATTN: DANIELLE EMS | 12 WILLOW LANE | | NESQUEHONING | PA | 18235 |
| SA-LA LLC | ARIE SETTON | 1024 BAYSIDE DRIVE # 419 | | NEWPORT BEACH | CA | 92660 |
| TOGAS HOUSE OF TEXTILES | TATIANA PINHASI | 1333 SECOND AVENUE | | NEW YORK | NY | 11040 |
| TOOTIE PIE CO. | ATTN: BRIAN GILE | 3992 E HWY 290 | #200 | DRIPPING SPRINGS | TX | 78620 |
| WESLYN BRIGNONI | | REDACTED ADDRESS | | | | |
| WHITLOCK (AUDIO FIDELITY COMMUNICATIONS CORP) | | 6301 BENJAMIN RD | SUITE 101 | TAMPA | FL | 33634 |

# **<u>Exhibit L</u>**



**Exhibit L**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| BEFRUGAL | CORIN YOUNG | CORIN@BEFRUGAL.COM |
| BRAD'S DEALS LLC | | AR@BRADSDEALS.COM |
| BRAD'S DEALS LLC | LIZ GALLAGHER | AR@BRADSDEALS.COM |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | BANKRUPTCYLEGAL@CENTURYLINK.COM |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY ATTN: JESSIE SCHAFER | BMG.BANKRUPTCY@CENTURYLINK.COM |
| CESAR DUENAS | | REDACTED ADDRESS |
| DERRALL BROWN | | REDACTED ADDRESS |
| DLNY, LLC A DIVISION OF JERRY LEIGH OF CALIFORNIA, INC | ANNETTE GILL | AGILL@JERRYLEIGH.COM |
| EBONE BOWLES | | REDACTED ADDRESS |
| ELK GROUP INTERNATIONAL | ATTN: PAULA FISHER | AR@ELKGROUPINTERNATIONAL.COM |
| HAWAII EMPLOYMENT SERVICES, INC | SEAN KNOX | SKNOX@HI-EMPLOYMENT.COM |
| JAMES JEANS | | REDACTED ADDRESS |
| MONICA WRIGHT-SAPARI | | REDACTED ADDRESS |
| OSCAR ALVAREZ | | REDACTED ADDRESS |
| POMEROY | ATTN: DANIELLE EMS | AR@ELKGROUPINTERNATIONAL.COM |
| SA-LA LLC | ARIE SETTON | ARIESETTON@GMAIL.COM |
| TOGAS HOUSE OF TEXTILES | TATIANA PINHASI | TPINHASI@TOGAS.COM |
| TOOTIE PIE CO. | ATTN: BRIAN GILE | BRIAN.GILE@TOOTIEPIECO.COM |
| WESLYN BRIGNONI | | REDACTED ADDRESS |
| WHITLOCK (AUDIO FIDELITY COMMUNICATIONS CORP) | | MIKE.CHITTY@AVISPL.COM |

# **<u>Exhibit M</u>**



**Exhibit M**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| OLT SAS | ATTN: AUDE SERGENT | 5 RUE DES PETITS CHAMPS | | PARIS | FRANCE | 75001 | FRANCE |
| PILYQ LLC | C/O CONTRARIAN FUNDS, LLC | ATTN: TRADE CLAIMS GROUP | 4411 WEST PUTNAM AVENUE, SUITE - 245 | GREENWICH | CT | 06830 | |
| PILYQ LLC | C/O CONTRARIAN FUNDS, LLC | ATTN: 392426 | 500 ROSS ST 154-0455 | PITTSBURGH | PA | 15262 | |
| TRAVERSE SYSTEMS LLC | CONTROLLER | 17503 LA CANTERA PARKWAY | SUITE 104-406 | SAN ANTONIO | TX | 78257 | |

# **Exhibit N**



**Exhibit N**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| OLT SAS | ATTN: AUDE SERGENT | SALES@OLYMPIALETAN.COM |
| PILYQ LLC | C/O CONTRARIAN FUNDS, LLC<br>ATTN: TRADE CLAIMS GROUP | BRENDA@PQSWIM.COM<br>BRENDA@PILYQ.COM |
| TRAVERSE SYSTEMS LLC | CONTROLLER | TERRI.WATTS@TRAVERSESYSTEMS.COM |

# Exhibit O



**Exhibit O**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 10005111 OMOROVICZA COSMETICS INC | SARAH DREW C/O MCINTYRE AND COMPANY CPAS LLC | OMOROVICZA COSMETICS INC | 191 WOODPORT ROAD | SPARTA | NJ | 07871 | |
| 10005111 OMOROVICZA COSMETICS INC | ELENA HOGAN | OMOROVICZA COSMETICS LTD | SPACE ONE, 1 BEADON ROAD HAMMERSMITH | LONDON | | W6 0EA | |
| 21ST CENTURY BRANDS LIMITED | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| ADVANGEN LLC | C/O HAIN CAPITAL HOLDINGS LLC | 301 ROUTE 17 N | 7TH FLOOR | RUTHERFORD | NJ | 07070 | |
| AEFFE USA, INC | ACCOUNTS RECEIVABLE | 30 WEST 56 STREET | | NEW YORK | NY | 10019 | |
| AG ADRIANO GOLDSCHMIED | | ATTN.: CREDIT DEPT | 2741 SEMINOLE AVENUE | SOUTH GATE | CA | 90280 | |
| ALEXANDRE VAUTHIER SARL | ATTN: ELISE JOURDAN | 3 RUE CHRISTOPHE COLOMB | | PARIS | | 75008 | FRANCE |
| ALLSAINTS WHOLESALE LIMITED | ATTN: ACCOUNTS RECEIVABLE | 15-17 JACK'S PLACE | 6 CORBET PLACE | LONDON | ENGLAND | E1 6NN | UNITED KINGDOM |
| ALLSAINTS WHOLESALE LIMITED | ATTN: LEGAL | 750 N SAN VICENTE BLVD. | SUITE 1050 | WEST HOLLYWOOD | CA | 90069 | |
| ALYN ENTERPRISES, LLC DBA SCANTEXAS | MARY ALYN | 6 WILTSHIRE COURT | | LUCAS | TX | 75002 | |
| AQUAZZURA ITALIA SRL | FRANCESCO TARCHI | LUNGARNO CORSINI 8 | | FLORENCE | ITALY | 50143 | ITALY |
| ASHS LTD | SONIA JONES | THE STABLE BLOCK, THE PLOUGH BREWERY | 516 WANDSWORTH ROAD | LONDON | | SW8 3JX | UNITED KINGDOM |
| ASHS LTD | LOCKBOX NUMBER: 17202 | 5505 N CUMBERLAND AVE SUITE 307 | | CHICAGO | IL | 60656-1471 | |
| BERNHARDT FURNITURE CO | JEFF L NORRIS JR | 1839 MORGANTON BLVD | | LENOIR | NC | 28645 | |
| BIOEFFECT USA INC | | 450 LEXINGTON AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| BIOEFFECT USA INC. | | VIKURHVARF 7 | | KOPAVOGUR | 203 KOPAVOGUR | IS-203 | ICELAND |
| BIOEFFECT USA INC. | LYDIA LOVIG | 1005 JUEL STREET | | ORLANDO | FL | 32814 | |
| BIZZDESIGN UNITED STATES INC. | ATTN MAARTEN VERSPYCK MIJNSSEN | 800 BOYLSTON STREET, 16TH FLOOR | | BOSTON | MA | 02199 | |
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP | ATTN: PETER C. LEWIS | 500 N AKARD ST SUITE | DALLAS | TX | 75201 | |
| BORDERX LAB, INC. | JEFF TUNG | 28 S SUNNYVALE AVE, SUITE 210 | | SUNNYVALE | CA | 94086 | |
| BOSSI HOLDING INC | C/O CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE | SUITE 425 | GREENWICH | CT | 06830 | |
| BRANDON VANCE LLC | DANA PHAM | 20 E 49TH STREET FLOOR 5 | | NEW YORK | NY | 10017 | |
| CALERES | COMMERCIAL COLLECTION CORP OF NY | 34 SEYMOUR ST | | TONAWANDA | NY | 14150 | |
| CAROLEE DESIGNS | ELDA FISTANI | 86 34TH ST | UNIT 3 | BROOKLYN | NY | 11232-2006 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | AKA VERIZON BUSINESS GLOBAL LLC | ATTN: WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | ASHBURN | VA | 20147 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | PAUL ADAMEC | C/O VERIZON | 500 TECHNOLOGY DRIVE | WELDON SPRING | MO | 63304 | |
| CO COLLECTION LLC | ATTN: PAOLA CORSO | 2121 E 7TH PLACE | SUITE 216 | LOS ANGELES | CA | 90021 | |
| CRAWFORD AND CO PRODUCTIONS INC | ZACH CRAWFORD | 8581 SANTA MONICA BLVD #466 | | WEST HOLLYWOOD | CA | 90069 | |
| CYRANO SARL MADEMOISELLE | PASCAL GRINCOURT | 4 RUE DU FAUBOURG ST HONORE | | PARIS | | 75008 | FRANCE |
| DNA MODEL MANAGEMENT LLC | ROSEANN RUSTICI | 555 WEST 25TH STREET | 6TH FLOOR | NEW YORK | NY | 10001 | |
| DUTCH LLC JOIE EQUIPMENT | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| DYSON, INC. | PETER J. BEHMKE | 450 LEXINGTON AVENUE, 14TH FLOOR | | NEW YORK | NY | 10017 | |
| EUROPERFUMES | ATTN: VICKEN ARSLANIAN | 60 HONECK STREET | | ENGLEWOOD | NJ | 07631 | |
| FRANK & EILEEN LLC | AUDREY MCLOGHLIN | 843 S. LOS ANGELES ST, 500 | | LOS ANGELES | CA | 90014 | |
| FUZZI SPA | CROCE ANTONIO SCREPIS | 388, VIA DEGLI IPPOCASTANI | | SAN GIOVANNI IN MARIGNANO | IT | 47842 | ITALY |
| FUZZI SPA | C/O WEBHELP LOGBOX USA INC | 1412 BROADWAY | SUITE 2310 | NEW YORK | NY | 10018 | |
| GRANITE TELECOMMUNICATIONS LLC | | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | |
| HARBOR BRANDS GROUP | ATTN: JIM FOX | 26 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| HEIDI KLEIN INC | CAROLE HAYWARD | LAKESIDE HOUSE | SQUIRES LANE | LONDON | | N3 2QL | UK |
| HUNTING SEASON | AIXA CAMPO | 3250 MARY STREET | | COCONUT GROVE | FLORIDA | 33133 | |
| HUNTING SEASON LLC | DANIELLE CORONA | 6834 SUNRISE DRIVE | | CORAL GABLES | FL | 33133 | |
| IMAX CORPORATION | | 12424 E. 55TH STREET | | TULSA | OK | 74146 | |
| INES DI SANTO CORP | VERONICA DI SANTO | UNIT 39 - 4300 STEELES AVE WEST | | WOODBRIDGE | ON | L4L4C2 | CANADA |
| JM-BMM, LLC | C/O ADAM L. ROSEN PLLC | 2-8 HAVEN AVENUE | STE. 220 | PORT WASHINGTON | NY | 11050 | |
| JM-BMM, LLC | MELISSA MCNEEL, ASSOCIATE DIRECTOR | C/O CBRE PROPERTY MANAGEMENT | 2100 MCKINNEY AVENUE STE. 850 | DALLAS | TX | 75201 | |
| JM-BMM, LLC | HARRY DREIZEN, GENERAL COUNSEL | 3 COLUMBUS CIRCLE | 26TH FLOOR | NEW YORK | NY | 10019 | |
| JOOR, INC | TOM DIDESIDERO | 1239 BROADWAY, 9TH FLOOR | | NEW YORK | NY | 10001 | |
| JOOR, INC | | PO BOX 392698 | | PITTSBURGH | PA | 15251 | |
| JORGE ADELER COLLECTION | JORGE ADELER | 772 WALKER RD. | | GREAT FALLS | VA | 22066 | |
| KASSATEX | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| KINGDOM ANIMALIA LLC | ATTN: JOSH HENRY ROSENZWEIG | 1241 ELECTRIC AVENUE | | VENICE | CA | 90291 | |
| LEFTBANK ART | ATTN: BINDY O'KELLY | 14930 ALONDRA BLVD | | LA MIRADA | CA | 90638 | |
| LIFETIME BRANDS INC. | JULIE RODRIGUEZ | 12 APPLEGATE DRIVE | | ROBBINSVILLE | NJ | 08691 | |
| LUBIAM | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| LYST LTD | ELLIE EGERTON | 7TH FLOOR MINSTER BUILDING 21 MINCING LANE | | LONDON | | EC3R 7AG | UNITED KINGDOM |
| METTLER USA | KATHLEEN PAUTLER | 5853 UPLANDER WAY | | CULVER CITY | CA | 90230 | |
| MONAHAN PRODUCTS LLC | C/O HAIN CAPITAL HOLDINGS LLC | 301 ROUTE 17 N | 7TH FLOOR | RUTHERFORD | NJ | 07070 | |
| NEI FASHIONS LLC D/B/A PENNY PREVILLE | | 44 BURLEWS CT. | | HACKENSACK | NJ | 07601 | |
| OLD HICKORY TANNERY, INC. | RAQUEL ARGUELLES | 970 LOCUST STREET | | HICKORY | NC | 28602 | |
| ORLANE INC | ACCOUNTS RECEIVABLE | 40 SAW MILL POND RD | | EDISON | NJ | 08817 | |

 STRETTO

**Exhibit O**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| PACIFIC ALLIANCE USA INC | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| PAVILION DIS TIC LTD T/A JCM LONDON | C/O HAIN CAPITAL HOLDINGS, LLC | 301 ROUTE 17 NORTH, 7TH FLOOR | | RUTHERFORD | NJ | 07070 | |
| PERRICONE MD | ATTN: SUSAN VANDEGRIFT | 600 MONTGOMERY STREET | FLOOR 25 | SAN FRANCISCO | CA | 94111 | |
| PROCTER & GAMBLE DISTRIBUTING LLC | JACKIE MULLIGAN, TN5 | 2 PROCTER & GAMBLE PLAZA | | CINCINNATI | OH | 45202 | |
| PROJECT 1920, INC. D/B/A SENREVE | C/O DORSEY & WHITNEY LLP | ATTN JOSEPH ACOSTA | 300 CRESCENT COURT, STE. 400 | DALLAS | TX | 75201 | |
| PUIG NORTH AMERICA INC | CAMILLA DEZZI | 183 MADISON AVENUE | 19TH FLOOR | NEW YORK | NY | 10016 | |
| PUIG USA INC | ATTN: CAMILLA DEZZI | 183 MADISON AVENUE | 19TH FLOOR | NEW YORK | NY | 10016 | |
| QUANTUM METRIC, INC. | ATTN: LEGAL | 10807 NEW ALLEGIANCE DRIVE | STE. 155 | COLORADO SPRINGS | CO | 80921 | |
| RECOLOGY | ATTN: ASHLEY HUI | 250 EXECUTIVE PARK SUITE 2100 | | SAN FRANCISCO | CA | 94134 | |
| REPUBLIC CLOTHING GROUP | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| ROBERT GRAHAM DESIGNS LLC | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| SHANGHAI SILK GROUP CO LTD | C/O BROWN & JOSEPH, LLC | ATTN: PETER GELDES | PO BOX 249 | ITASCA | IL | 60143 | |
| SIRIUS COMPUTER SOLUTIONS, INC | ALAN ABBOTT | 10100 REUNION PLACE | SUITE 500 | SAN ANTONIO | TX | 78216 | |
| SOPHIA WEBSTER | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| SPANX | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| STONE ISLAND USA INC | C/O FERRANTE PLLC | ATTN: JOSEPH SERINO | 5 W 19TH STREET | NEW YORK | NY | 10011 | |
| STONE ISLAND USA INC | C/O WEBHELP LOGBOX USA INC. | 1412 BROADWAY | SUITE 2310 | NEW YORK | NY | 10018 | |
| TANYA FARAH | ATTN: TANYA SOFER | 215 LEXINGTON AVE. | STE 1301 | NEW YORK | NY | 10016 | |
| TEREZ UNIVERSE LLC | DAN WANG | 150 WEST 22ND STREET | 12TH FLOOR | NEW YORK | NY | 10011 | |
| THE COLLECTED GROUP LLC | C/O THE COLLECTED GROUP COMPANY LLC | 4775 EUCALYPTUS AVE | | CHINO | CA | 91710-9257 | |
| THE LEVY GROUP INC | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| TIBI, LLC | ATTN: FRANK SMILOVIC | 50 INNOVATION DRIVE | | BRUNSWICK | GA | 31525 | |
| TIBI, LLC | FRANK SMILOVIC | 100 BROADWAY | 16TH CLOOR | NEW YORK | NY | 10005 | |
| TIBI, LLC | GORDON E. R. TROY PC | 183 HIGHFIELD DRIVE | | WEST WINDSOR | VT | 05089 | |
| UNIVERSAL FURNITURE INTERNATIONAL INC | BENNIE CORBETT | 2575 PENNY ROAD | | HIGH POINT | NC | 27265 | |
| VALEXTRA S.P.A. | C/O AEM CARNELUTTI - EUGENIO MINOLI | 551 MADISON AVENUE | STE 450 | NEW YORK | NY | 10022 | |
| VERITIV OPERATING COMPANY | MARIANNE NICHOLS | 6120 S GILMORE ROAD | | FAIRFIELD | OH | 45014 | |

