**IN THE UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | |
|---|---|
| In re: | ) Chapter 11 |
| | ) |
| NEIMAN MARCUS GROUP LTD LLC, *et al*.[1] | ) Case No. 20-32519 (DRJ) |
| | ) |
| Debtors. | ) (Jointly Administered) |
| | ) |

## <u>CERTIFICATE OF SERVICE</u>

I, Victoria X. Tran, depose and say that I am employed by Stretto, the claims and noticing agent for the Debtors in the above-captioned case.

On July 2, 2021, at my direction and under my supervision, employees of Stretto caused the following documents to be served via first-class mail on the service list attached hereto as **Exhibit A**, and via electronic mail on the service list attached hereto as **Exhibit B**:

- **Certificate of No Objection to Liquidating Trustee's Twenty-Second Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2599)

- **Certificate of No Objection to Liquidating Trustee's Twenty-Fifth Omnibus Objection to Claims (Resolved Claims)** (Docket No. 2600)

Furthermore, on July 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit C**, via electronic mail on the service list attached hereto as **Exhibit D**:

- **Certificate of No Objection to Liquidating Trustee's Twenty-Second Omnibus Objection to Claims (Books and Records Claims)** (Docket No. 2599)

Furthermore, on July 28, 2021, at my direction and under my supervision, employees of Stretto caused the following document to be served via first-class mail on the service list attached hereto as **Exhibit E**, via electronic mail on the service list attached hereto as **Exhibit F**:

- **Certificate of No Objection to Liquidating Trustee's Twenty-Fifth Omnibus Objection to Claims (Resolved Claims)** (Docket No. 2600)

Dated: July 7, 2021

*/s/ Victoria X. Tran*
Victoria X. Tran
STRETTO
8269 E. 23rd Ave, Suite 275
Denver, CO 80238
Telephone: 877-670-2127
Email: NMGInquiries@stretto.com

---

[1] A complete list of each of the Debtors in these Chapter 11 cases may be obtained on the website of the Debtors' claims and noticing agent at http://cases.stretto.com/NMG. The location of Debtor Neiman Marcus Group LTD LLC's principal place of business and the Debtors' service address in these chapter 11 cases is One Marcus Square, 1618 Main Street, Dallas, Texas 75201.

# **<u>Exhibit A</u>**

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| 210 MUNI, LLC | C/O COZEN O'CONNOR | ATTN: BRYAN P. VEZEY | 1221 MCKINNEY, SUITE 2900 | | HOUSTON | TX | 77010 | |
| 210 MUNI, LLC | C/O COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT, JR. | 277 PARK AVENUE | | NEW YORK | NY | 10172 | |
| 360I LLC & IPROSPECT.COM INC. | C/O UNDERWOOD PERKINS, P.C. | ATTN: DAVID L. CAMPBELL, ESQ. & ELI D. PIERCE, ESQ. | TWO LINCOLN CENTRE, 5420 LBJ FREEWAY | SUITE 1900 | DALLAS | TX | 75240 | |
| 360I LLC & IPROSPECT.COM INC. | C/O MOSES & SINGER LLP | ATTN: JESSICA K. BONTEQUE, ESQ. | THE CHRYSLER BUILDING, 405 LEXINGTON AVENUE | 12TH FLOOR | NEW YORK | NY | 10174 | |
| 5TH AVENUE SALON LLC | C/O REED SMITH LLP | ATTN: KEITH M. AURZADA & MICHAEL P. COOLEY & LINDSEY L. ROBIN | 2501 N. HARWOOD, SUITE 1700 | | DALLAS | TX | 75201 | |
| 64 FACETS, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | 201 ST. CHARLES AVENUE SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| 64 FACETS, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | 1301 MCKINNEY STREET | SUITE 3700 | HOUSTON | TX | 77010 | |
| 64 FACETS, INC., RICHLINE GROUP, INC., A. LINK JEWELRY CO., LLC, AND JEMMA WYNNE JEWELLERY, LLC | C/O &LESTAUT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: TRACY L. KLESTADT & IAN R. WINTERS & ANDREW C. BROWN | 200 WEST 41ST STREET | 17TH FLOOR | NEW YORK | NY | 10036-7023 | |
| A LINK JEWELRY CO. LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | 201 ST. CHARLES AVENUE SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| A LINK JEWELRY CO. LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | 1301 MCKINNEY STREET | SUITE 3700 | HOUSTON | TX | 77010 | |
| ACCERTIFY, INC | C/O BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA, CLAIMS ADMINISTRATOR | PO BOX 3002 | | MALVERN | PA | 19355-0702 | |
| ACKERMAN, BEREN-SOSNICK, BOLENE, BORASKI, CARREIRO, FEIWUS, FRADIN, GODDARD, GORISCHEK, HUSSEY, KORNAJCIK, LIND, MARTENS, MCWILLIAMS, MCEVOY, MONSOUR, SAMUELSON, SHIELDS, STOVDAHL, WILLIAMS, & WYATT | C/O CARRINGTON COLEMAN SLOMAN & BLUMENTHAL LLP | ATTN: JOSHUA M. KATZ | 901 MAIN STREET | SUITE 5500 | DALLAS | TX | 75202 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN & EMIL A. KLEINHAUS & STEPHANIE A. MARSHAK | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | ATTN: HARRY A. PERRIN & KIRAN VAKAMUDI | 1001 FANNIN STREET | SUITE 2500 | HOUSTON | TX | 77002-6760 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & MATTHEW W. MORAN & KATHERINE DRELL GRISSEL | 2001 ROSS AVENUE | SUITE 3900 | DALLAS | TX | 75201-2975 | |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O GIBBS & BRUNS LLP | ATTN: BARRETT H. REASONER & DAVID SHEEREN & CAITLIN HALPERN | 1100 LOUISIANA | SUITE 5300 | HOUSTON | TX | 77002 | |
| AD HOC SECURED NOTEHOLDERS COMMITTEE | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW ROSENBERG & ALICE BELISLE EATON & CLAUDIA TOBLER & DIANE MEYERS & NEAL DONNELLY | 1285 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10019 | |
| AD HOC SECURED NOTEHOLDERS COMMITTEE | C/O PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS & ERIC M. ENGLISH & M. SHANE JOHNSON | 1000 MAIN ST. | 36TH FLOOR | HOUSTON | TX | 77002 | |
| AJD PLATINUM INC. D/B/A AMERICAN JEWELRY DESIGNS | C/O FOLEY & MANSFIELD PLLP | ATTN: THOMAS J. LALLIER & CAMERON A. LALLIER | 250 MARQUETTE AVENUE, SUITE 1200 | | MINNEAPOLIS | MN | 55401 | |
| AKRIS PRET A PORTER AG | | KALABRINTH 21 | | | SPREICHER | | 9042 | SWITZERLAND |
| AKRIS PRET A PORTER AG | ATTN: NADJA HOLLENSTEIN | 835 MADISON AVENUE 4TH FLOOR | | | NEW YORK | NY | 10021 | |
| AKRIS, INC. AND AKRIS PRET-A-PORTER AG, CHANEL, INC., GIORGIO ARMANI CORPORATION, RALPH LAUREN CORPORATION, AND TORY BURCH LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | THREE FIRST NATIONAL PLAZA | 70 WEST MADISON STREET, 48TH FLOOR | CHICAGO | IL | 60602 | |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 | |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | 1031 W 4TH AVE | STE 200 | | ANCHORAGE | AK | 99501 | |
| ALEXANDER MCQUEEN | | 27 OLD BOND ST, MAYFAIR | | | LONDON | | W1S 4QE | UNITED KINGDOM |
| ALEXANDER SCULLY | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | |
| ALICE & OLIVIA LLC | | 450 WEST 14TH STREET | | | NEW YORK | NY | 10014 | |
| ALICE & OLIVIA LLC | ATTN: JILL DONAHOE - ACCOUNT EXECUTIVE | 1111 SECAUCUS ROAD | | | SECAUCUS | NJ | 07094 | |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN & EMIL A. KLEINHAUS | 51 WEST 52ND STREET | | NEW YORK | NY | 10019 | |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O VINSON & ELKINS LLP | ATTN: HARRY A. PERRIN & KIRAN VAKAMUDI | 1001 FANNIN STREET | SUITE 2500 | HOUSTON | TX | 77002-6760 | |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & MATTHEW W. MORAN & KATHERINE DRELL GRISSEL | TRAMMELL CROW CENTER, 2001 ROSS AVENUE | SUITE 3900 | DALLAS | TX | 75201-2975 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES CO. INC | C/O BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA | PO BOX 3001 | | MALVERN | PA | 19350-0701 | |
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND-LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: DAVID SIMONDS & EDWARD MCNEILLY | 1999 AVENUE OF THE STARS, SUITE 1400 | | LOS ANGELES | CA | 90067 | |
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND-LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: CHRISTOPHER R. BRYANT & ROBIN KELLER | 390 MADISON AVENUE | | NEW YORK | NY | 10017 | |
| ANNALY CRE LLC | C/O WINSTEAD PC | ATTN: JOSEPH J. WIELEBINSKI & JASON A. ENRIGHT | 500 WINSTEAD BUILDING | 2728 N HARWOOD STREET | DALLAS | TX | 75201 | |
| ARES | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: JASON L. BOLAND & WILLIAM R. GREENDYKE & BOB B. BRUNER & JULIE GOODRICH HARRISON | 1301 MCKINNEY STREET | SUITE 5100 | HOUSTON | TX | 77010 | |
| ARES | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE & THOMAS R. KRELLER & ANDREW M. LEBLANC & MICHAEL W. PRICE & SAMIR L. VORA | 55 HUDSON YARDS | | NEW YORK | NY | 10001-2163 | |
| ARIZONA OFFICE OF THE ATTORNEY GENERAL | | 2005 N CENTRAL AVE | | | PHOENIX | AZ | 85004 | |
| ARKANSAS SOFFICE OF THE ATTORNEY GENERAL | | 323 CENTER ST | STE 200 | | LITTLE ROCK | AR | 72201 | |
| AUSTIN BRODIE OAKS LLC C/O SPROUSE LAW FIRM | ATTN: MARVIN E SPROUSE III | 11128 SHADY HOLLOW DR | | | AUSTIN | TX | 78748-1830 | |
| BAL HARBOUR SHOPS, LLC | C/O ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & RACHAEL L. SMILEY & FRANCES A. SMITH | 700 N. PEARL STREET, SUITE 1610 | | DALLAS | TX | 75201 | |
| BALENCIAGA AMERICA INC | | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | |
| BALENCIAGA AMERICA INC. | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | |
| BALLY AMERICAS INC | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY D. PROL, ESQ. & BRUCE S. NATHAN, ESQ. | ONE LOWENSTEIN DRIVE | | ROSELAND | NJ | 07068 | |
| BALLY AMERICAS INC | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY D. PROL, ESQ. & BRUCE S. NATHAN, ESQ. | 1251 AVENUE OF THE AMERICAS | 17TH FLOOR | NEW YORK | NY | 10020 | |
| BALMAIN USA LLC | ATTN: ARIANNA BYTYQI - AR SPECIALIST | 667 MADISON AVE | | | NEW YORK | NY | 10065-8029 | |
| BARRACUDA NETWORKS INC. | C/O FRIEDMAN & SPRINGWATER LLP | ATTN: ELLEN A FRIEDMAN | 350 SANSOME ST | SUITE 800 | SAN FRANCISCO | CA | 94104 | |
| BARRACUDA NETWORKS INC. | C/O ROCHELLE MCCULLOUGH, LLP | ATTN: KEVIN D. MCCULLOUGH | 325 N ST. PAUL STREET | SUITE 4500 | DALLAS | TX | 75201 | |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON | 112 E. PECAN STREET | SUITE 2200 | | SAN ANTONIO | TX | 78205 | |
| BMC SOFTWARE, INC. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL & GRANT M. BEINER | 700 MILAM ST | SUITE 2700 | HOUSTON | TX | 77002 | |
| BOTTEGA VENETA | | VIA PRIVATA ERCOLE MARELLI 6 | | | MILAN | | 20136 | ITALY |
| BOTTEGA VENETA | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | 2843 RUSK STREET | | HOUSTON | TX | 77003 | |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | 2501 N HARWOOD ST | STE 1800 | DALLAS | TX | 75201-1613 | |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN & KENNETH PASQUALE & ISAAC S. SASSON | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | |
| BRIONI ROMAN STYLE | | VIA NAZARENO FONTICOLI 3 | | | PENNE | | 65017 | ITALY |
| BRIONI ROMAN STYLE | ATTN: DANIEL BYRNES | 595 MADISON AVE #6 | | | NEW YORK | NY | 10022-1907 | |
| BROOKFIELD PROPERTY REIT, INC. | C/O SIMON PROPERTY GROUP, L.P. | ATTN: RONALD M. TUCKER | SUITE 300 | | INDIANAPOLIS | IN | 60654-1607 | |
| BROOKFIELD PROPERTY REIT, INC. & SIMON PROPERTY GROUP, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE & JENNIFER D. RAVIELE & SEAN T. WILSON | 101 PARK AVENUE | | NEW YORK | NY | 10178 | |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP | ATTN: RICHARD S. LAUTER | 550 WEST ADAMS STREET | SUITE 300 | CHICAGO | IL | 60661 | |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP | ATTN: ANDREW W. GRAY | 24 GREENWAY PLAZA | SUITE 1400 | HOUSTON | TX | 77046 | |
| BURBERRY USA | ATTN: AARON STOUT - DIRECTOR OF MEN'S WHOLESALE | 444 MADISON AVE | | | NEW YORK | NY | 10022 | |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | | PO BOX 944255 | | | SACRAMENTO | CA | 94244-2550 | |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL. | ATTN: CLIFFORD A. KATZ & TERESA SADUTTO-CARLEY | 475 PARK AVENUE SOUTH | 18TH FL | NEW YORK | NY | 10016 | |
| CAPITAL ONE, N.A. | C/O HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE & JARRETT L. HALE & TARA L. ELGIE | 1445 ROSS AVENUE | SUITE 3700 | DALLAS | TX | 75202-2799 | |
| CAPITAL ONE, N.A. | C/O HUNTON ANDREWS KURTH LLP | ATTN: PHILIP M. GUFFY | 600 TRAVIS | SUITE 4200 | HOUSTON | TX | 77002 | |
| CARROLLTON-FARMERS BRANCH ISD, CITY OF GARLAND, GARLAND ISD | C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: LINDA D. REECE | 1919 S SHILOH ROAD | SUITE 310 | GARLAND | TX | 75042 | |
| CARVEN LUX PERFUMES INTL COSMETICS | | 76-78 AVENUE DES CHAMPS-E LYSEES | | | PARIS | | 75008 | FRANCE |
| CARVEN LUX PERFUMES INTL COSMETICS | ATTN: STEVEN LACOLLA - VP OF FINANCE | 30 W 21ST STREET 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| CHAMPION ENERGY SERVICES LLC | ATTN: W STEVEN BRYANT | C/O LOCKE LORD LLP | 600 CONGRESS AVENUE | STE 2200 | AUSTIN | TX | 78701 | |
| CHANEL INC | ATTN: DANIEL ROSENBERG | 9 W 57TH STREET | | | NEW YORK | NY | 10019-2790 | |
| CHANEL INC | ATTN: CHRISTINE PALAKA | 885 CENTENNIAL AVENUE | | | PISCATAWAY | NJ | 08854 | |
| CHANEL, INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: JUSTIN BERNBROCK, ESQ. & MICHAEL DRISCOLL, ESQ. | THREE FIRST NATIONAL PLAZA | 70 WEST MADISON STREET, 48TH FLOOR | CHICAGO | IL | 60602 | |
| CHANEL, INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: MICHAEL T. DRISCOLL | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | |
| CHLOE INC | | 5/7 AVENUE PERCIER | | | PARIS | | 75008 | FRANCE |
| CHRISTIAN LOUBOUTIN | ATTN: DAPHNE DAN - VP ACCOUNTING | 19 RUE JEAN-JACQUES ROUSSEAU | | | PARIS | | 75001 | FRANCE |
| CHRISTIAN LOUBOUTIN | | 306 W 38TH STREET 4TH FLOOR | | | NEW YORK | NY | 10018 | |
| CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD, DALLAS UTILITY AND RECLAMATION DISTRICT | C/O PERDUE BRANDON FIELDER COLLIN & MOTT LLP | ATTN: EBONEY COBB | 500 EAST BORDER ST | SUITE 640 | ARLINGTON | TX | 76010 | |
| CITY OF KATY AND KATY MANAGEMENT DISTRICT #1 | C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: MELISSA E. VALDEZ | 1235 NORTH LOOP WEST | SUITE 600 | HOUSTON | TX | 77008 | |
| CLAY JOHNSON, JR., JAMES MABRY, JESSICA B. WEILAND, TERESA GRADIDGE, JO MARIE LILLY, &DONNA DENISE | C/O SQUIRE PATTON BOGGS | ATTN: S. CASS WEILAND | 2000 MCKINNEY AVENUE | SUITE 1700 | DALLAS | TX | 75201 | |
| CLOUDIVAN, LLC | C/O H.R. CHAPIN, ATTORNEY & COUNSELOR, PLLC | ATTN: HERSHEL R. CHAPIN | 4301 ALPHA RD | | DALLAS | TX | 75244 | |
| COLCOUNTY TAX ASSESSOR/COLLECTOR | C/O ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD D. TIMMONS & LARRY R. BOYD | 1700 REDBUD BLVD | SUITE 300 | MCKINNEY | TX | 75069 | |



