United States Bankruptcy Court
Southern District of Texas
**ENTERED**
September 01, 2022
Nathan Ochsner, Clerk

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | Chapter 11 |
| | § | |
| FIELDWOOD ENERGY III LLC, *et al.*, | § | Case No. 20-33948 (MI) |
| | § | |
| | § | (Jointly Administered) |
| Post-Effective Date Debtors.[1] | § | |

**ORDER GRANTING PLAN ADMINISTRATOR'S MOTION TO FURTHER EXTEND THE DEADLINE TO FILE CLAIM OBJECTIONS TO SPECIFIED CLAIMS**

[Related Docket No. 2621]

Upon the motion (the "Motion")[2] of the Plan Administrator in the above-referenced chapter 11 cases for entry of an order further extending the deadline to file objections to claims; and the Court having jurisdiction to consider the Motion and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2) on which the Court may enter a final order consistent with Article III of the United States Constitution; and venue being properly in this district under 28 U.S.C. §§ 1408 and 1409; and good and adequate notice of the Motion having been given under the circumstances and it appearing that no other or further notice need be

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Motion.

provided; and it appearing that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, **IT IS HEREBY ORDERED THAT**:

1. The Claims Objection Deadline shall be extended through February 18, 2023 with respect to the Specified Claims identified in Schedule 1 hereto.

2. This Court retains exclusive jurisdiction to hear and determine all matters arising from the implementation of this Order.

Signed: September 01, 2022

_____
Marvin Isgur
United States Bankruptcy Judge

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Abshire, Calvin | c/o Brian Colomb<br>2505 Verot School Rd.<br>Lafayette, LA  70508 | 295 |
| Anadarko E&P Company LP | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX  77010 | 888 |
| Anadarko E&P Company LP | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX  77010 | 890 |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX  77010 | 886 |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX  77010 | 885 |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX  77010 | 889 |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX  77010 | 887 |
| ANKOR E&P Holdings Corporation | Tae-Gook Lee<br>1615 Poydras Street, Suite 2000<br>New Orleans, LA  70112 | 508 |
| ANKOR E&P Holdings Corporation | Attn: Tae-Gook Lee<br>1615 Poydras Street, Suite 2000<br>New Orleans, LA  70112 | 985 |
| ANKOR Energy LLC | 1615 Poydras Street, Suite 2000<br>New Orleans, LA  70112 | 516 |
| ANKOR Energy LLC | Attn: Tae-Gook Lee<br>1615 Poydras Street, Suite 2000<br>New Orleans, LA  70112 | 984 |
| Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks<br>900 Jackson St., Suite 570<br>Dallas, TX  75202 | 806 |
| Aries Marine Corporation | Bullen & Plauche<br>George C. Plauche<br>130 S. Audubon Blvd.<br>Lafayette, LA  70503 | 206 |
| Aspen American Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C.<br>c/o Amynta Surety Solutions<br>Glastonbury, CT  06033 | 1108 |
| Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C.<br>175 Capital Boulevard, Suite 100<br>Rocky Hill, CT  06067 | 475 |
| Atlantic Maritime Services LLC | Matthew D. Cavenaugh<br>1401 McKinney Street, Suite 1900<br>Houston, TX  77010 | 696 |
| Axis Compressor Services, LLC | Atten: Nathan Tourney<br>2704 Southwest Drive<br>New Iberia, LA  70560 | 31 |
| Basic Energy Services, LP | c/o Zachary McKay<br>Dore Rothberg McKay, PC<br>Houston, TX  77084 | 592 |
| Bay City Independent School District - Matagorda County Tax Office | Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX  77008 | 406 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley<br>412 Mount Kemble Avenue<br>Morristown, NJ  07960 | 550 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley<br>412 Mount Kemble Avenue<br>Morristown, NJ  07960 | 558 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>412 Mount Kemble Avenue, Suite 310N<br>Morristown, NJ  07960 | 514 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>412 Mount Kemble Avenue, Suite 310N<br>Morristown, NJ  07960 | 1114 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>412 Mount Kemble Avenue, Suite 310N<br>Morristown, NJ  07960 | 1115 |
| Berry Myles, Angela Marie | 117 Fawn Lane<br>Broussard, LA  70518 | 765 |
| BP Exploration & Production Inc. | Karl D. Burrer - Greenberg Traurig, LLP<br>1000 Louisiana Street, Suite 1700<br>Houston, TX  77002 | 1033 |
| Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ  07012 | 130 |
| Bradford, Samuel | 15219 Huckleberry Harvest Trail<br>Cypress, TX  77429 | 507 |
| BROWN, JAMES R | W895 CONCORD CENTER DRIVE<br>SULLIVAN, WI  53178 | 561 |
| Burlington Resources Offshore, Inc | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 607 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 608 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 611 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 610 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 528 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| CERNOSEK, LAWRENCE J. | 17720 MARITIME POINT #101<br>JONESTOWN, TX  78645 | 1049 |
| Chambers County Tax Office | Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX  77008 | 405 |