# **Exhibit P**

 **STRETTO**

**Exhibit P**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 10005111 OMOROVICZA COSMETICS INC | ELENA HOGAN | ELENA.HOGAN@OMOROVICZA.COM |
| 10005111 OMOROVICZA COSMETICS INC | SARAH DREW | ELENA.HOGAN@OMOROVICZA.COM |
| ADVANGEN LLC | C/O HAIN CAPITAL HOLDINGS LLC | MCGEE@ADVANGEN.COM.AU |
| AEFFE USA, INC | ACCOUNTS RECEIVABLE | ABENIN@AEFFEUSA.COM |
| ALEXANDRE VAUTHIER SARL | ATTN: ELISE JOURDAN | ELISE@ALEXANDREVAUTHIER.COM |
| ALLSAINTS WHOLESALE LIMITED | ATTN: LEGAL | LEGAL@ALLSAINTS.COM |
| ALLSAINTS WHOLESALE LIMITED | ATTN: ACCOUNTS RECEIVABLE | ACCOUNTSRECEIVABLE@ALLSAINTS.COM |
| ALYN ENTERPRISES, LLC DBA SCANTEXAS | MARY ALYN | MARY@SCANTEXAS.COM |
| AQUAZZURA ITALIA SRL | FRANCESCO TARCHI | F.TARCHI@AQUAZZURA.COM |
| ASHS LTD | SONIA JONES | SONIA.JONES@ANYAHINDMARCH.COM |
| ASHS LTD | LOCKBOX NUMBER: 17202 | SONIA.JONES@ANYAHINDMARCH.COM |
| BERNHARDT FURNITURE CO | JEFF L NORRIS JR | JEFFNORRIS@BERNHARDT.COM |
| BIOEFFECT USA INC. | LYDIA LOVIG | LYDIA.LOVIG@BIOEFFECT.COM |
| BIZZDESIGN UNITED STATES INC. | ATTN MAARTEN VERSPYCK MIJNSSEN | M.VERSPYCK@BIZZDESIGN.COM |
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP ATTN: PETER C. LEWIS | PETER.LEWIS@SOLIDCOUNSEL.COM |
| BORDERX LAB, INC. | JEFF UNZE | JEFF@BORDERXLAB.COM |
| BOSSI HOLDING INC | C/O CONTRARIAN FUNDS LLC | ROSE@GEVRIL.COM |
| BRANDON VANCE LLC | DANA PHAM | DANA@BRANDONVMAXWELL.COM |
| CALERES | COMMERCIAL COLLECTION CORP OF NY | ABOYER@COMMERCIALCOLLECTION.COM |
| CAROLEE DESIGNS | ELDA FISTANI | EFISTANI@DECONIC.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | PAUL ADAMEC C/O VERIZON | PAUL.ADAMEC@VERIZON.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | AKA VERIZON BUSINESS GLOBAL LLC ATTN: WILLIAM M VERMETTE | WILLIAM.VERMETTE@VERIZON.COM |
| CO COLLECTION LLC | ATTN: PAOLA CORSO | PAOLA@CO-COLLECTIONS.COM |
| CRAWFORD AND CO PRODUCTIONS INC | ZACH CRAWFORD | ZACH@CRAWFORDANDCOPRODUCTIONS.COM |
| CYRANO SARL MADEMOISELLE | PASCAL GRINCOURT | PASCAL@MADEMOISELLEAGENCY.FR |
| DNA MODEL MANAGEMENT LLC | ROSEANN RUSTICI | ROSEANN@DNAMODELS.COM ROSEANN.ACCT@DNAMODELS.COM |
| DYSON, INC. | PETER J. BEHMKE | PETER.BEHMKE@HSF.COM |
| EUROPERFUMES | ATTN: VICKEN ARSLANIAN | HANNAH@EUROPARFUM.COM |
| FRANK & EILEEN LLC | AUDREY MCLOGHLIN | ACCOUNTING@FRANKANDEILEEN.COM |
| FUZZI SPA | CROCE ANTONIO SCREPIS | MPUCCI@FUZZ.IT |
| FUZZI SPA | C/O WEBHELP LOGBOX USA INC | DMASI@WPS.WEBHELP.COM |
| GRANITE TELECOMMUNICATIONS LLC | | BANKRUPTCY@GRANITENET.COM |
| HARBOR BRANDS GROUP | ATTN: JIM FOX | JIM.FOX@HARBORFTW.COM |
| HEIDI KLEIN INC | CAROLE HAYWARD | CAROLEH@HEIDIKLEIN.COM |
| HUNTING SEASON | AIXA CAMPO | AIXA@CORONA-HOLDINGS.COM |
| HUNTING SEASON LLC | DANIELLE CORONA | DANIELLE@HUNTING-SEASON.COM |
| IMAX CORPORATION | | SJRENTY@IMAXCORP.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit P**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| INES DI SANTO CORP | VERONICA DI SANTO | VERONICA@INESDISANTO.COM |
| JM-BMM, LLC | HARRY DREIZEN, GENERAL COUNSEL | HARRY@MOINIANGROUP.COM |
| JM-BMM, LLC | C/O ADAM L. ROSEN PLLC | ADAM.ROSEN@ALRCOUNSEL.COM |
| JOOR, INC | TOM DIDESIDERO | WCHEN@JOOR.COM |
| JORGE ADELER COLLECTION | JORGE ADELER | JORGE@JORGEADELER.COM |
| KINGDOM ANIMALIA LLC | ATTN: JOSH HENRY ROSENZWEIG | LUCREZIA@HOURGLASSCOSMETICS.COM |
| LEFTBANK ART | ATTN: BINDY O'KELLY | FINANCE@LEFTBANKART.COM |
| LIFETIME BRANDS INC. | JULIE RODRIGUEZ | JULIE.RODRIGUEZ@LIFETIMEBRANDS.COM |
| LYST LTD | ELLIE EGERTON | ACCOUNTS@LYST.COM |
| METTLER USA | KATHLEEN PAUTLER | KP@PANDTGROUP.COM |
| MONAHAN PRODUCTS LLC | C/O HAIN CAPITAL HOLDINGS LLC | BMURRAY@UPPABABY.COM |
| NEI FASHIONS LLC D/B/A PENNY PREVILLE | | ERNIER@NEIGROUP.COM |
| OLD HICKORY TANNERY, INC. | RAQUEL ARGUELLES | RAQUEL.ARGUELLES@OHTINC.COM |
| ORLANE INC | ACCOUNTS RECEIVABLE | ELISA.GIRAUDI@KELEMATA.IT |
| PAVILION DIS TIC LTD T/A JCM LONDON | C/O HAIN CAPITAL HOLDINGS, LLC | MEHMET@JCMLONDON.COM |
| PERRICONE MD | ATTN: SUSAN VANDEGRIFT | SVANDEGRIFT@PERRICONEMD.COM |
| PROCTER & GAMBLE DISTRIBUTING LLC | JACKIE MULLIGAN, TN5 | MULLIGAN.JS@PG.COM |
| PROJECT 1920, INC. D/B/A SENREVE | C/O DORSEY & WHITNEY LLP ATTN JOSEPH ACOSTA | ACOSTA.JOSEPH@DORSEY.COM |
| PUIG NORTH AMERICA INC | CAMILLA DEZZI | US.CUSTOMER.SERVICE@PUIG.COM |
| PUIG USA INC | ATTN: CAMILLA DEZZI | US.CUSTOMER.SERVICE@PUIG.COM |
| QUANTUM METRIC, INC. | ATTN: LEGAL | LEGAL@QUANTUMMETRIC.COM |
| RECOLOGY | ATTN: ASHLEY HUI | AHUI@RECOLOGY.COM |
| SHANGHAI SILK GROUP CO LTD | C/O BROWN & JOSEPH, LLC  ATTN: PETER GELDES | LAWYER@BROWNANDJOSEPH.COM |
| SIRIUS COMPUTER SOLUTIONS, INC | ALAN ABBOTT | JOHN.CARRASCO@SIRIUSCOM.COM |
| STONE ISLAND USA INC | C/O FERRANTE PLLC ATTN: JOSEPH SERINO | JOE.SERINO@SPWCO.US |
| STONE ISLAND USA INC | C/O WEBHELP LOGBOX USA INC. | DMASI@WPS.WEBHELP.COM |
| TANYA FARAH | ATTN: TANYA SOFER | TANYA@TANYAFARAH.COM |
| TEREZ UNIVERSE LLC | DAN WANG | DAN@TEREZ.COM |
| THE COLLECTED GROUP LLC | C/O THE COLLECTED GROUP COMPANY LLC | MARIA.QUINONEZ@THECOLLECTEDGROUP.COM<br>ASHOK.RAMADOSS@THECOLLECTEDGROUP.COM |
| TIBI, LLC | ATTN: FRANK SMILOVIC | FRANK.SMILOVIC@TIBI.COM |
| TIBI, LLC | GORDON E. R. TROY PC | OFFICE@WEBTM.COM |
| TIBI, LLC | FRANK SMILOVIC | FRANK.SMILOVIC@TIBI.COM |
| UNIVERSAL FURNITURE INTERNATIONAL INC | BENNIE CORBETT | BCORBETT@UNIVERSALFURNITURE.COM |
| VALEXTRA S.P.A. | C/O AEM CARNELUTTI - EUGENIO MINOLI | EMINOLI@AEMCARNELUTTI.COM |
| VERITIV OPERATING COMPANY | MARIANNE NICHOLS | MARIANNE.NICHOLS@VERITIVCORP.COM |

# **Exhibit Q**

 STRETTO

**Exhibit Q**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 13BC SARL | ANDREA BOGHOSSIAN | STARCO , BLOCK B, 11TH FLOOR | MINET EL HOSN | BEIRUT | LEBANON | | LEBANON |
| ABACUS TECHNICAL SERVICES LLC | | 5068 W PLANO PKWY, STE 155 | | PLANO | TX | 75093 | |
| ABYSS & HABIDECOR | ATTN: SUSAN CADY | 92 N. MAIN ST. BLDG 3C | PO BOX 429 | WINDSOR | NJ | 08561 | |
| ABYSS & HABIDECOR | | PO BOX 429 | | WINDSOR | NJ | 08561 | |
| ALEWEL'S COUNTRY MEATS | RANDY ALEWEL | 911 N SIMPSON DR | | WARRENSBURG | MO | 64093 | |
| ALEXANDROS GROUP LLC | ACCOUNTING | 3620 34TH STREET | | LONG ISLAND CITY | NY | 11106 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301-3605 | |
| ALLUME | MAURIA FINLEY | 550 CHURCHILL AVE | | PALO ALTO | CA | 94301 | |
| AMP CREATIVE | ATTN: LISA WARNER | 10763 SANDEN DRIVE | | DALLAS | TX | 75238 | |
| AMP CREATIVE | LISA WARNER | PO BOX 551177 | | DALLAS | TX | 75355 | |
| ARMAN JEWELRY INC | | 11423 CANTON DRIVE | | STUDIO CITY | CA | 91604 | |
| ARMAN JEWELRY INC | ARMAN SARKISYAN | 13425 MOORPARK ST | | SHERMAN OAKS | CA | 91423 | |
| ART HEADQUARTERS LLC | CHARLIE HENDRICK | 6465 126TH AVE N | | LARGO | FL | 33773 | |
| BASTIDE | ATTN: JOSEPH SANTACROCE | 747 THIRD AVENUE | 31ST FLOOR | NEW YORK | NY | 10017 | |
| CHARLES TERHOUT | | REDACTED ADDRESS | | | | | |
| CHEFS CORNER STORE | DARREN BARKER | 9800 E EASTER AVE., STE 125 | | CENTENNIAL | CO | 80112 | |
| CHEFS CORNER STORE | C/O MESSNER REEVES, LLP | ATTN: DEANNE R. STODDEN | 1430 WYNKOOP ST., SUITE 300 | DENVER | CO | 80202 | |
| CIRE TRUDON USA INC | CLAUDINE AQUINO | 10-34 44TH DRIVE, 2ND FL | | LONG ISLAND CITY | NY | 11101 | |
| CODY FOSTER & CO., INC | CRYSTAL HOMAN | 601 WEST A STREET | | VALENTINE | NE | 69201 | |
| CODY FOSTER & CO., INC | DIANE FOSTER | 601 WEST A STREET | | VALENTINE | NE | 69201 | |
| CREATIVE GROUP | C/O ROBERT HALF INTERNATIONAL | ATTN: AMBER BAPTISTE | PO BOX 5024 | SAN RAMON | CA | 94583 | |
| CREATIVE GROUP | C/O RECOVERY DEPT. | ATTN: AMBER BAPTISTE | 2613 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| DCM INFOTECH LIMITED | ASHOK R CHOUDHURY | 39159 PASEO PADRE PKWY | SUITE 303 | FREMONT | CA | 94538 | |
| DD KARMA LLC | | 415 N ABERDEEN | | CHICAGO | IL | 60642 | |
| DESIGNS BY TAMARA NOVA COLLECTION | ATTN: TAMARA TAYLOR | 10939 SHADY TRL | STE C | DALLAS | TX | 75220-1396 | |
| DEVINE CORPORATION | ATWELL CURTIS + BROOKS | 204 STONEHINGE LANE | | CARLE PLACE | NY | 11514 | |
| DEVON LEIGH DESIGNS, INC. | DEVON SEDLACEK | 2214 TALMADGE ST. | | LOS ANGELES | CA | 90027 | |
| DR. LIVINGSTONE I PRESUME | GREG COGHLAN | 1502 E IRVING BLVD | | IRVING | TX | 75060 | |
| DR. VRANJES FIRENZE SPA | | VIA SANDRO PERTINI, 5 - BAGNO A RIPOLI | | FLORENCE | IT | 50012 | ITALY |
| DRV US CORP | | 2140 SOUTH DUPONT HIGHWAY | | CAMDEN, KENT | US | 19934 | |
| DUGUD LAB | | REDACTED ADDRESS | | | | | |
| ELK GROUP INTERNATIONAL | DANIELLE EMS | 12 WILLOW LANE | | NESQUEHONING | PA | 18240 | |
| EUGENIA KIM INC | EUGENIA KIM, CEO | 347 W 36TH STREET #501 | | NEW YORK | NY | 10018 | |
| FOUR HANDS LLC | | 2090 WOODWARD ST | | AUSTIN | TX | 78744 | |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | VIA MALPASSO, 723/725 | | SAN GIOVANNI IN MARIGNANO | ITALY | 47842 | ITALY |
| GP INTERIORS SRLS | ATTN: MS. CINZIA DELLE CAVE | VIA M. TROISI I TRAV. SNC | | BRUSCIANO | | 80031 | ITALY |
| GROWN ALCHEMIST | JUSTINE KIPPIN | 3 MOSS PLACE | | NORTH MELBOURNE | VICTORIA | 3051 | AUSTRALIA |
| H.O.B. LLC DBA LEE BREVARD | | 3435 OCEAN PARK BLVD | STE. 107-420 | SANTA MONICA | CA | 90405 | |
| HALBERT USA INC | | PO BOX 418172 | | BOSTON | MA | 02241 | |
| HALBERT USA INC./DBA TATEOSSIAN | ROBERT TATEOSSIAN | 445 31F FIFTH AVE. | | NEW YORK | NY | 10016 | |
| JETSETGO, LLC | CAROLE MATIC | 535 8TH AVENUE, SUITE 2101 | | NEW YORK | NY | 10018 | |
| JILL PUMPELLY FINE ART, LLC | ATTN: JILL MARIE PUMPELLY | 8423 SAN LEANDRO DR. | | DALLAS | TX | 75218 | |
| JOULES USA INC | CREDIT CONTROL | 58 WEST 40TH STREET | 12TH FLOOR | NEW YORK | NY | 10018 | |
| JOULES USA INC | | PO BOX 675298 | | DETROIT | MI | 48267 | |
| JPT GROUP, LLC | | 220 S 6TH ST | STE 300 | MINNEAPOLIS | MN | 55402-1418 | |
| JPT GROUP, LLC | | 809 MEANDER CT | 809 MEANDER CT | MEDINA | OR | 97702 | |
| JPT GROUP, LLC | ATTN THOMAS ALLEN WILLIAMS | 19485 RANDALL CT | | BEND | OR | 97702 | |
| JULIA KNIGHT INC. | ATTN: JULIA KNIGHT | 1400 LINCOLN AVE. | | MINNEAPOLIS | MN | 55403-2803 | |
| JUST BEE QUEEN | SYDNEY STRAUSS | 690 HARBOR DRIVE | | KEY BISCAYNE | FL | 33149 | |
| KALATY RUG CORP. | FARSHAD KALATY | 156 DUFFY AVE | | HICKSVILLE | NY | 11801 | |
| KAT MACONIE LIMITED | KAT MACONIE | FIRST FLOOR | 1 BERMONDSEY SQUARE | LONDON | LONDON | SE1 3UN | UNITED KINGDOM |
| KOH GEN DO AMERICAS LLC | CINDEE DAY | 2665 WILLIAMSON PL, SUITE 112 | | DUPONT | WA | 98327 | |
| LE CREUSET OF AMERICA | ACCOUNTS PAYABLE | 114 BOB GIFFORD BLVD | | EARLY BRANCH | SC | 29916 | |
| LE CREUSET OF AMERICA, INC. | JENNIFER WILSON | 114 BOB GIFFORD BLVD | | EARLY BRANCH | SC | 29916 | |
| LENOX CORP. | LISA MCDONNELL | 1414 RADCLIFFE ST | | BRISTOL | PA | 19007 | |
| LIFETECH RESOURCES, LLC | ATTN: ANNA CARIERI | 700 SCIENCE DR | | MOORPARK | CA | 93021 | |
| LOCALISED INC | FINANCE DEPARTMENT | 1460 BROADWAY | | NEW YORK | NY | 10036 | |
| LUCAS + MCKEARN, LLC | JOSEPH MCKEARN | 10300 PERKINS ROAD | SUITE 101 | BATON ROUGE | LA | 70810 | |
| LUZ CAMINO | | AUGUSTO FIGUEROA 27 3B | | MADRID | | 28004 | |
| MARGIELA USA INC | GAIL CREE | 220 W. 19TH. STREET | | NEW YORK | NY | 10011 | |
| MARION PARKE DESIGNS LLC | ACCOUNTS RECEIVABLE | 275 MARKET STREET | SUITE C-27 | MINNEAPOLIS | MN | 55405 | |
| MATRIX RESOURCES, INC. | CHRIS GLASTETTER | 400 PERIMETER CENTER TERRACE | SUITE 300 | ATLANTA | GA | 30346 | |
| MEMO AMERICA INC. | PASCAL RIESEN | 60 BROAD STREET | | NEW YORK | NY | 10004 | |
| MIRROR IMAGE HOME | CHAD CANALE | 2710 SUPPLY AVE | | COMMERCE | CA | 90040 | |