**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| COLORADO OFFICE OF THE ATTORNEY GENERAL | | RALPH L. CARR JUDICIAL BUILDING | 1300 BROADWAY, 10TH FL | | DENVER | CO | 80203 | |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O REED SMITH LLP | ATTN: KEITH M. AURZADA & MICHAEL P. COOLEY & DEVAN J. DA COL | 2850 N. HARWOOD | SUITE 1500 | DALLAS | TX | 75201 | |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O BALLARD SPAHR, LLP | ATTN: DUSTIN P. BRANCH & BRIAN D. HUBEN | 2029 CENTURY PARK EAST | SUITE 800 | LOS ANGELES | CA | 90067-2909 | |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O BALLARD SPAHR, LLP | ATTN: LESLIE C. HEILMAN & LAUREL D. ROGLEN | 919 NORTH MARKET ST | 11TH FLOOR | WILMINGTON | DE | 19801-3034 | |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | 55 ELM ST | | | HARTFORD | CT | 06106 | |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | THREE FIRST NATIONAL PLAZA | 70 WEST MADISON STREET, 48TH FLOOR | CHICAGO | IL | 60602 | |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN, ESQ. | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | |
| CPP INVESTMENT BOARD USRE, INC. | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. RAY, III & WILLIAM J. HOTZE & JASON S. SHARP | TWO HOUSTON CENTER | 909 FANNIN, SUITE 2000 | HOUSTON | TX | 77010-1028 | |
| CPP INVESTMENT BOARD USRE, INC. | C/O DEBEVOISE & PLIMPTON, LLP | ATTN: JASMINE BALL & ERICA WEISGERBER | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | C/O HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR. & MARTHA WYRICK | 1221 MCKINNEY STREET, SUITE 4000 | | HOUSTON | TX | 77010-2008 | |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | C/O CRAVATH, SWAINE & MOORE LLP | ATTN: GEORGE E. ZOBITZ & PAUL H. ZUMBRO & CHRISTOPHER J. KELLY | 925 EIGHTH AVENUE | | NEW YORK | NY | 10019 | |
| CRITEO CORP | ATTN: CAROLINE PINGON | PO BOX 123520 | | | DALLAS | TX | 75312-3520 | |
| CRITEO CORP | ATTN: RYAN DAMON, GENERAL COUNSEL | 387 PARK AVE SOUTH 12TH FLOOR | | | NEW YORK | NY | 10016 | |
| CRITEO CORP | C/O HAHN & HESSEN LLP | ATTN: JANINE M. FIGUEIREDO AND JACOB T. SCHWARTZ | 488 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| CROWN COLOR US, LLC | C/O ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & ERIC SODERLUND | 700 N PEARL STREET | SUITE 1610 | DALLAS | TX | 75201 | |
| DALPARK PARTNERS LTD. | C/O SHAPIRO BIEGING BARBER OTTESON LLP | ATTN: JOHN C. LEININGER & WILLIAM P. DUNNER III | 5420 LYNDON B JOHNSON FWY | STE 1225 | DALLAS | TX | 75240-6377 | |
| DANIEL B. KAMENSKY | C/O HAYNES AND BOONE, LLP | ATTN: JANINE M. FIGUEIREDO AND DAVID T. SCHWARTZ | 30 ROCKEFELLER PLAZA | SUITE 4000 | NEW YORK | NY | 10112 | |
| DAVID YURMAN ENTERPRISES LLC | ATTN: BART NG - SR. DIRECTOR OF AP AND AR | 24 VESTRY STREET 11TH FLOOR | | | NEW YORK | NY | 10013 | |
| DAVIDOR LLC | C/O FRIEDMAN & FEIGER, LLP | ATTN: SEYMOUR ROBERTS JR. | 5301 SPRING VALLEY ROAD | SUITE 200 | DALLAS | TX | 75254 | |
| DELAWARE DEPARTMENT OF JUSTICE | | CARVEL STATE OFFICE BUILDING | 820 N FRENCH STREET | | WILMINGTON | DE | 19801 | |
| DELL MARKETING, L.P. | C/O STREUSAND LANDON OZBURN & LEMMON | ATTN: SABRINA L. STREUSAND & ANH NGUYEN | 1801 S MOPAC EXPRESSWAY | SUITE 320 | AUSTIN | TX | 78746 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O GRAY REED & MCGRAW LLP | ATTN: JASON S. BROOKNER & PAUL D. MOAK & LYDIA R. WEBB | 1300 POST OAK BLVD | SUITE 2000 | HOUSTON | TX | 77056 | |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O CLEARY GOTTLIEB | ATTN: SCOTT GREISSMAN & ANDREW ZATZ & RASHIDA ADAMS | 1221 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020-1095 | |
| DOLCE AND GABBANA USA INC. | ATTN: RUGGERO CATERINI | 900 SECAUCUS ROAD UNIT C | | | SECAUCUS | NJ | 07094 | |
| EBATES PERFORMANCE MARKETING, INC. | | 800 CONCOR DR | SUITE 175 | | SAN MATEO | CA | 94402 | |
| EBATES PERFORMANCE MARKETING, INC. | C/O FINESTONE & HAYES LLP | ATTN: STEPHEN FINESTONE, ESQ. | 456 MONTGOMERY ST | 20TH FLOOR | SAN FRANCISCO | CA | 94104 | |
| EILEEN FISHER | ATTN: EILEEN FISHER | 2 BRIDGE ST | STE 230 | | IRVINGTON | NY | 10533 | |
| ELICIT LLC | ATTN: LAUREN DREXLER & MASON THELEN CEO | 650 3RD AVENUE, SUITE 1500 | | | MINNEAPOLIS | MN | 55402 | |
| ELJM CONSULTING LLC | C/O MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, ESQ. & DAVID J. KOZLOWSKI, ESQ. | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| EMSARU JEWELS CORP | C/O GOSHEN BOWMAN PC | ATTN: SHERWIN Y. SCHEINBERG & RILEY F. TUNNELL | 1201 ELM STREET | SUITE 1700 | DALLAS | TX | 75270 | |
| ERMENEGILDO ZEGNA TOM FORD | | VIA ROMA 99-100 | | | TRIVERO | | 13835 | ITALY |
| ERMENEGILDO ZEGNA TOM FORD | ATTN: ACEL JOSEPH | 10 E 53RD ST | FL 7 | | NEW YORK | NY | 10022-0011 | |
| ESTEE LAUDER COMPANIES | ATTN: KENNETH I. CRUZ | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | |
| ESTELLE DIEHL | C/O SMALL LAW PC | ATTN: KELLY ANN TRAN | 501 W BROADWAY | SUITE 1360 | SAN DIEGO | CA | 92101-8566 | |
| ETRO USA, INC | ATTN: ROBERT K GROSS & JANICE B GRUBIN | C/O BARCLAY DAMON LLP | 1270 AVENUE OF THE AMERICAS | SUITE 501 | NEW YORK | NY | 10020 | |
| FACEBOOK INC | ATTN: KARIN TRACY - US HEAD OF INDUSTRY | 1601 S CALIFORNIA AVENUE | | | PALO ALTO | CA | 94304-1111 | |
| FERRAGAMO USA INC | | 663 FIFTH AVENUE | | | NEW YORK | NY | 10022 | |
| FERRAGAMO USA INC | ATTN: FRANK TORRENT - VP CONTROLLER | 700 CASTLE ROAD | | | SECAUCUS | NJ | 20094 | |
| FERRAGAMO USA INC | C/O COZEN O'CONNOR | ATTN: BRYAN P. VEZEY | 1221 MCKINNEY | SUITE 2900 | HOUSTON | TX | 77010 | |
| FERRAGAMO USA INC | C/O COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT, JR. | 175 GREENWICH STREET | | NEW YORK | NY | 10112 | |
| FIBERNET DIRECT TEXAS LLC N/K/A CROWN CASTLE FIBER LLC | C/O LISKOW & LEWIS | ATTN: MICHAEL D. RUBENSTEIN | 1001 FANNIN STREET, SUITE 1800 | | HOUSTON | TX | 77002 | |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | | STATE OF FLORIDA | THE CAPITOL PL-01 | | TALLAHASSEE | FL | 32399 | |
| FORT BEND COUNTY & HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | PO BOX 3064 | | HOUSTON | TX | 77253-3064 | |
| FOUR HANDS, LLC | C/O RICHARDS RODRIGUEZ & SKEITH, LLP | ATTN: BENJAMIN H. HATHAWAY | 816 CONGRESS AVENUE | SUITE 1200 | AUSTIN | TX | 78701 | |
| FRAME DENIM | ATTN: BRITTANY MILLER - SENIOR ACCOUNT EXECUTIVE | 3578 HAYDEN AVE | STE N1 | | CULVER CITY | CA | 90232-2486 | |
| FRANCK MULLER USA, INC. | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, PC | ATTN: BARRY R. KLEINER (DOV) | 500 FIFTH AVENUE | | NEW YORK | NY | 10110 | |
| FURLA USA INC., MARCO BICEGO INC., & MONCLER USA INC. | C/O MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, ESQ. & DAVID J. KOZLOWSKI, ESQ. | 909 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| G&C STEWART CORPORATION | C/O LEO FOX | ATTN: LEO FOX | 630 THIRD AVE, 18TH FL | | NEW YORK | NY | 10017 | |
| GEORGIA OFFICE OF THE ATTORNEY GENERAL | | 40 CAPITOL SQ SW | | | ATLANTA | GA | 30334 | |
| GIORGIO ARMANI CORPORATION | | 450 W 15TH ST | STE 3 | | NEW YORK | NY | 10011-7097 | |
| GIORGIO ARMANI (CONSIGN) | ATTN: ERIC SILVERMAN - SENIOR DIRECTOR OF CREDIT & TREASURY | 99 PARK AVENUE | | | NEW YORK | NY | 10016 | |
| GIVENCHY CORP | ATTN: MENDY HUANG | 19 E 57TH STREET | | | NEW YORK | NY | 10022 | |
| GIVENCHY CORP | | ACCOUNT 5800356080 | 6418 PAYSPHERE CIRCLE | | CHICAGO | IL | 60674 | |
| GORSKI GROUP, LTD. | C/O OLSHAN FROME WOLOSKY LLP | ATTN: ADAM H. FRIEDMAN & JONATHAN T. KOEVARY | 1325 AVENUE OF AMERICAS | | NEW YORK | NY | 10019 | |
| GUCCI AMERICA | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | |
| HANRO, USA, LTD. | C/O ROCHELLE MCCULLOUGH, LLP | ATTN: KEVIN D. MCCULLOUGH & SHANNON S. THOMAS | 325 N ST. PAUL STREET | SUITE 4500 | DALLAS | TX | 75201 | |
| HAWAII DEPARTMENT OF THE ATTORNEY GENERAL | | 425 QUEEN STREET | | | HONOLULU | HI | 96813 | |
| IDAHO OFFICE OF THE ATTORNEY GENERAL | | 700 W. JEFFERSON ST, SUITE 210 | | | BOISE | ID | 83720 | |
| ILLINOIS OFFICE OF THE ATTORNEY GENERAL | | JAMES R. THOMPSON CENTER | 100 W. RANDOLPH ST | | CHICAGO | IL | 60601 | |
| INDEPENDENT MANAGERS OF NEIMAN MARCUS GROUP LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY | 800 CAPITOL ST STE 2070 | | HOUSTON | TX | 77002-2936 | |
| INDEPENDENT MANAGERS OF NEIMAN MARCUS GROUP LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: BRIAN S. LENNON | 787 SEVENTH AVENUE | | NEW YORK | NY | 10019 | |
| INDIANA ATTORNEY GENERAL'S OFFICE | | INDIANA GOVERNMENT CENTER SOUTH | 302 W WASHINGTON ST 5TH FL | | INDIANAPOLIS | IN | 46204 | |
| INFOSYS LIMITED | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI & KATE HARMON | 1313 N MARKET ST | FL 12 | WILMINGTON | DE | 19801-1151 | |
| INTERNAL REVENUE SERVICE | | DEPARTMENT OF TREASURY | | | OGDEN | UT | 84201-0045 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | 2970 MARKET ST. | | | PHILADELPHIA | PA | 19104-5016 | |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION | PO BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| INTERNAL REVENUE SERVICE | | 1919 SMITH STREET | | | HOUSTON | TX | 77002 | |
| IOWA OFFICE OF THE ATTORNEY GENERAL | | HOOVER STATE OFFICE BUILDING | 1305 E. WALNUT STREET RM 109 | | DES MOINES | IA | 50319 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | C/O HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN | 155 FEDERAL STREET | 9TH FLOOR | BOSTON | MA | 02110 | |
| ISS FACILITY SERVICES, INC. | C/O LANGLEY & BANACK, INCORPORATED | ATTN: ALLEN M. DEBARD | TRINITY PLAZA II | 745 EAST MULBERRY SUITE 700 | SAN ANTONIO | TX | 78212-3166 | |
| J. SCOTT DOUGLAS | | 1811 BERING DR., SUITE 420 | | | HOUSTON | TX | 77057 | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN WOOSTEN | 609 MAIN STREET 40TH FL | | HOUSTON | TX | 77002 | |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL NICOLELLA | 51 WEST 52ND STREET | | WHEELING | WV | 26003 | |
| JEMMA WYNNE JEWELLERY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: JAN M HAYDEN | 201 ST. CHARLES AVENUE SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| JEMMA-WYNNE JEWELLERY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: LISA M. LEGRAND | 1301 MCKINNEY STREET | SUITE 3700 | HOUSTON | TX | 77010 | |
| JIMMY CHOO | | 10 HOVICK PLACE | | | LONDON | | SW1P 1GW | UNITED KINGDOM |
| JIMMY CHOO | ATTN: KADRI MERILA - CREDIT MANAGER | 750 LEXINGTON AVENUE 22ND FLOOR | | | NEW YORK | NY | 10022 | |
| JOHNNY WAS | ATTN: JEFF WERNECKE | 2423 E 23RD STREET | | | LOS ANGELES | CA | 90058 | |
| JOHNNY WAS | ATTN: MARCELINO ENERO | 250 W 39TH STREET STE 702 | | | NEW YORK | NY | 10018 | |
| KANSAS OFFICE OF THE ATTORNEY GENERAL | | 120 SW 10TH AVE | | | TOPEKA | KS | 66612 | |
| KAREN KATZ | | ATTN: MARTIN A. SOSLAND | 2911 TURTLE CREEK BLVD | SUITE 1400 | DALLAS | TX | 75219 | |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | | CAPITOL BUILDING | 700 CAPITOL AVE STE 118 | | FRANKFORT | KY | 40601 | |
| KERING AMERICAS, INC. | ATTN: LAURENT CLAQUIN | 75 BLEECKER STREET | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| KERING AMERICAS, INC. AND EACH OF ITS AFFILIATED BRANDS & LVMH MOËT HENNESSY LOUIS VUITTON INC. AND CERTAIN OF ITS AFFILIATED BRANDS & RICHEMONT NORTH AMERICA, INC. AND EACH OF ITS AFFILIATED BRANDS & DAVID YURMAN ENTERPRISES LLC | C/O MCKOOL SMITH P.C. | ATTN: JOHN J. SPARACINO & VERONICA F. MANNING | 600 TRAVIS ST., SUITE 7000 | | HOUSTON | TX | 77002 | |
| KERING AMERICAS, INC. AND EACH OF ITS AFFILIATED BRANDS & LVMH MOËT HENNESSY LOUIS VUITTON INC. AND CERTAIN OF ITS AFFILIATED BRANDS & RICHEMONT NORTH AMERICA, INC. AND EACH OF ITS AFFILIATED BRANDS & DAVID YURMAN ENTERPRISES LLC | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & ANDREW S. RICHMOND | 7 TIMES SQUARE | | NEW YORK | NY | 10036-6569 | |
| L&B DEPP INWOOD VILLAGE, LP | C/O SETTLEPOU | ATTN: MICHAEL P. MENTON & WILL G. BASSHAM | 3333 LEE PARKWAY | 8TH FLOOR | DALLAS | TX | 75219 | |
| LA MER | C/O ESTEE LAUDER COMPANIES | ATTN: KENNETH I. CRUZ | 200 AMEE DRIVE | | FREEHOLD | NJ | 07728 | |
| LA MER | ATTN: MANDI LOIACONO | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | |
| LA PRAIRIE INC | | 41 MADISON AVE | #40 | | NEW YORK | NY | 10010 | |
| LA PRAIRIE INC | ATTN: THERESA CHIN | 30 ETHEL ROAD | | | EDISON | NJ | 08817 | |
| LAFAYETTE 148 INC | ATTN: SYLVIA HUANG | 141 FLUSHING AVENUE | BUILDING 77, 14TH FLOOR | | BROOKLYN | NY | 11205 | |