| CHATAGNIER, CECILE HEBERT | 10124 LA HIGHWAY 13<br>KAPLAN, LA  70548 | 381 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 426 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 424 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 425 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 429 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1060 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward Ripley and Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1056 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1064 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1072 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1068 |
| Cheyenne International Corporation | Conner & Winters, LLP<br>Attn: Jared D. Giddens<br>1700 Leadership Square<br>Oklahoma City, OK  73102 | 763 |
| CHRISTENSEN, MICHAEL R | 124 S ONTARIO ST APT C<br>LAKE CITY, IA  51449 | 956 |
| CLARK, MARY FLY | 256 ST. PAUL DRIVE<br>ALAMO, CA  94507 | 344 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 687 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 691 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 678 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 690 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 685 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 692 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 684 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 681 |
| Colorado County Central Appraisal District | Perdue Brandon Fielder Collins & Mott<br>c/o John T Banks<br>3301 Northland Drive<br>Austin, TX  78731 | 296 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 602 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 599 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 596 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 527 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 597 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 593 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 594 |
| Core Industries, Inc. | Richard M. Gaal<br>PO Box 350<br>Mobile, AL  36601 | 689 |
| Core Industries, Inc. | c/o McDowell Knight Roedder & Sledge, LLC<br>Attn: Richard M. Gaal<br>Mobile, AL  36601 | 993 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 764 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 766 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 774 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 769 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W Young<br>111 Huntington Ave<br>Boston, MA  02199 | 753 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 754 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 759 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 768 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 747 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 748 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 755 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 767 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 770 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 771 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1026 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1022 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1028 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1018 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1019 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1027 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1030 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1029 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1031 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1021 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1024 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1025 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1023 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1020 |
| Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX  77253-3064 | 84 |
| Daniels, Derrick | John A. Mouton, III<br>P.O. Box 82438<br>Lafayette, LA  70598 | 351 |
| Darcy Trust 1 | c/o Travis Property Management LLC<br>PO Box 56429<br>Houston, TX  77256 | 160 |
| Deepsea Quality Consulting Inc. | Deepsea Quality Consulting<br>13111 Rummel Creek<br>Houston, TX  77079 | 292 |
| Delone, Verna Homer | 4801 Warren Drive<br>New Orleans, LA  70127 | 1055 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1094 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1093 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1107 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1095 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1092 |
| Department of the Interior/Office of Natural Resources Revenue | PO Box 25165/MS64200B<br>Denver, CO  80225 | 1134 |
| Dickinson ISD - Galveston County Tax Office | Yolanda M. Humphrey<br>1235 North Loop West Suite 600<br>Houston, TX  77008 | 404 |
| Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX  77084 | 453 |
| DURONSLET, MARCEL J AND SHIRLEY R | P O BOX 852<br>BACLIFF, TX  77518-0852 | 583 |