 **STRETTO**

**Exhibit Q**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| MONTINO | ATTN: FRED GASIMOV | 13 RUE DE MAUBEUGE | | PARIS | | 75009 | FRANCE |
| N. GOGOLICK & SON CORP | LARRY A GOGOLICK | 5244 MAYFIELD RD | | LYNDHURST | OH | 44124 | |
| NUNA BABY ESSENTIALS, INC | ATTN: JAMES FLAMM | 70 THOUSAND OAKS BLVD | | MORGANTOWN | PA | 19543 | |
| OLARTE FOUSSARD & CO, INC | EMEE OLARTE FOUSSARD | 60 WALKER STREET | | NEW YORK | NY | 10013 | |
| ONE JEANSWEAR GROUP LLC | ATTN: NANCY M. DODDERIDGE, ESQ. | 1411 BROADWAY | | NEW YORK | NY | 10018 | |
| ONE JEANSWEAR GROUP LLC | C/O GEOFFREY T. RAICHT, PC | ATTN GEOFFREY T. RAICHT | 1 KITTLE RD | CHAPPAQUA | NY | 10514 | |
| PENINSULA HOME COLLECTION CO. | ATTN: GONZALO ALONSO | 17501 VON KARMAN AVE | | IRVINE | CA | 92614-6207 | |
| PETITE PLUME LLC | EMILY HIKADE | 619 NEW YORK AVE | | CLAYMONT | DE | 19703 | |
| PLS/MAISON LABICHE | AMILKA LORA | 6801 WEST SIDE AVENUE | | NORTH BERGEN | NJ | 07047 | |
| RARE BEAUTY BRANDS, INC. | ATTN: MARC SHORES | 83 MORSE ST. | | NORWOOD | MA | 02062 | |
| REBECCA TAYLOR, INC. | ATTN AKIKO OKUMA | GENERAL COUNSEL | 500 FIFTH AVENUE 20TH FLOOR | NEW YORK | NY | 10110 | |
| REEM ACRA | ATTN: SCOTT VOGEL | 240 WEST 35TH ST | 7TH FLOOR | NEW YORK | NY | 10001 | |
| REWARDSTYLE, INC | SALLY STORIE | 3102 OAK LAWN AVENUE | SUITE 900 | DALLAS | TX | 75219 | |
| ROOTS SAS | 10 RUE DE LA PAIX | | | PARIS | | 75002 | FRANCE |
| ROYAL-PEDIC MATTRESS MFG. | TONY KELEMEN | 341 N. ROBERTSON BLVD. | | BEVERLY HILLS | CA | 90211 | |
| ROYAL-PEDIC MATTRESS MFG. | | 341 N. ROBERTSON BLVD. | | BEVERLY HILLS | CA | 90211 | |
| SAVOY HOUSE | GINA JINKS | 3130 N.BERKELEY LAKE RD | | DULUTH | GA | 30096 | |
| SIENA LASKER | SIENA LASKER | 11918 CHAPARAL ST. | | LOS ANGELES | CA | 90049 | |
| SIGNED PIECES | PAWEL GOJ | 551 FIFTH AVE | SUITE 1416 | NEW YORK | NY | 10176 | |
| SKC & SONS, INC. | RAVI BHUSHAN | 932 W. VENICE BLVD. | | LOS ANGELES | CA | 90015 | |
| SOLACE LONDON | C/O LAURA TAYLOR SOLACE LONDON | 115 COVENTRY ROAD | | LONDON | | E2 6GG | UK |
| SWIMWEAR ANYWHERE | SWIMWEAR ANYWHERE INC | 85 SHERWOOD AVE | | FARMINGDALE | NY | 11735 | |
| TAI JEWELRY | ATTN: TAI RITTICHAI | 56 WEST DAYTON STREET | | PASADENA, | CA | 91105 | |
| TAYLOR JAMES LLC | ATTN JACKIE PARKER | 200 E GRAYSON STREET | SUITE 112 | SAN ANTONIO | TX | 78215 | |
| THIERRY MUGLER SAS | BRIEUC CAILLIEZ | 49 AVENUE DE L'OPERA | | PARIS | | 75002 | FRANCE |
| THULE INC | KELLY STABILO | 42 SILVERMINE ROAD | | SEYMOUR | CT | 06483 | |
| US BOX FACTORY | ATTN: HEIDI RINCON | PO BOX 1652 | | MINERAL WELLS | TX | 76068 | |
| VIVA MODEL MANAGEMENT | MR. CYRIL BRULE | 15 ALLÉE DU BEAU PASSAGE | | PARIS | | 75007 | FRANCE |
| WELLNESS MGMT LLC | ATTN BRET KRAVITZ | 325 W. HURON ST. | SUITE 412 | CHICAGO | IL | 60654 | |
| WILD AND WOLF, INC. | | 234 WEST 39TH STREET, 9TH FLOOR | | NEW YORK | NY | 10018 | |
| WILLIAM ARTHUR INC*61567* | | 1466 CURRAN HIGHWAY | PO BOX 897 | N ADAMS | MA | 01247 | |
| WINWARD INTERNATIONAL INC. | CINDY FLETCHER | 42760 ALBRAE STREET | | FREMONT | CA | 94538 | |
| WOLF DESIGNS, INC | ACCOUNTING DEPT. | 332 HINDRY AVENUE | | LOS ANGELES | CA | 90301 | |

# **Exhibit R**



# Exhibit R
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| 13BC SARL | ANDREA BOGHOSSIAN | ANDREA@13-BC.COM |
| ABACUS TECHNICAL SERVICES LLC | | ACCOUNTING@ABACUSTECHNICAL.COM |
| ABYSS & HABIDECOR | ATTN: SUSAN CADY | SCADY@HABIDECORUSA.COM |
| ALEWEL'S COUNTRY MEATS | RANDY ALEWEL | RALEWEL@ALEWELS.COM |
| ALEXANDROS GROUP LLC | ACCOUNTING | KOULLIS@JMENDEL.COM |
| ALLUME | MAURIA FINLEY | ANDREA@ALLUME.CO |
| ALLUME | MAURIA FINLEY | FINANCE@ALLUME.CO |
| AMP CREATIVE | ATTN: LISA WARNER | ACCOUNTING@AMPCREATIVE.COM |
| AMP CREATIVE | LISA WARNER | ACCOUNTING@AMPCREATIVE.COM |
| ARMAN JEWELRY INC | | ARMAN@ARMANSARKISYAN.COM |
| ARMAN JEWELRY INC | ARMAN SARKISYAN | ARMAN@ARMANSARKISYAN.COM |
| ART HEADQUARTERS LLC | CHARLIE HENDRICK | CHARLIE.HENDRICK@WENDOVERART.COM |
| BASTIDE | ATTN: JOSEPH SANTACROCE | JSANTACROCE@FEKKAI.COM |
| CHARLES TERHOUT | | REDACTED ADDRESS |
| CHEFS CORNER STORE | DARREN BARKER | DARREN@CHEFSCORNERSTORE.COM |
| CHEFS CORNER STORE | C/O MESSNER REEVES, LLP | BANKRUPTCY@MESSNER.COM |
| CIRE TRUDON USA INC | CLAUDINE AQUINO | C.AQUINO@ALTIOS.COM |
| CODY FOSTER & CO., INC | CRYSTAL HOMAN | CRYSTAL@CODYFOSTER.COM |
| CODY FOSTER & CO., INC | DIANE FOSTER | CRYSTAL@CODYFOSTER.COM |
| CREATIVE GROUP | C/O ROBERT HALF INTERNATIONAL | AMBER.BAPTISTE@ROBERTHALF.COM |
| CREATIVE GROUP | C/O RECOVERY DEPT. | AMBER.BAPTISTE@ROBERTHALF.COM |
| DCM INFOTECH LIMITED | ASHOK R CHOUDHURY | ASHOKRC@DCMINFOTECH.COM |
| DD KARMA LLC | | AMAIDEN@DERMAFLASH.COM |
| DESIGNS BY TAMARA NOVA COLLECTION | ATTN: TAMARA TAYLOR | NOVACOLLECTION@GMAIL.COM |
| DEVINE CORPORATION | ATWELL CURTIS + BROOKS | ATWELL@ACBLTD.COM |
| DEVON LEIGH DESIGNS, INC. | DEVON SEDLACEK | INFO@DEVONLEIGHDESIGN.COM |
| DR. LIVINGSTONE I PRESUME | GREG COGHLAN | GCOGHLAN@DLIP.COM |
| DR. VRANJES FIRENZE SPA | | SARA.BINI@DRVRANJES.IT |
| DRV US CORP | | AMMINISTRAZIONE@DRVRANJES.IT |
| DUGUD LAB | | REDACTED ADDRESS |
| ELK GROUP INTERNATIONAL | DANIELLE EMS | AR@ELKGROUPINTERNATIONAL.COM |
| EUGENIA KIM INC | EUGENIA KIM, CEO | EUGENIAKIM@EUGENIAKIM.COM |
| FOUR HANDS LLC | | CWELCH@FOURHANDS.COM |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | ASFRAPPINI@GILMAR.IT |
| GP INTERIORS SRLS | ATTN: MS. CINZIA DELLE CAVE | GP-INTERIORS@OUTLOOK.IT |
| GROWN ALCHEMIST | JUSTINE KIPPIN | JUSTINE@GROWNALCHEMIST.COM |
| H.O.B. LLC DBA LEE BREVARD | | BRYANM@BREVARDDESIGN.COM |
| HALBERT USA INC./DBA TATEOSSIAN | ROBERT TATEOSSIAN | ROBERT@TATEOSSIAN.COM |
| JETSETGO, LLC | CAROLE MATIC | CAROLE@JETSETGO.NYC |



**Exhibit R**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| JILL PUMPELLY FINE ART, LLC | ATTN: JILL MARIE PUMPELLY | JILLPUMPELLY@YAHOO.COM |
| JOULES USA INC | CREDIT CONTROL | CAROLINE.SOLEYN@JOULES.COM |
| JOULES USA INC | | USA.CREDITCONTROL@JOULES.COM |
| JPT GROUP, LLC | ATTN THOMAS ALLEN WILLIAMS | TOMWILLIAMS6060@GMAIL.COM |
| JULIA KNIGHT INC. | ATTN: JULIA KNIGHT | JULIA@JULIAKNIGHTCOLLECTION.COM |
| JUST BEE QUEEN | SYDNEY STRAUSS | MVALENTINE@JUSTBEEQUEEN.COM |
| KALATY RUG CORP. | FARSHAD KALATY | FARSHAD@KALATY.COM |
| KAT MACONIE LIMITED | KAT MACONIE | CHO@KATMACONIE.COM |
| KOH GEN DO AMERICAS LLC | CINDEE DAY | ACCOUNTS@KOHGENDO.US |
| LE CREUSET OF AMERICA | ACCOUNTS PAYABLE | ACCOUNTSRECEIVABLE.US@LECREUSET.COM |
| LE CREUSET OF AMERICA, INC. | JENNIFER WILSON | JENNIFER.WILSON@LECREUSET.COM |
| LENOX CORP. | LISA MCDONNELL | LISA_JANUSZ-MCDONNELL@LENOX.COM |
| LIFETECH RESOURCES, LLC | ATTN: ANNA CARIERI | ACARIERI@LIFETECHRESOURCES.COM |
| LOCALISED INC | FINANCE DEPARTMENT | INVOICES@LOCALISED.COM |
| LUCAS + MCKEARN, LLC | JOSEPH MCKEARN | JOEM@LUCASMCKEARN.COM |
| LUZ CAMINO | | INFO@LUZCAMINO.COM |
| MARGIELA USA INC | GAIL CREE | GAIL_CREE@OTB.NET |
| MARION PARKE DESIGNS LLC | ACCOUNTS RECEIVABLE | STEPHANIE@MARIONPARKE.COM |
| MATRIX RESOURCES, INC. | CHRIS GLASTETTER | CGLASTETTER@MATRIXRES.COM |
| MEMO AMERICA INC. | PASCAL RIESEN | PASCAL.RIESEN@MEMOFRAGRANCES.COM |
| MIRROR IMAGE HOME | CHAD CANALE | NIKKI@MIRRORIMAGEHOME.COM |
| MONTINO | ATTN: FRED GASIMOV | HELLO@FREDGASIMOV.COM |
| N. GOGOLICK & SON CORP | LARRY A GOGOLICK | GOGOLICK@YAHOO.COM |
| NUNA BABY ESSENTIALS, INC | ATTN: JAMES FLAMM | JIM.FLAMM@NUNABABY.COM |
| OLARTE FOUSSARD & CO, INC | EMEE OLARTE FOUSSARD | EMEE@OLARTEFOUSSARD.COM |
| ONE JEANSWEAR GROUP LLC | ATTN: NANCY M. DODDERIDGE, ESQ. | NDODDERIDGE@PBG.COM |
| ONE JEANSWEAR GROUP LLC | C/O GEOFFREY T. RAICHT, PC | GRAICHT@RAICHTLAWPC.COM |
| PENINSULA HOME COLLECTION CO. | ATTN: GONZALO ALONSO | INFO@PHCOLLECTION.COM<br>HADI@PHCOLLECTION.COM |
| PETITE PLUME LLC | EMILY HIKADE | EMILY@PETITE-PLUME.COM |
| PLS/MAISON LABICHE | AMILKA LORA | ALORA@US-LOGFRET.COM |
| RARE BEAUTY BRANDS, INC. | ATTN: MARC SHORES | MZYLA@RAREBEAUTYBRANDS.COM |
| REBECCA TAYLOR, INC. | ATTN AKIKO OKUMA | LEGAL@VINCE.COM |
| REEM ACRA | ATTN: SCOTT VOGEL | SCOTTV@REEMACRA.COM |
| REWARDSTYLE, INC | SALLY STORIE | SALLY.STORIE@REWARDSTYLE.COM |
| ROOTS SAS | 10 RUE DE LA PAIX | NICOLE@OLIVIERTHEYSKENS.COM |
| ROYAL-PEDIC MATTRESS MFG. | TONY KELEMEN | TONY@ROYALPEDIC.COM |
| SAVOY HOUSE | GINA JINKS | GJINKS@PROGRESSIVELIGHTING.COM |
| SIENA LASKER | SIENA LASKER | SIENA@SIENAJEWELRY.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit R**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| SIGNED PIECES | PAWEL GOJ | PAWEL@SIGNEDPIECES.COM |
| SKC & SONS, INC. | RAVI BHUSHAN | RODEMA@CHAUDRYFASHION.COM |
| SOLACE LONDON | C/O LAURA TAYLOR SOLACE LONDON | LAURA@SOLACELONDON.COM |
| SWIMWEAR ANYWHERE | SWIMWEAR ANYWHERE INC | JCONTI@SWIMWEARANYWHERE.COM |
| TAI JEWELRY | ATTN: TAI RITTICHAI | TAI@TAI-RITTICHAI.COM |
| TAYLOR JAMES LLC | ATTN JACKIE PARKER | ACCOUNTING@SUPERGOOP.COM |
| THIERRY MUGLER SAS | BRIEUC CAILLIEZ | BRIEUC.CAILLIEZ@MUGLER.NET |
| THULE INC | KELLY STABILO | KELLY.STABILO@THULE.COM |
| US BOX FACTORY | ATTN: HEIDI RINCON | HEIDI.RINCON@RIGIDBOX.NET |
| VIVA MODEL MANAGEMENT | MR. CYRIL BRULE | CLAIRE.LEBE-VIOLIER@VIVA-PARIS.COM |
| WELLNESS MGMT LLC | ATTN BRET KRAVITZ | RBROWN@GTIGROWS.COM |
| WILD AND WOLF, INC. | | ACCOUNTS.US@WILDANDWOLF.COM |
| WILLIAM ARTHUR INC*61567* | | SRIVARD@CRANE.COM |
| WINWARD INTERNATIONAL INC. | CINDY FLETCHER | CINDYF@WINWARDSILKS.COM |
| WOLF DESIGNS, INC | ACCOUNTING DEPT. | ACCOUNTING@WOLF1834.COM |