**Exhibit A**

Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| LAGOS, INC. | C/O KLEINBARD LLC | ATTN: E. DAVID CHANIN | THREE LOGAN SQUARE, 5TH FLOOR | 1717 ARCH STREET | PHILADELPHIA | PA | 19103 | |
| LANA AND NATHANIEL GREY D/B/A LOMDEN ESTATE | C/O MEYERS LAW GROUP, P.C. | ATTN: MERLE C. MEYERS | 44 MONTGOMERY ST., STE. 1010 | | SAN FRANCISCO | CA | 94104 | |
| LANA AND NATHANIEL GREY D/B/A LOMDEN ESTATE AND LOMDEN DISTRIBUTIONS, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | ATTN: SUSAN C. MATHEWS | 1301 MCKINNEY ST | SUITE 3700 | HOUSTON | TX | 77010 | |
| LANA UNLIMITED, CO. | C/O HORWOOD MARCUS & BERK CHARTERED | ATTN: AARON L. HAMMER & NATHAN E. DELMAN | 500 WEST MADISON STREET, SUITE 3700 | | CHICAGO | IL | 60661 | |
| LARRY NEAL SKINNER | ATTN: JOYCE W. LINDAUER & KERRY S. ALLEYNE | 1412 MAIN STREET | SUITE 500 | | DALLAS | TX | 75202 | |
| LCFRE AUSTIN BRODIE OAKS LLC | C/O SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III | 901 MOPAC EXPWY S | BLDG 1 SUITE 300 | AUSTIN | TX | 78746 | |
| LEXON INSURANCE COMPANY AND ENDURANCE ASSURANCE CORPORATION | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD, ESQ. | 333 W WASHINGTON STREET | SUITE 200 | SYRACUSE | NY | 13202 | |
| LISA KAZOR | C/O QUILLING, SELANDER LOWNDS WINSLETT & MOSER PC | ATTN: CHRISTOPHER J. MOSER & TIMOTHY A. YORK & JOHN PAUL SHADDOX | 2001 BRYAN ST | SUITE 1800 | DALLAS | TX | 75201 | |
| LOMBARDI SRL | ATTN: SIDNEY H. SCHEINBERG | C/O GODWIN BOWMAN PC | 1201 ELM STREET | SUITE 1700 | DALLAS | TX | 75270 | |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN G. RUGG | 200 WEST MADISON STREET | SUITE 3900 | CHICAGO | IL | 60606 | |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | | 1885 N. THIRD ST | | | BATON ROUGE | LA | 70802 | |
| MAINE OFFICE OF THE ATTORNEY GENERAL | | 6 STATE HOUSE STATION | | | AUGUSTA | ME | 04333 | |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | ATTN: ROBERT A. HAMMEKE | 4520 MAIN STREET | | KANSAS CITY | MO | 64111-7700 | |
| MANOLO BLAHNIK AMERICAS LLC | | 31 W 54TH ST | | | NEW YORK | NY | 10019 | |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | ATTN: CASEY DOHERTY | 1221 MCKINNEY STREET | SUITE 1900 | HOUSTON | TX | 77010 | |
| MARBLE RIDGE CAPITAL LP | C/O FOLEY & LARDNER LLP | ATTN: JOHN P. MELKO & T. MICHAEL WALL | 1000 LOUISIANA STREET | SUITE 2000 | HOUSTON | TX | 77002-6011 | |
| MARBLE RIDGE CAPITAL LP & MARBLE RIDGE MASTER FUND LP | C/O BROWN RUDNICK LLP | ATTN: EDWARD S. WEISFELNER & SIGMUND S. WISSNER-GROSS & JESSICA N. MEYERS & LICHECH EIGDINGUAYE | SEVEN TIMES SQUARE | | NEW YORK | NY | 10036 | |
| MARBLE RIDGE CAPITAL, LP, MARBLE RIDGE MASTER FUND LP AND DANIEL KAMENSKY | C/O PARKINS LEE & RUBIO LLP | ATTN: LENARD M. PARKINS | PENNZOIL PLACE 700 MILAM STREET | SUITE 1300 | HOUSTON | TX | 77002 | |
| MARBLE RIDGE CAPITAL LP, ON BEHALF OF MARBLE RIDGE MASTER FUND LP | ATTN: DAN KAMENSKY | 11 GREENWAY | | | ROSLYN | NY | 11576-1351 | |
| MARBLE RIDGE MASTER FUND LP & MARBLE RIDGE CAPITAL LUXEMBOURG S.A.R.L. | C/O KOBRE & KIM LLP | ATTN: MICHAEL S. KIM AND ZACHARY D. ROSENBAUM AND DANIEL J. SAVAL AND LEIF T. SIMONSON AND ALEXANDRA FELLOWES AND SARA GRIBBON | 800 THIRD AVE | | NEW YORK | NY | 10022 | |
| MARGO MORRISON DESIGN, LTD. | D/B/A MARGO MORRISON JEWELRY DESIGN, INC. | D/B/A MARGO MORRISON NEW YORK | 330 W 38TH ST | | NEW YORK | NY | 10018 | |
| MARGOT MONNERY JEWELLERY, MACEOO LLC, PICCHIOTTI S.R.L., SABOO FINE JEWELS, & SOBE LUXURY SERVICES LLC D/B/A GISMONDI 1754 S.P.A., BARRY MEYROWITZ, INC. | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG & RILEY F. TUNNELL | 1201 ELM STREET | SUITE 1700 | DALLAS | TX | 75270 | |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: GEOFFREY KING, ESQ. | 525 WEST MONROE STREET | | CHICAGO | IL | 60661-3693 | |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: CHARLES R. GIBBS, ESQ. | 2121 N PEARL ST | SUITE 1100 | DALLAS | TX | 75201 | |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ. | 575 MADISON AVENUE | | NEW YORK | NY | 10022-2585 | |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | 200 ST. PAUL PL | | | BALTIMORE | MD | 21202 | |
| MASSACHUSETTS OFFICE OF THE ATTORNEY GENERAL | | 1 ASHBURTON PLACE, 20TH FLOOR | | | BOSTON | MA | 02108 | |
| MATTIA CIELO, INC. | C/O BARCLAY DAMON LLP | ATTN: ROBERT K. GROSS & JANICE B. GRUBIN | 1270 AVE OF THE AMERICAS, SUITE 501 | | NEW YORK | NY | 10020 | |
| MERICLE 325 RESEARCH DRIVE LLC | C/O KELLEY, POLISHAN & SOLFANELLI, LLC | ATTN: EUGENE C. KELLEY, ESQ. & EUGENE M. KELLEY, ESQ. | 259 S KEYSER AVENUE | | OLD FORGE | PA | 18518 | |
| MICHIGAN DEPARTMENT OF THE ATTORNEY GENERAL | | G. MENNEN WILLIAMS BUILDING, 7TH FLOOR | 525 W OTTAWA ST | | LANSING | MI | 48933 | |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | 445 MINNESOTA ST | SUITE 1400 | | ST. PAUL | MN | 55101 | |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | | JACKSON | MS | 39201 | |
| MISSOURI ATTORNEY GENERAL'S OFFICE | | SUPREME COURT BUILDING | 207 W HIGH ST | | JEFFERSON CITY | MO | 65101 | |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: JUSTIN R. BERNBROCK, ESQ. & ROBERT B. MCLELLARN, ESQ. & BRYAN V. UELK | 70 WEST MADISON STREET | 48TH FLOOR | CHICAGO | IL | 60602 | |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: JENNIFER L. NASSIRI, ESQ. | 333 S HOPE STREET | 43RD FLOOR | LOS ANGELES | CA | 90071 | |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER, ESQ. & BENJAMIN L. WALLEN, ESQ. | 301 COMMERCE STREET | SUITE 1700 | FORT WORTH | TX | 76102 | |
| MONTANA OFFICE OF THE ATTORNEY GENERAL | | 215 N. SANDERS | JUSTICE BUILDING, THIRD FL | | HELENA | MT | 59601 | |
| MONUMENT CONSULTING | ATTN: SCOTT STEARMAN - MANAGER OPERATIONS | 1800 SUMMIT AVENUE | | | RICHMOND | VA | 23230 | |
| MUDRICK CAPITAL MANAGEMENT, L.P. | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MITCHELL A. KARLAN, DAVID M. FELDMAN, KEITH R. MARTORANA, & JONATHAN D. FORTNEY | 200 PARK AVENUE | | NEW YORK | NY | 10166-0193 | |
| MUDRICK CAPITAL MANAGEMENT, L.P. | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MICHAEL A. ROSENTHAL | 811 MAIN STREET | SUITE 3000 | HOUSTON | TX | 77002-6117 | |
| NEBRASKA OFFICE OF THE ATTORNEY GENERAL | | 2115 STATE CAPITOL | | | LINCOLN | NE | 68509 | |
| NEIMAN MARCUS GROUP, INC. | C/O LATHAM WATKINS LLP | ATTN: JEFFREY E. BJORK & HELENA G. TSEREGOUNIS & NINA J. GRANDIN | 355 S GRAND AVENUE | SUITE 100 | LOS ANGELES | CA | 90071 | |
| NEIMAN MARCUS GROUP, INC. | C/O LATHAM & WATKINS LLP | ATTN: JOSEPH SERINO & ERIC LEON | 885 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| NEVADA OFFICE OF THE ATTORNEY GENERAL | | OLD SUPREME COURT BUILDING | 100 N CARSON ST | | CARSON CITY | NV | 89701 | |
| NEW HAMPSHIRE OFFICE OF THE ATTORNEY GENERAL | | NH DEPARTMENT OF JUSTICE | 33 CAPITOL ST | | CONCORD | NH | 03301 | |
| NEW JERSEY OFFICE OF THE ATTORNEY GENERAL | | RICHARD J. HUGHES JUSTICE COMPLEX | 25 MARKET ST 8TH FL, WEST WING | | TRENTON | NJ | 08611 | |
| NEW MEXICO OFFICE OF THE ATTORNEY GENERAL | | 408 GALISTEO STREET | VILLAGRA BUILDING | | SANTA FE | NM | 87501 | |
| NEW YORK OFFICE OF THE ATTORNEY GENERAL | | THE CAPITOL | | | ALBANY | NY | 12224 | |
| NORTH CAROLINA ATTORNEY GENERAL'S OFFICE | | 114 W EDENTON ST | | | RALEIGH | NC | 27603 | |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL, 600 E BOULEVARD AVE | DEPT. 125 | | BISMARCK | ND | 58505 | |
| NORTHPARK PARTNERS LP | C/O POLSINELLI PC | ATTN: JAMES BILLINGSLEY & CAITLIN J. MORGAN | 2950 N HARWOOD STREET | SUITE 2100 | DALLAS | TX | 75201 | |
| NORTHPARK PARTNERS LP | | PO BOX 226864 | | | DALLAS | TX | 75222-6864 | |
| NORTHPARK PARTNERS LP | ATTN: JERRI KEPLEY | 8080 NORTH CENTRAL EXPRESSWAY SUITE 1100 | | | DALLAS | TX | 75206 | |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD & ABIGAIL R. RYAN, ASSISTANT ATTORNEYS GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 - MC 008 | | AUSTIN | TX | 78711-2548 | |
| OFFICE OF THE ATTORNEY GENERAL OF THE DISTRICT OF COLUMBIA | | 441 4TH ST NW | SUITE 1100 | | WASHINGTON | DC | 20001 | |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: HECTOR DURAN & STEPHEN STATHAM | 515 RUSK STREET | SUITE 3516 | | HOUSTON | TX | 77002 | |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMENT OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST | COLLECTIONS SUPPORT UNIT | 651 BOAS STREET | ROOM 925 | HARRISBURG | PA | 17121 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ESQ. & JEFFREY N. POMERANTZ, ESQ. & ALAN J. KORNFELD, ESQ. & MAXIM B. LITVAK, ESQ. & STEVEN W. GOLDEN, ESQ. & MALHAR S. PAGAY | 10100 SANTA MONICA BLVD | 13TH FLOOR | LOS ANGELES | CA | 90067 | |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHLOTZ PC | ATTN: MICHAEL D. WARNER, ESQ. & BENJAMIN L. WALLEN, ESQ. | 301 COMMERCE STREET | SUITE 1700 | FORT WORTH | TX | 76102 | |
| OHIO ATTORNEY GENERAL'S OFFICE | | STATE OFFICE TOWER | 30 E BROAD ST 14TH FL | | COLUMBUS | OH | 43215 | |
| OKLAHOMAOFFICE OF THE ATTORNEY GENERAL | | 313 NE 21ST ST | | | OKLAHOMA CITY | OK | 73105 | |
| ORACLE AMERICA, INC. & ORACLE CREDIT CORPORATION | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ | 55 SECOND STREET | 17TH FLOOR | SAN FRANCISCO | CA | 94105-3493 | |
| OREGON DEPARTMENT OF JUSTICE | | 1162 COURT ST NE | | | SALEM | OR | 97301 | |
| OTIS ELEVATOR COMPANY | C/O DAY PITNEY LLP | ATTN: JOSHUA W. COHEN | 195 CHURCH STREET, 15TH FLOOR | | NEW HAVEN | CT | 06510 | |
| PARK PLACE TECHNOLOGIES, LLC | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN G. TRACHE & VALERIE P. MORRISON | 101 CONSTITUTION AVENUE NW | SUITE 900 | WASHINGTON | DC | 20001 | |
| PASQUALE BRUNI (USA), LTD. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | 1301 MCKINNEY ST | SUITE 3700 | HOUSTON | TX | 77010 | |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON & ANDREW ROSENBERG | 1285 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10109-6064 | |
| PENNSYLVANIA OFFICE OF THE ATTORNEY GENERAL | | STRAWBERRY SQUARE 16TH FL | | | HARRISBURG | PA | 17120 | |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: JACK BUTLER | ATTN: JOEL RUDERMAN, ESQ. & PEGAH VAKILI, ESQ. & MARC PFEUFFER, ESQ. | 1200 K STREET NW | | WASHINGTON | DC | 20005-4026 | |
| PENSION BENEFIT GUARANTY CORPORATION | | OFFICE OF THE GENERAL COUNSEL | 1200 K STREET NW | | WASHINGTON | DC | 20005-4026 | |
| PHOTON INTERACTIVE SERVICES, INC. | C/O WINNER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: VICKIE L. DRIVER & CHRISTINA W. STEPHENSON & SETH A. SLOAN | 2525 MCKINNON ST | SUITE 425 | DALLAS | TX | 75201 | |
| PITNEY BOWES, INC. | ATTN: EDWARD J. LOBELLO | 3400 RIVERSIDE DRIVE | RM 1420 | | GARDEN CITY | NY | 11530 | |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MARITA S. ERBECK | 600 CAMPUS DR | | FLORHAM PARK | NJ | 07932-1047 | |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN L. PERRY | 1717 MAIN STREET SUITE 5400 | | DALLAS | TX | 75201-7367 | |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | 1177 AVENUE OF THE AMERICAS 41ST FLOOR | | NEW YORK | NY | 10036 | |
| PRADA USA CORP MIU MIU | ATTN: AIMEE HANG | 609 W 52ND STREET, 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| PRIME CHEVY CHASE ASSET I LLC AND THE SHOPS AT THE BRAVERN LLC | C/O GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: KEVIN J. NASH, ESQ. | 1501 BROADWAY | 22ND FLOOR | NEW YORK | NY | 10036 | |
| RAG & BONE INDUSTRIES LLC | | 425 W 13TH ST | FLOOR 3 | | NEW YORK | NY | 10014 | |
| RAG & BONE INDUSTRIES LLC | ATTN: JENNY VALENCIA | 1000 CASTLE ROAD | | | SECAUCUS | NJ | 07094 | |
| RAKUTEN MARKETING LLC | | PO BOX 415613 | | | BOSTON | MA | 02241-5613 | |
| RAKUTEN MARKETING LLC | ATTN: TERESA MANGIATERRA - SENIOR ANALYST, ACCOUNTS RECEIVABLE | 215 PARK AVE SOUTH 9TH FL | | | NEW YORK | NY | 10003 | |
| RALPH LAUREN | ATTN: DONNA RIGGS - SR ACCOUNT ANALYST | 335 NEW COMMERCE BLVD | HANOVER INDUSTRIAL ESTATES | | WILKES BARRE | PA | 18706 | |
| RALPH LAUREN | | 201 PENDLETON STREET | | | HIGH POINT | NC | 27260 | |
| RALPH LAUREN | | 88295 EXPEDITE WAY | | | CHICAGO | IL | 60695 | |
| RALPH LAUREN CORPORATION | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN | 30 ROCKEFELLER PLAZA | | NEW YORK | NY | 10112 | |