| ECKERT, CHARLES E | 5908 FLOWER DRIVE<br>METAIRIE, LA  70003 | 891 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 536 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 538 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 539 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 541 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 544 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 543 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 537 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 489 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 545 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 549 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 548 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 547 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 542 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 546 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington St. Suite 2700<br>Phoenix, AZ  85004 | 540 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington Street<br>Phoenix, AZ  85004 | 455 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington Street<br>Phoenix, AZ  85004 | 716 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Kelly Singer<br>1 East Washington Street<br>Phoenix, AZ  85004 | 756 |
| Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Andrews Myers, P.C.<br>T. Josh Judd<br>1885 Saint James Place<br>Houston, TX  77056 | 649 |
| ELLIS J ORTEGO | 606 BAYOU CREST DRIVE<br>DICKINSON, TX  77539 | 396 |
| Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano<br>111 Congress Ave, Suite 2300<br>Austin, TX  78701 | 500 |
| Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano<br>111 Congress Ave, Suite 2300<br>Austin, TX  78701 | 497 |
| Eni Petroleum US LLC | Bracewell LLP<br>Attn: Jonathan Lozano<br>111 Congress Avenue<br>Austin, TX  78701 | 462 |
| Eni US Operating Co Inc | Bracewell LLP<br>Attn: Jonathan Lozano<br>111 Congress Avenue<br>Austin, TX  78701 | 468 |
| EnLink LIG, LLC | c/o Legal<br>1722 Routh St., Suite 1300<br>Dallas, TX  75201 | 1084 |
| Enterprise Gas Processing LLC | Andrews Myers, P.C.<br>T. Josh Judd<br>1885 Saint James Place<br>Houston, TX  77056 | 983 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| EnVen Energy Ventures, LLC | EnVen Energy Corporation<br>Attn: Jeff Starzec<br>609 Main Street, Suite 3200<br>Houston, TX 77002 | 559 |
| EOG Resources, Inc. | Attn: Joshua Eppich, Esq.<br>Bonds Ellis Eppich Schafer Jones LLP<br>Fort Worth, TX 76102 | 720 |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren Corporate Center<br>Warren, NJ 07059 | 1110 |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren Corporate Center<br>Warren, NJ 07059 | 1133 |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren Corporate Center<br>100 Everest Way<br>Warren, NJ 07059 | 1109 |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real<br>461 Fifth Avenue<br>New York, NY 10017-6234 | 635 |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims<br>461 Fifth Avenue<br>New York, NY 10017-6234 | 639 |
| Expro Americas, L.L.C. | Dore Rothberg McKay, PC<br>c/o Zachary McKay<br>Houston, TX 77084 | 464 |
| Expro Americas, L.L.C. | Dore Rothberg McKay, PC<br>c/o Zachary McKay<br>Houston, TX 77084 | 506 |
| FALLS, ANDRE | 38121 25TH STREET EAST<br>APT P205<br>PALMDALE, CA 93550 | 881 |
| Falls, LaTonya | 4315 Dacca Drive<br>Houston, TX 77047 | 483 |
| Fly, Robert Avery | 18 OLD SAN ANTONIO RD APT B30<br>BOERNE, TX 78006 | 702 |
| Freeport-McMoRan Oil & Gas | Locke Lord LLP, Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 530 |
| Freeport-McMoRan Oil & Gas | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 531 |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1090 |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1007 |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1089 |
| Freeport-McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 991 |
| GALVESTON COUNTY | Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 85 |
| GEL Offshore Pipeline LLC | Attn: Anthony Shih<br>919 Milam<br>Houston, TX 77002 | 1004 |
| GIBSON, GLENN | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 677 |
| GILLIAM SR., EDWARD | 6647 OAK GLEN DRIVE<br>BATON ROUGE, LA 70812 | 840 |
| GOM Energy Venture I, LLC | Timothy A. Austin<br>675 Bering Dr<br>Houston, TX 77057 | 729 |
| Gunter, Sarita Lee | 20738 Hardwick Oaks Drive<br>Houston, TX 77073 | 377 |
| HARANG III, WARREN J | 1343 HIGHWAY 1 SOUTH<br>DONALDSONVILLE, LA 70346 | 380 |
| HARANG, BRYAN H | PO BOX 637<br>LABADIEVILLE, LA 70372 | 334 |
| Harris County et al | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 89 |
| Harris County et al | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 87 |
| Hart Energy Publishing, LLC | PO Box 301405<br>Dallas, TX 75303-1405 | 1 |
| HAYNES, ETHEL GILLIAM | 5318 BUNGALOW LANE<br>HOUSTON, TX 77048 | 844 |
| HCC International Insurance Company LLC | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 658 |
| HCC International Insurance Company Plc | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 650 |
| HCC International Insurance Company Plc | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX 77002 | 652 |
| HCC International Insurance Company Plc | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 654 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| HCC International Insurance Company PLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1118 |
| HCC International Insurance Company PLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1117 |