# Exhibit S



**Exhibit S**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 55HAITAO | HAITAO LLC | ATTN JOSEPHINE NIEH | 3452 E FOOTHILL BLVD, SUITE 610 | PASADENA | CA | 91107 | |
| ACCOUNTEMPS | C/O ROBERT HALF INTERNATIONAL | ATTN: AMBER BAPTISTE | PO BOX 5024 | SAN RAMON | CA | 94583 | |
| ACCOUNTEMPS | C/O RECOVERY DEPT. | ATTN: AMBER BAPTISTE | 2613 CAMINO RAMON | SAN RAMON | CA | 94583 | |
| AEFFE USA, INC. | ACCOUNT RECEIVABLES | 30 WEST 56 STREET | | NEW YORK | NY | 10019 | |
| AMBELLA HOME COLLECTION, INC. | | 4910 LAKAWANA STREET | | DALLAS | TX | 75247 | |
| AMERR RUGS | RAJ CHOUDHARY | 3000 PACIFIC DRIVE | | NORCROSS | GA | 30071 | |
| AMERR RUGS | RAJ CHOUDHARY | PO BOX 1828 | | NORCROSS | GA | 30091 | |
| ART REMEDY, LLC | ANA SANCHEZ | C/O ART REMEDY, D/B/A OLIVER GAL ARTIST COMPANY | 2590 HOLLYWOOD BLVD | HOLLYWOOD | FL | 33021 | |
| AVCON ENGINEERING PC | ELLA MALKIN | 580 8TH AVENUE , 14FL. | | NEW YORK | NY | 10018 | |
| BEN-AMUN | ATTN REGINA MANEVITZ | 246 WEST 38TH ST, 12A | | NEW YORK | NY | 10018 | |
| BILL BLASS DESIGN LLC | | 236 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10001 | |
| BOGDON CANDY COMPANY INC | TRACEY BURTON | 101 ERIE BLVD | | CANAJOHARIE | NY | 13317 | |
| CAMDEN J ROBINSON | | REDACTED ADDRESS | | | | | |
| CELCIA INC | ATTN: MARIA D. KARELAS | 460 PARK AVENUE, 21ST FL | | NEW YORK | NY | 10022 | |
| CLERGERIE | ROBERT CLERGERIE AMERICA INC | 60 BROAD ST SUITE 3502 | | NEW YORK | NY | 10004 | |
| CLOSED US INC | | 860 S LOS ANGELES STREET | SUITE 321 | LOS ANGELES | CA | 90014 | |
| CLOSED US INC. | C/O WEBHELP LOGBOX USA INC | 1412 BROADWAY | SUITE 2310 | NEW YORK | NY | 10018 | |
| CLOSED US INC. | BRITTANY MCLAUGHLIN | 343 CANAL ST | #4 | NEW YORK | NY | 10013 | |
| COLOMBIER HACOT, INC. | C/O SAMBOURG ASSOCIATES | 14 NE 1ST AVE | STE 1205 | MIAMI | FL | 33132-2408 | |
| COOPERS DIY, LLC | ROBERT LEWIS | 3366 N DODGE BLVD | | TUCSON | AZ | 85716 | |
| CRIMSON BUSINESS EDUCATION GROUP | | PO BOX 380302 | | CAMBRIDGE | MA | 02238 | |
| CRIMSON BUSINESS EDUCATION GROUP | ATTN: SOPHIA F. SUN | 2135 LA ROCHELLE CT | | BROOKFIELD | WI | 53045 | |
| DAVID SCHINMAN | | REDACTED ADDRESS | | | | | |
| DIANE JAMES DESIGNS, INC. | C/O C. MATRULLO | 112 MAIN STREET | | NORWALK | CT | 06851 | |
| DREAM PROJECTS LLC DBA RTA BRAND | | 209 EAST 32ND ST | | LOS ANGELES | CA | 90011 | |
| ELAINE HEDAYA | | REDACTED ADDRESS | | | | | |
| EVERCOR FACILITY MANAGEMENT | | 902 WYOMING AVE | | WYOMING | PA | 18644 | |
| FISHER SIGERSON MORRISON LLC | ATTN: ROGER HO | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| FUSION MODELING AGENCY LLC | ATTN: JODY GORDON | 101 N 10TH STREET #301 | | BROOKLYN | NY | 11249 | |
| GARRETT LEIGHT LLC | ELIZABETH BERECZ | 2301 E. 7TH STREET, D113 | | LOS ANGELES | CA | 90023 | |
| GIGIANDCICI LLC. | ATTN: SOLEN ALTOP | 125 PARKWAYROAD | SUITE 1218 | BRONXVILLE | NY | 10708 | |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | C/O CENTURYLINK COMMUNICATIONS | ATTN: LEGAL - BKY | 1025 ELDORADO BLVD | BROOMFIELD | CO | 80021 | |
| GRAPHIC IMAGE, INC. | ATTN: JAMES MONAHAN | 305 SPAGNOLI RD | | MELVILLE | NY | 11747 | |
| HAITAO LLC | | 3452 E FOOTHILL BLVD | SUITE 610 | PASADENA | CA | 91107 | |
| KASSL BV | PHILINE VAN ZINNICQ BERGMANN | OUDESCHANS 26 | | AMSTERDAM | NOORD-HOLLAND | 1011LB | THE NETHERLANDS |
| KASSL BV | CHARLOTTE SCHREUDER | OUDESCHANS 26 | | AMSTERDAM | NOORD-HOLLAND | 1011LB | THE NETHERLANDS |
| KELKOO GROUP LTD | ATTN: MARINA WALKER | 60 BUCKINGHAM PALACE ROAD | | LONDON | ENGLAND | SW1W 0AH | UNITED KINGDOM |
| KIKI DE MONTPARNASSE | LINDA SCAVONE | 4098 STE-CATHERINE STREET WEST | SUITE 400 | MONTREAL | QUEBEC | H3Z1P2 | CANADA |
| LADORADA | C/O JUAN WEIL | 6799 COLLINS AVE | UNIT 1501 | MIAMI BEACH | FL | 33141 | |
| LASH STAR BEAUTY | ORLA MAGUIRE | 9 RONWOOD RD | | CHESTNUT RIDGE | NY | 10977 | |
| LEE MATHEWS WORKROOM PTY LTD | LEE MATHEWS | UNIT 1 | 67-69 LORDS ROAD | LEICHHARDT | NSW | 2040 | AUSTRALIA |
| LEXINGTON INTERNATIONAL LLC | ATTN: DAVID MICHAELS | 1040 HOLLAND DRIVE | | BOCA RATON | FL | 33487 | |
| LLADRO USA INC | CHRISTINA PAGANO | 979 THIRD AVE | SUITE 1805 | NEW YORK | NY | 10022 | |
| LONDONTOWN USA INC. | JEAN STYLES | 148 EAST 5TH STREET | BUILDING 7A | BAYONNE | NJ | 07002 | |
| LURE ENTERPRISES LLC | ATTN: IGOR CHERNYAVSKIY | 703 MOHICAN CT | | MORGANVILLE | NJ | 07751 | |
| M.B. FISHER LLC | ATTN: ROGER HO | 777 WEST PUTNAM AVENUE | | GREENWICH | CT | 06830 | |
| MAGGIE LOUISE CONFECTIONS LLC | | 415 E ST ELMO | SUITE 4F | AUSTIN | TX | 78745 | |
| MEMO AMERICA INC. | PASCAL RIESEN | 60 BROAD STREET | | NEW YORK | NY | 10004 | |
| MERCER US INC | ATTN KIM JANSEN | 12421 MEREDITH DRIVE | | URBANDALE | IA | 50398 | |
| MERCER US INC | | PO BOX 730182 | | DALLAS | TX | 75373-0182 | |
| MISSONI S.P.A. | LIVIO PROLI | VIA LUIGI ROSSI N. 52 | | SUMIRAGO (VA) | VARESE | 21040 | ITALY |
| MOGIMO INC | | 250 GREENWICH STREET | FLOOR 10, SILVER SUITES | NEW YORK | NY | 10007 | |
| MOTTAHEDEH & CO. INC. | C/O WENDY KUALHEIM | 4225 PROVINCE LINE ROAD | | PRINCETON | TX | 08540 | |
| MOTTAHEDEH & CO., INC. | OWNER | 5 CORPORATE DRIVE | | CRANBURY | NJ | 08512 | |
| MOTTAHEDEH & CO., INC. | C/O ATWELL, CURTIS & BROOKS, LTD. | ATTN: MIKE FOX | 204 STONEHINGE LANE PO BOX 363 | CARLE PLACE | NY | 11514-0363 | |
| MUSE IMPORTS | DABNEY MOXHAM | 601 HUDSON ST | | NEW YORK | NY | 10014 | |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit S**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | ATTN: AMY SCHMIDT | 650 COLLEGE ROAD EAST SUITE 2005 | PRINCETON | NJ | 08540 | |
| OLD WORLD DESIGN | LYNN HAMILTON | 134 RIVEREDGE DR | | DALLAS | TX | 75207 | |
| PEACOCK ALLEY, INC. | C/O CONTRARIAN FUNDS LLC | 411 WEST PUTNAM AVENUE | SUITE - 425 | GREENWICH | CT | 06830 | |
| PEACOCK ALLEY, INC. | C/O CONTRARIAN FUNDS LLC | ATTN: 392426 | 500 ROSS ST 154-0455 | PITTSBURGH | PA | 15262 | |
| PEPLO SRL | CAROLA BARBERA | VIA DEL CERVO 1 | | BIELLA | BI | 13900 | ITALY |
| PROSPETTIVE | ATTN PAOLO FICHERA | VIA LUIGI MANCINELLI 25 | | ROME | | 00199 | ITALY |
| PROSPETTIVE S.R.L. | ATTN PAOLO FICHERA | VIA CARLO ALBERTO RACCHIA 2 | | ROME | | 00195 | ITALY |
| RODARTE LLC | ATTN: WILLIAM MULLEAVY | 715 S OAKLAND AVE | | PASADENA | CA | 91106 | |
| S & G HAMPTON SUN LLC | SALVATORE PIAZZOLLA | 241 WEST 30TH STREET | 4TH FLOOR | NEW YORK | NY | 10001 | |
| SATYA TWENA LLC | | 2510 LADERA ROAD | | OJAI | CA | 93023 | |
| SELECT MIAMI, INC. | | 1665 WASHINGTON AVE. | 3 | MIAMI BEACH | FL | 33139 | |
| SELETTI NORTH AMERICA | ATTN: SARA ROMANO | 110 GREENE STREET | SUITE 1109 | NEW YORK | NY | 10012 | |
| SIGNORIA DI FIRENZE | NICK PRENCIPE | PO BOX 0034 | | BRATTLEBORO | VT | 05302-0034 | |
| SIGNORIA DI FIRENZE LLC | NICK PRENCIPE | PO BOX 757 | | WINDSOR | VT | 05089 | |
| SUBATOMIC DIGITAL | HOLLY SUPERNEAU | 151 BLAIR PARK RD | | WILLISTON | VT | 05495 | |
| SWISSCOSMET CORP. | GENE GALIANESE | 5540 ROWAN ROAD | | NEW PORT RICHEY | FL | 34653 | |
| TDX COMPANIES, LLC | DONNA BRAND | 5735 W. OLD SHAKOPEE ROAD | STE 100 | BLOOMINGTON | MN | 55437 | |
| TEA FORTE INC | ACCOUNTS RECEIVABLE / CHRISTINE GLOWA | 5 MILL & MAIN PL | SUITE 5-211 | MAYNARD | MA | 01754 | |
| TIA MAZZA | | 50 E 80TH STREET | 1A | NEW YORK | NY | 10075 | |
| TITLE OF WORK | JONATHAN MEIZLER | 57 ORCHARD STREET | | NEW YORK | NY | 10002 | |
| TL AT HOME | ATTN: SHARI KLINE | 29 ROUTE 9 H | P O BOX 416 | CLAVERACK | NY | 12513 | |
| TOWN OF PALM BEACH | | FINANCE DEPT | 360 SOUTH COUNTY RD | PALM BEACH | FL | 33480 | |
| V.P. DESIGNS LTD | ATTN: VILMA WIESENMAIER | PO BOX 8618 | SUITE D-4 | PELHAM | NY | 10803 | |
| VICI ENTERPRISES, INC. | DEEPA DADLANI & SOO JUNG CRYSTAL YUN | 555 WEST 59TH STREET | | NEW YORK | NY | 10019 | |
| VISUAL COMFORT & CO | CYNTHIA COHA | 7400 LINDER AVE | | SKOKIE | IL | 60077 | |
| WALDIN LLC | MILA MOURSI | 6924 CANBY AVE., SUITE 116 | | RESEDA | CA | 91335 | |
| WELLE NORTH AMERICA INC | C/O ZAPKEN & LOEB, LLP | 3 CROSSWAYS PARK DR. WEST | | WOODBURY | NY | 11797 | |
| WENDY M MCMURTREY | | REDACTED ADDRESS | | | | | |
| WILL-RICH SHOE COMPANY, LLC | ATTN: CREDIT/AR DEPARTMENT | 39672 EUREKA DRIVE | | NEWARK | CA | 94560 | |

# **Exhibit T**



**Exhibit T**

Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 55HAITAO | HAITAO LLC ATTN JOSEPHINE NIEH | JOSEPHINE.NIEH@55HAITAO.COM |
| ACCOUNTEMPS | C/O ROBERT HALF INTERNATIONAL ATTN: AMBER BAPTISTE | AMBER.BAPTISTE@ROBERTHALF.COM |
| AEFFE USA, INC. | ACCOUNT RECEIVABLES | ABENIN@AEFFEUSA.COM |
| AMBELLA HOME COLLECTION, INC. | | ABENSON@AMBELLAHOME.COM GSMOUSSA@AMBELLAHOME.COM |
| AMERR RUGS | RAJ CHOUDHARY | ACCOUNTS@AMERRUGS.COM |
| ART REMEDY, LLC | ANA SANCHEZ C/O ART REMEDY, D/B/A OLIVER GAL ARTIST COMPANY | ANA@OLIVERGAL.COM |
| AVCON ENGINEERING PC | ELLA MALKIN | EMALKIN@AVCON-ENG.COM |
| BEN-AMUN | ATTN REGINA MANEVITZ | REGINA@BEN-AMUN.COM SHANTA@BEN-AMUN.COM |
| BILL BLASS DESIGN LLC | | KOAK@BILLBLASS.COM |
| BOGDON CANDY COMPANY INC | TRACEY BURTON | TGRAY@RICHARDSONBRANDS.COM |
| CAMDEN J ROBINSON | | REDACTED ADDRESS |
| CELCIA INC | ATTN: MARIA D. KARELAS | MKARELAS@MELTZERLIPPE.COM |
| CELCIA INC | ATTN: DIONYSIS ZAFEIROPOULOS | DZAFEIROPOULOS@IFAS.GR |
| CLERGERIE | ROBERT CLERGERIE AMERICA INC | MDJITE@KVBPARTNERS.COM |
| CLOSED US INC. | BRITTANY MCLAUGHLIN | BRITTANY.MCLAUGHLIN@CLOSED.COM |
| CLOSED US INC. | C/O WEBHELP LOGBOX USA INC | DMASI@WPS.WEBHELP.COM |
| COLOMBIER HACOT, INC. | C/O SAMBOURG ASSOCIATES | DCLEMENTE@SAMBOURG-ASSOCIATES.COM |
| COOPERS DIY, LLC | ROBERT LEWIS | ROBERTL@COOPERSDIY.COM ROBERTL@MRBEES.COM |
| CRIMSON BUSINESS EDUCATION GROUP | | INFO@HARVARDCONSULTING.ORG |
| CRIMSON BUSINESS EDUCATION GROUP | ATTN: SOPHIA F. SUN | SSUN1@HARVARDCONSULTING.ORG |
| DAVID SCHINMAN | | REDACTED ADDRESS |
| DIANE JAMES DESIGNS, INC. | C/O C. MATRULLO | CYNTHIA@DIANEJAMES.COM |
| DREAM PROJECTS LLC DBA RTA BRAND | | DAVID@RTABRAND.COM |
| ELAINE HEDAYA | | REDACTED ADDRESS |
| EVERCOR FACILITY MANAGEMENT | | MATT.SHRADER@EVERCOR.COM |
| FISHER SIGERSON MORRISON LLC | ATTN: ROGER HO | RHO@FISHERFOOTWEAR.COM |
| FUSION MODELING AGENCY LLC | ATTN: JODY GORDON | ACCOUNTING@FUSIONMODELSNYC.COM |
| GARRETT LEIGHT LLC | ELIZABETH BERECZ | LIZ@GARRETTLEIGHT.COM |
| GBS ENTERPRISES | D.B.A. BRITTANY LYNN DESIGN CO. | BRITTANYLYNNDESIGNCO@GMAIL.COM |
| GIGIANDCICI LLC. | ATTN: SOLEN ALTOP | SOLEN@GIGIANDCICI.COM |
| GLOBAL CROSSING TELECOMMUNICATIONS, INC. | C/O CENTURYLINK COMMUNICATIONS ATTN: LEGAL - BKY | BANKRUPTCYLEGAL@CENTURYLINK.COM |
| GRAPHIC IMAGE, INC. | ATTN: JAMES MONAHAN | JMONAHAN@GRAPHICIMAGE.COM |