In re: Neiman Marcus Group LTD LLC, et al.
Case No. 20-32519 (DRJ)

Page 3 of 4

 STRETTO

**Exhibit A**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | COUNTRY |
|---|---|---|---|---|---|---|---|---|
| RETAILMENOT, INC. | C/O ASHBY & GEDDES, P.C. | ATTN: GREGORY A. TAYLOR & STACY L. NEWMAN | 500 DELAWARE AVENUE | P.O. BOX 1150 | WILMINGTON | DE | 19899-1150 | |
| RHODE ISLAND OFFICE OF THE ATTORNEY GENERAL | | 150 S MAIN ST | | | PROVIDENCE | RI | 02903 | |
| RICHLINE GROUP, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: JAN M HAYDEN | 201 ST. CHARLES AVENUE SUITE 3600 | | NEW ORLEANS | LA | 70170 | |
| RICHLINE GROUP, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C MATHEWS | 1301 MCKINNEY STREET | SUITE 3700 | HOUSTON | TX | 77010 | |
| RIVERWALK MARKETPLACE (NEW ORLEANS), LLC | C/O SPECTOR & COX, PLLC | ATTN: HOWARD MARC SPECTOR | BANNER PLACE | 12770 COIT ROAD SUITE 1100 | DALLAS | TX | 75251 | |
| ROBERT BROWNING | C/O VANGUARD LAW, LLC | ATTN: SPENCER NATHAN THAL | PO BOX 939 | | POULSBO | WA | 98370 | |
| ROBERTO COIN INC AND RBC 100 LLC DBA ROBERTO COIN CENTRO COLLECTION | C/O AJAMIE LLP | ATTN: COURTNEY SCOBIE & DAVID S. SIEGEL | PENNZOIL PLACE - SOUTH TOWER | 711 LOUISIANA, SUITE 2150 | HOUSTON | TX | 77002 | |
| ROTB HOUSE INC | C/O DUANE MORRIS LLP | ATTN: TIMOTHY T. BROCK, ESQ | DUANE MORRIS LLP | 230 PARK AVE., SUITE 1130 | NEW YORK | NY | 10169 | |
| RTB HOUSE INC | C/O DUANE MORRIS LLP | ATTN: TIMOTHY BROCK, ESQ | 230 PARK AVENUE | | NEW YORK | NY | 10169 | |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | PO BOX 17428 | SUITE 1450 | AUSTIN | TX | 78760-7428 | |
| SAS INSTITUTE INC. | ATTN: H. HOWARD BROWNE, III DIRECTOR, LEGAL COUNSEL | 100 SAS CAMPUS DRIVE | | | CARY | NC | 27513 | |
| SAS INSTITUTE INC. | C/O K&L GATES LLP | ATTN: ELIZABETH A. GILMAN | 1000 MAIN STREET | SUITE 2550 | HOUSTON | TX | 77002 | |
| SAS INSTITUTE INC. | C/O K&L GATES LLP | ATTN: BRANDY A. SARGENT | 1 SW COLUMBIA ST | SUITE 1900 | PORTLAND | OR | 97258 | |
| SECURITIES AND EXCHANGE COMMISSION | | 100 F STREET, NE | | | WASHINGTON | DC | 20549 | |
| SECURITIES AND EXCHANGE COMMISSION | NEW YORK REGIONAL OFFICE | ATTN: ANDREW CALAMARI, REGIONAL DIRECTOR | 200 VESEY ST STE 400 | | NEW YORK | NY | 10281-1022 | |
| SECURITIES AND EXCHANGE COMMISSION | C/O BURNS & CHACE | 175 W JACKSON BLVD | SUITE 1450 | | CHICAGO | IL | 60604 | |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER | 225 WEST WASHINGTON STREET | | | INDIANAPOLIS | IN | 46204 | |
| SISLEY COSMETICS USA INC | ATTN: KENDRA CORDEIRO - AR SPECIALIST | 19 W 44TH ST STE 514 | | | NEW YORK | NY | 10036-5900 | |
| SOLOW BUILDING COMPANY III LLC | C/O HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET | 1221 MCKINNEY STREET | SUITE 4000 | HOUSTON | TX | 77010 | |
| SOLOW BUILDING COMPANY III LLC | C/O ROSENBERG & ESTIS, P.C. | ATTN: JACK ROSE | 733 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| SOUTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | | REMBERT C. DENNIS BLDG | 1000 ASSEMBLY ST RM 519 | | COLUMBIA | SC | 29201 | |
| SOUTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | 1302 E HIGHWAY 14 | STE 1 | | PIERRE | SD | 57501 | |
| SPINELLI KILCOLLIN, INC | ATTN: JEFF CARUTH | 24 GREENWAY PLZ | STE 2050 | | HOUSTON | TX | 77046-2445 | |
| STUART WEITZMAN INC | | 10 HUDSON YARDS | FLOOR 18 | | NEW YORK | NY | 10001-2158 | |
| STUART WEITZMAN INC | ATTN: CHRISTINE PECK - DIRECTOR OF AR | 10 HUDSON YARDS FL 16 | | | NEW YORK | NY | 10001-2158 | |
| SYDNEY EVAN | C/O SNIPPER, WAINER & MARKOFF | ATTN: MAURICE WAINER, ESQ. | 232 NORTH CANON DRIVE | | BEVERLY HILLS | CA | 90210 | |
| TARRANT COUNTY & DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | 2777 N STEMMONS FREEWAY | SUITE 1000 | DALLAS | TX | 75207 | |
| TATA CONSULTANCY SERVICES LTD | | NIRMAL BLDG 9TH FLOOR | NARIMAN POINT | | MUMBAI | | 400021 | INDIA |
| TATA CONSULTANCY SERVICES LTD | ATTN: KALPANA SUBRAMANIAN | 379 THORNALL STREET | | | EDISTON | NJ | 08837 | |
| TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY, ESQ. | 200 EAST LONG LAKE ROAD | SUITE 300 | | BLOOMFIELD HILLS | MI | 48304 | |
| TAYLER BAYER | C/O MILLSTEIN BERZON LLP | ATTN: MICHAEL RUBIN & MATTHEW J. MURRAY | 177 POST STREET | SUITE 300 | SAN FRANCISCO | CA | 94108 | |
| TAYLER BAYER | C/O MCGLINN, HILLSMAN & PALEFSKY | ATTN: CLIFF PALEFSKY & KEITH EHRMAN | 535 PACIFIC AVENUE | | SAN FRANCISCO | CA | 94133 | |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | | 301 6TH AVE N | | | NASHVILLE | TN | 37243 | |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | ATTN: JASON B. BINFORD & ABIGAIL R. RYAN | BANKRUPTCY & COLLECTIONS DIVISION | PO BOX 12548 MC008 | AUSTIN | TX | 78711-2548 | |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | | 300 W. 15TH ST | | | AUSTIN | TX | 78701 | |
| THE APPAREL GROUP, LTD. | C/O JD THOMPSON LAW | ATTN: JUDY D. THOMPSON | PO BOX 33127 | | CHARLOTTE | NC | 28233 | |
| THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS | ATTN: COURTNEY J. HULL, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION MC 008 | PO BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| THE IRVINE COMPANY LLC | C/O BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | 13215 E PENN ST | SUITE 510 | WHITTIER | CA | 90602 | |
| THE ROW | ATTN: JAN KAPLAN - TREASURY MANAGER | 609 GREENWICH ST 3RD FLOOR | | | NEW YORK | NY | 10014 | |
| THEORY LLC | | 38 GANSEVOORT STREET | | | NEW YORK | NY | 10014 | |
| THEORY LLC | ATTN: LIEU LA | 165 POLITO AVENUE | | | LYNDHURST | NJ | 07071 | |
| THREE GALLERIA OFFICE BUILDINGS LLC | C/O JEFF CARUTH | C/O WEYCER, KAPLAN, PULASKI & ZUBER PC | 3030 MATLOCK RD | SUITE 201 | ARLINGTON | TX | 76015 | |
| TIFFANY TRAN | C/O HOWIE & SMITH LLP | ATTN: ROBERT GEORGE HOWIE | 1777 BOREL PLACE | SUITE 400 | SAN MATEO | CA | 94402 | |
| TOM FORD BEAUTY | | 845 MADISON AVENUE | | | NEW YORK | NY | 10021 | |
| TOM FORD BEAUTY | ATTN: ACEL JOSEPH | 7 CORPORATE CENTER DRIVE | | | MELVILLE | NY | 11747 | |
| TOM FORD INTERNATIONAL, LLC AND TOM FORD DISTRIBUTION S.R.L | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | THREE FIRST NATIONAL PLAZA | 70 WEST MADISON STREET 48TH FLOOR | CHICAGO | IL | 60602 | |
| TORY BURCH - TORY BY TRB | ATTN: TRAN LY | TORY BURCH COPORATE OFFICES & SHOWROOM | 11 W 19TH STREET, 7TH FLOOR | | NEW YORK | NY | 10011 | |
| TPG SPECIALTY LENDING, INC. | C/O JONES WALKER, LLP | ATTN: JOSEPH E. BAIN | 811 MAIN ST | SUITE 2900 | HOUSTON | TX | 77002 | |
| TPG SPECIALTY LENDING, INC. | C/O SCHULTE ROTH & ZABEL | ATTN: ADAM C. HARRIS, ABBEY WALSH, & G. SCOTT LEONARD | 919 THIRD AVENUE | | NEW YORK | NY | 10022 | |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | 31 W 52ND STREET | | NEW YORK | NY | 10019 | |
| TR PINNACLE CORP. | C/O NIXON PEABODY LLP | ATTN: JAMES MAYER, ESQ | 70 WEST MADISON | SUITE 3500 | CHICAGO | IL | 60602 | |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | ATTN: BRIAN J. SMITH, ESQ. | 200 CRESCENT COURT | SUITE 1600 | DALLAS | TX | 75201 | |
| TRAVIS COUNTY | ATTN: JASON A. STARKS & DAVID ESCAMILLA | PO BOX 1748 | | | AUSTIN | TX | 78767 | |
| U.S. ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS | 1000 LOUISIANA, STE. 2300 | | | HOUSTON | TX | 77002 | |
| UMB BANK, N.A. | ATTN: GAVIN WILKINSON, SENIOR VICE PRESIDENT | 120 S 6TH ST STE 1400 | | | MINNEAPOLIS | MN | 55402-1807 | |
| UMB BANK, N.A. | C/O MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COCO, ESQ. | 700 MILAM ST | STE 1300 | HOUSTON | TX | 77002-2736 | |
| UMB BANK, N.A. | ATTN: DAVID FLUGMAN | 1290 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10104 | |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DOUGLAS H. MANNAL & RACHAEL RINGER | 1177 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10036 | |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COCO | 700 MILAM ST | STE 1300 | HOUSTON | TX | 77002-2736 | |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O MCDERMOTT WILL & EMERY LLP | ATTN: BRANDON WHITE | 700 MILAM ST | STE 1300 | HOUSTON | TX | 77002-2736 | |
| UNITED STATES ATTORNEY'S OFFICE SOUTHERN DISTRICT OF TEXAS | ATTN: RICHARD A. KINCHELOE | 1000 LOUISIANA ST | SUITE 2300 | | HOUSTON | TX | 77002 | |
| UTAH OFFICE OF THE ATTORNEY GENERAL | | UTAH STATE CAPITOL COMPLEX | | 350 NORTH STATE STE 230 | SALT LAKE CITY | UT | 84114 | |
| VERDEVELENO, SL | ATTN: HARRIS J KOROGLU | C/O SHUTTS & BOWEN LLP | 200 SOUTH BISCAYNE BLVD | SUITE 4100 | MIAMI | FL | 33131 | |
| VERMONT ATTORNEY GENERAL'S OFFICE | | 109 STATE ST | | | MONTPELIER | VT | 05609 | |
| VERONICA BEARD | | 26 W 17 STREET | SUITE 303 | | NEW YORK | NY | 10011 | |
| VERONICA BEARD | ATTN: MARIE JOSMA - MANAGER ACCOUNTS RECEIVABLE | 900 SECAUCUS ROAD | | | SECAUCUS | NJ | 07094 | |
| VERSACE USA INC | ATTN: IDA REBUENO - ACCOUNTS RECEIVABLE & CREDIT SPECIALIST | 225 W 35TH STREET 10TH FLOOR | | | NEW YORK | NY | 10001 | |
| VINCE, LLC | ATTN: GENERAL COUNSEL | 11 W 42ND ST FL 28 | | | NEW YORK | NY | 10036-8002 | |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | 500 FIFTH AVENUE | 20TH FLOOR | | NEW YORK | NY | 10110 | |
| | ATTN: STEPHANIE MARSHAK, JOSHUA FELTMAN, DANIEL | 202 N. NINTH ST. | | | RICHMOND | VA | 23219 | |
| WACHTELL, LIPTON, ROSEN & KATZ | WERTMAN & MICHAEL BENN | 51 WEST 52ND STREET | | | NEW YORK | NY | 10019 | |
| WASHINGTON OFFICE OF THE ATTORNEY GENERAL | | 1125 WASHINGTON ST SE | | | OLYMPIA | WA | 98501 | |
| WEST VIRGINIA OFFICE OF THE ATTORNEY GENERAL | | STATE CAPITOL, 1900 KANAWHA BLVD E | BUILDING 1 RM E-26 | | CHARLESTON | WV | 25305 | |
| WESTWOOD CONSULTANTS, LP | C/O CATNEY HANGER LLP | ATTN: J. MACHIR STULL | 4514 COLE AVE | STE 500 | DALLAS | TX | 75205-4237 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB IN ITS CAPACITY AS TRUSTEE UNDER THAT CERTAIN (I) BASE INDENTURE, (II) FIRST SUPPLEMENTAL INDENTURE, AND (III) SECOND SUPPLEMENTAL INDENTURE | C/O LUGENBUHL, WHEATON PECK RANKIN & HUBBARD | ATTN: BENJAMIN W. KADDEN & COLEMAN L. TORRANS | 601 POYDRAS ST | SUITE 2775 | NEW ORLEANS | LA | 70130 | |
| WILMINGTON SAVINGS FUND SOCIETY, FSB IN ITS CAPACITY AS TRUSTEE UNDER THAT CERTAIN (I) BASE INDENTURE, (II) FIRST SUPPLEMENTAL INDENTURE, AND (III) SECOND SUPPLEMENTAL INDENTURE | C/O STROOCK & STROOCK & LAVAN LLP | ATTN: JAYME GOLDSTEIN, ALEX COTA, & GABRIEL SASSON | 180 MAIDEN LANE | | NEW YORK | NY | 10038 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. & LLOYD A. LIM, ESQ. & JASON D. ANGELO, ESQ. | 811 MAIN ST | SUITE 1700 | HOUSTON | TX | 77002 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | C/O REED SMITH LLP | ATTN: STEVEN CIMALORE & RITA MARIE RITRIVATO | 1100 N. MARKET STREET | | WILMINGTON | DE | 19890 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 8.750% THIRD LIEN SENIOR SECURED NOTES DUE 2024 AND THE 8.000% THIRD LIEN SENIOR SECURED NOTES DUE 2024 | | ATTN: LLOYD A. LIM & RACHEL I. THOMPSON | 811 MAIN STREET, SUITE 1700 | | HOUSTON | TX | 77002-6110 | |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 8.750% THIRD LIEN SENIOR SECURED NOTES DUE 2024 AND THE 8.000% THIRD LIEN SENIOR SECURED NOTES DUE 2024 | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE & KATELIN A. MORALES | 1201 MARKET STREET, SUITE 1500 | | WILMINGTON | DE | 19801 | |
| WILSON 151 WORTH LLC | C/O GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, ESQ. | 400 ATLANTIC AVENUE | | BOSTON | MA | 02110-3333 | |
| WISCONSIN ATTORNEY GENERAL'S OFFICE | | 114 E STATE CAPITOL | | | MADISON | WI | 53702 | |
| WVF-PARAMOUNT 745 PROPERTY LP | C/O HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET | 1221 MCKINNEY STREET | SUITE 4000 | HOUSTON | TX | 77010-2008 | |
| WVF-PARAMOUNT 745 PROPERTY, LP | C/O ROSENBERG & ESTIS, PC | ATTN: JACK ROSE AND HOWARD W. KINGSLEY | 733 THIRD AVENUE | | NEW YORK | NY | 10017 | |
| WYOMING OFFICE OF THE ATTORNEY GENERAL | | 2320 CAPITOL AVE | | | CHEYENNE | WY | 82002 | |
| YVES SAINT LAURENT AMERICA INC | | 3 E 57TH STREET 11 FLOOR | | | NEW YORK | NY | 10022 | |
| YVES SAINT LAURENT AMERICA INC | ATTN: DANIEL BYRNES | 150 TOTOWA RD | | | WAYNE | NJ | 07470-3117 | |