| HEIDEN, BILLIE JEAN | 3533 RICHWOOD PLACE<br>TEXARKANA, TX  75503 | 323 |
| Hendershot, Paul G | 2724 Ferndale Street<br>Houston, TX  77098 | 387 |
| HENDERSHOTT, PAUL G | 2724 FERNDALE STREET<br>HOUSTON, TX  77098-1114 | 384 |
| Hendershott, Paul G. | 2724 Ferndale Street<br>Houston, TX  77098-1114 | 369 |
| Hess Corporation | Reed Smith LLP<br>Attn: Omar J. Alaniz<br>Dallas, TX  75201 | 944 |
| Hess Corporation | Reed Smith LLP<br>Attn: Omar J. Alaniz<br>2850 N. Harwood Street, Suite 1500<br>Dallas, TX  75201 | 943 |
| High Island Offshore System L.L.C. | Attn: Anthony Shih<br>919 Milam<br>Houston, TX  77002 | 1015 |
| High Island Offshore System, L.L.C. | Attn: Anthony Shih<br>919 Milam, Ste. 2100<br>Houston , TX  77002 | 1016 |
| Hill, Sherman Isacc Recardo | 3401 Cavendish Pl<br>Harvey, LA  70058 | 1091 |
| HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400<br>HOUSTON, TX  77056 | 496 |
| Holman Fenwick Willan USA, LLP | 5151 San Felipe St., Suite 400<br>Houston, TX  77056 | 1119 |
| Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr.<br>815 Walker, Suite 1502<br>Houston, TX  77002 | 717 |
| ILX Prospect Katmai, LLC | Michael Fishel<br>1000 Louisiana St., Suite 5900<br>Houston, TX  77002 | 874 |
| James Pratt Jr. (Deceased) | Deneese L Pratt<br>3868 Central Pike<br>Hermitage, TN  37076 | 1121 |
| Japex (U.S.) Corp. | R. Reese & Associates<br>ATTN: R. Hafner<br>5225 Katy Freeway, Suite 430<br>Houston, TX  77007 | 621 |
| JERRY A JOINER AND NANCY A JOINER H/W | 709 CC RD<br>RAGLEY, LA  70657 | 1047 |
| JOHNSON ARMSTEAD, MAGDALENE | 618 DASPIT ROAD<br>NEW IBERIA, LA  70560 | 333 |
| JOHNSON GUIDRY, BENJILINA CLAIRE | 1314 WESTER LAGE<br>LEMARQUE, TX  77568 | 397 |
| JOHNSON THOMAS, SANDY NADINE | 2006 CYPRESS STREET<br>LAKE CHARLES, LA  70601 | 734 |
| JOHNSON, DWAIN MICHAEL | 602 E 8TH STREET<br>KAPLAN, LA  70548 | 348 |
| Jones, Dynell | 4207 Captain Cade Road<br>Youngsville, LA  70592 | 846 |
| Jones, E. Bartow | 712 Fifth Avenue, 36th Floor<br>New York, NY  10019 | 730 |
| Knight Oil Tools, LLC | Dore Rothberg McKay, PC<br>Zachary McKay<br>Houston, TX  77084 | 470 |
| KULWICKI, DIANA | 7421 LONG S DRIVE<br>CORPUS CHRISTI, TX  78414 | 775 |
| Lancaster, Jr., N. John | 88 Half Mile Rd<br>Darien, CT  06820 | 732 |
| Landry, Duane | Jerome H Moroux<br>557 Jefferson Street<br>Lafayette, LA  70501 | 324 |
| Lawerence, Freddy | 1415 Suffolk Drive<br>Baton Rouge, LA  70810 | 1087 |
| LEE, FRANCHESKA  MARIE | 209 LONG PLANTATION BLVD, UNIT F<br>LAFAYETTE, LA  70508 | 699 |
| Lexon Insurance Company | Harris Beach PLLC<br>Attn: Lee E. Woodard, Esq.<br>Syracuse, NY  13202 | 1102 |
| Lexon Insurance Company | Harris Beach PLLC<br>Attn: Lee E. Woodard, Esq.<br>Syracuse, NY  13202 | 1101 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY  13202 | 263 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY  13202 | 246 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 258 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 254 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 253 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 261 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 250 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 256 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 260 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 262 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 259 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 255 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 284 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY 13202 | 247 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee. E. Woodard, Esq.<br>Harris Beach PLLC<br>Syracuse, NY 13202 | 1103 |
| Liberty Mutual Insurance Company | Brandon K. Bains<br>PO Box 94075<br>Southlake, TX 76092 | 502 |
| Liberty Mutual Insurance Company | Langley LLP<br>Attn: Brandon K. Bains<br>P.O Box 94075<br>Southlake, TX 76092 | 1129 |
| LINE, JOHNEBELLE | PO BOX 962<br>GATESVILLE, TX 76528 | 418 |
| LINZER, GLENN DALE | 807 ARLENE STREET<br>NEW IBERIA, LA 70560 | 480 |
| Live Oak CAD | Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 98 |
| LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine<br>650 Poydras Street, Suite 2400<br>New Orleans, LA 70130 | 622 |
| LLOG Exploration Offshore, L.L.C. | Looper Goodwine<br>Attn: Paul J. Goodwine<br>650 Poydras Street, Suite 2400<br>New Orleans, LA 70130 | 979 |
| Louisiana Department of Revenue | PO Box 66658<br>Baton Rouge, LA 70896 | 978 |
| Louisiana Environmental Monitoring, Inc. | 301 Turn Row<br>Lafayette, LA 70508 | 108 |
| Louisiana Machinery Company, LLC | 3799 W Airline Hwy<br>Reserve, LA 70084 | 1046 |
| Louisiana Machinery Company, LLC | 3799 W Airline Hwy<br>Reserve, LA 70084 | 1045 |
| LOUTHAN, TERRI | PO BOX 841<br>BACLIFF, TX 77518 | 372 |
| LOVVETT, DOROTHY DEHAVEN | PO BOX 3657<br>GREENVILLE, DE 19804 | 1051 |
| Macquarie Corporate and Asset Funding Inc | John M. Castillo<br>130 E. Travis, Suite 350<br>San Antonio, TX 78205 | 853 |
| MAP99A-NET, a Texas general partnership | 101 N Robinson, Suite 1000<br>Oklahoma City, OK 73102 | 491 |
| Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles<br>945 Bunker Hill Road<br>Houston, TX 77024 | 726 |
| Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall<br>945 Bunker Hill Road<br>Houston, TX 77024 | 728 |
| MARY F. CLARK SURVIVOR'S TRUST | MARY F. CLARK, TRUSTEE<br>256 SAINT PAUL DR<br>ALAMO, CA 94507-1648 | 343 |
| Matagorda County | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 86 |
| MCCANN, JOHN D | PO BOX 982<br>FULSHEAR, TX 77441 | 320 |
| McMoRan Oil & Gas | Locke Lord LLP, Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 473 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| McMoRan Oil & Gas | Locke Lord LLP, Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 509 |
| McMoRan Oil & Gas LLC | Locke Lord LLP, Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 533 |
| McMoRan Oil & Gas LLC | Locke Lord LLP, Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 532 |
| McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 996 |
| McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 990 |
| McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 994 |
| McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1006 |
| McZeal, Johnaton James | 377 Napoleon Ave<br>Sunset, LA 70584 | 178 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX 77002 | 535 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX 77002 | 469 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX 77002 | 481 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX 77002 | 487 |
| MOORE CARR, SANDRA JEAN | P. O. BOX 391<br>PATTERSON, LA 70392 | 841 |
| MultiKlient Invest AS | Maria Ragazzo<br>Petroleum Geo-Services Inc.<br>15375 Memorial Drive<br>Houston, TX 77079 | 779 |
| NANCY CORNELSON RYAN | PO BOX 255<br>EL CAMPO, TX 77437 | 395 |
| Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 585 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 452 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 440 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1074 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>1885 Saint James Place, 15th Floor<br>Houston, TX 77056 | 1075 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1069 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1061 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1058 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 488 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 433 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC<br>100 N LaSalle St<br>Chicago, IL 60602 | 520 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 434 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 437 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 486 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC<br>100 N LaSalle St<br>Chicago, IL 60602 | 515 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 435 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 493 |
| North American Specialty Insurance Company | The Law Office of T. Scott Leo, PC<br>100 N LaSalle St<br>Chicago, IL 60602 | 519 |
| North American Specialty Insurance Company | The Law Office of T. Scott Leo, PC<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 492 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 494 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC<br>100 N LaSalle St<br>Chicago, IL  60602 | 518 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 436 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 975 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 969 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 970 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL  60602 | 965 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 973 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 974 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 971 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 972 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL  60602 | 966 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 967 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL  60602 | 963 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 968 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL  60602 | 964 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 976 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>c/o T. Scott Leo<br>Chicago, IL  60602 | 1082 |
| OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL<br>254 BRYN MAWR CIRCLE<br>HOUSTON, TX  77024 | 337 |
| O'NEIL, TOYS | BROUSSARD & DAVID, LLC<br>P.O. BOX 3524<br>LAFAYETTE, LA  70502 | 737 |
| Partco, LLC | William S. Robbins<br>301 Main St., Suite 1640<br>Baton Rouge, LA  70801 | 804 |
| PELTIER MENDEL, AUDREY | 1500 W ESPLANADE AVE APT 28E<br>KENNER, LA  70065-8346 | 1039 |
| PELTIER, TIMOTHY J | 200 GARDEN DRIVE<br>THIBODAUX, LA  70301 | 927 |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX  77057 | 744 |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX  77057 | 731 |
| Peregrine Oil & Gas, LP | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX  77057 | 752 |
| Peregrine Oil & Gas, LP | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX  77057 | 760 |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin<br>675 Bering Drive<br>Houston, TX  77057 | 1014 |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin<br>675 Bering Drive<br>Houston, TX  77057 | 1009 |