 STRETTO

**Exhibit T**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|------|-----------|-------|
| KASSL BV | PHILINE VAN ZINNICQ BERGMANN | PHILINE@KASSLEDITIONS.NL |
| KASSL BV | CHARLOTTE SCHREUDER | CHARLOTTE@KASSLEDITIONS.NL |
| KELKOO GROUP LTD | ATTN: MARINA WALKER | MARINA.WALKER@KELKOOGROUP.COM |
| KIKI DE MONTPARNASSE | LINDA SCAVONE | LINDA@MAJESTICTEES.COM |
| LADORADA | C/O JUAN WEIL | JWEIL@LADORADASHOP.COM |
| LASH STAR BEAUTY | ORLA MAGUIRE | ACCOUNTING@LASHSTARBEAUTY.COM |
| LEE MATHEWS WORKROOM PTY LTD | LEE MATHEWS | ACCOUNTS@LEEMATHEWS.COM.AU |
| LEXINGTON INTERNATIONAL LLC | ATTN: DAVID MICHAELS | DM@HAIRMAX.COM |
| LLADRO USA INC | CHRISTINA PAGANO | CPAGANO@US.LLADRO.COM |
| LONDONTOWN USA INC. | JEAN STYLES | ACCOUNTING@LONDONTOWNUSA.COM |
| LURE ENTERPRISES LLC | ATTN: IGOR CHERNYAVSKIY | IGORC@LUREESSENTIALS.COM |
| M.B. FISHER LLC | ATTN: ROGER HO | ROGER.HO@FISHERFOOTWEAR.COM |
| MAGGIE LOUISE CONFECTIONS LLC | | MAGGIE@MAGGIELOUISECONFECTIONS.COM |
| MEMO AMERICA INC. | PASCAL RIESEN | PASCAL.RIESEN@MEMOFRAGRANCES.COM |
| MERCER US INC | ATTN KIM JANSEN | MERCER.NA.AR@MMC.COM |
| MISSONI S.P.A. | LIVIO PROLI | NOPPOLITI@AEMCARNELUTTI.COM |
| MOGIMO INC | | FINANCE@HYPRBRANDS.COM |
| MOTTAHEDEH & CO., INC. | OWNER | WENDY@MOTTAHEDEH.COM |
| MUSE IMPORTS | DABNEY MOXHAM | DABNEY.MOXHAM@MUSESHOWROOM.COM |
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY ATTN: AMY SCHMIDT | AMY.SCHMIDT@COFACE.COM |
| OLD WORLD DESIGN | LYNN HAMILTON | LYNN@OWDDALLAS.COM |
| PEACOCK ALLEY, INC. | C/O CONTRARIAN FUNDS LLC | SJORGENSON@PEACOCKALLEY.COM |
| PEPLO SRL | CAROLA BARBERA | C.BOCCHIO@LUCIANOBARBERA.IT |
| PROSPETTIVE S.R.L. | ATTN PAOLO FICHERA | INFO@PAOLOFICHERA.COM |
| RODARTE LLC | ATTN: WILLIAM MULLEAVY | PERRY@RODARTE.NET |
| S & G HAMPTON SUN LLC | SALVATORE PIAZZOLLA | SALES@HAMPTONSUNCARE.COM |
| SATYA TWENA LLC | | STUDIO@SATYATWENA.COM |
| SELECT MIAMI, INC. | | MICHAEL@SELECTMODEL.COM |
| SELETTI NORTH AMERICA | ATTN: SARA ROMANO | SARA.ROMANO@SELETTI.US |
| SIGNORIA DI FIRENZE | NICK PRENCIPE | ACCOUNTING@SIGNORIAUSA.COM |
| SIGNORIA DI FIRENZE LLC | NICK PRENCIPE | NPRENCIPE@SIGNORIAUSA.COM |
| SUBATOMIC DIGITAL | HOLLY SUPERNEAU | HOLLY@SUBATOMICDIGITAL.COM |
| SWISSCOSMET CORP. | GENE GALIANESE | GGALIANESE@SWISSCOSMET.COM |
| TDX COMPANIES, LLC | DONNA BRAND | CHAYES@TDXTECH.COM KBENNEWITZ@TDXTECH.COM |



**Exhibit T**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| TEA FORTE INC | ACCOUNTS RECEIVABLE / CHRISTINE GLOWA | BILLING@TEAFORTE.COM |
| TIA MAZZA | | TIA@TIAMAZZA.COM |
| TITLE OF WORK | JONATHAN MEIZLER | JONATHAN@TITLEOFWORK.COM |
| TL AT HOME | ATTN: SHARI KLINE | SHARI@TRADITIONSLINENS.COM |
| TOWN OF PALM BEACH | FINANCE DEPT | MMCQUAIG@TOWNOFPALMBEACH.COM |
| V.P. DESIGNS LTD | ATTN: VILMA WIESENMAIER | VILMUSKA@AOL.COM |
| VICI ENTERPRISES, INC. | DEEPA DADLANI & SOO JUNG CRYSTAL YUN | DEEPA@VICIBRANDS.COM CRYSTAL@VICIBRANDS.COM |
| VISUAL COMFORT & CO | CYNTHIA COHA | CCOHA@VISUALCOMFORTCO.COM |
| WALDIN LLC | MILA MOURSI | ACCOUNTING@MILAMOURSI.COM |
| WELLE NORTH AMERICA INC | C/O ZAPKEN & LOEB, LLP | JESSICA.LAYTON@WELLECO.COM |
| WENDY M MCMURTREY | | REDACTED ADDRESS |
| WILL-RICH SHOE COMPANY, LLC | ATTN: CREDIT/AR DEPARTMENT | AR@NYTCORP.COM |

# **Exhibit U**

 STRETTO

**Exhibit U**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| A DE R SAS | C/O JD MITCHELL ASSOCIATES | ATTN: JOHN DERMOTT MICHELL | 3 PARK AVENUE 29TH FLOOR | NEW YORK | NY | 10016 | |
| AFFILAMK OFFICE OF SERVICES LLC | ATTN: GENERAL COUNSEL | 2045 W GRAND AVE | SUITE B PMB 20228 | CHICAGO | IL | 60612-1577 | |
| AIME LEON DORE | GRANT SIMM | 37-18 NORTHERN BLVD | SUITE 301A | LONG ISLAND CITY | NY | 11101 | |
| AMBIUS | BANKRUPTCY TEAM | 1125 BERKSHIRE BLVD. | SUITE 150 | READING | PA | 19610 | |
| AMUSEMINTS | ATTN: PAUL CICCONE | 530 WEST JOHN STREET | | HICKSVILLE | NY | 11801 | |
| ATLANTIC FOLK LTD | HUGO MIDDLETON | THE CHURCHYARD | | LONG SUTTON | LINCS | PE12 9JH | UNITED KINGDOM |
| BIGELOW TRADING LTD*INACTIVE* | | 414 6TH AVENUE | | NEW YORK CITY | NY | 10011 | |
| BREAK POINT MEDIA LLC | ANDREW ROTHSCHILD | 21 S 5TH ST | 5A | BROOKLYN | NY | 11249 | |
| CAMFIL USA INC | LORETTA L. LIVATINO | ONE N CORPORATE DR | | RIVERDALE | NJ | 07457 | |
| CANDER INC | ELIZABETH MINETT | 3921 ALTON ROAD | 341 | MIAMI BEACH | FL | 33140 | |
| CARL TALLENT | | REDACTED ADDRESS | | | | | |
| CASEY HESS | | REDACTED ADDRESS | | | | | |
| CIRCLE UG (HAFTUNGSBESCHRÄNKT) | | MASSENBACHHAUSENER STR. 62 | | SCHWAIGERN | | 74193 | GERMANY |
| CLOUDNOLA, INC | RITA  DRAGONI | 5119 HAWTHORNE DR | SUITE K | WEST DES MOINES | IA | 50265 | |
| COMPASS GROUP USA | CATHY ALION | 2400 YORKMONT ROAD | | CHARLOTTE | NC | 28217 | |
| DECREE SIGNS & GRAPHICS D/B/A MANHATTAN SIGNS | C/O MANHATTAN SIGNS | ATTN: MARIE MARTINECK | 91 TULIP AVE KD1 | FLORAL PARK | NY | 11001 | |
| DORFMAN-PACIFIC CO. | | 2615 BOEING WAY | | STOCKTON | CA | 95206 | |
| DORFMAN-PACIFIC CO. | | PO BOX 674620 | | DETROIT | MI | 48267-4620 | |
| ELEVENTY USA | ATWELL CURTIS + BROOKS | 204 STONEHINGE LANE | | CARLE PLACE | NY | 11514 | |
| FABRA CLEEN CARPET & FABRIC SPECIALISTS, INC. | ATTN: LORNE GREENBERG | 71-02 80TH STREET | | GLENDALE | NY | 11385 | |
| FABRA CLEEN CARPET & FABRIC SPECIALISTS, INC. | ATTN: LORNE GREENBERG | 1 DIX CIR | | DIX HILLS | NY | | |
| FASHIOANTA INC | ACCOUNTS | 246W 17TH ST  APT 2E | | NEW YORK | NY | 10011 | |
| FG FOOD SERVICE LLC | KEVIN PETROVSKY | 1211 NE 9TH AVENUE | | FORT LAUDERDALE | FL | 33304 | |
| G.E.A. SRL | ATTN: ALBERTA SCHIAVON | VIA DEL POGGETTO, 439/E | | LUCCA | LUCCA | 55100 | ITALY |
| GAMEZ TPS LLC DBA TEXAS PERSONNEL SERVICE | BETTY LOU GAMEZ-FIEL | PO BOX 12524 | | SAN ANTONIO | TX | 78212 | |
| GARDA CL GREAT LAKES, INC. (GARDAWORLD) | JULIE HAYASHI | 2000 NW CORPORATE BOULEVARD | | BOCA RATON | FL | 33431 | |
| GARDAWORLD | | 2000 NW CORPORATE BOULEVARD | | BOCA RATON | FL | 33431 | |
| GENERATION JOY LLC | | 434 AVE P 2ND FLOOR | | BROOKLYN | NY | 11223 | |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | VIA MALPASSO, 723/725 | | SAN GIOVANNI IN MARIGNANO | ITALY | 47842 | ITALY |
| HANAMINT CORP. | RUSSELL SORENSON | 8010 THORNDIKE RD. | | GREENSBORO | NC | 27409 | |
| HIGH TECH LANDSCAPES | STEVEN M. COZZA | 10 CULNEN DRIVE | | BRANCHBURG | NJ | 08876 | |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | KRISTEN ABEL | 53 GREAT TITCHFIELD ST. | | LONDON | | W1W 7PJ | UNITED KINGDOM |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | C/O HELLER LAW APC | ATTN: MARC GREGORY HELLER | 638 CAMINO DE LOS MARES STE. H130A, UNIT 124 | SAN CLEMENTE | CA | 92673 | |
| INDIVIDUALIZED SHIRT COMPANY | | PO BOX 1409 | | BRENTWOOD | TN | 37024 | |
| JONATHAN Y DESIGN'S INC | | 185 MADISON AVE | FLOOR 6 | NEW YORK | NY | 10016-4325 | |
| KARO STUDIOS INC. | KARO MARTIROSYAN | 413 ROSS STREET | | GLENDALE | CA | 91207 | |
| KAT BURKI SKINCARE INC | ACCOUNTING | 2 FRASER LANE | | WESTPORT | CT | 06880 | |
| KIN COLLECTIVE LLC | EDWARD KIM | 1915 VIOLET ST. | | LOS ANGELES | CA | 90021 | |
| KIYASA CORPORATION | KIANA BAHADORZADEH | 3350 SCOTT BLVD | BUIDLING 50 | SANTA CLARA | CA | 95054 | |
| LADORADA | C/O JUAN WEIL | 6799 COLLINS AVE | UNIT 1501 | MIAMI BEACH | FL | 33141 | |
| LAZYPANTS/08 | LINDA SCAVONE | 4098 STE-CATHERINE STREET WEST | SUITE 400 | MONTREAL | QUEBEC | H3Z1P2 | CANADA |
| LBV INC. | TRISHA PETERSON | 14000 QUAIL SPRINGS PKWY | SUITE 2200 | OKLAHOMA CITY | OK | 73134 | |
| LBV INC. | FRANK VELLUCCI | 1301 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| LBV INC. | SEAN CUTRONA | 28 WARREN STREET | 2ND FLOOR | NEW YORK | NY | 10007 | |
| LIPAULT | C/O SAMSONITE LLC | ATTN: JAMES B. REGO | 575 WEST ST., SUITE 110 | MANSFIELD | MA | 02048 | |
| LSA INTERNATIONAL INC | MALCOLM FOREMAN | 17TH FLOOR, 41 MADISON AVENUE | | NEW YORK | NY | 10010 | |
| LUCKY SCENT INC. | | 726 N CAHUENGA BLVD | | LOS ANGELES | CA | 90038 | |
| MAGICLINKS, INC | BRIAN NICKERSON | 361 VERNON AVENUE | #6 | VENICE | CA | 90291 | |
| MAINSTREAM SWIMSUITS, INC. | DAWN FINLAYSON | 610 UHLER ROAD | | EASTON | PA | 18040 | |
| MAUI EPICURE LLC | | PO BOX 782 | | KULA | HI | 96790 | |
| MIFANLI INC | | 740 E CAMPBELL RD, SUITE 700 | | RICHARDSON | TX | 75081 | |
| MOCKINGBIRD FOOD CO | | 120 SAINT LOUIS AVE | STE 103 | FORT WORTH | TX | 76104-1259 | |
| MOCKINGBIRD FOOD CO | DENA SHASKAN | 4550 COCKRELL AVE | | FORT WORTH | TX | 76133 | |
| MODERN FORMS | ATTN ALLY NELSON | 44 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| MODERN FORMS | ATTN ALLY NELSON | 23550 NETWORK PLACE | | CHICAGO | IL | 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 | |
| NANCY PRICE INTERIOR DESIGN | | 3110 OLD CANTON ROAD | | JACKSON | MS | 39216 | |
| NEPENTHES AMERICA INC. | YE PHONE | 22-19 41ST AVENUE | #401 | LONG ISLAND CITY | NY | 11101 | |
| NEXGEN PACKAGING LTD | MICHAEL NAIMO | 1010 EXECUTIVE COURT, STE. 100 | | WESTMONT | IL | 60559 | |



**Exhibit U**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY | ATTN: AMY SCHMIDT | 650 COLLEGE ROAD EAST SUITE 2005 | PRINCETON | NJ | 08540 | |
| NTRONIXCORP | THEODORE E ESPEJO | 1437 EASTSIDE DR | | MESQUITE | TX | 75149 | |
| OLO | TESSA LOWE | PO BOX 311 | | MERCER ISLAND | WA | 98040 | |
| OLO & CO | TESSA LOWE | 4223 93RD AVE SE | | MERCER ISLAND | WA | 98040 | |
| ONE FASHION HOUSE, INC | | 2600 NORTHAVEN RD | SUITE 100 | DALLAS | TX | 75229 | |
| ORIGINAL MADRAS TRADING CO. | PRASAN SHAH | 57 WEST 38TH STREET | 4TH FLOOR | NEW YORK | NY | 10018 | |
| PLANT PEOPLE, INC. | HUDSON GAINES-ROSS | 49 ELIZABETH STREET 3RD FLOOR | | NEW YORK | NY | 10013 | |
| PLANT PEOPLE, INC. | ANNE MYRA SUAREZ MINGIONE | 49 ELIZABETH STREET 3RD FLOOR | | NEW YORK | NY | 10013 | |
| QOSINA CORP. | ATTN: SAUL STERNSCHEIN, CFO | 2002-Q ORVILLE DRIVE NORTH | | RONKONKOMA | NY | 11779 | |
| RENTOKIL | BANKRUPTCY TEAM | 1125 BERKSHIRE BLVD. | SUITE 150 | READING | PA | 19610 | |
| ROJAS LIFESTYLE LLC | JAMES MANNINO | 8125 GOULD AVENUE | | LOS ANGELES | CA | 90046 | |
| SARREID LTD | TRAVIS D COLEY | 3905 AIRPORT DR NW | | WILSON | NC | 27896 | |
| SHOP IT TO ME, INC. | CHARLIE GRAHAM | 3527 MT. DIABLO BLVD #393 | | LAFAYETTE | CA | 94549 | |
| THE BOATMAN GROUP | | 100 NORTH PARK AVENUE | | PERU | IN | 46970 | |
| TINA CHEN DESIGN COMPANY | ATTN: QING CHEN | 3620 195 STREET | | FLUSHING | NY | 11358 | |
| VITA KIN, INC. | ROMAN KINDRACHUK | 3535 FOX RUN DRIVE | | ALLENTOWN | PA | 18103 | |
| WANGS ALLIANCE CORP. | ALLY NELSON | 44 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |

# **Exhibit V**



**Exhibit V**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| A DE R SAS | C/O JD MITCHELL ASSOCIATES ATTN: JOHN DERMOTT MICHELL | JDMITCHELL@JDMITCHELLASSOCIATES.COM |
| AFFIL-MK OFFICE OF SERVICES LLC | ATTN: GENERAL COUNSEL | CHRISTOPHER@RAYATLAW.COM |
| AIMÉ LEON DORE | GRANT SIMM | ED@AIMELEONDORE.COM |
| AMBIUS | BANKRUPTCY TEAM | TARA.CONARD@RENTOKIL.COM |
| AMUSEMINTS | ATTN: PAUL CICCONE | PCICCONE@CHOCOLATEINN.NET |
| ATLANTIC FOLK LTD | HUGO MIDDLETON | HUGO@ATLANTICFOLK.COM |
| BIGELOW TRADING LTD*INACTIVE* | | CINDY@COBIGELOW.COM |
| BREAK POINT MEDIA LLC | ANDREW ROTHSCHILD | ANDREW@BREAKPOINT.MEDIA |
| CAMFIL USA INC | LORETTA L. LIVATINO | LORETTA.LIVATINO@CAMFIL.COM |
| CANDER INC | ELIZABETH MINETT | ELIZABETH@CANDERPARIS.COM |
| CARL TALLENT | | REDACTED ADDRESS |
| CASEY HESS | | REDACTED ADDRESS |
| CIRCLE UG (HAFTUNGSBESCHRÄNKT) | | S.PENKOW@BIGSTAR-AGENCY.COM |
| CLOUDNOLA, INC | RITA  DRAGONI | RITA@CLOUDNOLA.COM |
| COMPASS GROUP USA | CATHY ALION | CATHERINE.ALION@COMPASS-USA.COM |
| DECREE SIGNS & GRAPHICS D/B/A MANHATTAN SIGNS | C/O MANHATTAN SIGNS ATTN: MARIE MARTINECK | MMARTINECK@MANHATTANSIGNSCO.COM |
| DORFMAN-PACIFIC CO. | | ARREMITADV@DORFMAN-PACIFIC.COM |
| DORFMAN-PACIFIC CO. | | LORRA.BLANKENSHIP@DORFMAN-PACIFIC.COM |
| ELEVENTY USA | ATWELL CURTIS + BROOKS | ATWELL@ACBLTD.COM |
| FABRA CLEEN CARPET & FABRIC SPECIALISTS, INC. | ATTN: LORNE GREENBERG | LORNE@FABRACLEEN.COM |
| FASHIOANTA INC | ACCOUNTS | ACCOUNTS@FASHIONATA.COM.AU |
| FG FOOD SERVICE LLC | KEVIN PETROVSKY | KEVIN@WETAKETHECAKE.COM |
| G.E.A. SRL | ATTN: ALBERTA SCHIAVON | INFO@MARIELLAFERRARI.IT |
| GAMEZ TPS LLC DBA TEXAS PERSONNEL SERVICE | BETTY LOU GAMEZ-FIEL | TPS1000@HOTMAIL.COM |
| GARDA CL GREAT LAKES, INC. (GARDAWORLD) | JULIE HAYASHI | JULIE.HAYASHI@GARDA.COM |
| GENERATION JOY LLC | | FRANKIE@GENERATIONJOY.COM |
| GILMAR DIVISIONE INDUSTRIA S.P.A. | ANNIBALE SFRAPPINI | ASFRAPPINI@GILMAR.IT |
| HANAMINT CORP. | RUSSELL SORENSON | RSORENSON@HANAMINT.COM |
| HIGH TECH LANDSCAPES | STEVEN M. COZZA | SCOZZA@HIGHTECHLANDSCAPES.COM |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | C/O HELLER LAW APC ATTN: MARC GREGORY HELLER | MARC@HELLERLAWAPC.COM |
| HUNZA G LTD., A PRIVATE LIMITED COMPANY REGISTERED IN THE UNITED KINGDOM | KRISTEN ABEL | KRISTEN@HUNZAG.COM |
| INDIVIDUALIZED SHIRT COMPANY | | G.DENNEY@TOMJAMES.COM |
| JONATHAN Y DESIGN'S INC | | JANET.ZHANG@JONATHANY.COM |
| KARO STUDIOS INC. | KARO MARTIROSYAN | KARO@KAROSTUDIOS.COM |
| KAT BURKI SKINCARE INC | ACCOUNTING | ACCOUNTING@KATBURKI.COM |
| KIN COLLECTIVE LLC | EDWARD KIM | EDWARD@ASTRTHELABEL.COM |
| KIYASA CORPORATION | KIANA BAHADORZADEH | KIANA@KIYASA.COM |
| LADORADA | C/O JUAN WEIL | JWEIL@LADORADASHOP.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)

 STRETTO

**Exhibit V**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| LAZYPANTS/08 | LINDA SCAVONE | LINDA@MAJESTICTEES.COM |
| LBV INC. | SEAN CUTRONA | SEANCUTRONA@ICLOUD.COM |
| LBV INC. | TRISHA PETERSON | TRISHA@LBVOFFICIAL.COM |
| LBV INC. | FRANK VELLUCCI | FRANK.VELLUCCI@NORTONROSEFULLBRIGHT.COM |
| LIPAULT | C/O SAMSONITE LLC ATTN: JAMES B. REGO | JAMES.REGO@SAMSONITE.COM |
| LSA INTERNATIONAL INC | MALCOLM FOREMAN | MF@LSA-INTERNATIONAL.COM |
| LUCKY SCENT INC. | | ACCOUNTING@LUCKYSCENT.COM |
| MAGICLINKS, INC | BRIAN NICKERSON | BRIAN@MAGICLINKS.COM |
| MAINSTREAM SWIMSUITS, INC. | DAWN FINLAYSON | DAWN@SWIMUSA.COM |
| MAUI EPICURE LLC | | CHRIS@MAUIEPICURE.COM |
| MIFANLI INC | | CANDICE@MIFANLI.COM |
| MOCKINGBIRD FOOD CO | DENA SHASKAN | DENA@MOCKINGBIRDFOOD.COM |
| MOCKINGBIRD FOOD CO | | DENA@MOCKINGBIRDFOD.COM |
| MODERN FORMS | ATTN ALLY NELSON | ALLY.NELSON@WACLIGHTING.COM |
| NANCY PRICE INTERIOR DESIGN | | NPDESIGNER@AOL.COM |
| NEPENTHES AMERICA INC. | YE PHONE | YE@NEPENTHESNY.COM |
| NEXGEN PACKAGING LTD | MICHAEL NAIMO | SUSAN.JIANG@NEXGENPKG.COM MIKE.NAIMO@NEXGENPKG.COM |
| NOXS INC. | C/O COFACE NORTH AMERICA INSURANCE COMPANY ATTN: AMY SCHMIDT | AMY.SCHMIDT@COFACE.COM |
| NTRONIXCORP | THEODORE E ESPEJO | EDDIE@NTRONIXCORP.COM |
| OLO | TESSA LOWE | TLOWE@OLOFOODS.COM |
| OLO & CO | TESSA LOWE | TLOWE@OLOFOODS.COM |
| ONE FASHION HOUSE, INC | | ONEFASHIONHOUSEINC@TIMEWORLDUSA.COM |
| ORIGINAL MADRAS TRADING CO. | PRASAN SHAH | PRASANSHAH@OMTCNYC.COM |
| PLANT PEOPLE, INC. | HUDSON GAINES-ROSS | PARTNERS@PLANTPEOPLE.CO |
| PLANT PEOPLE, INC. | ANNE MYRA SUAREZ MINGIONE | MYRA@PLANTPEOPLE.CO |
| QOSINA CORP. | ATTN: SAUL STERNSCHEIN, CFO | SAUL.STERNSCHEIN@QOSINA.COM |
| RENTOKIL | BANKRUPTCY TEAM | TARA.CONARD@RENTOKIL.COM |
| ROJAS LIFESTYLE LLC | JAMES MANNINO | JIM@JIMMANNINO.COM |
| SARREID LTD | TRAVIS D COLEY | TDC@SARREID.COM |
| SHOP IT TO ME, INC. | CHARLIE GRAHAM | CHARLIE@SHOPITTOME.COM |
| THE BOATMAN GROUP | | VALERIE.VELLER@THEBOATMANGROUP.COM |
| TINA CHEN DESIGN COMPANY | ATTN: QING CHEN | TINA.CHEN61@GMAIL.COM |
| VITA KIN, INC. | ROMAN KINDRACHUK | ROMAN@VITAKIN.NET |
| WANGS ALLIANCE CORP. | ALLY NELSON | ALLY.NELSON@WACLIGHTING.COM |

# Exhibit W



**Exhibit W**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 1 ABOVE ELEVATOR INSPECTIONS | TIM SULLIVAN | 6818 DUDLEY CIRCLE | | ARVADA | CO | 80004 | |
| 2HYPE INC | | 1384 BROADWAY SUITE 902 | | NEW YORK | NY | 10018 | |
| ABBCH OUSTERHOUT, LTD DBA O'MY GOODNESS! | ANDY OUSTERHOUT | 910 SHERWOOD DR STE 19 | | LAKE BLUFF | IL | 60044 | |
| AGI SUPREME LLC | | 2252 HAYES STREET | | HOLLYWOOD | FL | 33020-0000 | |
| ALLIED FLOW SPECIALISTS, INC. | CODY THOMAS | PO BOX 1150 | 5426 MONTGOMERY ROAD | MIDLOTHIAN | TX | 76065 | |
| ANAHEIM GLASS INC | | 542 SOUTH ANAHEIM BOULEVARD | | ANAHEIM | CA | 92805 | |
| BALLIN INTERNATIONAL | | 63 LAWRENCE PAQUETTE DRIVE | | CHAMPLAIN | NY | 12919 | |
| CANON SOLUTIONS AMERICA, INC. | ATTN: JAN SARSTEN | 4560 COMMUNICATION AVE | #100 | BOCA RATON | FL | 33431-4485 | |
| CELINA LEUNG | | REDACTED ADDRESS | | | | | |
| CELMOL INC. DBA MARK ROBERTS | MARK ROBERTS | 1611 E SAINT ANDREW PL | | SANTA ANA | CA | 92705 | |
| CHAITNATH HARDUAR (LASER TECH JEWELRY REPAIR INC) | | 8651 MUSKET STREET | | BELLEROSE | NY | 11427 | |
| CITY OF SUNRISE, A FLORIDA MUNICIPAL CORPORATION | THOMAS P. MOSS, DEPUTY CITY ATTORNEY | 10770 W. OAKLAND PARK BOULEVARD | | SUNRISE | FL | 33351 | |
| CITY OF TAMPA - ORACLE LOCKBOX | | PO BOX 23328 | | TAMPA | FL | 33623 | |
| CITY OF TAMPA - ORACLE LOCKBOX | | PO BOX 23328 | PO BOX 30191 | TAMPA | FL | 33623 | |
| CLEANERS SUPPLY, INC. | ATTN: TIMOTHY JACOB MAYERS | 1059 POWERS ROAD | | CONKLIN | NY | 13748 | |
| CLOUDNOLA INC. | RITA DRAGONI | 5119 HAWTHORNE DR | SUITE K | WEST DES MOINES | IA | 50265 | |
| DENVER MODEL & TALENT LTD DBA DONNA BALDWIN AGENCY | DAVID SENUTO | 925 W 7TH AVE | | DENVER | CO | 80204 | |
| ELITE MODEL MANAGEMENT LLC | DAVID SENUTO | 245 FIFTH AVE, FL 24 | | NEW YORK | NY | 10016 | |
| FRANK NEW | | REDACTED ADDRESS | | | | | |
| HUM NUTRITION | KIM PETTIFORD | 750 N SAN VICENTE BLVD | UNIT 303 | NORTH HOLLYWOOD | CA | 91601 | |
| JFA DESIGNS, INC | JEAN-FRANCOIS ALBERT | 2708 CLIFF DRIVE | | NEWPORT BEACH | CA | 92663 | |
| LIVIN, LLC | ATTN: LAUREN GACHKAR | 12897 CROSS POINT DR. | | FRISCO | TX | 75033 | |
| LIVIN, LLC | OPALENS BEAUTY | 12897 CROSS POINT DR | | FRISCO | TX | 75033 | |
| LIVIN, LLC | ATTN LAUREN CAROL GACHKAR | 5000 ELDORADO PKWY | STE 150-188 | FRISCO | TX | 75033 | |
| MAYA CHIA | SUSANNE NORWITZ | 2450 ASHLEY RIVER RD | SUITE A | CHARLESTON | SC | 29414 | |
| MERRICK CULP DESIGNS LLC | ATTN: MARIA HARRINGTON | 3981 S CLERMONT STREET | | ENGLEWOOD | CO | 80113 | |
| MILK MANAGEMENT LIMITED | CHRIS PURVIS | 40-44 NEWMAN STREET | | LONDON | | W1T 1QD | UK |
| ON TIMES SALES LLC | ACCOUNT RECEIVABLE | 360 OSER AVENUE | | HAUPPAUGE | NY | 11788 | |
| PASOTTI OMBRELLI S.R.L. | ATTN: NICOLA BEGOTTI | VIA ROMA 77 | | CASTELLUCCHIO | MN | 46014 | ITALY |
| PETER DUDGEON INT'L | GOURMET FOODS HAWAII | C/O PETER DUDGEON INT'L DBA GOURMET FOODS HAWAII | ATTN: SHANNON PIPER 740 KOPKE ST. | HONOLULU | HI | 96819 | |
| PHILLIP KADOWAKI | | 250 STANHOPE ST. | APT. 1R | BROOKLYN | NY | 11237 | |
| POETIC PILLOW | | 5111 TELEGRAPH AVENUE #186 | | OAKLAND | CA | 94609 | |
| PRSB LLC | BRAD NAMDAR | 3232 MCKINNEY AVE, SUITE 500 | | DALLAS | TX | 75204 | |
| RADAR PROMOTIONS | RYAN JAMES PAULES | 150 S GLENOAKS BLVD | #9153 | BURBANK | CA | 91502 | |
| RUFFLEBUTTS, INC | ATTN: ACCOUNTS RECEIVABLE | 4055 CORPORATE DR #200 | | GRAPEVINE | TX | 76051 | |
| SAFETY-KLEEN/CLEANHARBORS | ATTN: KRISTINE T. ANDERSON | 42 LONGWATER DRIVE | PO BOX 9149 | NORWELL | MA | 02061 | |
| SENSISTUDIO S.A. | VIRGINIA GANCHOZO | KM 7.5 PROSPERINA AVENUDA | 8VA Y CALLE 2DA | GUAYAQUIL | GUAYAS | | ECUADOR |
| SRS SECUIRTY AGENCY, LLC | RICK GARCIA | PO BOX 267 | | BLOOMINGDALE | NJ | 07403 | |
| STUDIO GALA | ATTN: GERARD LAETHEM | 10, RUE VERSIGNY | | PARIS | FRANCE | 75018 | FRANCE |
| SUNNYLIFE LLC | ATTN: SAM HERRBACH | 300 N CRESCENT HEIGHTS BLVD | | LOS ANGELES | CA | 90048 | |
| SWEET STREET DESSERTS INC | ACCOUNTS RECEIVABLE | 722 HIESTERS LANE | | READING | PA | 19605 | |
| THE CAROLING PARTY INC | PAUL IAMS | 2319 GREENWOOD AVENUE | | WILMETTE | IL | 60091 | |
| THE CLUTTS AGENCY, INC | REGAN BALLMER | 1825 MARKET CENTER BLVD | SUITE 380 | DALLAS | TX | 75207 | |
| THIS WORKS PRODUCTS LTD | SEEMA PATERSON | 1090 KING GEORGES POST RD | SUITE 505 | EDISON | NJ | 08837 | |
| UN CADEAU DE LA PROVIDENCE | JESPER BORULF | NYBROGATAN 8 | C/O ALMA | STOCKHOLM | | 114 34 | SWEDEN |



**Exhibit W**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| UNIVERSAL TAG, INC. | PAUL MANDEVILLE | 36 HALL ROAD | PO BOX 1518 | DUDLEY | MA | 01571 | |
| WILLIAM G. BURNS' BUSINESS EXPRESS PRESS | ATTN: WILLIAM G. BURNS | 4601 LANGLAND | SUITE 106 | DALLAS | TX | 75244 | |
| WJM PRODUCTIONS, INC | KARA REELS | 667 MADISON AVE | FL 5 | NEW YORK | NY | 10065-8029 | |
| WJM PRODUCTIONS, INC | C/O CLARITY MEDIA GROUP | ATTN: KARA REELS | 166 5TH AVE., FLOOR 6 | NEW YORK | NY | 10010 | |
| XPO LOGISTICS | | 255 WEST 36TH STREET | 3RD FLOOR | NEW YORK | NY | 10018 | |