In re: Neiman Marcus Group LTD LLC, et al.
Case No. 20-32519 (DRJ)

Page 4 of 4

# **Exhibit B**



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| 210 MUNI, LLC | C/O COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT, JR. | ESCHMIDT@COZEN.COM |
| 210 MUNI, LLC | C/O COZEN O'CONNOR | ATTN: BRYAN P. VEZEY | BVEZEY@COZEN.COM |
| 360I LLC & IPROSPECT.COM INC. | C/O UNDERWOOD PERKINS, P.C. | ATTN: DAVID L. CAMPBELL, ESQ. & ELI D. PIERCE, ESQ. | DCAMPBELL@UPLAWTX.COM<br>EPIERCE@UPLAWTX.COM |
| 360I LLC & IPROSPECTS.COM INC. | C/O MOSES & SINGER LLP | ATTN: JESSICA K. BONTEQUE, ESQ. | JBONTEQUE@MOSESSINGER.COM |
| 5TH AVENUE SALON LLC | C/O REED SMITH LLP | ATTN: KEITH M. AURZADA & MICHAEL P. COOLEY & LINDSEY L. ROBIN | KAURZADA@REEDSMITH.COM<br>MPCOOLEY@REEDSMITH.COM<br>LROBIN@REEDSMITH.COM |
| 64 FACETS, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| 64 FACETS, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| 64 FACETS, INC., RICHLINE GROUP, INC., A. LINK JEWELRY CO., LLC, AND JEMMA WYNNE JEWELLERY, LLC | C/O KLESTADT WINTERS JURELLER SOUTHARD & STEVENS, LLP | ATTN: TRACY L. KLESTADT & IAN R. WINTERS & ANDREW C. BROWN | TKLESTADT@KLESTADT.COM<br>IWINTERS@KLESTADT.COM<br>ABROWN@KLESTADT.COM |
| A LINK JEWELRY CO, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| A LINK JEWELRY CO, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| ACKERMAN, BEREN-SOSNICK, BOLENE, BORASKI, CARREIRO, FEIWUS, FRADIN, GODDARD, GORISCHEK, HUSSEY, KORNAJCIK, LIND, MARTENS, MCWILLIAMS, MCEVOY, MONSOUR, SAMUELSON, SHIELDS, STORDAHL WILLIAMS, & WYATT | C/O CARRINGTON COLEMAN SLOMAN & BLUMENTHAL LLP | ATTN: JASON M. KATZ | JKATZ@CCSB.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & MATTHEW W. MORAN & KATHERINE DRELL GRISSEL | PHEATH@VELAW.COM<br>MMORAN@VELAW.COM<br>KGRISSEL@VELAW.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN & EMIL A. KLEINHAUS & STEPHANIE A. MARSHAK | JAFELTMAN@WLRK.COM<br>EAKLEINHAUS@WLRK.COM<br>SAMARSHAK@WLRK.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O VINSON & ELKINS LLP | ATTN: HARRY A. PERRIN & KIRAN VAKAMUDI | HPERRIN@VELAW.COM<br>KVAKAMUDI@VELAW.COM |
| AD HOC GROUP OF TERM LOAN LENDERS | C/O GIBBS & BRUNS LLP | ATTN: BARRETT H. REASONER & DAVID SHEEREN & CAITLIN HALPERN | BREASONER@GIBBSBRUNS.COM<br>DSHEEREN@GIBBSBRUNS.COM<br>CHALPERN@GIBBSBRUNS.COM |
| AD HOC SECURED NOTEHOLDERS COMMITTEE | C/O PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ANDREW ROSENBERG & ALICE BELISLE EATON & CLAUDIA TOBLER & DIANE MYERS & NEAL DONNELLY & PATRICIA WALSH | AROSENBERG@PAULWEISS.COM<br>AEATON@PAULWEISS.COM<br>CTOBLER@PAULWEISS.COM<br>DMEYERS@PAULWEISS.COM<br>NDONNELLY@PAULWEISS.COM<br>PWALSH@PAULWEISS.COM |
| AD HOC SECURED NOTEHOLDERS COMMITTEE | C/O PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS & ERIC M. ENGLISH & M. SHANE JOHNSON | JHIGGINS@PORTERHEDGES.COM<br>EENGLISH@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM |
| AJD PLATINUM INC. D/B/A AMERICAN JEWELRY DESIGNS | C/O FOLEY & MANSFIELD PLLP | ATTN: THOMAS J. LALLIER & CAMERON A. LALLIER | TLALLIER@FOLEYMANSFIELD.COM<br>CLALLIER@FOLEYMANSFIELD.COM |
| AKRIS PRET A PORTER AG | | | AKRIS@AKRIS.COM |
| AKRIS PRET A PORTER AG | ATTN: NADJA HOLLENSTEIN | | NADJA.HOLLENSTEIN@AKRIS.COM |
| AKRIS, INC. AND AKRIS PRET-A-PORTER AG, CHANEL, INC., GIORGIO ARMANI CORPORATION, RALPH LAUREN CORPORATION, AND TORY BURCH LLC | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM |
| ALASKA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@ALASKA.GOV |
| ALEXANDER MCQUEEN | ATTN: DANIEL BYRNES | | DANIEL.BYRNES@KERING.COM |
| ALICE & OLIVIA LLC | ATTN: JILL DONAHOE - ACCOUNT EXECUTIVE | | JILL.DONAHOE@ALICEANDOLIVIA.COM |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O VINSON & ELKINS LLP | ATTN: PAUL E. HEATH & MATTHEW W. MORAN & KATHERINE DRELL GRISSEL | PHEATH@VELAW.COM<br>MMORAN@VELAW.COM<br>KGRISSEL@VELAW.COM |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O WACHTELL, LIPTON, ROSEN & KATZ | ATTN: JOSHUA A. FELTMAN & EMIL A. KLEINHAUS | JAFELTMAN@WLRK.COM<br>EAKLEINHAUS@WLRK.COM |
| ALTER DOMUS PRODUCTS CORP. (F/K/A CORTLAND PRODUCTS CORP.) AS DIP AGENT | C/O VINSON & ELKINS LLP | ATTN: HARRY A. PERRIN & KIRAN VAKAMUDI | HPERRIN@VELAW.COM<br>KVAKAMUDI@VELAW.COM |