| PEREZ, TOMAS ARCE | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA  70505 | 683 |
| Philadelphia Indemnity Insurance Company | Robert W. Miller<br>1201 Demonbreun Street, Suite 900<br>Nashville, TN  37203 | 710 |
| Plains Gas Solutions | Law Ofc Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota, TX  77868 | 402 |
| Poseidon Oil Pipeline, L.L.C. | Anthony Shih<br>919 Milam, Ste. 2100<br>Houston, TX  77002 | 1003 |
| PRESTON, VAN R | 2514 PERRYTON DR.<br>APT 1114<br>DALLAS, TX  75224 | 410 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Questor Pipeline Venture | PO Box 1779<br>Kingsland, TX  78639 | 1096 |
| Questor Pipeline Venture | PO Box 1779<br>Kingsland, TX  78639 | 1106 |
| Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr.<br>815 Walker, Suite 1502<br>Houston, TX  77002 | 617 |
| Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr.<br>815 Walker, Suite 1502<br>Houston, TX  77002 | 725 |
| Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP<br>Shelley B. Marmon<br>2727 Allen Parkway, Suite 1700<br>Houston, TX  77019 | 411 |
| Ridgewood Katmai, LLC | Attn: Michael Fishel<br>1000 Louisiana Street<br>Houston, TX  77002 | 875 |
| Rio Grande City CISD | Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX  78760 | 169 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 807 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 790 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 826 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 827 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 828 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 829 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 830 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 836 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 813 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 802 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 815 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 816 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 817 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 798 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 800 |
| RLI Insurance Company | Attn: Claim Dept.<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 792 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 821 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 795 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 833 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 789 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 788 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 809 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 820 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 823 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 794 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 835 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 801 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL 61615 | 818 |
| RLI Insurance Company | Attn: David Grycz<br>525 W. Van Buren St. Ste 350<br>Chicago, IL 60607 | 1116 |
| RLI Insurance Company | Attn: David Grycz<br>525 W. Van Buren St. Ste 350<br>Chicago, IL 60607 | 1122 |
| Rodi Marine Management, LLC | Bohman \| Morse LLC<br>Harry Morse<br>400 Poydras St. Suite 2050<br>New Orleans, LA 70130 | 781 |
| ROJAS, GILBERTO GOMEZ | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 679 |
| ROMAN, MICHAEL WAYNE | 720 MCARTHUR DRIVE<br>JEANERETTE, LA 70544 | 325 |
| Roman, Michael Wayne | 720 McArthur Drive<br>Jeanerette, LA 70544 | 1040 |
| ROSE, LEE BOB | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 680 |
| Samson Contour Energy E&P, LLC | Attn: Chace Daley<br>15 East 5th Street, Suite 1000<br>Tulsa, OK 74103 | 954 |
| Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll<br>110 West Seventh Street<br>Tulsa, OK 74119 | 564 |
| Schexnider, Bernice Williams | 3102 Spain Street<br>New Orleans, LA 70122 | 1120 |
| Scott Family Living Trust FBO John Ballenger | c/o Travis Property Management LLC<br>PO Box 56429<br>Houston, TX 77256 | 158 |
| Scott Family Living Trust FBO Scott Darcy | c/o Travis Property Management LLC<br>PO Box 56429<br>Houston, TX 77256 | 159 |
| SEITEL DATA, LTD. | 720 BRAZOS STREET<br>SUITE 700<br>AUSTIN, TX 78701 | 198 |
| Sheldon Independent School District | Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 407 |
| Shell Offshore Inc. and other related affiliates | Shell Oil Company<br>Attn: Bankruptcy & Credit<br>150 N. Dairy Ashford Rd. Building F<br>Houston, TX 77079 | 412 |
| SHERMAN LAWRENCE SR | 1109 WYNDHAM NORTH<br>GRETNA, LA 70056 | 1053 |
| Sigure, Melvin | David C. Whitmore<br>701 Poydras Street, Suite 4100<br>New Orleans, LA 70139 | 957 |
| Sirius America Insurance Company | Catherine Squillace<br>180 Glastonbury Boulevard<br>Glastonbury, CT 06033 | 554 |
| Sirius America Insurance Company | Catherine Squillace<br>180 Glastonbury Boulevard<br>Glastonberry, CT 06033 | 552 |
| Sirius America Insurance Company | Catherine Squillace<br>180 Glastonbury Blvd<br>Glastonberry, CT 06033 | 553 |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel<br>One World Trade Center, 47th Floor<br>New York, NY 10007 | 1113 |
| Sirius America Insurance Company | Neal Wasserman, President<br>180 Glastonbury Boulevard<br>Glastonberry, CT 06033 | 1112 |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel<br>One World Trade Center, 47th Floor<br>New York, NY 10007 | 1111 |