# **Exhibit X**



**Exhibit X**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 1 ABOVE ELEVATOR INSPECTIONS | TIM SULLIVAN | TIMSULLY04@GMAIL.COM |
| 2HYPE INC | | JOEYA@2HYPEINC.COM |
| ABBCH OUSTERHOUT, LTD DBA O'MY GOODNESS! | ANDY OUSTERHOUT | ANDY@OMYGOODNESS.COM |
| AGI SUPREME LLC | | FINANCE@MIMAKIDSUSA.COM |
| ALLIED FLOW SPECIALISTS, INC. | CODY THOMAS | ACCOUNTING@ALLIEDFLOW.COM |
| ANAHEIM GLASS INC | | ANAHEIMGLASS@SBCGLOBAL.NET |
| BALLIN INTERNATIONAL | | NANCY.TREMBLAY@BALLIN.COM |
| CANON SOLUTIONS AMERICA, INC. | ATTN: JAN SARSTEN | JSARSTEN@CSA.CANON.COM |
| CELINA LEUNG | | REDACTED ADDRESS |
| CELMOL INC. DBA MARK ROBERTS | MARK ROBERTS | MARK@MARK-ROBERTS.COM |
| CHAITNATH HARDUAR (LASER TECH JEWELRY REPAIR INC) | | CHARDUAR350@GMAIL.COM |
| CITY OF SUNRISE, A FLORIDA MUNICIPAL CORPORATION | THOMAS P. MOSS, DEPUTY CITY ATTORNEY | TMOSS@SUNRISEFL.GOV |
| CITY OF TAMPA - ORACLE LOCKBOX | | SCOTT.STIGALL@TAMPAGOV.NET |
| CLEANERS SUPPLY, INC. | ATTN: TIMOTHY JACOB MAYERS | ACCOUNTANT@CLEANERSUPPLY.COM |
| CLOUDNOLA INC. | RITA DRAGONI | RITA@CLOUDNOLA.COM |
| DENVER MODEL & TALENT LTD | DBA DONNA BALDWIN AGENCY | BRAD@DONNABALDWIN.COM |
| ELITE MODEL MANAGEMENT LLC | DAVID SENUTO | DAVID@ELITEMODELS.COM |
| FRANK NEW | | REDACTED ADDRESS |
| HUM NUTRITION | KIM PETTIFORD | KIM@HUMNUTRITION.COM |
| JFA DESIGNS | JEAN-FRANCOIS ALBERT | JF@JFADESIGNS.COM |
| JFA DESIGNS, INC | JEAN-FRANCOIS ALBERT | JF@JFADESIGNS.COM |
| LIVIN, LLC | ATTN LAUREN CAROL GACHKAR | LAUREN@OPALENSBEAUTY.COM |
| LIVIN, LLC | ATTN: LAUREN GACHKAR | LAUREN@OPALENSBEAUTY.COM |
| LIVIN, LLC | OPALENS BEAUTY | LAUREN@OPALENSBEAUTY.COM |
| MAYA CHIA | SUSANNE NORWITZ | SUSANNE@MAYACHIA.COM |
| MERRICK CULP DESIGNS LLC | ATTN: MARIA HARRINGTON | MARIA@TRUFFLECO.COM |
| MILK MANAGEMENT LIMITED | CHRIS PURVIS | CHRIS@MILKMANAGEMENT.CO.UK |
| ON TIMES SALES LLC | ACCOUNT RECEIVABLE | DIANA@CLEANSETEC.COM |
| PASOTTI OMBRELLI S.R.L. | ATTN: NICOLA BEGOTTI | NICOLA@PASOTTIOMBRELLI.COM |
| PETER DUDGEON INT'L | GOURMET FOODS HAWAII C/O PETER DUDGEON INT'L DBA GOURMET FOODS HAWAII | INFO@GOURMETFOODS-HAWAII.COM |
| PHILLIP KADOWAKI | | REDACTED ADDRESS |
| POETIC PILLOW | | ONLINE@POETICPILLOW.COM |
| PRSB LLC | BRAD NAMDAR | BN@NAMDARDECOR.COM |
| RADAR PROMOTIONS | RYAN JAMES PAULES | RYAN@RADARPROMO.COM |
| RUFFLEBUTTS, INC | ATTN: ACCOUNTS RECEIVABLE | AR@RUFFLEBUTTS.COM |



**Exhibit X**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| SAFETY-KLEEN/CLEANHARBORS | ATTN: KRISTINE T. ANDERSON | ANDERSON.KRISTINE@CLEANHARBORS.COM |
| SENSISTUDIO S.A. | VIRGINIA GANCHOZO | INFO@SENSISTUDIO.COM |
| SRS SECUIRTY AGENCY, LLC | RICK GARCIA | RGARCIA.SRSAGENCY@GMAIL.COM |
| STUDIO GALA | ATTN:  GERARD LAETHEM | STUDIOGALA@ORANGE.FR |
| SUNNYLIFE LLC | ATTN: SAM HERRBACH | AR@SUNNYLIFE.COM |
| SWEET STREET DESSERTS INC | ACCOUNTS RECEIVABLE | ACCOUNTS.RECEIVABLE@SWEETSTREETS.COM |
| THE CAROLING PARTY INC | PAUL IAMS | PAUL@THECAROLINGPARTY.COM |
| THE CLUTTS AGENCY, INC | REGAN BALLMER | REGAN@THECLUTTSAGENCY.COM |
| THIS WORKS PRODUCTS LTD | SEEMA PATERSON | PEDROS@SOCKETMS.COM |
| UN CADEAU DE LA PROVIDENCE | JESPER BORULF | JESPER@CDLP.COM |
| UNIVERSAL TAG, INC. | PAUL MANDEVILLE | CAROL@UNIVERSALTAG.COM |
| WILLIAM G. BURNS' BUSINESS EXPRESS PRESS | ATTN: WILLIAM G. BURNS | BURNS@BURNSBEP.COM |
| WJM PRODUCTIONS, INC | C/O CLARITY MEDIA GROUP ATTN: KARA REELS | KARA@CLARITYMEDIAGROUP.COM |
| WJM PRODUCTIONS, INC | KARA REELS | KARA@CLARITYMEDIAGROUP.COM |
| XPO LOGISTICS | | EMILY.PEREZ@XPO.COM |

# **Exhibit Y**



**Exhibit Y**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| BEFRUGAL | CORIN YOUNG | PO BOX 51607 | | BOSTON | MA | 02205 |
| BRAD'S DEALS LLC | | 640 N LASALLE | SUITE 460 | CHICAGO | IL | 60654 |
| BRAD'S DEALS LLC | LIZ GALLAGHER | 6115 ESTATE SMITH BAY | SUITE 215 BOX 7 | ST. THOMAS | VI | 00802 |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | 1025 EL DORADO BLVD | | BROOMFIELD | CO | 80021 |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | ATTN: JESSIE SCHAFER | 220 N 5TH ST | BISMARCK | ND | 58501 |
| CESAR DUENAS | | REDACTED ADDRESS | | | | |
| DERRALL BROWN | | REDACTED ADDRESS | | | | |
| DLNY, LLC A DIVISION OF JERRY LEIGH OF CALIFORNIA, INC | ANNETTE GILL | 7860 NELSON ROAD | | VAN NUYS | CA | 91402 |
| EBONE BOWLES | | REDACTED ADDRESS | | | | |
| ELK GROUP INTERNATIONAL | ATTN: PAULA FISHER | 12 WILLOW LANE | | NESQUEHONING | PA | 18240 |
| JAMES JEANS | | REDACTED ADDRESS | | | | |
| MONICA WRIGHT-SAPARI | | REDACTED ADDRESS | | | | |
| OSCAR ALVAREZ | | REDACTED ADDRESS | | | | |
| POMEROY | ATTN: DANIELLE EMS | 12 WILLOW LANE | | NESQUEHONING | PA | 18235 |
| SA-LA LLC | ARIE SETTON | 1024 BAYSIDE DRIVE # 419 | | NEWPORT BEACH | CA | 92660 |
| TOGAS HOUSE OF TEXTILES | TATIANA PINHASI | 1333 SECOND AVENUE | | NEW YORK | NY | 11040 |
| TOOTIE PIE CO. | ATTN: BRIAN GILE | 3992 E HWY 290 | #200 | DRIPPING SPRINGS | TX | 78620 |
| WESLYN BRIGNONI | | REDACTED ADDRESS | | | | |
| WHITLOCK (AUDIO FIDELITY COMMUNICATIONS CORP) | | 6301 BENJAMIN RD | SUITE 101 | TAMPA | FL | 33634 |

# **Exhibit Z**



**Exhibit Z**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| BEFRUGAL | CORIN YOUNG | CORIN@BEFRUGAL.COM |
| BRAD'S DEALS LLC | LIZ GALLAGHER | AR@BRADSDEALS.COM |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY | BANKRUPTCYLEGAL@CENTURYLINK.COM |
| CENTRAL TELEPHONE COMPANY-NEVADA DBA CENTURYLINK | C/O CENTURYLINK COMMUNICATIONS, LLC - BANKRUPTCY ATTN: JESSIE SCHAFER | BMG.BANKRUPTCY@CENTURYLINK.COM |
| CESAR DUENAS | | REDACTED ADDRESS |
| DERRALL BROWN | | REDACTED ADDRESS |
| DLNY, LLC A DIVISION OF JERRY LEIGH OF CALIFORNIA, INC | ANNETTE GILL | AGILL@JERRYLEIGH.COM |
| EBONE BOWLES | | REDACTED ADDRESS |
| ELK GROUP INTERNATIONAL | ATTN: PAULA FISHER | AR@ELKGROUPINTERNATIONAL.COM |
| JAMES JEANS | | REDACTED ADDRESS |
| MONICA WRIGHT-SAPARI | | REDACTED ADDRESS |
| OSCAR ALVAREZ | | REDACTED ADDRESS |
| POMEROY | ATTN: DANIELLE EMS | AR@ELKGROUPINTERNATIONAL.COM |
| SA-LA LLC | ARIE SETTON | ARIESETTON@GMAIL.COM |
| TOGAS HOUSE OF TEXTILES | TATIANA PINHASI | TPINHASI@TOGAS.COM |
| TOOTIE PIE CO. | ATTN: BRIAN GILE | BRIAN.GILE@TOOTIEPIECO.COM |
| WESLYN BRIGNONI | | REDACTED ADDRESS |
| WHITLOCK (AUDIO FIDELITY COMMUNICATIONS CORP) | | MIKE.CHITTY@AVISPL.COM |

# **<u>Exhibit AA</u>**



**Exhibit AA**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|------|-----------|-----------|-----------|------|-------|-----|
| OLT SAS | Attn Aude Sergent | 5 rue des petits champs | | Paris | France | 75001 |
| PILYQ LLC | c/o Contrarian Funds, LLC | Attn: Trade Claims Group | 4411 West Putnam Avenue, Suite - 245 | Greenwich | CT | 06830 |
| PILYQ LLC | c/o Contrarian Funds, LLC | Attn: 392426 | 500 Ross St 154-0455 | Pittsburgh | PA | 15262 |
| Traverse Systems LLC | Controller | 17503 La Cantera Parkway | Suite 104-406 | San Antonio | TX | 78257 |

# **Exhibit AB**



**Exhibit AB**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| PILYQ LLC | C/O CONTRARIAN FUNDS, LLC<br>ATTN: TRADE CLAIMS GROUP | BRENDA@PQSWIM.COM<br>BRENDA@PILYQ.COM |
| TRAVERSE SYSTEMS LLC | CONTROLLER | TERRI.WATTS@TRAVERSESYSTEMS.COM |
| OLT SAS | ATTN AUDE SERGENT | AUDE.SERGENT@OLYMPIALETAN.COM |
| OLT SAS | ATTN: AUDE SERGENT | SALES@OLYMPIALETAN.COM |

# **Exhibit AC**

 STRETTO

**Exhibit AC**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|
| 10005111 OMOROVICZA COSMETICS INC | ELENA HOGAN | OMOROVICZA COSMETICS LTD | SPACE ONE, 1 BEADON ROAD HAMMERSMITH | LONDON | | W6 0EA | UNITED KINGDOM |
| 10005111 OMOROVICZA COSMETICS INC | SARAH DREW | OMOROVICZA COSMETICS INC | C/O MCINTYRE AND COMPANY CPAS LLC 191 WOODPORT ROAD | SPARTA | NJ | 07871 | |
| 21ST CENTURY BRANDS LIMITED | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| ADVANGEN LLC | C/O HAIN CAPITAL HOLDINGS LLC | 301 ROUTE 17 N | 7TH FLOOR | RUTHERFORD | NJ | 07070 | |
| AEFFE USA, INC | ACCOUNTS RECEIVABLE | 30 WEST 56 STREET | | NEW YORK | NY | 10019 | |
| AG ADRIANO GOLDSCHMIED | | ATTN:: CREDIT DEPT | 2741 SEMINOLE AVENUE | SOUTH GATE | CA | 90280 | |
| ALEXANDRE VAUTHIER SARL | | 3 RUE CHRISTOPHE COLOMB | | PARIS | | 75008 | FRANCE |
| ALLSAINTS WHOLESALE LIMITED | ATTN: ACCOUNTS RECEIVABLE | 15-17 JACK'S PLACE | 6 CORBET PLACE | LONDON | ENGLAND | E 16NN | UNITED KINGDOM |
| ALLSAINTS WHOLESALE LIMITED | ATTN: LEGAL | 750 N SAN VICENTE BLVD. | SUITE 1050 | WEST HOLLYWOOD | CA | 90069 | |
| ALYN ENTERPRISES, LLC DBA SCANTEXAS | MARY ALYN | 6 WILTSHIRE COURT | | LUCAS | TX | 75002 | |
| AQUAZZURA ITALIA SRL | FRANCESCO TARCHI | LUNGARNO CORSINI 8 | | FLORENCE | ITALY | 50143 | ITALY |
| ASHS LTD | SONIA JONES | THE STABLE BLOCK, THE PLOUGH BREWERY | 516 WANDSWORTH ROAD | LONDON | | SW8 3JX | UNITED KINGDOM |
| ASHS LTD | LOCKBOX NUMBER: 17202 | 5505 N CUMBERLAND AVE SUITE 307 | | CHICAGO | IL | 60656-1471 | |
| BERNHARDT FURNITURE CO | JEFF L NORRIS JR | 1839 MORGANTON BLVD | | LENOIR | NC | 28645 | |
| BIOEFFECT USA INC. | | 450 LEXINGTON AVENUE | 4TH FLOOR | NEW YORK | NY | 10017 | |
| BIOEFFECT USA INC. | | VIKURHVARF 7 | | KOPAVOGUR | 203 KOPAVOGUR | IS-203 | ICELAND |
| BIOEFFECT USA INC. | LYDIA LOVIG | 1005 JUEL STREET | | ORLANDO | FL | 32814 | |
| BIZZDESIGN UNITED STATES INC. | ATTN MAARTEN VERSPYCK MIJNSSEN | 800 BOYLSTON STREET, 16TH FLOOR | | BOSTON | MA | 02199 | |
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP | ATTN: PETER C. LEWIS | 500 N AKARD ST SUITE | DALLAS | TX | 75201 | |
| BORDERX LAB, INC. | JEFF UNZE | 298 S SUNNYVALE AVE, SUITE 210 | | SUNNYVALE | CA | 94086 | |
| BOSSI HOLDING INC | C/O CONTRARIAN FUNDS LLC | 411 W PUTNAM AVE | SUITE 425 | GREENWICH | CT | 06830 | |
| BRANDON VANCE LLC | DANA PHAM | 20 E 49TH STREET FLOOR 5 | | NEW YORK | NY | 10017 | |
| CALERES | COMMERCIAL COLLECTION CORP OF NY | 34 SEYMOUR ST | | TONAWANDA | NY | 14150 | |
| CAROLEE DESIGNS | ELDA FISTANI | 86 34TH ST | UNIT 3 | BROOKLYN | NY | 11232-2006 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | AKA VERIZON BUSINESS GLOBAL LLC | ATTN: WILLIAM M VERMETTE | 22001 LOUDOUN COUNTY PKWY | ASHBURN | VA | 20147 | |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | PAUL ADAMEC | C/O VERIZON | 500 TECHNOLOGY DRIVE | WELDON SPRING | MO | 63304 | |
| CO COLLECTION LLC | ATTN: PAOLA CORSO | 2121 E 7TH PLACE | SUITE 216 | LOS ANGELES | CA | 90021 | |
| CRAWFORD AND CO PRODUCTIONS INC | ZACH CRAWFORD | 8581 SANTA MONICA BLVD #466 | | WEST HOLLYWOOD | CA | 90069 | |
| CYRANO SARL MADEMOISELLE | PASCAL GRINCOURT | 4 RUE DU FAUBOURG ST HONORE | | PARIS | | 75008 | FRANCE |
| DNA MODEL MANAGEMENT LLC | ROSEANN RUSTICI | 555 WEST 25TH STREET | 6TH FLOOR | NEW YORK | NY | 10001 | |
| DUTCH LLC JOIE EQUIPMENT | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| DYSON, INC. | PETER J. BEHMKE | 450 LEXINGTON AVENUE | 14TH FLOOR | NEW YORK | NY | 10017 | |
| EUROPERFUMES | ATTN: VICKEN ARSLANIAN | 60 HONECK STREET | | ENGLEWOOD | NJ | 07631 | |
| FRANK & EILEEN LLC | AUDREY MCLOGHLIN | 843 S. LOS ANGELES ST, 500 | | LOS ANGELES | CA | 90014 | |
| FUZZI SPA | CROCE ANTONIO SCREPIS | 388, VIA DEGLI IPPOCASTANI | | SAN GIOVANNI IN MARIGNANO | IT | 47842 | ITALY |
| FUZZI SPA | C/O WEBHELP LOGBOX USA INC | 1412 BROADWAY | SUITE 2310 | NEW YORK | NY | 10018 | |
| GRANITE TELECOMMUNICATIONS LLC | | 100 NEWPORT AVE EXT | | QUINCY | MA | 02171 | |
| HARBOR BRANDS GROUP | ATTN: JIM FOX | 26 HARBOR PARK DRIVE | | PORT WASHINGTON | NY | 11050 | |
| HEIDI KLEIN INC | CAROLE HAYWARD | LAKESIDE HOUSE | SQUIRES LANE | LONDON | | N3 2QL | UK |
| HUNTING SEASON | AIXA CAMPO | 3250 MARY STREET | | COCONUT GROVE | FLORIDA | 33133 | |
| HUNTING SEASON LLC | DANIELLE CORONA | 6834 SUNRISE DRIVE | | CORAL GABLES | FL | 33133 | |
| IMAX CORPORATION | | 12424 E. 55TH STREET | | TULSA | OK | 74146 | |
| INES DI SANTO CORP | VERONICA DI SANTO | UNIT 39 - 4300 STEELES AVE WEST | | WOODBRIDGE | ON | L4L4C2 | CANADA |
| INES DI SANTO CORP | VERONICA DI SANTO | UNIT 39 - 4300 STEELES WEST | | WOODBRIDGE | ON | L4L4C2 | CANADA |
| JM-BMM, LLC | C/O ADAM L. ROSEN PLLC | 2-8 HAVEN AVENUE | STE. 220 | PORT WASHINGTON | NY | 11050 | |
| JM-BMM, LLC | MELISSA MCNEEL, ASSOCIATE DIRECTOR | C/O CBRE PROPERTY MANAGEMENT | 2100 MCKINNEY AVENUE STE. 850 | DALLAS | TX | 75201 | |
| JM-BMM, LLC | HARRY DREIZEN, GENERAL COUNSEL | 3 COLUMBUS CIRCLE | 26TH FLOOR | NEW YORK | NY | 10019 | |
| JOOR, INC | TOM DIDESIDERO | 1239 BROADWAY, 9TH FLOOR | | NEW YORK | NY | 10001 | |
| JOOR, INC | | PO BOX 392698 | | PITTSBURGH | PA | 15251 | |
| JORGE ADELER COLLECTION | JORGE ADELER | 772 WALKER RD. | | GREAT FALLS | VA | 22066 | |
| KASSATEX | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| KINGDOM ANIMALIA LLC | ATTN: JOSH HENRY ROSENZWEIG | 1241 ELECTRIC AVENUE | | VENICE | CA | 90291 | |
| LEFTBANK ART | ATTN: BINDY O'KELLY | 14930 ALONDRA BLVD | | LA MIRADA | CA | 90638 | |