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: S. LEE WHITESELL | LEE.WHITESELL@HOGANLOVELLS.COM |
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: DAVID SIMONDS & EDWARD MCNEILLY | DAVID.SIMONDS@HOGANLOVELLS.COM EDWARD.MCNEILLY@HOGANLOVELLS.COM |
| ANKURA TRUST COMPANY, LLC, AS TRUSTEE AND NOTES COLLATERAL AGENT UNDER THE 14% SECOND LIEN NOTES DUE 2024 ISSUED BY NEIMAN MARCUS GROUP LTD LLC, THE NEIMAN MARCUS GROUP LLC, MARIPOSA BORROWER, INC., AND THE NMG SUBSIDIARY LLC | C/O HOGAN LOVELLS US LLP | ATTN: CHRISTOPHER R. BRYANT & ROBIN KELLER | CHRIS.BRYANT@HOGANLOVELLS.COM ROBIN.KELLER@HOGANLOVELLS.COM |
| ANNALY CRE LLC | C/O WINSTEAD PC | ATTN: JOSEPH J. WIELEBINSKI & JASON A. ENRIGHT | JWIELEBINSKI@WINSTEAD.COM JENRIGHT@WINSTEAD.COM |
| ARES | C/O NORTON ROSE FULBRIGHT US LLP | ATTN: JASON L. BOLAND & WILLIAM R. GREENDYKE & BOB B. BRUNER & JULIE GOODRICH HARRISON | JULIE.HARRISON@NORTONROSEFULBRIGHT.COM BOB.BRUNER@NORTONROSEFULBRIGHT.COM WILLIAM.GREENDYKE@NORTONROSEFULBRIGHT.COM JASON.BOLAND@NORTONROSEFULBRIGHT.COM |
| ARES | C/O MILBANK LLP | ATTN: DENNIS F. DUNNE & THOMAS R. KRELLER & ANDREW M. LEBLANC & MICHAEL W. PRICE & SAMIR L. VORA | DDUNNE@MILBANK.COM TKRELLER@MILBANK.COM ALEBLANC@MILBANK.COM MPRICE@MILBANK.COM SVORA@MILBANK.COM |
| ARKANSA SOFFICE OF THE ATTORNEY GENERAL | | | OAG@ARKANSASAG.GOV |
| AUSTIN BRODIE OAKS LLC C/O SPROUSE LAW FIRM | ATTN: MARVIN E SPROUSE III | | MSPROUSE@SPROUSEPLLC.COM |
| BAL HARBOUR SHOPS, LLC | C/O ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & RACHAEL L. SMILEY & FRANCES A. SMITH | FRANCES.SMITH@JUDITHWROSS.COM RACHAEL.SMILEY@JUDITHWROSS.COM JUDITH.ROSS@JUDITHWROSS.COM |
| BALENCIAGA AMERICA INC | ATTN: DANIEL BYRNES | | DANIEL.BYRNES@KERING.COM |
| BALLY AMERICAS INC | C/O LOWENSTEIN SANDLER LLP | ATTN: JEFFREY D. PROL, ESQ. & BRUCE S. NATHAN, ESQ. | JPROL@LOWENSTEIN.COM BNATHAN@LOWENSTEIN.COM |
| BALMAIN USA LLC | ATTN: ARDIANA BYTYQI - AR SPECIALIST | | ABYTYQI@BALMAIN.COM |
| BARRACUDA NETWORKS INC. | C/O ROCHELLE MCCULLOUGH, LLP | ATTN: KEVIN D. MCCULLOUGH | KDM@ROMCLAW.COM STHOMAS@ROMCLAW.COM |
| BARRACUDA NETWORKS INC. | C/O FRIEDMAN & SPRINGWATER LLP | ATTN: ELLEN A FRIEDMAN | EFRIEDMAN@FRIEDMANSPRING.COM |
| BEXAR COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON | | SANANTONIO.BANKRUPTCY@PUBLICANS.COM |
| BMC SOFTWARE, INC. | C/O MUNSCH HARDT KOPF & HARR, P.C. | ATTN: JOHN D. CORNWELL & GRANT M. BEINER | JCORNWELL@MUNSCH.COM GBEINER@MUNSCH.COM |
| BOTTEGA VENETA | ATTN: DANIEL BYRNES | | DANIEL.BYRNES@KERING.COM |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O FOX ROTHSCHILD LLP | ATTN: TREY A. MONSOUR, ESQ. | TMONSOUR@FOXROTHSCHILD.COM |
| BRIGADE CAPITAL MANAGEMENT, LP | C/O STROOCK & STROOCK & LAVAN LLP | ATTN: KRISTOPHER M. HANSEN & KENNETH PASQUALE & ISAAC S. SASSON | KHANSEN@STROOCK.COM KPASQUALE@STROOCK.COM ISASSON@STROOCK.COM |
| BRIONI ROMAN STYLE | ATTN: DANIEL BYRNES | | DANIEL.BYRNES@KERING.COM |
| BROOKFIELD PROPERTY REIT, INC. | ATTN: KRISTEN N. PATE | | BK@BROOKFIELDPROPERTIESRETAIL.COM |
| BROOKFIELD PROPERTY REIT, INC. & SIMON PROPERTY GROUP, L.P. | C/O KELLEY DRYE & WARREN LLP | ATTN: ROBERT L. LEHANE & JENNIFER D. RAVIELE & SEAN T. WILSON | KDWBANKRUPTCYDEPARTMENT@KELLEYDRYE.COM RLEHANE@KELLEYDRYE.COM JRAVIELE@KELLEYDRYE.COM SWILSON@KELLEYDRYE.COM |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP | ATTN: RICHARD S. LAUTER | RICHARD.LAUTER@LEWISBRISBOIS.COM |
| BURBERRY LIMITED | C/O LEWIS BRISBOIS BISGAARD & SMITH, LLP | ATTN: ANDREW W. GRAY | ANDREW.GRAY@LEWISBRISBOIS.COM |
| BURBERRY USA | ATTN: AARON STOUT - DIRECTOR OF MEN'S WHOLESALE | | AARON.STOUT@BURBERRY.COM |
| CANON FINANCIAL SERVICES, INC. | C/O PLATZER, SWERGOLD ET AL. | ATTN: CLIFFORD A. KATZ & TERESA SADUTTO-CARLEY | TSADUTTO@PLATZERLAW.COM CKATZ@PLATZERLAW.COM |
| CAPITAL ONE, N.A. | C/O HUNTON ANDREWS KURTH LLP | ATTN: PHILIP M. GUFFY | PGUFFY@HUNTONAK.COM |
| CAPITAL ONE, N.A. | C/O HUNTON ANDREWS KURTH LLP | ATTN: GREGORY G. HESSE & JARRETT L. HALE & TARA L. ELGIE | GHESSE@HUNTONAK.COM JHALE@HUNTONAK.COM TELGIE@HUNTONAK.COM |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| CARROLLTON-FARMERS BRANCH ISD, CITY OF GARLAND, GARLAND ISD | C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: LINDA D. REECE | LREECE@PBFCM.COM |
| CARVEN LUX PERFUMES INTL COSMETICS | | | CONTACT@CARVEN-PARFUMS.COM |
| CARVEN LUX PERFUMES INTL COSMETICS | ATTN: STEVEN LACOLLA - VP OF FINANCE | | SLACOLLA@ICPERFUMES.COM |
| CHAMPION ENERGY SERVICES LLC | ATTN: W STEVEN BRYANT | C/O LOCKE LORD LLP | SBRYANT@LOCKELORD.COM |
| CHANEL INC | ATTN: DANIEL ROSENBERG | | DANIELROSENBERG@CHANEL.COM |
| CHANEL INC | ATTN: CHRISTINE PALAKA | | CHRISTINE.PALAKA@CHANELUSA.COM |
| CHANEL, INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: MICHAEL T. DRISCOLL | MDRISCOLL@SHEPPARDMULLIN.COM |
| CHANEL, INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON, LLP | ATTN: JUSTIN BERNBROCK, ESQ. & MICHAEL DRISCOLL, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM MDRISCOLL@SHEPPARDMULLIN.COM |
| CHLOE INC | ATTN: JAMES VILLAMANA - CONTROLLER | | JAMES.VILLAMANA@RICHEMONT.COM |
| CHRISTIAN LOUBOUTIN | ATTN: DAPHNE DAN - VP ACCOUNTING | | D.DAN@US.CHRISTIANLOUBOUTIN.COM |
| CHRISTIAN LOUBOUTIN | | | INFO@CHRISTIANLOUBOUTIN.COM |
| CITY OF GRAPEVINE, GRAPEVINE-COLLEYVILLE ISD, DALLAS UTILITY AND RECLAMATION DISTRICT | C/O PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: EBONEY COBB | ECOBB@PBFCM.COM |
| CITY OF KATY AND KATY MANAGEMENT DISTRICT #1 | C/O PERDUE, BRANDON, FIELDER, COLLINS & MOTT, LLP | ATTN: OWEN M. SONIK | OSONIK@PBFCM.COM |
| CLAY JOHNSON, III, JAMES MABRY, JESSICA B. WEILAND, TERESA GRADIDGE, JO MARIE LILLY, &DONNA DENISE | C/O SQUIRE PATTON BOGGS | ATTN: S. CASS WEILAND | CASS.WEILAND@SQUIREPB.COM |
| CLOUDIYAN, LLC | C/O H.R. CHAPIN, ATTORNEY & COUNSELOR, PLLC | ATTN: HERSHEL R. CHAPIN | HCHAPIN@GMAIL.COM |
| COLCOUNTY TAX ASSESSOR/COLLECTOR | C/O ABERNATHY, ROEDER, BOYD & HULLETT, P.C. | ATTN: CHAD D. TIMMONS & LARRY R. BOYD | CTIMMONS@ABERNATHY-LAW.COM LBOYD@ABERNATHY-LAW.COM |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O BALLARD SPAHR, LLP | ATTN: LESLIE C. HEILMAN & LAUREL D. ROGLEN | HEILMANL@BALLARDSPAHR.COM ROGLENL@BALLARDSPAHR.COM |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O REED SMITH LLP | ATTN: KEITH M. AURZADA & MICHAEL P. COOLEY & DEVAN J. DA COL | KAURZADA@REEDSMITH.COM MPCOOLEY@REEDSMITH.COM |
| CONGRESSIONAL PLAZA ASSOCIATES LLC & THE MACERICH COMPANY & UNIBAIL RODAMCO WESTFIELD LLC & ERY REALTY PODIUM, LLC | C/O BALLARD SPAHR LLP | ATTN: DUSTIN P. BRANCH & BRIAN D. HUBEN | BRANCHD@BALLARDSPAHR.COM HUBENB@BALLARDSPAHR.COM |
| CONNECTICUT OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@CT.GOV |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN, ESQ. | RFRIEDMAN@SHEPPARDMULLIN.COM |
| COTY INC. | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM |
| CPP INVESTMENT BOARD USRE, INC. | C/O DEBEVOISE & PLIMPTON, LLP | ATTN: JASMINE BALL & ERICA WEISGERBER | JBALL@DEBEVOISE.COM EWEISGERBER@DEBEVOISE.COM |
| CPP INVESTMENT BOARD USRE, INC. | C/O PILLSBURY WINTHROP SHAW PITTMAN LLP | ATTN: HUGH M. RAY, III & WILLIAM J. HOTZE & JASON S. SHARP | HUGH.RAY@PILLSBURYLAW.COM WILLIAM.HOTZE@PILLSBURYLAW.COM JASON.SHARP@PILLSBURYLAW.COM |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | C/O CRAVATH, SWAINE & MOORE LLP | ATTN: GEORGE E. ZOBITZ & PAUL H. ZUMBRO & CHRISTOPHER J. KELLY | JZOBITZ@CRAVATH.COM PZUMBRO@CRAVATH.COM CJKELLY@CRAVATH.COM |
| CREDIT SUISSE AG, CAYMAN ISLANDS BRANCH | C/O HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM, JR. & MARTHA WYRICK | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM |
| CRITEO CORP | ATTN: CAROLINE PINGON | | C.PINGON@CRITEO.COM |
| CRITEO CORP | ATTN: RYAN DAMON, GENERAL COUNSEL | | R.DAMON@CRITEO.COM |
| CRITEO CORP. | C/O HAHN & HESSEN LLP | ATTN: JANINE M. FIGUEIREDO AND JACOB T. SCHWARTZ | JFIGUEIREDO@HAHNHESSEN.COM JSCHWARTZ@HAHNHESSEN.COM |
| CROWN COLOR US, LLC | C/O ROSS & SMITH, PC | ATTN: JUDITH W. ROSS & ERIC SODERLUND | JUDITH.ROSS@JUDITHWROSS.COM ERIC.SODERLUND@JUDITHWROSS.COM |
| DALPARK PARTNERS LTD. | C/O SHAPIRO BIEGING BARBER OTTESON LLP | ATTN: JOHN C. LEININGER & WILLIAM P. DUNNER III | JCL@SBBOLAW.COM WDUNNE@SBBOLAW.COM |
| DANIEL B. KAMENSKY | C/O HAYNES AND BOONE, LLP | ATTN: PATRICK L. HUGHES & DAVID TRAUSCH | PATRICK.HUGHES@HAYNESBOONE.COM DAVID.TRAUSCH@HAYNESBOONE.COM |
| DAVID YURMAN ENTERPRISES LLC | ATTN: BART NG - SR. DIRECTOR OF AP AND AR | | BNG@DAVIDYURMAN.COM |
| DAVIDOR LLC | C/O FRIEDMAN & FEIGER, LLP | ATTN: SEYMOUR ROBERTS JR. | SROBERTS@FFLAWOFFICE.COM |
| DELAWARE DEPARTMENT OF JUSTICE | | | ATTORNEY.GENERAL@DELAWARE.GOV |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| DELL MARKETING, L.P. | C/O STREUSAND LANDON OZBURN & LEMMON | ATTN: SABRINA L. STREUSAND & ANH NGUYEN | STREUSAND@SLOLLP.COM<br>NGUYEN@SLOLLP.COM |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O WHITE & CASE LLP | ATTN: SCOTT GREISSMAN & ANDREW ZATZ & RASHIDA ADAMS | GKURTZ@WHITECASE.COM<br>SGREISSMAN@WHITECASE.COM<br>AZATZ@WHITECASE.COM<br>CWEST@WHITECASE.COM<br>RASHIDA.ADAMS@WHITECASE.COM |
| DEUTSCHE BANK AG NEW YORK BRANCH | C/O GRAY REED & MCGRAW LLP | ATTN: JASON S. BROOKNER & PAUL D. MOAK & LYDIA R. WEBB | JBROOKNER@GRAYREED.COM<br>PMOAK@GRAYREED.COM<br>LWEBB@GRAYREED.COM |
| DOLCE AND GABBANA USA INC | ATTN: RUGGERO CATERINI | | RUGGERO.CATERINI@DOLCEGABBANA.IT |
| EBATES PERFORMANCE MARKETING, INC | ATTN: GREG KAPLAN | | GREG.A.KAPLAN@RAKUTEN.COM |
| EBATES PERFORMANCE MARKETING, INC. | C/O FINESTONE & HAYES LLP | ATTN: STEPHEN FINESTONE, ESQ. | SFINESTONE@FHLAWLLP.COM |
| EILEEN FISHER | ATTN: EILEEN FISHER | | SHEN.CHIN@EILEENFISHER.COM<br>ONLINESUPPORT@EILEENFISHER.COM |
| ELICIT LLC | ATTN: LAUREN DREXLER & MASON THELEN CEO | | LAUREN.DREXLER@ELICITINSIGHTS.COM |
| ELJM CONSULTING LLC | C/O MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, ESQ. & DAVID J. KOZLOWSKI, ESQ. | BANKRUPTCY@MORRISONCOHEN.COM |
| EMSARU JEWELS CORP. | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG & RILEY F. TUNNELL | SSCHEINBERG@GODWINBOWMAN.COM |
| ERMENEGILDO ZEGNA TOM FORD | ATTN: ACEL JOSEPH | | ACEL.JOSEPH@ZEGNA.COM |
| ESTEE LAUDER COMPANIES | ATTN: KENNETH I. CRUZ | | KECRUZ@ESTEE.COM |
| ESTELLE DIEHL | C/O SMALL LAW PC | ATTN: KELLY ANN TRAN | KELLY@SMALLLAWCORP.COM |
| ETRO USA, INC | ATTN: ROBERT K GROSS & JANICE B GRUBIN | C/O BARCLAY DAMON LLP | RGROSS@BARCLAYDAMON.COM<br>JGRUBIN@BARCLAYDAMON.COM |
| FACEBOOK INC | ATTN: KARIN TRACY - US HEAD OF INDUSTRY | | KARINT@FB.COM |
| FERRAGAMO USA INC | ATTN: FRANK TORRENT - VP CONTROLLER | | FRANK.TORRENT@FERRAGAMO.COM |
| FERRAGAMO USA INC. | C/O COZEN O'CONNOR | ATTN: FREDERICK E. SCHMIDT, JR. | ESCHMIDT@COZEN.COM |
| FERRAGAMO USA INC. | C/O COZEN O'CONNOR | ATTN: BRYAN P. VEZEY | BVEZEY@COZEN.COM |
| FIBERNET DIRECT TEXAS LLC N/K/A CROWN CASTLE FIBER LLC | C/O LISKOW & LEIWS | ATTN: MICHAEL D. RUBENSTEIN | MDRUBENSTEIN@LISKOW.COM |
| FORT BEND COUNTY & HARRIS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN | HOUSTON_BANKRUPTCY@PUBLICANS.COM |
| FOUR HANDS, LLC | C/O RICHARDS RODRIGUEZ & SKEITH, LLP | ATTN: BENJAMIN H. HATHAWAY | BHATHAWAY@RRSFIRM.COM |
| FRAME DENIM | ATTN: BRITTANY MILLER - SENIOR ACCOUNT EXECUTIVE | | BRITTANY.MILLER@FRAME-BRAND.COM |
| FRANCK MULLER USA, INC. | C/O KLEINBERG, KAPLAN, WOLFF & COHEN, PC | ATTN: BARRY R. KLEINER (DOV) | DKLEINER@KKWC.COM |
| FURLA USA INC., MARCO BICEGO INC., & MONCLER USA INC. | C/O MORRISON COHEN LLP | ATTN: JOSEPH T. MOLDOVAN, ESQ. & DAVID J. KOZLOWSKI, ESQ. | BANKRUPTCY@MORRISONCOHEN.COM |
| G&C STEWART CORPORATION | C/O LEO FOX | ATTN: LEO FOX | LEO@LEOFOXLAW.COM |
| GIORGIO ARMANI (CONSIGN) | ATTN: ERIC SILVERMAN - SENIOR DIRECTOR OF CREDIT & TREASURY | | ESILVERMAN@GIORGIOARMANI.COM |
| GIVENCHY CORP | ATTN: MENDY HUANG | | MENDY.HUANG@LVMHFASHION.COM |
| GORSKI GROUP, LTD. | C/O OLSHAN FROME WOLOSKY LLP | ATTN: ADAM H. FRIEDMAN & JONATHAN T. KOEVARY | AFRIEDMAN@OLSHANLAW.COM<br>JKOEVARY@OLSHANLAW.COM |
| GUCCI AMERICA | ATTN: DANIEL BYRNES | | DANIEL.BYRNES@KERING.COM<br>CLIENTSERVICE-EUROPE@IT.GUCCI.COM |
| HANRO, USA, LTD. | C/O ROCHELLE MCCULLOUGH, LLP | ATTN: KEVIN D. MCCULLOUGH & SHANNON S. THOMAS | KDM@ROMCLAW.COM<br>STHOMAS@ROMCLAW.COM |
| INDEPENDENT MANAGERS OF NEIMAN MARCUS GROUP LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: JENNIFER J. HARDY | JHARDY2@WILLKIE.COM |
| INDEPENDENT MANAGERS OF NEIMAN MARCUS GROUP LTD LLC | C/O WILLKIE FARR & GALLAGHER LLP | ATTN: BRIAN S. LENNON | BLENNON@WILLKIE.COM |
| INFOSYS LIMITED | C/O BENESCH, FRIEDLANDER, COPLAN & ARONOFF LLP | ATTN: KEVIN M. CAPUZZI & KATE HARMON | KCAPUZZI@BENESCHLAW.COM<br>KHARMON@BENESCHLAW.COM |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | C/O HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN | FFM@BOSTONBUSINESSLAW.COM |
| ISS FACILITY SERVICES, INC. | C/O LANGLEY & BANACK, INCORPORATED | ATTN: ALLEN M. DEBARD | ADEBARD@LANGLEYBANACK.COM |
| J. SCOTT DOUGLAS | | | JSD@AOL.COM |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: RYAN WOOTEN | RWOOTEN@ORRICK.COM |
| JEFFERIES LEVERAGED CREDIT PRODUCTS, LLC | C/O ORRICK, HERRINGTON & SUTCLIFFE LLP | ATTN: MICHAEL NICOLELLA | MNICOLELLA@ORRICK.COM |
| JEMMA WYNNE JEWELLERY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| JEMMA WYNNE JEWELLERY, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| JIMMY CHOO | ATTN: KADRI MERILA - CREDIT MANAGER | | KADRI.MERILA@JIMMYCHOO.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)