| SM Energy Company | c/o Winstead PC<br>Attn: Sean B. Davis<br>600 Travis Street, Suite 5200<br>Houston, TX 77002 | 584 |
| SMITH, KENNETH W | PO BOX 77836<br>BATON ROUGE, LA 70879 | 1044 |
| Starr County | Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 97 |
| Superior Performance, Inc. | Duhon Law Firm<br>P.O. Box 52566<br>Lafayette, LA 70505 | 814 |
| TALBOT, BERNICE HARANG | 306 BAYOU LANE<br>THIBODAUX, LA 70301 | 339 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1088 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1083 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1085 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main Street<br>Houston, TX 77002 | 780 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 724 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX  77002 | 786 |
| Tate, Penny Peltier | 304 Bayou Ln<br>Thibodaux, LA 70301-3623 | 417 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 442 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 427 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 428 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 431 |
| Texaco Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1062 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1077 |
| Texaco Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1063 |
| Texaco Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1070 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1076 |
| Texas Workforce Commission | Attorney General, State of Texas<br>Collections Division MC 008., Bankruptcy Sec.<br>P.O Box 12548<br>Austin, TX  78711 | 981 |
| The Hanover Insurance Company | Brandon K. Bains<br>P.O. Box 94075<br>Southlake, TX  76092 | 704 |
| The Hanover Insurance Company | Attn: Brandon K. Bains<br>P.O. Box 94075<br>Southlake, TX  76092 | 705 |
| The Hanover Insurance Company | Langley LLP<br>Attn: Brandon K. Bains<br>P.O Box 94075<br>Southlake, TX  76092 | 1130 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 600 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 603 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 605 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 606 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 598 |
| THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836<br>BATON ROUGE, LA  70879-7836 | 1050 |
| THELMA CARTER | 1744 WESTMINSTER BLVD<br>MARRERO, LA  70072 | 1132 |
| Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP<br>Attn: Jason Rudd<br>3131 McKinney Ave, Suite 100<br>Dallas, TX  75204 | 808 |
| Tiffany Williams Jones | Tiffany Jones<br>4603 Countrycrossing Drive<br>Spring, TX 77388 | 876 |
| Tiffany Williams Jones | Tiffany Jones<br>4603 Countrycrossing Drive<br>Spring, TX 77388 | 877 |
| Travelers Casualty & Surety Company of America | Langley LLP<br>Attn: Brandon K. Bains<br>P.O Box 94075<br>Southlake, TX  76092 | 1127 |
| Travelers Casualty and Surety Company of America | Kate K. Simon<br>P.O. Box 2989<br>Hartford, CT  06104-2989 | 534 |
| Travelers Casualty and Surety Company of America | Kate K. Simon<br>P.O. Box 2989<br>Hartford, CT  06104-2989 | 450 |
| TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | BILL WALKINGSHAW<br>9800 CENTRE PARKWAY<br>HOUSTON, TX  77036 | 1035 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 478 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 454 |
| U.S. Specialty Insurance Company | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 477 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 472 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 474 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 459 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 476 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 460 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 444 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 445 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 448 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 430 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1081 |
| Union Oil Company of California | Andrews Myers, P.C.<br>1885 Saint James Place, 15th Floor<br>Houston, TX  77056 | 1065 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1071 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1059 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1080 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C Street, NW, MS 5358<br>Washington, DC  20240 | 897 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 896 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 895 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St., NW, MS 5358<br>Washington, DC  20240 | 900 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St., NW, MS 5358<br>Washington, DC  20240 | 901 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St., NW, MS 5358<br>Washington, DC  20240 | 902 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St., NW, MS 5358<br>Washington, DC  20240 | 898 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C Street, NW MS 5358<br>Washington, DC  20240 | 899 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 446 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 447 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 449 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 451 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1067 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1079 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1057 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1073 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1078 |