Case 20-33948   Document   Filed in TXSB on 07/06/21   Page 98 of 105



**Exhibit AC**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP | COUNTRY |
|------|-----------|-----------|-----------|------|-------|-----|---------|
| LIFETIME BRANDS INC. | JULIE RODRIGUEZ | 12 APPLEGATE DRIVE | | ROBBINSVILLE | NJ | 08691 | |
| LUBIAM | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| LYST LTD | ELLIE EGERTON | 7TH FLOOR MINSTER BUILDING | 21 MINCING LANE | LONDON | | EC3R 7AG | UNITED KINGDOM |
| NEI FASHIONS LLC D/B/A PENNY PREVILLE | | 44 BURLEWS CT. | | HACKENSACK | NJ | 07601 | |
| OLD HICKORY TANNERY, INC. | RAQUEL ARGUELLES | 970 LOCUST STREET | | HICKORY | NC | 28602 | |
| ORLANE INC | ACCOUNTS RECEIVABLE | 40 SAW MILL POND RD | | EDISON | NJ | 08817 | |
| PACIFIC ALLIANCE USA INC | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| PERRICONE MD | ATTN: SUSAN VANDEGRIFT | 600 MONTGOMERY STREET | FLOOR 25 | SAN FRANCISCO | CA | 94111 | |
| PROCTER & GAMBLE DISTRIBUTING LLC | JACKIE MULLIGAN, TN5 | 2 PROCTER & GAMBLE PLAZA | | CINCINNATI | OH | 45202 | |
| PROJECT 1920, INC. D/B/A SENREVE | C/O DORSEY & WHITNEY LLP | ATTN JOSEPH ACOSTA | 300 CRESCENT COURT, STE. 400 | DALLAS | TX | 75201 | |
| PUIG NORTH AMERICA INC | CAMILLA DEZZI | 183 MADISON AVENUE | 19TH FLOOR | NEW YORK | NY | 10016 | |
| PUIG USA INC | ATTN: CAMILLA DEZZI | 183 MADISON AVENUE | 19TH FLOOR | NEW YORK | NY | 10016 | |
| QUANTUM METRIC, INC. | ATTN: LEGAL | 10807 NEW ALLEGIANCE DRIVE | STE. 155 | COLORADO SPRINGS | CO | 80921 | |
| RECOLOGY | ATTN: ASHLEY HUI | 250 EXECUTIVE PARK SUITE 2100 | | SAN FRANCISCO | CA | 94134 | |
| REPUBLIC CLOTHING GROUP | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| ROBERT GRAHAM DESIGNS LLC | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| SIRIUS COMPUTER SOLUTIONS, INC | ALAN ABBOTT | 10100 REUNION PLACE | SUITE 500 | SAN ANTONIO | TX | 78216 | |
| SOPHIA WEBSTER | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| SPANX | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| STONE ISLAND USA INC | C/O FERRANTE PLLC | ATTN: JOSEPH SERINO | 5 W 19TH STREET | NEW YORK | NY | 10011 | |
| STONE ISLAND USA INC | C/O WEBHELP LOGBOX USA INC. | 1412 BROADWAY | SUITE 2310 | NEW YORK | NY | 10018 | |
| TANYA FARAH | ATTN: TANYA SOFER | 215 LEXINGTON AVE. | STE 1301 | NEW YORK | NY | 10016 | |
| TEREZ UNIVERSE LLC | DAN WANG | 150 WEST 22ND STREET | 12TH FLOOR | NEW YORK | NY | 10011 | |
| THE COLLECTED GROUP LLC | C/O THE COLLECTED GROUP COMPANY LLC | 4775 EUCALYPTUS AVE | | CHINO | CA | 91710-9257 | |
| THE LEVY GROUP INC | | PO BOX 1036 | | CHARLOTTE | NC | 28201 | |
| TIBI, LLC | GORDON E. R. TROY PC | 183 HIGHFIELD DRIVE | | WEST WINDSOR | VT | 05089 | |
| TIBI, LLC | ATTN: FRANK SMILOVIC | 50 INNOVATION DRIVE | | BRUNSWICK | GA | 31525 | |
| TIBI, LLC | FRANK SMILOVIC | 100 BROADWAY | 16TH FLOOR | NEW YORK | NY | 10005 | |
| TIBI, LLC | GORDON E. R. TROY, PC | | 183 HIGHFIELD DRIVE | WEST WINDSOR | VT | 05089 | |
| UNIVERSAL FURNITURE INTERNATIONAL INC | | 2575 PENNY ROAD | | HIGH POINT | NC | 27265 | |
| VALEXTRA S.P.A. | C/O AEM CARNELUTTI - EUGENIO MINOLI | 551 MADISON AVENUE | STE 450 | NEW YORK | NY | 10022 | |
| VERITIV OPERATING COMPANY | MARIANNE NICHOLS | 6120 S GILMORE ROAD | | FAIRFIELD | OH | 45014 | |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)

Page 2 of 2

# **Exhibit AD**



**Exhibit AD**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| 10005111 OMOROVICZA COSMETICS INC | ELENA HOGAN | ELENA.HOGAN@OMOROVICZA.COM |
| 10005111 OMOROVICZA COSMETICS INC | SARAH DREW | ELENA.HOGAN@OMOROVICZA.COM |
| ADVANGEN LLC | C/O HAIN CAPITAL HOLDINGS LLC | MCGEE@ADVANGEN.COM.AU |
| AEFFE USA, INC | ACCOUNTS RECEIVABLE | ABENIN@AEFFEUSA.COM |
| ALEXANDRE VAUTHIER SARL | ATTN: ELISE JOURDAN | ELISE@ALEXANDREVAUTHIER.COM |
| ALLSAINTS WHOLESALE LIMITED | ATTN: LEGAL | LEGAL@ALLSAINTS.COM |
| ALLSAINTS WHOLESALE LIMITED | ATTN: ACCOUNTS RECEIVABLE | ACCOUNTSRECEIVABLE@ALLSAINTS.COM |
| ALYN ENTERPRISES, LLC DBA SCANTEXAS | MARY ALYN | MARY@SCANTEXAS.COM |
| AQUAZZURA ITALIA SRL | FRANCESCO TARCHI | F.TARCHI@AQUAZZURA.COM |
| ASHS LTD | SONIA JONES | SONIA.JONES@ANYAHINDMARCH.COM |
| BERNHARDT FURNITURE CO | JEFF L NORRIS JR | JEFFNORRIS@BERNHARDT.COM |
| BIOEFFECT USA INC. | LYDIA LOVIG | LYDIA.LOVIG@BIOEFFECT.COM |
| BIZZDESIGN UNITED STATES INC. | ATTN MAARTEN VERSPYCK MIJNSSEN | M.VERSPYCK@BIZZDESIGN.COM |
| BLACKHAWK TRANSPORT, INC. | C/O SCHEEF & STONE, LLP ATTN: PETER C. LEWIS | PETER.LEWIS@SOLIDCOUNSEL.COM |
| BORDERX LAB, INC. | JEFF UNZE | JEFF@BORDERXLAB.COM |
| BOSSI HOLDING INC | C/O CONTRARIAN FUNDS LLC | ROSE@GEVRIL.COM |
| BRANDON VANCE LLC | DANA PHAM | DANA@BRANDONVMAXWELL.COM |
| CALERES | COMMERCIAL COLLECTION CORP OF NY | ABOYER@COMMERCIALCOLLECTION.COM |
| CAROLEE DESIGNS | ELDA FISTANI | EFISTANI@DECONIC.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | PAUL ADAMEC C/O VERIZON | PAUL.ADAMEC@VERIZON.COM |
| CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS | AKA VERIZON BUSINESS GLOBAL LLC ATTN: WILLIAM M VERMETTE | WILLIAM.VERMETTE@VERIZON.COM |
| CO COLLECTION LLC | ATTN: PAOLA CORSO | PAOLA@CO-COLLECTIONS.COM |
| CRAWFORD AND CO PRODUCTIONS INC | ZACH CRAWFORD | ZACH@CRAWFORDANDCOPRODUCTIONS.COM |
| CYRANO SARL MADEMOISELLE | PASCAL GRINCOURT | PASCAL@MADEMOISELLEAGENCY.FR |
| DNA MODEL MANAGEMENT LLC | ROSEANN RUSTICI | ROSEANN@DNAMODELS.COM ROSEANN.ACCT@DNAMODELS.COM |
| DYSON, INC. | PETER J. BEHMKE | PETER.BEHMKE@HSF.COM |
| EUROPERFUMES | ATTN: VICKEN ARSLANIAN | HANNAH@EUROPARFUM.COM |
| FRANK & EILEEN LLC | AUDREY MCLOGHLIN | ACCOUNTING@FRANKANDEILEEN.COM |
| FUZZI SPA | CROCE ANTONIO SCREPIS | MPUCCI@FUZZ.IT |
| FUZZI SPA | C/O WEBHELP LOGBOX USA INC | DMASI@WPS.WEBHELP.COM |
| GRANITE TELECOMMUNICATIONS LLC | | BANKRUPTCY@GRANITENET.COM |
| HARBOR BRANDS GROUP | ATTN: JIM FOX | JIM.FOX@HARBORFTW.COM |
| HEIDI KLEIN INC | CAROLE HAYWARD | CAROLEH@HEIDIKLEIN.COM |
| HUNTING SEASON | AIXA CAMPO | AIXA@CORONA-HOLDINGS.COM |
| HUNTING SEASON LLC | DANIELLE CORONA | DANIELLE@HUNTING-SEASON.COM |



**Exhibit AD**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| IMAX CORPORATION | | SJRENTY@IMAXCORP.COM |
| INES DI SANTO CORP | VERONICA DI SANTO | VERONICA@INESDISANTO.COM |
| JM-BMM, LLC | HARRY DREIZEN, GENERAL COUNSEL | HARRY@MOINIANGROUP.COM |
| JM-BMM, LLC | C/O ADAM L. ROSEN PLLC | ADAM.ROSEN@ALRCOUNSEL.COM |
| JOOR, INC | TOM DIDESIDERO | WCHEN@JOOR.COM |
| JORGE ADELER COLLECTION | JORGE ADELER | JORGE@JORGEADELER.COM |
| KINGDOM ANIMALIA LLC | ATTN: JOSH HENRY ROSENZWEIG | LUCREZIA@HOURGLASSCOSMETICS.COM |
| LEFTBANK ART | ATTN: BINDY O'KELLY | FINANCE@LEFTBANKART.COM |
| LIFETIME BRANDS INC. | JULIE RODRIGUEZ | JULIE.RODRIGUEZ@LIFETIMEBRANDS.COM |
| LYST LTD | ELLIE EGERTON | ACCOUNTS@LYST.COM |
| NEI FASHIONS LLC D/B/A PENNY PREVILLE | | ERNIER@NEIGROUP.COM |
| OLD HICKORY TANNERY, INC. | RAQUEL ARGUELLES | RAQUEL.ARGUELLES@OHTINC.COM |
| ORLANE INC | ACCOUNTS RECEIVABLE | ELISA.GIRAUDI@KELEMATA.IT |
| PERRICONE MD | ATTN: SUSAN VANDEGRIFT | SVANDEGRIFT@PERRICONEMD.COM |
| PROCTER & GAMBLE DISTRIBUTING LLC | JACKIE MULLIGAN, TN5 | MULLIGAN.JS@PG.COM |
| PROJECT 1920, INC. D/B/A SENREVE | C/O DORSEY & WHITNEY LLP ATTN JOSEPH ACOSTA | ACOSTA.JOSEPH@DORSEY.COM |
| PUIG NORTH AMERICA INC | CAMILLA DEZZI | US.CUSTOMER.SERVICE@PUIG.COM |
| PUIG USA INC | ATTN: CAMILLA DEZZI | US.CUSTOMER.SERVICE@PUIG.COM |
| QUANTUM METRIC, INC. | ATTN: LEGAL | LEGAL@QUANTUMMETRIC.COM |
| RECOLOGY | ATTN: ASHLEY HUI | AHUI@RECOLOGY.COM |
| SIRIUS COMPUTER SOLUTIONS, INC | ALAN ABBOTT | JOHN.CARRASCO@SIRIUSCOM.COM |
| STONE ISLAND USA INC | C/O FERRANTE PLLC ATTN: JOSEPH SERINO | JOE.SERINO@SPWCO.US |
| STONE ISLAND USA INC | C/O WEBHELP LOGBOX USA INC. | DMASI@WPS.WEBHELP.COM |
| TANYA FARAH | ATTN: TANYA SOFER | TANYA@TANYAFARAH.COM |
| TEREZ UNIVERSE LLC | DAN WANG | DAN@TEREZ.COM |
| THE COLLECTED GROUP LLC | C/O THE COLLECTED GROUP COMPANY LLC | MARIA.QUINONEZ@THECOLLECTEDGROUP.COM ASHOK.RAMADOSS@THECOLLECTEDGROUP.COM |
| TIBI, LLC | ATTN: FRANK SMILOVIC | FRANK.SMILOVIC@TIBI.COM |
| TIBI, LLC | GORDON E. R. TROY, PC | OFFICE@WEBTM.COM |
| UNIVERSAL FURNITURE INTERNATIONAL INC | BENNIE CORBETT | BCORBETT@UNIVERSALFURNITURE.COM |
| VALEXTRA S.P.A. | C/O AEM CARNELUTTI - EUGENIO MINOLI | EMINOLI@AEMCARNELUTTI.COM |
| VERITIV OPERATING COMPANY | MARIANNE NICHOLS | MARIANNE.NICHOLS@VERITIVCORP.COM |

# **Exhibit AE**



**Exhibit AE**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | CITY | STATE | ZIP |
|---|---|---|---|---|---|---|
| A T & T | ACCT 831-000-7734 694 | PO BOX 5019 | | CAROL STREAM | IL | 60197-5019 |
| ALA MOANA CENTER ASSOCIATION | | PO BOX 29960 | | HONOLULU | HI | 96820-2360 |
| AT&T CORP. | KAREN CAVAGNARO, AT&T LEGAL DEPARTMENT | ONE AT&T WAY | SUITE 3A104 | BEDMINSTER | NJ | 07921 |
| AT&T CORP. | C/O ARNOLD & PORTER KAYE SCHOLER LLP | ATTN: BRIAN J. LOHAN | 70 WEST MADISON STREET SUITE 4200 | CHICAGO | IL | 60602 |
| FEDEX CORPORATE SERVICES INC. | AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | 39665 AIRWAYS BLVD | MODULE G 3RD FLOOR | MEMPHIS | TN | 38116-5017 |
| GGP ALA MOANA LLC-ALA MOANA CTR | ATTN: JULIE M. BOWDEN | 350 N ORLEANS ST | SUITE 300 | CHICAGO | IL | 60654 |
| GGP NATICK WEST LLC | ATTN: JULIE M. BOWDEN | 350 N ORLEANS ST | SUITE 300 | CHICAGO | IL | 60654 |
| TATA CONSULTANCY SERVICES LIMITED | C/O KELLEY DRYE & WARREN LLP | ATTN: JAMES S. CARR, ESQ. AND SEAN T. WILSON, ESQ. | 101 PARK AVE 29TH FLOOR | NEW YORK | NY | 10178 |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: LATESH SEWANI & JASON BARTLETT, ESQ. | 379 THORNALL STREET | 4TH FLOOR | EDISON | NJ | 08837 |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: JASON BARTLETT, LEGAL DEPARTMENT | 101 PARK AVENUE, 26TH FLOOR | | NEW YORK | NY | 10178 |

# **Exhibit AF**

 STRETTO

**Exhibit AF**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| AT&T CORP. | KAREN CAVAGNARO, AT&T LEGAL DEPARTMENT | KM1426@ATT.COM |
| AT&T CORP. | C/O ARNOLD & PORTER KAYE SCHOLER LLP ATTN: BRIAN J. LOHAN | BRIAN.LOHAN@ARNOLDPORTER.COM |
| FEDEX CORPORATE SERVICES INC. | AS ASSIGNEE OF FEDEX EXPRESS/GROUND/FREIGHT/OFFICE | BANKRUPTCY@FEDEX.COM |
| TATA CONSULTANCY SERVICES LIMITED | C/O KELLEY DRYE & WARREN LLP ATTN: JAMES S. CARR, ESQ. AND SEAN T. WILSON, ESQ. | JCARR@KELLEYDRYE.COM SWILSON@KELLEYDRYE.COM |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: LATESH SEWANI & JASON BARTLETT, ESQ. | JASON.BARTLETT@TCS.COM LATESH.SEWANI@TCS.COM |
| TATA CONSULTANCY SERVICES LIMITED | ATTN: JASON BARTLETT, LEGAL DEPARTMENT | JASON.BARTLETT@TCS.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)