**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| JOHNNY WAS | ATTN: MARCELINO ENERO | | MARCELINO@JOHNNYWAS.COM |
| | | | INFO@JOHNNYWAS.COM |
| JOHNNY WAS | ATTN: JEFF WERNECKE | | JWERNECKE@JOHNNYWAS.COM |
| KAREN KATZ | C/O BUTLER SNOW LLP | ATTN: MARTIN A. SOSLAND | MARTIN.SOSLAND@BUTLERSNOW.COM |
| KERING AMERICAS, INC. | ATTN: LAURENT CLAQUIN | | LAURENTCLAQUIN@KERING.COM |
| KERING AMERICAS, INC. AND EACH OF ITS AFFILIATED BRANDS & LVMH MOËT HENNESSY LOUIS VUITTON INC. AND CERTAIN OF ITS AFFILIATED BRANDS & RICHEMONT NORTH AMERICA, INC. AND EACH OF ITS AFFILIATED BRANDS & DAVID YURMAN ENTERPRISES LLC | C/O PRYOR CASHMAN LLP | ATTN: SETH H. LIEBERMAN & ANDREW S. RICHMOND | SLIEBERMAN@PRYORCASHMAN.COM ARICHMOND@PRYORCASHMAN.COM |
| KERING AMERICAS, INC. AND EACH OF ITS AFFILIATED BRANDS & LVMH MOËT HENNESSY LOUIS VUITTON INC. AND CERTAIN OF ITS AFFILIATED BRANDS & RICHEMONT NORTH AMERICA, INC. AND EACH OF ITS AFFILIATED BRANDS & DAVID YURMAN ENTERPRISES LLC | C/O MCKOOL SMITH P.C. | ATTN: JOHN J. SPARACINO & VERONICA F. MANNING | JSPARACINO@MCKOOLSMITH.COM VMANNING@MCKOOLSMITH.COM |
| L&B DEPP INWOOD VILLAGE, LP | C/O SETTLEPOU | ATTN: MICHAEL P. MENTON & WILL G. BASSHAM | MMENLON@SELLLEPOU.COM WHASSHAM@SEULEPOU.COM |
| LA MER | C/O ESTEE LAUDER COMPANIES | ATTN: KENNETH I. CRUZ | KECRUZ@ESTEE.COM |
| LA MER | ATTN: MANDI LOIACONO | | MLOIACON@ESTEE.COM |
| LA PRAIRIE INC | ATTN: THERESA CHIN | | THERESA.CHIN@LAPRAIRIE.COM |
| LAFAYETTE 148 INC | ATTN: SYLVIA HUANG | | SYLVIA.HUANG@LAFAYETTE148.COM |
| LAGOS, INC. | C/O KLEINBARD LLC | ATTN: E. DAVID CHANIN | DCHANIN@KLEINBARD.COM |
| LANA AND NATHANIEL GREY D/B/A LOMDEN ESTATE | C/O MEYERS LAW GROUP, P.C. | ATTN: MERLE C. MEYERS | MMEYERS@MEYERSLAWGROUP.COM |
| LANA AND NATHANIEL GREY D/B/A LOMDEN ESTATE AND LOMDEN DISTRIBUTIONS, LLC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ | ATTN: SUSAN C. MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| LARRY NEAL SKINNER | ATTN: JOYCE W. LINDAUER & KERRY S. ALLEYNE | | JOYCE@JOYCELINDAUER.COM |
| LCFRE AUSTIN BRODIE OAKS LLC | C/O SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III | MSPROUSE@SPROUSEPLLC.COM |
| LEXON INSURANCE COMPANY AND ENDURANCE ASSURANCE CORPORATION | C/O HARRIS BEACH PLLC | ATTN: LEE E. WOODARD, ESQ. | BKEMAIL@HARRISBEACH.COM |
| LISA KAZOR | C/O QUILLING SELANDER LOWNDS WINSLETT & MOSER PC | ATTN: CHRISTOPHER J. MOSER & TIMOTHY A. YORK & JOHN PAUL STANFORD | CMOSER@QSLWM.COM TYORK@QSLWM.COM JSTANFORD@QSLWM.COM |
| LOMBARDI SRL | ATTN: SIDNEY H. SCHEINBERG | C/O GODWIN BOWMAN PC | SSCHEINBERG@GODWINBOWMAN.COM |
| LOUIS VUITTON USA INC. | C/O BARACK FERRAZZANO KIRSCHBAUM & NAGELBERG LLP | ATTN: NATHAN Q. RUGG | NATHAN.RUGG@BFKN.COM |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | ATTN: ROBERT A. HAMMEKE | ROBERT.HAMMEKE@DENTONS.COM |
| MANOLO BLAHNIK AMERICAS LLC | C/O DENTONS US LLP | ATTN: CASEY DOHERTY | CASEY.DOHERTY@DENTONS.COM |
| MARBLE RIDGE CAPITAL LP | C/O FOLEY & LARDNER LLP | ATTN: JOHN P. MELKO & T. MICHAEL WALL | JMELKO@FOLEY.COM TMWALL@FOLEY.COM |
| MARBLE RIDGE CAPITAL LP & MARBLE RIDGE MASTER FUND LP | C/O BROWN RUDNICK | ATTN: EDWARD S. WEISFELNER & SIGMUND S. WISSNER-GROSS & JESSICA N. MEYERS & UCHECHI EGEONUIGWE | EWEISFELNER@BROWNRUDNICK.COM SWISSNER-GROSS@BROWNRUDNICK.COM JMEYERS@BROWNRUDNICK.COM UEGEONUIGWE@BROWNRUDNICK.COM |
| MARBLE RIDGE CAPITAL LP, MARBLE RIDGE MASTER FUND LP AND DANIEL KAMENSKY | C/O PARKINS LEE & RUBIO LLP | ATTN: LENARD M. PARKINS | LPARKINS@PARKINSLEE.COM |
| MARBLE RIDGE CAPITAL LP, ON BEHALF OF MARBLE RIDGE MASTER FUND LP | ATTN: DAN KAMENSKY | | DKAMENSKY@MARBLERIDGECAP.COM KDANIELS@MARBLERIDGECAP.COM |
| MARBLE RIDGE MASTER FUND LP & MARBLE RIDGE CAPITAL LUXEMBOURG S.A.R.L | C/O KOBRE & KIM LLP | ATTN: MICHAEL S. KIM AND ZACHARY D. ROSENBAUM AND DANIEL J. SAVAL AND LEIF T. SIMONSON AND ALEXANDRA FELLOWES AND SARA GRIBBON | MICHAEL.KIM@KOBREKIM.COM ZACHARY.ROSENBAUM@KOBREKIM.COM DANIEL.SAVAL@KOBREKIM.COM LEIF.SIMONSON@KOBREKIM.COM ALEXANDRA.FELLOWES@KOBREKIM.COM SARA.GRIBBON@KOBREKIM.COM |
| MARGOT MCKINNEY JEWELLERY, MACEOO LLC, PICCHIOTTI S.R.L., SABOO FINE JEWELS, & SOBE LUXURY SERVICES LLC D/B/A GISMONDI 1754 S.P.A., BARRY MEYROWITZ, INC. | C/O GODWIN BOWMAN PC | ATTN: SIDNEY H. SCHEINBERG & RILEY F. TUNNELL | SSCHEINBERG@GODWINBOWMAN.COM |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: GEOFFREY KING, ESQ. | GEOFF.KING@KATTEN.COM |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSEMAN LLP | ATTN: CHARLES R. GIBBS, ESQ. | CHARLES.GIBBS@KATTEN.COM |
| MARIPOSA INTERMEDIATE HOLDINGS LLC AT THE SOLE DIRECTION OF THE DISINTERESTED MANAGER, ANTHONY R. HORTON | C/O KATTEN MUCHIN ROSENMAN LLP | ATTN: STEVEN J. REISMAN, ESQ. | SREISMAN@KATTEN.COM |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | | | OAG@OAG.STATE.MD.US |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| MATTIA CIELO, INC. | C/O BARCLAY DAMON LLP | ATTN: ROBERT K. GROSS & JANICE B. GRUBIN | RGROSS@BARCLAYDAMON.COM<br>JGRUBIN@BARCLAYDAMON.COM |
| MERICLE 325 RESEARCH DRIVE LLC | C/O KELLEY, POLISHAN & SOLFANELLI, LLC | ATTN: EUGENE C. KELLEY, ESQ. & EUGENE M. KELLEY, ESQ. | EKELLEY@KPWSLAW.COM<br>EMK@KPWSLAW.COM |
| MICHIGAN DEPARTMENT OF THE ATTORNEY GENERAL | | | MIAG@MICHIGAN.GOV |
| MINNESOTA OFFICE OF THE ATTORNEY GENERAL | | | ATTORNEY.GENERAL@AG.STATE.MN.US |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER, ESQ. & BENJAMIN L. WALLEN, ESQ. | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: JUSTIN R. BERNBROCK, ESQ. & ROBERT B. MCLELLARN, ESQ & BRYAN V. UELK | JBERNBROCK@SHEPPARDMULLIN.COM<br>RMCLELLARN@SHEPPARDMULLIN.COM<br>BUELK@SHEPPARDMULLIN.COM |
| MOHSIN MEGHJI, SOLELY IN HIS CAPACITY AS LIQUIDATING TRUSTEE OF THE LIQUIDATING GUC TRUST | C/O SHEPPARD, MULLIN, RICHTER & HAMPTON | ATTN: JENNIFER L. NASSIRI, ESQ. | JNASSIRI@SHEPPARDMULLIN.COM |
| MONUMENT CONSULTING | ATTN: SCOTT STEARMAN - MANAGER OPERATIONS | | SCOTT.STEARMAN@MONUMENTCONSULTING.COM |
| MUDRICK CAPITAL MANAGEMENT, L.P. | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MITCHELL A. KARLAN, DAVID M. FELDMAN, KEITH R. MARTORANA, & JONATHAN D. FORTNEY | MKARLAN@GIBSONDUNN.COM<br>DFELDMAN@GIBSONDUNN.COM<br>KMARTORANA@GIBSONDUNN.COM<br>JFORTNEY@GIBSONDUNN.COM |
| MUDRICK CAPITAL MANAGEMENT, L.P. | C/O GIBSON, DUNN & CRUTCHER LLP | ATTN: MICHAEL A. ROSENTHAL | MROSENTHAL@GIBSONDUNN.COM |
| NEIMAN MARCUS GROUP, INC. | C/O LATHAM & WATKINS LLP | ATTN: JOSEPH SERINO & ERIC LEON | JOSEPH.SERINO@LW.COM<br>ERIC.LEON@LW.COM |
| NEIMAN MARCUS GROUP, INC. | C/O LATHAM WATKINS LLP | ATTN: JEFFREY E. BJORK & HELENA G. TSEREGOUNIS & NINA J. GRANDIN | JEFF.BJORK@LW.COM<br>HELENA.TSEREGOUNIS@LW.COM<br>:NINA.GRANDIN@LW.COM |
| NORTH DAKOTA OFFICE OF THE ATTORNEY GENERAL | | | NDAG@ND.GOV |
| NORTHPARK PARTNERS LP | C/O POLSINELLI PC | ATTN: JAMES BILLINGSLEY & CAITLIN J. MORGAN | JBILLINGSLEY@POLSINELLI.COM<br>CMORGAN@POLSINELLI.COM |
| NORTHPARK PARTNERS LP | ATTN: JERRI KEPLEY | | JTANZOLA@NORTHPARKCNTR.COM |
| OFFICE OF THE ATTORNEY GENERAL OF TEXAS | ATTN: JASON B. BINFORD & ABIGAIL R. RYAN, ASSISTANT ATTORNEYS GENERAL | BANKRUPTCY & COLLECTIONS DIVISION | JASON.BINFORD@OAG.TEXAS.GOV<br>ABIGAIL.RYAN@OAG.TEXAS.GOV |
| OFFICE OF THE ATTORNEY GENERAL OF THE DISTRICT OF COLUMBIA | | | OAG@DC.GOV |
| OFFICE OF THE U.S. TRUSTEE FOR THE SOUTHERN DISTRICT OF TEXAS | ATTN: HECTOR DURAN & STEPHEN STATHAM | | HECTOR.DURAN.JR@USDOJ.GOV<br>STEPHEN.STATHAM@USDOJ.GOV |
| OFFICE OF UNEMPLOYMENT COMPENSATION TAX SERVICES (UCTS), DEPARTMNET OF LABOR AND INDUSTRY, COMMONWEALTH OF PENNSYLVANIA | ATTN: DEB SECREST | | RA-IL-UCTS-BANKRUPT@STATE.PA.US |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O PACHULSKI STANG ZIEHL & JONES LLP | ATTN: RICHARD M. PACHULSKI, ESQ. & JEFFREY N. POMERANTZ, ESQ. & ALAN J. KORNFELD, ESQ. & MAXIM B. LITVAK, ESQ. & STEVEN W. GOLDEN, ESQ. & MALHAR S. PAGAY | RPACHULSKI@PSZJLAW.COM<br>JPOMERANTZ@PSZJLAW.COM<br>AKORNFELD@PSZJLAW.COM<br>MLITVAK@PSZJLAW.COM<br>SGOLDEN@PSZJLAW.COM<br>MPAGAY@PSZJLAW.COM |
| OFFICIAL COMMITTEE OF UNSECURED CREDITORS | C/O COLE SCHLOTZ PC | ATTN: MICHAEL D. WARNER, ESQ. & BENJAMIN L. WALLEN, ESQ. | MWARNER@COLESCHOTZ.COM<br>BWALLEN@COLESCHOTZ.COM |
| ORACLE AMERICA, INC. & ORACLE CREDIT CORPORATION | C/O BUCHALTER, A PROFESSIONAL CORPORATION | ATTN: SHAWN M. CHRISTIANSON, ESQ. | SCHRISTIANSON@BUCHALTER.COM |
| OTIS ELEVATOR COMPANY | C/O DAY PITNEY LLP | ATTN: JOSHUA W. COHEN | JWCOHEN@DAYPITNEY.COM |
| PARK PLACE TECHNOLOGIES, LLC | C/O NELSON MULLINS RILEY & SCARBOROUGH LLP | ATTN: DYLAN G. TRACHE & VALERIE P. MORRISON | DYLAN.TRACHE@NELSONMULLINS.COM |
| PASQUALE BRUNI (USA), LTD. | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN: SUSAN C. MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| PAUL, WEISS, RIFKIND, WHARTON & GARRISON LLP | ATTN: ALICE BELISLE EATON & ANDREW ROSENBERG | | AEATON@PAULWEISS.COM<br>AROSENBERG@PAULWEISS.COM |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: JOEL RUDERMAN, ESQ. & PEGAH VAKILI, ESQ. & MARC PFEUFFER, ESQ | | RUDERMAN.JOEL@PBGC.GOV<br>VAKILI.PEGAH@PBGC.GOV<br>PFEUFFER.MARC@PBGC.GOV |
| PENSION BENEFIT GUARANTY CORPORATION | ATTN: JACK BUTLER | | BUTLER.JACK@PBGC.GOV |
| PHOTON INTERACTIVE SERVICES, INC. | C/O CROWE & DUNLEVY, P.C. | ATTN: VICKIE L. DRIVER & CHRISTINA W. STEPHENSON & SETH A. SLOAN | VICKIE.DRIVER@CROWEDUNLEVY.COM<br>CHRISTINA.STEPHENSON@CROWEDUNLEVY.COM<br>SETH.SLOAN@CROWEDUNLEVY.COM |
| PITNEY BOWES, INC. | C/O MEYER, SUOZZI, ENGLISH & KLEIN, P.C. | ATTN: EDWARD J. LOBELLO | ELOBELLO@MSEK.COM |