| USI Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP<br>c/o Lucian B. Murley, Esq.<br>Wilmington, DE  19801 | 582 |
| VERMILION PARISH | 101 SOUTH STATE STREET<br>ABBEVILLE, LA  70511 | 839 |
| Versabar, Inc. | Versabar c/o Phil Rundle<br>11349 FM 529 Road<br>Houston, TX  77091 | 6 |
| VILANO, GABRIEL | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA  70505 | 675 |
| VILLERE BOURGEOIS, IRMA JAN | 3703 OLD JEANERETTE ROAD<br>NEW IBERIA, LA  70563 | 837 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| VILLERE MARTIN, HILDA MAE | 3703 OLD JEANERETTE ROAD<br>NEW IBERIA, LA  70563 | 523 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 556 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 562 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 563 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 567 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 570 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 566 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 555 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1123 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 997 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1005 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1013 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1012 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 998 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1002 |
| W&T Offshore | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 573 |
| W&T Offshore Inc | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 576 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 571 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 575 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 574 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 572 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1097 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1099 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1104 |
| W&T Offshore, Inc. | Locke Lord LLP<br>Attn: Philp G. Eisenberg<br>Houston, TX  77002 | 992 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1008 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1011 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 988 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 989 |
| W&T Offshore, Inc. | Locke Lord LLP, Attn: Phillip G. Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 995 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1100 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1098 |
| Watson, Leah  L | 2627 S Cherry St, APT #345<br>Tomball, TX  77375 | 1105 |
| WEISS, JOAN BEVERLY | 8316 BRIAR DR<br>DALLAS, TX 75243 | 1041 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110<br>HOUSTON, TX 77092 | 311 |
| Wild, Aubrey | Darryl T. Landwehr<br>935 Gravier St., Suite 835<br>New Orleans, LA 70112 | 667 |
| Williams, Ronald | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 595 |
| Wood Group PSN, Inc | C/O Dore Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 551 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 645 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 646 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C.<br>17171 Park Row, Suite 160<br>Houston, TX 77084 | 642 |
| XL Specialty Insurance Company | Brandon K. Bains<br>PO Box 94075<br>Southlake, TX 76092 | 521 |
| XL Specialty Insurance Company | Brandon K. Bains<br>P.O. Box 94075<br>Southlake, TX 76092 | 503 |
| XL Specialty Insurance Company | Langley LLP<br>Attn: Brandon K. Bains<br>P.O Box 94075<br>Southlake, TX 76092 | 1128 |
| XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey<br>777 Main Street, Suite 1550<br>Fort Worth, TX 76102 | 666 |
| Young Jr, Tom | 425 Arthur St<br>Lafayette, LA 70501 | 855 |
| Zurich American Insurance | PO Box 68549<br>Schaumburg, IL 60196 | 175 |
| Zurich American Insurance Company | Clark Hill Strasburger<br>Duane J. Brescia<br>Austin, TX 78701 | 787 |
| Zurich American Insurance Company | Duane J. Brescia<br>Clark Hill Strasburger<br>720 Brazos, Suite 700<br>Austin, TX 78701 | 793 |
| Zurich American Insurance Company | Duane J. Brescia<br>Clark Hill Strasburger<br>720 Brazos, Suite 700<br>Austin, TX 78701 | 791 |
| Zurich American Insurance Company | Duane J. Brescia<br>Clark Hill Strasburger<br>720 Brazos, Suite 700<br>Austin, TX 78701 | 834 |
| Zurich American Insurance Company Thomas Finley | Clark Hill PLC<br>Attn: Duane J. Brescia<br>Austin, TX 78701 | 1086 |

**Notes**
[1] The inclusion of any Claim on this schedule or in the Motion, and any related description of such Claim, is not and shall not be deemed an admission by the Plan Administrator with respect to the validity, amount, priority or allowance of such Claim. The Plan Administrator reserves all rights to object to all Claims referenced on this schedule or in the Motion on any basis.