**Exhibit B**

Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: MARITA S. ERBECK | MARITA.ERBECK@FAEGREDRINKER.COM |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: KRISTEN L. PERRY | KRISTEN.PERRY@FAEGREDRINKER.COM |
| PLDSPE, LLCS | C/O FAEGRE DRINKER BIDDLE & REATH LLP | ATTN: BRIAN P. MORGAN | BRIAN.MORGAN@FAEGREDRINKER.COM |
| PRADA USA CORP MIU MIU | ATTN: AIMEE NSANG | | AIMEE.NSANG@PRADA.COM |
| PRIME CHEVY CHASE ASSET I LLC AND THE SHOPS AT THE BRAVERN LLC | C/O GOLDBERG WEPRIN FINKEL GOLDSTEIN LLP | ATTN: KEVIN J. NASH, ESQ. | KNASH@GWFGLAW.COM |
| RAG & BONE INDUSTRIES LLC | ATTN: JENNY VALENCIA | | JENNY.VALENCIA@RAG-BONE.COM |
| RAKUTEN MARKETING LLC | ATTN: TERESA MANGIATERRA - SENIOR ANALYST, ACCOUNTS RECEIVABLE | | TERESA.MANGIATERRA@RAKUTEN.COM |
| RALPH LAUREN | ATTN: DONNA RIGGS - SR ACCOUNT ANALYST | | DRIGGS@RALPHLAUREN-AR.COM |
| RALPH LAUREN CORPORATION | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: ROBERT S. FRIEDMAN | RFRIEDMAN@SHEPPARDMULLIN.COM |
| RETAILMENOT, INC. | C/O ASHBY & GEDDES, P.C. | ATTN: GREGORY A. TAYLOR & STACY L. NEWMAN | GTAYLOR@ASHBYGEDDES.COM SNEWMAN@ASHBYGEDDES.COM |
| RICHLINE GROUP, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN SUSAN C MATHEWS | SMATHEWS@BAKERDONELSON.COM |
| RICHLINE GROUP, INC | C/O BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | ATTN JAN M HAYDEN | JHAYDEN@BAKERDONELSON.COM |
| ROBERT BROWNING | C/O VANGUARD LAW, LLC | ATTN: SPENCER NATHAN THAL | SPENCER@VANGUARDLAWFIRM.COM |
| ROBERTO COIN INC. AND RBC 100 LLC DBA ROBERTO COIN CENTRO COLLECTION | C/O AJAMIE LLP | ATTN: COURTNEY SCOBIE & DAVID S. SIEGEL | CSCOBIE@AJAMIE.COM DSIEGEL@AJAMIE.COM |
| RTB HOUSE INC | C/O DUANE MORRIS LLP | ATTN: TIMOTHY T. BROCK, ESQ. | TTBROCK@DUANEMORRIS.COM |
| RTB HOUSE INC | C/O DUANE MORRIS LLP | ATTN: TIMOTHY BROCK, ESQ. | TTBROCK@DUANEMORRIS.COM |
| SAN MARCOS CISD | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| SAS INSTITUE INC. | ATTN: H. HOWARD BROWNE, III DIRECTOR, LEGAL COUNSEL | | HOWARD.BROWNER@SAS.COM |
| SAS INSTITUTE INC. | C/O K&L GATES LLP | ATTN: ELIZABETH A. GILMAN | BETH.GILMAN@KLGATES.COM |
| SECURITIES AND EXCHANGE COMMISSION | ATTN: SONIA A. CHAE | | CHAES@SEC.GOV |
| SIMON PROPERTY GROUP, INC. | ATTN: RONALD M. TUCKER | | RTUCKER@SIMON.COM |
| SISLEY COSMETICS USA INC | ATTN: KENDRA CORDEIRO - AR SPECIALIST | | KENDRA.CORDEIRO@SISLEY.FR |
| SOLOW BUILDING COMPANY III LLC | C/O HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET | KELLI.NORFLEET@HAYNESBOONE.COM |
| SOLOW BUILDING COMPANY III LLC | C/O ROSENBERG & ESTIS, P.C. | ATTN: JACK ROSE | JROSE@ROSENBERGESTIS.COM |
| SPINELLI KILCOLLIN, LLC | C/O WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH | JCARRUTH@WKPZ.COM |
| STUART WEITZMAN INC | ATTN: CHRISTINE PECK - DIRECTOR OF AR | | CPECK@TAPESTRY.COM |
| SYDNEY EVAN | C/O SNIPPER, WAINER & MARKOFF | ATTN MAURICE WAINER, ESQ. | DANIEL@SWMFIRM.COM MRWAINER@SWMFIRM.COM |
| TARRANT COUNTY & DALLAS COUNTY | C/O LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: ELIZABETH WELLER | DALLAS.BANKRUPTCY@PUBLICANS.COM |
| TATA CONSULTANCY SERVICES LTD | ATTN: KALPANA SUBRAMANIAN | | S.KALPANA@TCS.COM |
| TAUBMAN LANDLORDS | ATTN: ANDREW S. CONWAY, ESQ. | | ACONWAY@TAUBMAN.COM |
| TAYLER BAYER | C/O ALTSHULER BERZON LLP | ATTN: MICHAEL RUBIN & MATTHEW J. MURRAY | MRUBIN@ALTBER.COM MMURRAY@ALTBER.COM |
| TAYLER BAYER | C/O MCGUINN, HILLSMAN & PALEFSKY | ATTN: CLIFF PALEFSKY & KEITH EHRMAN | CP@MHPSF.COM KEITH@MHPSF.COM |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY DIVISION | ATTN: JASON B. BINFORD & ABIGAIL R. RYAN | JASON.BINFORD@OAG.TEXAS.GOV ABIGAIL.RYAN@OAG.TEXAS.GOV |
| THE APPAREL GROUP, LTD. | C/O JD THOMPSON LAW | ATTN: JUDY D. THOMPSON | JDT@JDTHOMPSONLAW.COM |
| THE COMPTROLLER OF PUBLIC ACCOUNTS OF THE STATE OF TEXAS | ATTN: COURTNEY J. HULL, ASSISTANT ATTORNEY GENERAL | BANKRUPTCY & COLLECTIONS DIVISION MC 008 | COURTNEY.HULL@OAG.TEXAS.GOV |
| THE IRVINE COMPANY LLC | C/O BEWLEY, LASSLEBEN & MILLER, LLP | ATTN: ERNIE ZACHARY PARK | ERNIE.PARK@BEWLEYLAW.COM |
| THE ROW | ATTN: JAN KAPLAN - TREASURY MANAGER | | JAN.KAPLAN@THEROW.COM |
| THEORY LLC | ATTN: LIEU LA | | LIEU.LA@THEORY.COM |
| THREE GALLERIA OFFICE BUILDINGS LLC | ATTN: JEFF CARUTH | C/O WEYCER, KAPLAN, PULASKI & ZUBER PC | JCARRUTH@WKPZ.COM |
| TIFFANY TRAN | C/O HOWIE & SMITH LLP | ATTN: ROBERT GEORGE HOWIE | SHOWIE@HOWIELAW.COM |
| TOCKR LLC | C/O MALONE FROST MARTIN PLLC | ATTN: EUGENE XERXES MARTIN, IV & JIN S. SHIN | XMARTIN@MAMLAW.COM JSHIN@MAMLAW.COM |
| TOM FORD BEAUTY | | | ASSISTANCE@TOMFORDINTERNATIONAL.COM |
| TOM FORD BEAUTY | ATTN: ACEL JOSEPH | | ACEL.JOSEPH@ZEGNA.COM |
| TOM FORD INTERNATIONAL, LLC AND TOM FORD DISTRIBUTION S.R.L | C/O SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: JUSTIN BERNBROCK, ESQ. | JBERNBROCK@SHEPPARDMULLIN.COM |

 STRETTO

**Exhibit B**
Served via Electronic Mail

| NAME | ATTENTION | ADDRESS 1 | EMAIL |
|---|---|---|---|
| TORY BURCH - TORY BY TRB | ATTN: TRAN LY | | TLY@TORYBURCH.COM<br>ASACHS@TORYBURCH.COM |
| TPG SPECIALTY LENDING, INC. | C/O JONES WALKER, LLP | ATTN: JOSEPH E. BAIN | JBAIN@JONESWALKER.COM |
| TPG SPECIALTY LENDING, INC. | C/O SCHULTE ROTH & ZABEL | ATTN: ADAM C. HARRIS, ABBEY WALSH, & G. SCOTT LEONARD | ADAM.HARRIS@SRZ.COM<br>ABBEY.WALSH@SRZ.COM<br>SCOTT.LEONARD@SRZ.COM |
| TR PINNACLE CORP. | C/O NIXON PEABODY LLP | ATTN: JAMES MAYER, ESQ. | JAMES.MAYER@HKLAW.COM |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | ATTN: BRIAN J. SMITH, ESQ. | BRIAN.SMITH@HKLAW.COM |
| TR PINNACLE CORP. | C/O HOLLAND & KNIGHT LLP | ATTN: BARBRA R. PARLIN, ESQ. | BARBRA.PARLIN@HKLAW.COM |
| TRAVIS COUNTY | ATTN: JASON A. STARKS & DAVID ESCAMILLA | | JASON.STARKS@TRAVISCOUNTYTX.GOV |
| U.S. ATTORNEY'S OFFICE | SOUTHERN DISTRICT OF TEXAS | | USATXS.ATTY@USDOJ.GOV |
| UMB BANK, N.A. | C/O MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COCO, ESQ. | NCOCO@MWE.COM |
| UMB BANK, N.A. | ATTN: GAVIN WILKINSON, SENIOR VICE PRESIDENT | | GAVIN.WILKINSON@UMB.COM |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O MCDERMOTT WILL & EMERY LLP | ATTN: NATHAN COO | NCOCO@MWE.COM |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O KRAMER LEVIN NAFTALIS & FRANKEL LLP | ATTN: DOUGLAS H. MANNAL & RACHAEL RINGER | DMANNAL@KRAMERLEVIN.COM<br>RRINGER@KRAMERLEVIN.COM |
| UMB BANK, N.A. AS TRUSTEE FOR THE UNSECURED NOTES | C/O MCDERMOTT WILL & EMERY LLP | ATTN: BRANDON WHITE | BQWHITE@MWE.COM |
| UNITED STATES ATTORNEY'S OFFICE SOUTHERN DISTRICT OF TEXAS | ATTN: RICHARD A. KINCHELOE | | RICHARD.KINCHELOE@USDOJ.GOV |
| UTAH OFFICE OF THE ATTORNEY GENERAL | | | UAG@AGUTAH.GOV |
| VERDEVELENO, SL | ATTN: HARRIS J KOROGLU | C/O SHUTTS & BOWEN LLP | HKOROGLU@SHUTTS.COM |
| VERMONT ATTORNEY GENERAL'S OFFICE | | | AGO.INFO@VERMONT.GOV |
| VERONICA BEARD | ATTN: MARIE JOSMA - MANAGER ACCOUNTS RECEIVABLE | | MARIE@VERONICABEARD.COM |
| VERSACE USA INC | ATTN: IDA REBUENO - ACCOUNTS RECEIVABLE & CREDIT SPECIALIST | | IDA.REBUENO@VERSACEUS.COM |
| VINCE, LLC | ATTN: GENERAL COUNSEL | | LEGAL@VINCE.COM |
| WACHTELL, LIPTON, ROSEN & KATZ | ATTN: STEPHANIE MARSHAK, JOSHUA FELTMAN, DANIEL WERTMAN & MICHAEL BENN | | SAMARSHAK@WLRK.COM<br>JAFELTMAN@WLRK.COM<br>DJWERTMAN@WLRK.COM<br>MSBENN@WLRK.COM |
| WESTWOOD CONTRACTORS, INC. | C/O CATNEY HANGER LLP | ATTN: J. MACHIR STULL | MSTULL@CANTEYHANGER.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB IN ITS CAPACITY AS TRUSTEE UNDER THAT CERTAIN (I) BASE INDENTURE, (II) FIRST SUPPLEMENTAL INDENTURE, AND (III) SECOND SUPPLEMENTAL INDENTURE | C/O STROOCK & STROOCK & LAVAN LLP | ATTN: JAYME GOLDSTEIN, ALEX COTA, & GABRIEL SASSON | GSASSON@STROOCK.COM<br>JGOLDSTEIN@STROOCK.COM |
| WILMINGTON SAVINGS FUND SOCIETY, FSB IN ITS CAPACITY AS TRUSTEE UNDER THAT CERTAIN (I) BASE INDENTURE, (II) FIRST SUPPLEMENTAL INDENTURE, AND (III) SECOND SUPPLEMENTAL INDENTURE | C/O LUGENBUHL WHEATON PECK RANKIN & HUBBARD | ATTN: BENJAMIN W. KADDEN & COLEMAN L. TORRANS | BKADDEN@LAWLA.COM<br>CTORRANS@LAWLA.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE, ESQ. & LLOYD A. LIM, ESQ. & JASON D. ANGELO, ESQ. | KGWYNNE@REEDSMITH.COM<br>LLIM@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS COLLATERAL AGENT | ATTN: STEVEN CIMALORE & RITA MARIE RITRIVATO | | SCIMALORE@WILMINGTONTRUST.COM<br>RRITROVATO@WILMINGTONTRUST.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 8.750% THIRD LIEN SENIOR SECURED NOTES DUE 2024 AND THE 8.000% THIRD LIEN SENIOR SECURED NOTES DUE 2024 | C/O REED SMITH LLP | ATTN: LLOYD A. LIM & RACHEL I. THOMPSON | LLIM@REEDSMITH.COM<br>RITHOMPSON@REEDSMITH.COM |
| WILMINGTON TRUST, NATIONAL ASSOCIATION, AS INDENTURE TRUSTEE FOR THE 8.750% THIRD LIEN SENIOR SECURED NOTES DUE 2024 AND THE 8.000% THIRD LIEN SENIOR SECURED NOTES DUE 2024 | C/O REED SMITH LLP | ATTN: KURT F. GWYNNE & KATELIN A. MORALES | KGWYNNE@REEDSMITH.COM<br>JANGELO@REEDSMITH.COM |
| WILSON 151 WORTH LLC | C/O GOULSTON & STORRS PC | ATTN: VANESSA P. MOODY, ESQ. | VMOODY@GOULSTONSTORRS.COM<br>SMORDAS@GOULSTONSTORRS.COM |
| WVF-PARAMOUNT 745 PROPERTY LP | C/O HAYNES AND BOONE, LLP | ATTN: KELLI S. NORFLEET | KELLI.NORFLEET@HAYNESBOONE.COM |
| WVF-PARAMOUNT 745 PROPERTY, LP | C/O ROSENBERG & ESTIS, PC | ATTN: JACK ROSE AND HOWARD W. KINGSLEY | JROSE@ROSENBERGESTIS.COM<br>HKINGSLEY@ROSENBERGESTIS.COM |
| YVES SAINT LAURENT AMERICA INC | ATTN: DANIEL BYRNES | | DANIEL.BYRNES@KERING.COM |

# **Exhibit C**



**Exhibit C**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | CITY | STATE | ZIP |
|---|---|---|---|---|---|
| AMERICAN EXPRESS- ESTABLISHMENT | | 24-02-18 MISC DEPOSITS PO BOX 53888 | PHOENIX | AZ | 85072-3888 |
| KENNETH COLE INC | | PO BOX 35232 | CHARLOTTE | NC | 28235 |
| MASTERCARD INTERNATIONAL INCORPORATED | GENERAL COUNSEL | 2000 PURCHASE STREET | PURCHASE | NY | 10577-2509 |
| MASTERCARD INTERNATIONAL INCORPORATED | DATA & SERVICES - FINANCE | 2000 PURCHASE STREET | PURCHASE | NY | 10577-2509 |
| PIGEON & POODLE | A/R DEPARTMENT | 768 TURNBULL CANYON ROAD | HACIENDA HEIGHTS | CA | 91745 |
| REDONE LLC | | PO BOX 1036 | CHARLOTTE | NC | 28201 |
| SIEMENS INDUSTRY, INC. | STEPHANIE MITCHELL | 800 NORTH POINT PARKWAY, SUITE 450 | ALPHARETTA | GA | 30005 |
| SOUTHERN CALIFORNIA EDISON | ATTN: CECILIA A. BAESA | 1551 W SAN BERNARDINO RD | COVINA | CA | 91722 |
| TATA'S NATURAL ALCHEMY, LLC | PETER LONGCHAMP | 1136 WOOSTER ROAD | WHITING | VT | 05778 |
| TATA'S NATURAL ALCHEMY, LLC | ACCOUNTS RECEIVABLE | 1136 WOOSTER ROAD | WHITING | VT | 05753 |
| THE ROW | | PO BOX 1036 | CHARLOTTE | NC | 28201 |
| WELLS FARGO CAPITAL FINANCE AKA WELLS FARGO BANK N.A. | | 100 PARK AVE | NEW YORK | NY | 10017 |

# **Exhibit D**



**Exhibit D**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| MASTERCARD INTERNATIONAL INCORPORATED | GENERAL COUNSEL | SARAH.THOMPSON@MASTERCARD.COM |
| MASTERCARD INTERNATIONAL INCORPORATED | DATA & SERVICES - FINANCE | SARAH.THOMPSON@MASTERCARD.COM |
| PIGEON & POODLE | A/R DEPARTMENT | AR@MADEGOODS.COM |
| SIEMENS INDUSTRY, INC. | STEPHANIE MITCHELL | STEPHANIE.MITCHELL@SIEMENS.COM |
| TATA'S NATURAL ALCHEMY, LLC | PETER LONGCHAMP | LONGCHAMP@TATAHARPER.COM |
| TATA'S NATURAL ALCHEMY, LLC | ACCOUNTS RECEIVABLE | MAIKEN@TATAHARPER.COM |
| WELLS FARGO CAPITAL FINANCE AKA WELLS FARGO BANK N.A. | | DOROTHY.A.GADSON@WELLSFARGO.COM |

# **Exhibit E**



**Exhibit E**
Served via First-Class Mail

| NAME | ATTENTION | ADDRESS 1 | CITY | STATE | ZIP |
|------|-----------|-----------|------|-------|-----|
| TABLEAU SOFTWARE INC | | PO BOX 204021 | DALLAS | TX | 75320-4021 |
| WILLIS TOWERS WATSON | MARYBETH PIO | 1735 MARKET STREET | PHILADELPHIA | PA | 19103 |
| WILLISTOWERS WATSON US LLC | | LOCKBOX 28025 28025 NETWORK PLACE | CHICAGO | IL | 60673 |
| XEROX CORPORATION | V. O. ADAMS | PO BOX 660506 | DALLAS | TX | 75266-9937 |

# **Exhibit F**



**Exhibit F**
Served via Electronic Mail

| NAME | ATTENTION | EMAIL |
|---|---|---|
| WILLIS TOWERS WATSON | MARYBETH PIO | MARYBETH.PIO@WILLISTOWERSWATSON.COM |
| WILLISTOWERS WATSON US LLC | | MARYBETH.PIO@WILLISTOWERSWATSON.COM |
| XEROX CORPORATION | V. O. ADAMS | VANESSA.ADAMS@XEROX.COM |

In re: Neiman Marcus Group LTD LLC, *et al.*
Case No. 20-32519 (DRJ)