United States Bankruptcy Court
Southern District of Texas
**ENTERED**
September 01, 2022
Nathan Ochsner, Clerk

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Post-Effective Date Debtors.**[1] | § | |

**ORDER GRANTING PLAN ADMINISTRATOR'S MOTION TO FURTHER EXTEND THE DEADLINE TO FILE CLAIM OBJECTIONS TO SPECIFIED CLAIMS**

[Related Docket No. 2621]

Upon the motion (the "Motion")[2] of the Plan Administrator in the above-referenced chapter 11 cases for entry of an order further extending the deadline to file objections to claims; and the Court having jurisdiction to consider the Motion and the relief requested therein being a core proceeding in accordance with 28 U.S.C. § 157(b)(2) on which the Court may enter a final order consistent with Article III of the United States Constitution; and venue being properly in this district under 28 U.S.C. §§ 1408 and 1409; and good and adequate notice of the Motion having been given under the circumstances and it appearing that no other or further notice need be

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Motion.

provided; and it appearing that the legal and factual bases set forth in the Motion establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, **IT IS HEREBY ORDERED THAT**:

1.      The Claims Objection Deadline shall be extended through February 18, 2023 with respect to the Specified Claims identified in Schedule 1 hereto.

2.      This Court retains exclusive jurisdiction to hear and determine all matters arising from the implementation of this Order.

Signed:  September 01, 2022

Marvin Isgur
United States Bankruptcy Judge

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Abshire, Calvin | c/o Brian Colomb<br>2505 Verot School Rd.<br>Lafayette, LA 70508 | 295 |
| Anadarko E&P Company LP | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX 77010 | 888 |
| Anadarko E&P Company LP | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX 77010 | 890 |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX 77010 | 886 |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX 77010 | 885 |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX 77010 | 889 |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP<br>Attn: Bob B. Bruner<br>1301 McKinney, Suite 5100<br>Houston, TX 77010 | 887 |
| ANKOR E&P Holdings Corporation | Tae-Gook Lee<br>1615 Poydras Street, Suite 2000<br>New Orleans, LA 70112 | 508 |
| ANKOR E&P Holdings Corporation | Attn: Tae-Gook Lee<br>1615 Poydras Street, Suite 2000<br>New Orleans, LA 70113 | 985 |
| ANKOR Energy LLC | 1615 Poydras Street, Suite 2000<br>New Orleans, LA 70112 | 516 |
| ANKOR Energy LLC | Attn: Tae-Gook Lee<br>1615 Poydras Street, Suite 2000<br>New Orleans, LA 70113 | 984 |
| Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks<br>900 Jackson St., Suite 570<br>Dallas, TX 75202 | 806 |
| Aries Marine Corporation | Bullen & Plauche<br>George C. Plauche<br>130 S. Audubon Blvd.<br>Lafayette, LA 70503 | 296 |
| Aspen American Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C.<br>c/o Amynta Surety Solutions<br>Glastonbury, CT 06033 | 1108 |
| Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C.<br>175 Capital Boulevard, Suite 100<br>Rocky Hill, CT 06067 | 475 |
| Atlantic Maritime Services LLC | Matthew D. Cavanaugh<br>1401 McKinney Street, Suite 1900<br>Houston, TX 77010 | 696 |
| Axis Compressor Services, LLC | Atten: Nathan Tourney<br>2704 Southwest Drive<br>New Iberia, LA 70560 | 31 |
| Basic Energy Services, LP | c/o Zachary McKay<br>Dore Rothlberg McKay, PC<br>Houston, TX 77084 | 592 |
| Bay City Independent School District - Matagorda County Tax Office | Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 406 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley<br>412 Mount Kemble Avenue<br>Morristown, NJ 07960 | 550 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley<br>412 Mount Kemble Avenue<br>Morristown, NJ 07960 | 558 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>412 Mount Kemble Avenue, Suite 310N<br>Morristown, NJ 07960 | 514 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>412 Mount Kemble Avenue, Suite 310N<br>Morristown, NJ 07960 | 1114 |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>412 Mount Kemble Avenue, Suite 310N<br>Morristown, NJ 07960 | 1115 |
| Berry Myles, Angela Marie | 117 Fawn Lane<br>Broussard, LA 70518 | 765 |
| BP Exploration & Production Inc. | Karl D. Burrer - Greenberg Traurig, LLP<br>1000 Louisiana Street, Suite 1700<br>Houston, TX 77002 | 1033 |
| Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager<br>P.O. Box 4353<br>Clifton, NJ 07012 | 130 |
| Bradford, Samuel | 15219 Huckleberry Harvest Trail<br>Cypress, TX 77429 | 507 |
| BROWN, JAMES R | WB95 CONCORD CENTER DRIVE<br>SULLIVAN, WI 53178 | 561 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 607 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 608 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 611 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 610 |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 528 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| CERNOSEK, LAWRENCE J. | 17720 MARITIME POINT #101<br>JONESTOWN, TX  78645 | 1049 |
| Chambers County Tax Office | Melissa E. Valdez<br>1235 North Loop West Suite 600<br>Houston, TX  77008 | 405 |
| CHATAGNIER, CECILE HEBERT | 10124 LA HIGHWAY 13<br>KAPLAN, LA  70548 | 381 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 428 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 424 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 425 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 429 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1060 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward Ripley and Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1056 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1064 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1072 |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley & Patrick Kelly<br>1885 Saint James Place<br>Houston, TX  77056 | 1068 |
| Cheyenne International Corporation | Conner & Winters, LLP<br>Attn: Jared D. Giddens<br>1700 Leadership Square<br>Oklahoma City, OK  72102 | 763 |
| CHRISTENSEN, MICHAEL R | 124 S ONTARIO ST APT C<br>LAKE CITY, IA  51449 | 956 |
| CLARK, MARY FLY | 256 ST. PAUL DRIVE<br>ALAMO, CA  94507 | 344 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 687 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 691 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 678 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 690 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 685 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 692 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 684 |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman<br>2323 Bryan Street, Suite 2200<br>Dallas, TX  75201 | 681 |
| Colorado County Central Appraisal District | Perdue Brandon Fielder Collins & Mott<br>c/o John T Banks<br>3301 Northland Drive<br>Austin, TX  78731 | 296 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 602 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 599 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 596 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 527 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 597 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 593 |
| ConocoPhillips Company | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 594 |
| Core Industries, Inc. | Richard M. Gaal<br>PO Box 350<br>Mobile, AL  36601 | 689 |
| Core Industries, Inc. | c/o McDowell Knight Roeddler & Sledge, LLC<br>Attn: Richard M. Gaal<br>Mobile, AL  36601 | 993 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 764 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 766 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 774 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 769 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W Young<br>111 Huntington Ave<br>Boston, MA  02199 | 753 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 754 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 759 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 768 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 747 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 748 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 755 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 767 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 770 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 771 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1526 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>102 Huntington Ave<br>Boston, MA  02199 | 1522 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1528 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1518 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1519 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1527 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1530 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1529 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1531 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1521 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1524 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1525 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1523 |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Jonathan W. Young<br>111 Huntington Ave<br>Boston, MA  02199 | 1520 |
| Cypress Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX  77253-3064 | 84 |
| Daniels, Derrick | John A. Mouton, III<br>P.O. Box 82438<br>Lafayette, LA  70598 | 351 |
| Darcy Trust 1 | L/x Travis Property Management LLC<br>PO Box 56429<br>Houston, TX  77256 | 190 |
| Deepsea Quality Consulting Inc. | Deepsea Quality Consulting<br>13111 Rummel Creek<br>Houston, TX  77079 | 292 |
| Delone, Verna Homer | 4801 Warren Drive<br>New Orleans, LA  70127 | 1055 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1094 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS64200B<br>Denver , CO  80225 | 1093 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS642008 Denver , CO  80225 | 1107 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS642008 Denver , CO  80225 | 1095 |
| Department of the Interior / Office of Natural Resources Revenue | PO Box 25165 / MS642008 Denver , CO  80225 | 1092 |
| Department of the Interior/Office of Natural Resources Revenue | PO Box 25165/MS642008 Denver, CO  80225 | 1134 |
| Dickinson ISD – Galveston County Tax Office | Yolanda M. Humphrey 1235 North Loop West Suite 600 Houston, TX  77008 | 404 |
| Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX  77084 | 453 |
| DURONSLET, MARCEL J AND SHIRLEY R | P O BOX 852 BACLIFF, TX  77518-0852 | 583 |
| ECKERT, CHARLES E | 5908 FLOWER DRIVE METAIRIE, LA  70003 | 891 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 536 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 538 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 539 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 541 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 544 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 543 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 537 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 489 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 545 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 549 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 548 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 547 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 542 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 546 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington St. Suite 2700 Phoenix, AZ  85004 | 540 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington Street Phoenix, AZ  85004 | 455 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington Street Phoenix, AZ  85004 | 716 |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 East Washington Street Phoenix, AZ  85004 | 756 |
| Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Andrews Myers, P.C. T. Josh Judd 1885 Saint James Place Houston, TX  77056 | 649 |
| ELLIS J ORTEGO | 606 BAYOU CREST DRIVE DICKINSON, TX  77539 | 396 |
| Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano 111 Congress Ave, Suite 2300 Austin, TX  78701 | 500 |
| Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano 111 Congress Ave, Suite 2300 Austin, TX  78701 | 497 |
| Eni Petroleum US LLC | Bracewell LLP Attn: Jonathan Lozano 111 Congress Avenue Austin, TX  78701 | 462 |
| Eni US Operating Co Inc | Bracewell LLP Attn: Jonathan Lozano 111 Congress Avenue Austin, TX  78701 | 468 |
| EniLink LIG, LLC | c/o Legal 1722 Routh St., Suite 1300 Dallas, TX  75201 | 1084 |
| Enterprise Gas Processing LLC | Andrews Myers, P.C. T. Josh Judd 1885 Saint James Place Houston, TX  77056 | 983 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| EnVen Energy Ventures, LLC | EnVen Energy Corporation<br>Attn: Jeff Starzec<br>609 Main Street, Suite 3200<br>Houston, TX 77002 | 559 |
| EOG Resources, Inc. | Attn: Joshua Eppich, Esq.<br>Bonds Ellis Eppich Schafer Jones LLP<br>Fort Worth, TX 76102 | 720 |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren Corporate Center<br>Warren, NJ 07059 | 1110 |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren Corporate Center<br>Warren, NJ 07059 | 1133 |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren Corporate Center<br>100 Everest Way<br>Warren, NJ 07059 | 1109 |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real<br>461 Fifth Avenue<br>New York, NY 10017-6234 | 635 |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims<br>461 Fifth Avenue<br>New York, NY 10017-6234 | 639 |
| Expro Americas, L.L.C. | Dore Rothberg McKay, PC<br>c/o Zachary McKay<br>Houston, TX 77084 | 464 |
| Expro Americas, L.L.C. | Dore Rothberg McKay, PC<br>c/o Zachary McKay<br>Houston, TX 77084 | 506 |
| FALLS, ANDRE | 38121 25TH STREET EAST<br>APT #205<br>PALMDALE, CA 93550 | 881 |
| Falls, LaTonya | 4315 Dacca Drive<br>Houston, TX 77047 | 483 |
| Fly, Robert Avery | 18 OLD SAN ANTONIO RD APT B30<br>BOERNE, TX 78006 | 702 |
| Freeport-McMoRan Oil & Gas | Locke Lord LLP, Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 530 |
| Freeport-McMoRan Oil & Gas | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 531 |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1090 |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1057 |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 1089 |
| Freeport-McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA 70130 | 991 |
| GALVESTON COUNTY | Linebarger Goggan Blair & Sampson, LLP<br>PO BOX 3064<br>HOUSTON, TX 77253-3064 | 85 |
| GEL Offshore Pipeline LLC | Attn: Anthony Shih<br>919 Milam<br>Houston, TX 77002 | 1004 |
| GIBSON, GLENN | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 677 |
| GILLIAM SR., EDWARD | 6647 OAK GLEN DRIVE<br>BATON ROUGE, LA 70812 | 840 |
| GOM Energy Venture I, LLC | Timothy A. Austin<br>675 Bering Dr<br>Houston, TX 77057 | 729 |
| Gunler, Sarita Lee | 20738 Hardwick Oaks Drive<br>Houston, TX 77073 | 377 |
| HARANG III, WARREN J | 1343 HIGHWAY 1 SOUTH<br>DONALDSONVILLE, LA 70346 | 380 |
| HARANG, BRYAN H | PO BOX 637<br>LABADIEVILLE, LA 70372 | 334 |
| Harris County et al | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 89 |
| Harris County et al | Linebarger Goggan Blair & Sampson, LLP<br>PO Box 3064<br>Houston, TX 77253-3064 | 87 |
| Hart Energy Publishing, LLC | PO Box 301405<br>Dallas, TX 75303-1405 | 1 |
| HAYNES, ETHEL GILLIAM | 5318 BUNGALOW LANE<br>HOUSTON, TX 77048 | 844 |
| HCC International Insurance Company LLC | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 658 |
| HCC International Insurance Company Plc | Locke Lord, LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 650 |
| HCC International Insurance Company Plc | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX 77002 | 652 |
| HCC International Insurance Company Plc | Locke Lord, LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 654 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| HCC International Insurance Company PLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1118 |
| HCC International Insurance Company PLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1117 |
| HEDDEN, BILLIE JEAN | 3533 RICHWOOD PLACE<br>TEXARKANA, TX  75503 | 323 |
| Hendershot, Paul G | 2724 Ferndale Street<br>Houston, TX  77098 | 387 |
| HENDERSHOTT, PAUL G | 2724 FERNDALE STREET<br>HOUSTON, TX  77098-1114 | 384 |
| Hendershott, Paul G. | 2724 Ferndale Street<br>Houston, TX  77098-1114 | 389 |
| Hess Corporation | Reed Smith LLP<br>Attn: Omar J. Alaniz<br>Dallas, TX  75201 | 944 |
| Hess Corporation | Reed Smith LLP<br>Attn: Omar J. Alaniz<br>2850 N. Harwood Street, Suite 1500<br>Dallas, TX  75201 | 943 |
| High Island Offshore System L.L.C. | Attn: Anthony Shih<br>919 Milam<br>Houston, TX  77002 | 1015 |
| High Island Offshore System, L.L.C. | Attn: Anthony Shih<br>919 Milam, Ste. 2100<br>Houston , TX  77002 | 1016 |
| Hill, Sherman Isacc Recardo | 3401 Cavendish Pl<br>Harvey, LA  70058 | 1091 |
| HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400<br>HOUSTON, TX  77056 | 496 |
| Holman Fenwick Willan USA, LLP | 5151 San Felipe St., Suite 400<br>Houston, TX  77056 | 1119 |
| Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr.<br>815 Walker, Suite 1502<br>Houston, TX  77002 | 717 |
| ILX Prospect Katmai, LLC | Michael Fishel<br>1000 Louisiana St., Suite 5900<br>Houston, TX  77002 | 874 |
| James Pratt Jr. (Deceased) | Deneese L Pratt<br>3868 Central Pike<br>Hermitage, TN  37076 | 1121 |
| Japex (U.S.) Corp. | R. Reese & Associates<br>ATTN: R. Hafner<br>5225 Katy Freeway, Suite 435<br>Houston, TX  77007 | 621 |
| JERRY A JOINER AND NANCY A JOINER H/W | 709 CC RD<br>RAGLEY, LA  70657 | 1047 |
| JOHNSON ARMSTEAD, MAGDALENE | 618 DASPIT ROAD<br>NEW IBERIA, LA  70560 | 333 |
| JOHNSON GUIDRY, BENJILINA CLAIRE | 1314 WESTER LAGE<br>LEMARQUE, TX  77568 | 397 |
| JOHNSON THOMAS, SANDY NADINE | 2006 CYPRESS STREET<br>LAKE CHARLES, LA  70601 | 734 |
| JOHNSON, DWAIN MICHAEL | 602 E 8TH STREET<br>KAPLAN, LA  70548 | 348 |
| Jones, Dynell | 4207 Captain Cade Road<br>Youngsville, LA  70592 | 846 |
| Jones, E. Bartow | 712 Fifth Avenue, 36th Floor<br>New York, NY  10019 | 730 |
| Knight Oil Tools, LLC | Dore Rothberg McKay, PC<br>Zachary McKay<br>Houston, TX  77084 | 470 |
| KULWICKI, DIANA | 7421 LONG S DRIVE<br>CORPUS CHRISTI, TX  78414 | 775 |
| Lancaster, Jr., N. John | 86 Half Mile Rd<br>Darien, CT  06820 | 732 |
| Landry, Duane | Jerome H Moroux<br>557 Jefferson Street<br>Lafayette, LA  70501 | 324 |
| Lawerence, Freddy | 1415 Suffolk Drive<br>Baton Rouge, LA  70810 | 1087 |
| LEE, FRANCHESKA  MARIE | 209 LONG PLANTATION BLVD, UNIT F<br>LAFAYETTE, LA  70508 | 699 |
| Lexon Insurance Company | Harris Beach PLLC<br>Attn: Lee E. Woodard, Esq.<br>Syracuse, NY  13202 | 1102 |
| Lexon Insurance Company | Harris Beach PLLC<br>Attn: Lee E. Woodard, Esq.<br>Syracuse, NY  13202 | 1101 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY  13202 | 263 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq.<br>333 West Washington St., Suite 200<br>Syracuse, NY  13202 | 246 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 258 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 254 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 253 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 261 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 250 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 256 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 260 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 262 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 259 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 255 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 284 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. 333 West Washington St., Suite 200 Syracuse, NY 13202 | 247 |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee E. Woodard, Esq. Harris Beach PLLC Syracuse, NY 13202 | 1103 |
| Liberty Mutual Insurance Company | Brandon K. Bains PO Box 94575 Southlake, TX 76092 | 502 |
| Liberty Mutual Insurance Company | Langley LLP Attn: Brandon K. Bains P.O Box 94575 Southlake, TX 76092 | 1129 |
| LINE, JOHNNEBELLE | PO BOX 962 GATESVILLE, TX 76528 | 418 |
| LINZER, GLENN DALE | 807 ARLENE STREET NEW IBERIA, LA 70560 | 480 |
| Live Oak CAD | Diane W. Sanders F.O. Box 17428 Austin, TX 78760 | 98 |
| LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine 650 Poydras Street, Suite 2400 New Orleans, LA 70130 | 622 |
| LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine 650 Poydras Street, Suite 2400 New Orleans, LA 70130 | 979 |
| Louisiana Department of Revenue | PO Box 66658 Baton Rouge, LA 70896 | 978 |
| Louisiana Environmental Monitoring, Inc. | 301 Turn Row Lafayette, LA 70508 | 108 |
| Louisiana Machinery Company, LLC | 3799 W Airline Hwy Reserve , LA 70084 | 1046 |
| Louisiana Machinery Company, LLC | 3799 W Airline Hwy Reserve , LA 70084 | 1045 |
| LOUTHAN, TERRI | PO BOX 841 BACLIFF, TX 77518 | 372 |
| LOVVETT, DOROTHY DEHAVEN | PO BOX 3657 GREENVILLE, DE 19804 | 1051 |
| Macquarie Corporate and Asset Funding Inc | John M. Castillo 130 E. Travis, Suite 350 San Antonio, TX 78205 | 853 |
| MAPF9A-NET, a Texas general partnership | 101 N Robinson, Suite 1000 Oklahoma City, OK 73102 | 491 |
| Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles 945 Bunker Hill Road Houston, TX 77024 | 726 |
| Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall 945 Bunker Hill Road Houston, TX 77024 | 728 |
| MARY F. CLARK SURVIVOR'S TRUST | MARY F. CLARK, TRUSTEE 256 SAINT PAUL DR ALAMO, CA 94507-1648 | 343 |
| Matagorda County | Linebarger Goggan Blair & Sampson, LLP PO Box 3064 Houston, TX 77253-3064 | 96 |
| MCCANN, JOHN D | PO BOX 982 FULSHEMEL, TX 77441 | 320 |
| McMoRan Oil & Gas | Locke Lord LLP, Attn: Omer F. Kuebel, III 601 Poydras Street, Suite 2660 New Orleans, LA 70130 | 473 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| McMoRan Oil & Gas | Locke Lord LLP; Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 509 |
| McMoRan Oil & Gas LLC | Locke Lord LLP; Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 533 |
| McMoRan Oil & Gas LLC | Locke Lord LLP; Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 532 |
| McMoRan Oil & Gas LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2600<br>New Orleans, LA  70130 | 996 |
| McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 990 |
| McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 994 |
| McMoRan Oil & Gas, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 1006 |
| McZeal, Johnston James | 377 Napoleon Ave<br>Sunset, LA  70584 | 178 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 535 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 469 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 461 |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 487 |
| MOORE CARR, SANDRA JEAN | P. O. BOX 391<br>PATTERSON, LA  70392 | 841 |
| MultiClient Invest AS | Marla Ragozzo<br>Petroleum Geo-Services Inc.<br>15375 Memorial Drive<br>Houston, TX  77079 | 779 |
| NANCY CORNELSON RYAN | PO BOX 255<br>EL CAMPO, TX  77437 | 395 |
| Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay<br>17171 Park Row, Suite 160<br>Houston, TX  77084 | 585 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 452 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 440 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1074 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>1885 Saint James Place, 15th Floor<br>Houston, TX  77056 | 1075 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1069 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1061 |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1058 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 488 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 433 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC<br>100 N LaSalle St<br>Chicago, IL  60602 | 520 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 434 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 437 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 486 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N LaSalle St<br>Chicago, IL  60602 | 515 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 435 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 493 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC<br>100 N LaSalle St<br>Chicago, IL  60602 | 519 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL  60602 | 492 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 494 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, PC<br>100 N LaSalle St.<br>Chicago, IL 60602 | 518 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 436 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 975 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 969 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 970 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 965 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 973 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 974 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 971 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 972 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL 60603 | 966 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 967 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 963 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 968 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste#514<br>Chicago, IL 60602 | 964 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>100 N. LaSalle St., Ste # 514<br>Chicago, IL 60602 | 976 |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo<br>c/o T. Scott Leo<br>Chicago, IL 60602 | 1082 |
| OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL<br>254 BRYN MAWR CIRCLE<br>HOUSTON, TX 77024 | 337 |
| O'NEIL, TOYS | BROUSSARD & DAVID, LLC<br>P.O. BOX 3524<br>LAFAYETTE, LA 70502 | 737 |
| Partco, LLC | William S. Robbins<br>301 Main St., Suite 1640<br>Baton Rouge, LA 70801 | 804 |
| PELTIER MENDEL, AUDREY | 1500 W ESPLANADE AVE APT 28E<br>KENNER, LA 70065-8346 | 1039 |
| PELTIER, TIMOTHY J | 200 GARDEN DRIVE<br>THIBODAUX, LA 70301 | 927 |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX 77057 | 744 |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX 77057 | 731 |
| Peregrine Oil & Gas, LP | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX 77057 | 752 |
| Peregrine Oil & Gas, LP | Timothy A. Austin<br>675 Bering Drive, Suite 620<br>Houston, TX 77057 | 760 |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin<br>675 Bering Drive<br>Houston, TX 77057 | 1014 |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin<br>675 Bering Drive<br>Houston, TX 77057 | 1009 |
| PEREZ, TOMAS ARCE | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 683 |
| Philadelphia Indemnity Insurance Company | Robert W. Miller<br>1201 Demonbreun Street, Suite 900<br>Nashville, TN 37203 | 710 |
| Plains Gas Solutions | Law Off: Patricia Williams Prewitt<br>10953 Vista Lake Ct.<br>Navasota, TX 77868 | 402 |
| Poseidon Oil Pipeline, L.L.C. | Anthony Shih<br>919 Milam, Ste. 2100<br>Houston, TX 77002 | 1003 |
| PRESTON, VAN R | 2514 PERRYTON DR.<br>APT 1114<br>DALLAS, TX 75224 | 410 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

Schedule 1 - All Extension Claims [1]

| Creditor Name | Address | Claim # |
|---|---|---|
| Questar Pipeline Venture | PO Box 1779<br>Kingsland, TX  78639 | 1096 |
| Questar Pipeline Venture | PO Box 1779<br>Kingsland, TX  78639 | 1106 |
| Red Willow Offshore, LLC | L/o Barrett B. Skelton, Jr.<br>815 Walker, Suite 1502<br>Houston, TX  77002 | 617 |
| Red Willow Offshore, LLC | L/o Barrett B. Skelton, Jr.<br>815 Walker, Suite 1502<br>Houston, TX  77002 | 725 |
| Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP<br>Shelley B. Marmon<br>2727 Allen Parkway, Suite 1700<br>Houston, TX  77019 | 411 |
| Ridgewood Katmai, LLC | Attn: Michael Fishel<br>1000 Louisiana Street<br>Houston, TX  77002 | 875 |
| Rio Grande City CISD | Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX  78760 | 169 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 807 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 790 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 826 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 827 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 828 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 829 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 830 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 836 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 813 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 802 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 815 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 816 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 817 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 798 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 800 |
| RLI Insurance Company | Attn: Claim Dept.<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 792 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 821 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 795 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 833 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 789 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 788 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 809 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 820 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 823 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 794 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 835 |
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL  61615 | 801 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| RLI Insurance Company | Attn: Claim Department<br>9025 N. Lindbergh Drive<br>Peoria, IL 61615 | 818 |
| RLI Insurance Company | Attn: David Grycz<br>525 W. Van Buren St. Ste 350<br>Chicago, IL 60607 | 1116 |
| RLI Insurance Company | Attn: David Grycz<br>525 W. Van Buren St. Ste 350<br>Chicago, IL 60607 | 1122 |
| Rodi Marine Management, LLC | Bohman J Morse LLC<br>Harry Morse<br>400 Poydras St. Suite 2050<br>New Orleans, LA 70130 | 781 |
| ROJAS, GILBERTO GOMEZ | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 679 |
| ROMAN, MICHAEL WAYNE | 720 MCARTHUR DRIVE<br>JEANERETTE, LA 70544 | 325 |
| Roman, Michael Wayne | 720 McArthur Drive<br>Jeanerette, LA 70544 | 1040 |
| ROSE, LEE BOB | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA 70505 | 680 |
| Samson Contour Energy E&P, LLC | Attn: Chace Daley<br>15 East 5th Street, Suite 1000<br>Tulsa, OK 74103 | 954 |
| Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll<br>110 West Seventh Street<br>Tulsa, OK 74119 | 564 |
| Schexnider, Bernice Williams | 3102 Spain Street<br>New Orleans, LA 70122 | 1120 |
| Scott Family Living Trust FBO John Ballenger | c/o Travis Property Management LLC<br>PO Box 56429<br>Houston, TX 77256 | 158 |
| Scott Family Living Trust FBO Scott Darcy | c/o Travis Property Management LLC<br>PO Box 56429<br>Houston, TX 77256 | 159 |
| SEITEL DATA, LTD. | 720 BRAZOS STREET<br>SUITE 700<br>AUSTIN, TX 78701 | 198 |
| Sheldon Independent School District | Owen M. Sonik<br>1235 North Loop West Suite 600<br>Houston, TX 77008 | 407 |
| Shell Offshore Inc. and other related affiliates | Shell Oil Company<br>Attn: Bankruptcy & Credit<br>150 N. Dairy Ashford Rd. Building F<br>Houston, TX 77079 | 412 |
| SHERMAN LAWRENCE SR | 1109 WYNEHAM NORTH<br>GRETNA, LA 70056 | 1053 |
| Sigure, Melvin | David C. Whitmore<br>701 Poydras Street, Suite 4100<br>New Orleans, LA 70139 | 957 |
| Sirius America Insurance Company | Catherine Squillace<br>180 Glastonbury Boulevard<br>Glastonbury, CT 06033 | 554 |
| Sirius America Insurance Company | Catherine Squillace<br>180 Glastonbury Boulevard<br>Glastonbury, CT 06033 | 552 |
| Sirius America Insurance Company | Catherine Squillace<br>180 Glastonbury Blvd<br>Glastonbury, CT 06033 | 553 |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel<br>One World Trade Center, 47th Floor<br>New York, NY 10007 | 1113 |
| Sirius America Insurance Company | Neal Wasserman, President<br>180 Glastonbury Boulevard<br>Glastonbury, CT 06033 | 1112 |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel<br>One World Trade Center, 47th Floor<br>New York, NY 10007 | 1111 |
| SM Energy Company | c/o Winstead PC<br>Attn: Sean B. Davis<br>600 Travis Street, Suite 5200<br>Houston, TX 77002 | 584 |
| SMITH, KENNETH W | PO BOX 77836<br>BATON ROUGE, LA 70879 | 1044 |
| Starr County | Diane W. Sanders<br>P.O. Box 17428<br>Austin, TX 78760 | 97 |
| Superior Performance, Inc. | Dufon Law Firm<br>P.O. Box 52566<br>Lafayette, LA 70505 | 814 |
| TALBOT, BERNICE HARANG | 306 BAYOU LANE<br>THIBODAUX, LA 70301 | 339 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1088 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1083 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 1085 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main Street<br>Houston, TX 77002 | 780 |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX 77002 | 724 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP<br>Eric M. English<br>1000 Main St., 36th Floor<br>Houston, TX  77002 | 786 |
| Tate, Penny Pelter | 304 Bayou Ln<br>Thibodaux, LA  70301-3623 | 417 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 442 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 427 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 428 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 431 |
| Texaco Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1062 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1077 |
| Texaco Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1063 |
| Texaco Inc. | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1070 |
| Texaco Inc. | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX  77056 | 1076 |
| Texas Workforce Commission | Attorney General, State of Texas<br>Collections Division MC 008-, Bankruptcy Sec.<br>P.O.Box 12548<br>Austin, TX  78711 | 981 |
| The Hanover Insurance Company | Brandon K. Bains<br>P.O. Box 94075<br>Southlake, TX  76092 | 704 |
| The Hanover Insurance Company | Attn: Brandon K. Bains<br>P.O. Box 94075<br>Southlake, TX  76092 | 705 |
| The Hanover Insurance Company | Langley LLP<br>Attn: Brandon K. Bains<br>P.O.Box 94075<br>Southlake, TX  76092 | 1139 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 600 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 603 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 605 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 606 |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>Attn: Omer F. Kuebel, III<br>601 Poydras Street, Suite 2660<br>New Orleans, LA  70130 | 598 |
| THE QUANAH LIMITED PARTNERSHIP | PO BOX 77836<br>BATON ROUGE, LA  70879-7836 | 1050 |
| THELMA CARTER | 1744 WESTMINSTER BLVD<br>MARRERO, LA  70072 | 1132 |
| Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP<br>Attn: Jason Rudd<br>3131 McKinney Ave, Suite 100<br>Dallas, TX  75204 | 808 |
| Tiffany Williams Jones | Tiffany Jones<br>4603 Countrycrossing Drive<br>Spring, TX 77388 | 876 |
| Tiffany Williams Jones | Tiffany Jones<br>4603 Countrycrossing Drive<br>Spring, TX 77388 | 877 |
| Travelers Casualty & Surety Company of America | Langley LLP<br>Attn: Brandon K. Bains<br>P.O Box 94075<br>Southlake, TX  76092 | 1127 |
| Travelers Casualty and Surety Company of America | Kate K. Simon<br>P.O. Box 2989<br>Hartford, CT  06104-2989 | 534 |
| Travelers Casualty and Surety Company of America | Kate K. Simon<br>P.O. Box 2989<br>Hartford, CT  06104-2989 | 450 |
| TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | BILL WALKINGSHAW<br>9800 CENTRE PARKWAY<br>HOUSTON, TX  77036 | 1035 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 478 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 454 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 477 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 472 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX  77002 | 474 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 459 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 476 |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Attn: Philip G Eisenberg<br>600 Travis, Suite 2800<br>Houston, TX 77002 | 460 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 444 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 445 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 448 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 430 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1081 |
| Union Oil Company of California | Andrews Myers, P.C.<br>1885 Saint James Place, 15th Floor<br>Houston, TX 77056 | 1065 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1071 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1059 |
| Union Oil Company of California | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1080 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C Street, NW, MS 5358<br>Washington, DC  20240 | 897 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 896 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 895 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 900 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 901 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 902 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C St, NW, MS 5358<br>Washington, DC  20240 | 898 |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb<br>1849 C Street, NW MS 5358<br>Washington, DC  20240 | 899 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 446 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 447 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 449 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 451 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1067 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1079 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1057 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Attn: Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1073 |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Edward L. Ripley<br>1885 Saint James Place<br>Houston, TX 77056 | 1078 |
| USI Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP<br>c/o Lucian B. Murley, Esq.<br>Wilmington, DE  19801 | 582 |
| VERMILION PARISH | 101 SOUTH STATE STREET<br>ABBEVILLE, LA  70511 | 839 |
| Versabar, Inc. | Versabar c/o Phil Rundle<br>11349 FM 529 Road<br>Houston, TX  77091 | 6 |
| VILANO, GABRIEL | MARK G. ARTALL<br>109 SOUTH COLLEGE ROAD 70503<br>LAFAYETTE, LA  70505 | 675 |
| VILLERE BOURGEOIS, IRMA JAN | 3703 OLD JEANERETTE ROAD<br>NEW IBERIA, LA  70563 | 837 |

Fieldwood Energy LLC and its affiliated
Debtors
Case No. 20-33948

**Schedule 1 - All Extension Claims [1]**

| Creditor Name | Address | Claim # |
|---|---|---|
| VILLERE MARTIN, HILDA MAE | 3703 OLD JEANERETTE ROAD<br>NEW IBERIA, LA  70563 | 523 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 556 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 562 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 563 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 567 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 570 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 566 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 555 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1123 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 997 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1005 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1013 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1012 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 998 |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1002 |
| W&T Offshore | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 573 |
| W&T Offshore Inc | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 576 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 571 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 575 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 574 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 572 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1097 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1099 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1104 |
| W&T Offshore, Inc. | Locke Lord LLP<br>Attn: Philip G. Eisenberg<br>Houston, TX  77002 | 992 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1008 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1011 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 988 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 989 |
| W&T Offshore, Inc. | Locke Lord LLP, Attn: Philip G. Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 995 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1100 |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Attn: Phillip Eisenberg<br>600 Travis Street, Suite 2800<br>Houston, TX  77002 | 1098 |
| Watson, Leah  L | 2627 S Cherry St, APT #345<br>Tomball, TX  77375 | 1105 |
| WEISS, JOAN BEVERLY | 8316 BRIAR DR<br>DALLAS, TX  75243 | 1041 |

**Fieldwood Energy LLC and its affiliated Debtors**
**Case No. 20-33948**

Schedule 1 - All Extension Claims [1]

| Creditor Name | Address | Claim # |
|---|---|---|
| WEST HARRIS COUNTY MUNICIPAL UTILITY DISTRICT NO. 21 | 6935 BARNEY RD., SUITE 110 HOUSTON, TX  77092 | 311 |
| Wild, Aubrey | Darryl T. Landwehr 935 Gravier St., Suite 835 New Orleans, LA  70112 | 667 |
| Williams, Ronald | MARK G. ARTALL 109 SOUTH COLLEGE ROAD 70503 LAFAYETTE, LA  70505 | 595 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX  77084 | 551 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX  77084 | 645 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX  77084 | 646 |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 Houston, TX  77084 | 642 |
| XL Specialty Insurance Company | Brandon K. Bains PO Box 94075 Southlake, TX  76092 | 521 |
| XL Specialty Insurance Company | Brandon K. Bains P.O. Box 94075 Southlake, TX  76092 | 565 |
| XL Specialty Insurance Company | Langley LLP Attn: Brandon K. Bains P.O Box 94075 Southlake, TX  76092 | 1128 |
| XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey 777 Main Street, Suite 1550 Fort Worth, TX  76102 | 666 |
| Young Jr, Tom | 425 Arthur St Lafayette, LA  70501 | 855 |
| Zurich American Insurance | PO Box 68549 Schaumburg, IL  60196 | 175 |
| Zurich American Insurance Company | Clark Hill Strasburger Duane J. Brescia Austin, TX  78701 | 787 |
| Zurich American Insurance Company | Duane J. Brescia Clark Hill Strasburger 720 Brazos, Suite 700 Austin, TX  78701 | 793 |
| Zurich American Insurance Company | Duane J. Brescia Clark Hill Strasburger 720 Brazos, Suite 700 Austin, TX  78701 | 791 |
| Zurich American Insurance Company | Duane J. Brescia Clark Hill Strasburger 720 Brazos, Suite 700 Austin, TX  78701 | 834 |
| Zurich American Insurance Company Thomas Finley | Clark Hill PLC Attn: Duane J. Brescia Austin, TX  78701 | 1086 |

**Notes**
[1] The inclusion of any Claim on this schedule or in the Motion, and any related description of such Claim, is not and shall not be deemed an admission by the Plan Administrator with respect to the validity, amount, priority or allowance of such Claim. The Plan Administrator reserves all rights to object to all Claims referenced on this schedule or in the Motion on any basis.

United States Bankruptcy Court
Southern District of Texas

In re:                                                                    Case No. 20-33948-mi

Fieldwood Energy LLC                                                      Chapter 11

The Official Committee of Unsecured Cred

    Debtors

# CERTIFICATE OF NOTICE

District/off: 0541-4                          User: ADIuser                              Page 1 of 7

Date Rcvd: Sep 01, 2022                       Form ID: pdf002                          Total Noticed: 134

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Sep 03, 2022:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Bandon Oil and Gas GP, LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Bandon Oil and Gas, LP, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Dynamic Offshore Resources NS, LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | FW GOM Pipeline, Inc., 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy Offshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy SP LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Offshore LLC, 2000 W. Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Onshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood SD Offshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | GOM Shelf LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Galveston Bay Pipeline LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Galveston Bay Processing LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| aty | + | Charles M Rush, 202 Magnate Drive, Lafayette, LA 70508-3830 |
| aty | + | Clark Hill Strasburger, Attn: Duane J. Brescia, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| aty | + | Darryl T. Landwehr, 650 Poydras Street, Ste 2519, New Orleans, LA 70130-6163 |
| aty | + | Emile Joseph, Jr., Allen & Gooch, P O Box 81129, Lafayette, LA 70598-1129 |
| aty | + | Peter J. Segrist, Carver Darden et al, 1100 Poydras St., Ste 3100, New Orleans, LA 70163-1102 |
| aty | + | Petro Amigos Supply, Inc., c/o Wayne Kitchens, Total Plaza, 1201 Louisiana, 28th Floor, Houston, TX 77002-5607 |
| aty | + | Ralph J Kooy, 100 N LaSalle St, Suite #514, Chicago, IL 60602-3551 |
| aty | + | Ronald Savoie, Jackson & Jackson, P.L.L.C., 111 Founders Drive, Suite 400, Baton Rouge, LA 70810-8959 |
| aty | + | William S Piper, 100 N LaSalle St, Suite #514, Chicago, IL 60602-3551 |
| cr | + | A2D TECHNOLOGIES, INC. D/B/A TGS GEOLOGICAL PRODUC, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| cr | + | Aker Solutions Inc., Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-4037 |
| cr | + | All Aboard Development Corporation, 601 Poydras Street, Suite 1726, New Orleans, LA 70130-6039 |
| cr | + | Ankor E&P Holdings Corporation, c/o Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| cr | + | Ankor Energy LLC, c/o Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| intp | + | Apache Corporation, Hunton Andrews Kurth LLP, Attn: Robin Russell, 600 Travis Street, Suite 4200 Houston, TX 77002-2929 |
| cr | + | Archrock Services, LP, 16666 North Chase Dr., Houston, TX 77060-6014 |
| cr | + | Aspen American Insurance Company, c/o Randall A. Rios, Husch Blackwell LLP, 600 Travis Street, Suite 2350, Houston, TX 77002-2629 |
| cr | + | Aubrey Wild, Landwehr Law Firm, LLC, 650 Poydras Street, Suite 2519, New Orleans, LA 70130-6163 |
| intp | + | BP Exploration & Production Inc., c/o Shari L. Heyen, Greenberg Traurig, LLP, 1000 Louisiana Street, Suite 1700, Houston, TX 77002-5001 |
| cr | + | Bedrock Petroleum Consultants, LLC, c/o Bradley, Attn: James B. Bailey, 1819 Fifth Avenue North, Birmingham, AL 35203-2120 |
| cr | #+ | Brian Cloyd, c/o Cain & Skarnulis LLP, 400 W. 15th Street, Suite 900, Austin, TX 78701-1659 |
| cr | + | C-Dive, L.L.C., c/o Leann O. Moses, 1100 Poydras Street, Suite 3100, New Orleans, LA 70163-1102 |
| cr | | CETCO Energy Services Company, LLC, c/o Rudy Urban, Credit Manager, Cetco Energy Services., LLC, 635 Brake Ridge Court, Seymour, TN 37865 |
| cr | + | Callon Petroleum Company, 2000 W. Sam Houston Parkway S., Suite 2000, Houston, TX 77042, UNITED STATES 77042-3622 |
| cr | + | Chambers County, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |

| | | |
|---|---|---|
| cr | + | Claboryan Lewis, Broussard & David, 557 Jefferson street, Lafayette, LA 70501-6905 |
| cr | + | Colorado County, c/o John T. Banks, 3301 Northland Drive, Ste. 505, Austin, TX 78731-4954 |
| cr | + | ConocoPhillips Company, c/o Locke Lord LLP, c/o Bradley C. Knapp, 601 Poydras Street, Suite 2660 New Orleans, LA 70130-6032 |
| cr | + | Core Industries, Inc., PO Box 350, Mobile, AL 36601-0350 |
| cr | + | Cortex Business Solutions USA LLC, c/o Sprouse Law Firm, 901 Mopac Expressway South, Building 1, Suite 300 Austin, TX 78746-5883 |
| cr | + | DLS, LLC, P.O. Box 309, Lydia, LA 70569-0309 |
| cr | + | DeepSea Quality Consulting, Inc., c/o Ben L. Aderholt, Coats Rose, P.C., 9 Greenway, Suite 1000 Houston, TX 77046-0900 |
| cr | + | Diversified Well Logging, LLC, C/O Dore Rothberg McKay, PC, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Duane Landry, 105 Wild Iris Drive, Evangeline, LA 70537-3203 |
| cr | + | EOG Resources, Inc., c/o Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton St., Ste 1000, Fort Worth, TX 76102-3727 |
| cr | + | EnVen Energy Ventures, LLC, 609 Main Street, Suite 3200, Houston, TX 77002-3276 |
| cr | + | Everest Reinsurance Company, c/o Randall A. Rios, Husch Blackwell LLP, 600 Travis Street, Suite 2350, Houston, TX 77002-2629 |
| cr | #+ | Expro Americas, L.L.C., c/o Dore' Rothberg McKay, P.C., Attn: Zachary S. McKay, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Genesis Energy, L.P., 919 Milam, Ste. 2100, Houston, TX 77002-5417 |
| cr | | Gibson Applied Technology & Enginnering, 1630 Park Ten Place, Suite 206, Houston, TX 77084 |
| intp | + | Helis Oil & Gas Company, LLC, c/o J. David Forsyth, 400 Poydras Street, Suite 2550, New Orleans, LA 70130-3292 |
| cr | + | Ignition Systems & Controls, Inc., c/o Todd Barron Thomason Hudman & Bebout, Attn: Rafael Rodriguez, 3800 E. 42nd Street, Suite 409, Odessa, TX 79762-5928 |
| cr | #+ | Irongate Rental Services, LLC, c/o Dore' Rothberg McKay, P.C., Attn: Zachary S. McKay, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Island Operating Company Inc, 770 S Post Oak Lane, Suite 400, Houston, TX 77056-6666 |
| cr | + | JX Nippon Oil Exploration (U.S.A.) Limited, c/o GIEGER, LABORDE & LAPEROUSE, L.L.C., 5151 SAN FELIPE, SUITE 750, Houston, TX 77056-3646 |
| intp | + | Jackson Walker LLP, c/o Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| cr | + | Joan Seidler, 412 Happy Trail, San Antonio, TX 78231-1424 |
| cr | + | LLOG Exploration Company, LLC, c/o Looper Goodwine P.C., 650 Poydras Street, Suite 2400, Attn: Paul J. Goodwine, New Orleans, LA 70130-6171 |
| cr | #+ | Lewis Andrews, c/o Cain & Skarnulis LLP, 400 W. 15th Street, Suite 900, Austin, TX 78701-1659 |
| cr | + | Lexon Insurance Company and Endurance American Ins, Harris Beach PLLC, c/o Lee E. Woodard, Esq., 333 West Washing St., Ste. 200, Syracuse, NY 13202-5202 |
| cr | + | Lexon Insurance Company, Ironshore Indemnity Inc.,, Harris Beach PLLC, c/o Lee E. Woodard, 333 West Washington Street, Suite 200 Syracuse, NY 13202-5202 |
| cr | + | Lexon Insurance Company, Ironshore Indemnity Inc.,, Harris Beach PLLC c/o Lee E. Woodard, 333 West Washington Street, Suite 200, Syracuse, NY 13202 UNITED STATES 13202-9204 |
| cr | + | Louisiana Department of Revenue, Senior Bankruptcy Counsel, Litigation, 617 N. Third Street, Office 780, P O Box 4064 (Zip 70821-4064), Baton Rouge, LA 70802 UNITED STATES OF AMERICA 70821-4064 |
| cr | + | Macquarie Corporate and Asset Funding Inc., c/o John M. Castillo, 130 E Travis Street, Suite 350, San Antonio, TX 78205-1784 |
| cr | + | Magnum Mud Equipment Co., Inc., Post Office Box 4258, Houma, LA 70361, UNITED STATES 70361-4258 |
| cr | + | Marathon Oil Company, c/o Clay M. Taylor, Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton Street, Suite 1000, Fort Worth, TX 76102-3727 |
| cr | + | Martin Energy Services LLC, c/o Robert P. Franke, Clark Hill Strasburger, 901 Main St., Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Marubeni Oil & Gas (USA) LLC, Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| cr | + | McMoran Oil & Gas LLC, 1615 Poydras Street, Suite 600, New Orleans, LA 70112-1238 |
| cr | + | Melvin Sigure, c/o David C. Whitmore, 701 Poydras Street, Suite 4100, New Orleans, LA 70139 UNITED STATES 70139-7773 |
| cr | + | Merit Energy Company, Locke Lord Bissell & Liddell LLP, Attn: Philip Eisenberg, 600 Travis Street, Suite 3400 Houston, TX 77002-2926 |
| cr | + | Noble Energy, Inc., c/o Andrews Myers, PC, 1885 Saint James Place, 15th Floor, Houston, Tx 77056-4175 |
| cr | #+ | Patrick Burnett, c/o Cain & Skarnulis LLP, 400 W. 15th Street, Suite 900, Austin, TX 78701-1659 |
| cr | + | Plains Gas Solutions, c/o Law Ofc Patricia Williams Prewitt, 2456 FM 112, Taylor, TX 76574-4509 |
| cr | + | Red Willow Offshore, LLC, c/o Barnet B. Skelton, Jr., 815 Walker, Suite 1502, Houston, TX 77002-5832 |
| cr | + | Regis Southern, c/o Reese Baker, 950 Echo Lane Ste 300, Houston, TX 77024-2824 |
| cr | + | Ryan, LLC, c/o Bell Nunnally & Martin LLP, 2323 Ross Avenue, Suite 1900, Dallas, TX 75201-2721 |
| cr | + | SBM Gulf Production LLC, c/o Ken Green, Snow Spence Green LLP, P O Box 549, Hockley, TX 77447-0549 |
| cr | + | Seitel Data, Ltd., c/o Duane J. Brescia, Clark Hill Strasburger, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| cr | + | Shell Offshore, Inc., 200 N. Dairy Ashford, Houston, TX 77079-1101 |
| cr | + | Shell Oil Company, c/o Sara M. Keith, 150 N. Dairy Ashford Rd., Building F, Houston, TX 77079-1128 |
| cr | + | Solar Turbines Incorporated, 100 N.E. Adams, Peoria, IL 61629-0001 |
| cr | + | Superior Performance, Inc., c/o S. Mayer Law, P.O. Box 6542, Houston, TX 77265, UNITED STATES 77265-6542 |
| intp | + | TC Oil Louisiana, LLC, c/o Wick Phillips Attn: Jason Rudd, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| cr | #+ | TETRA Technologies, Inc., Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160, c/o Zachary McKay, Houston, TX 77084-4927 |
| cr | + | TGS AP Investments AS, c/o Andrew A Braun, Geiger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139-7756 |
| cr | + | TGS-NOPEC Geophysical Company, c/o Andrew A Braun, Gieger, Laborde & Laperouse, LLC, Suite 4800, 701 Poydras St., New Orleans, LA 70139 US 70139-7756 |
| cr | + | TGS-NOPEC Geophysical Company ASA, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New |

District/off: 0541-4        User: ADIuser        Page 3 of 7

Date Rcvd: Sep 01, 2022        Form ID: pdf002        Total Noticed: 134

| | | |
|---|---|---|
| | | Orleans, LA 70139 US 70139-7756 |
| intp | + | Tana Exploration Company, LLC, c/o Wick Phillips Attn: Jason Rudd, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| cr | + | Tetra Applied Technologies, Inc., c/o Zachary S. McKay, Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Trinity Bay Conservation District, c/o Owen M.Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Trunkline Field Services LLC, 1300 Main Street, Houston, TX 77002-6803 |
| cr | + | U.S. Specialty Insurance Company, c/o Locke Lord LLP, ATTN: Philip Eisenberg, 600 Travis Street, Suite 2800, Houston, TX 77002-2914 |
| cr | | Universal Equipment, Inc., c/o Christopher J. Piasecki, Davidson Meaux, Post Office Box 2908, Lafayette, La 70502-2908 |
| cr | + | Valaris plc, Matthew D. Cavenaugh, Jackson Walker LLP, 1401 McKinney Street, Suite 1900 Houston, TX 77010-1900 |
| cr | + | Walter Oil & Gas Corporation, c/o Looper Goodwine P.C., 650 Poydras Street, Suite 2400, Attn: Paul J. Goodwine New Orleans, LA 70130-6171 |
| cr | + | West Cameron Dehydration Company, L.L.C., 1300 Main Street, Houston, TX 77002-6803 |
| cr | + | Westerngeco LLC, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| br | + | XCLAIM Inc., XCLAIM Inc., 2261 Market Street #4385, San Francisco, CA 94114-1612 |
| cr | + | Zurich American Insurance Company, c/o Duane Brescia, 720 Brazos Street, Suite 700, Austin, TX 78701-2531 |

TOTAL: 103

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: bnkatty@aldineisd.org | Sep 01 2022 20:10:00 | Aldine ISD, Legal Department, 2520 WWThorne Dr., Houston, TX 77073-3406 |
| cr | | Email/PDF: bncnotices@becket-lee.com | Sep 01 2022 20:11:39 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern, PA 19355-0701 |
| cr | + | Email/Text: mvaldez@pbfcm.com | Sep 01 2022 20:10:00 | Anahuac Independent School District, c/o Owen M. Sonik, 1235 North Loop West, Houston, TX 77008-1758 |
| cr | + | Email/Text: SPECK@LAWLA.COM | Sep 01 2022 20:10:00 | Atlantic Maritime Services, LLC, c/o Stewart F. Peck, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130, UNITED STATES 70130-6041 |
| cr | | Email/Text: toriet@broussardbrothers.com | Sep 01 2022 20:10:00 | Broussard Brothers, Inc., 501 S. Main St., Abbeville, LA 70510, US |
| cr | + | Email/Text: mvaldez@pbfcm.com | Sep 01 2022 20:10:00 | Bay City Independent School District, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 01 2022 20:10:00 | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, P.O. Box 3064, Houston, Tx 77253-3064 |
| cr | + | Email/Text: BKADDEN@LAWLA.COM | Sep 01 2022 20:10:00 | Deligans Valves, Inc., c/o Benjamin W. Kadden, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| cr | + | Email/Text: mvaldez@pbfcm.com | Sep 01 2022 20:10:00 | Dickinson Independent School District, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Email/Text: ssoule@hallestill.com | Sep 01 2022 20:10:00 | Discovery Gas Transmission LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 01 2022 20:10:00 | Galveston County, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: ssoule@hallestill.com | Sep 01 2022 20:10:00 | Gulfstar One LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Sep 01 2022 20:10:00 | Harris County, Linebarger Goggan Blair & |

|     |   |                                              |                     | Sampson LLP, C/O John P. Dillman, PO Box 3064, Houston, TX 77253-3064 |
|-----|---|----------------------------------------------|---------------------|---|
| cr  | + | Email/Text: BKADDEN@LAWLA.COM                | Sep 01 2022 20:10:00 | Heartland Compression Services, L.L.C., c/o Benjamin W. Kadden, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| cr  |   | Email/Text: houston_bankruptcy@LGBS.com      | Sep 01 2022 20:10:00 | Jefferson County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| cr  |   | Email/Text: houston_bankruptcy@LGBS.com      | Sep 01 2022 20:10:00 | Matagorda County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, Post Office Box 3064, Houston, TX 77253-3064 |
| op  |   | Email/Text: EBN@primeclerk.com               | Sep 01 2022 20:10:00 | Kroll Restructuring Administration LLC, (f/k/a Prime Clerk LLC), 55 East 52nd Street, 17th Floor, New York, NY 10055 |
| op  |   | Email/Text: EBN@primeclerk.com               | Sep 01 2022 20:10:00 | Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | Performance Energy Services, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| intp |  | Email/Text: bcd@oag.texas.gov                | Sep 01 2022 20:10:00 | Railroad Commission of Texas, c/o Office of the Attorney General, Bankruptcy & Collections Division, P. O. Box 12548, Austin, TX 78711-2548 |
| cr  |   | Email/Text: ar@supremeservices.com           | Sep 01 2022 20:10:00 | Supreme Service & Specialty Co. Inc., Attn: Freddy Bourgeois, 204 Industrial Ave. C, Houma, LA 70363 |
| cr  | + | Email/Text: mvaldez@pbfcm.com                | Sep 01 2022 20:10:00 | Sheldon Independent School District, c/o Owen M. Sonk, PBFCM, LLP, 1235 N. Loop W., Suite 600, Houston, TX 77008-1772 |
| cr  | + | Email/Text: mvaldez@pbfcm.com                | Sep 01 2022 20:10:00 | Sheldon Independent School District, et al, c/o Owen M. Sonik, PBFCM, LLP, 1235 N. Loop W., Ste 600, Houston, TX 77008-1772 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | Targa Liquids Marketing and Trade, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | Targa Midstream Services, LLC, c/o Steven W. Soule, Hall Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| intp |  | Email/Text: bcd@oag.texas.gov                | Sep 01 2022 20:10:00 | Texas General Land Office, c/o Office of the Attorney General, Bankruptcy & Collections Division, P. O. Box 12548 MC-008, Austin, TX 78711-2548 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | Transcontinental Gas Pipe Line Company, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr  | + | Email/Text: n.gault@trendsetterengineering.com | Sep 01 2022 20:10:00 | Trendsetter Engineering, Inc., 10430 Rodgers Road, Houston, TX 77070, UNITED STATES 77070-1642 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | Venice Energy Services Company, L.L.C., c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | WFS Liquids LLC, c/o Steven W. Soule', Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr  | + | Email/Text: ssoule@hallestill.com            | Sep 01 2022 20:10:00 | Williams Field Services-Gulf Coast Company LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK |

74103-3705

TOTAL: 31

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, \*duplicate of an address listed above, \*P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| db | | Fieldwood Energy III LLC |
| db | | Plan Administrator and Certain Post-Effective Date |
| cr | | 2M Oilfield Group Inc. |
| cr | | A-Port LLC |
| cr | | AGGREKO, LLC |
| cr | | AGI Industries Inc |
| cr | | AGI Packaged Pump Systems |
| cr | | Acadian Contractors, Inc |
| cr | | Ad Hoc Group of Secured Lenders |
| cr | | Anadarko E&P Company |
| cr | | Anadarko Petroleum Corp. |
| cr | | Anadarko U.S. Offshore LLC |
| cr | | Archrock Partners Operating, LLC and Archrock Serv |
| cr | | Berkley Insurance Company |
| cr | | Burlington Resources Offshore |
| cr | | CCG Services (U.S.) Inc. |
| cr | | CGG Services (U.S.) Inc. |
| cr | | CNOOC Petroleum Offshore U.S.A. Inc. |
| cr | | CTD Legacy LLC |
| intp | | Cantor Fitzgerald Securities, as DIP Agent |
| cr | | Chevron U.S.A. Inc. |
| cr | | Cortland Capital Market Services LLC |
| cr | | Cox Oil, LLC, Cox Operating LLC, Energy XXI GOM, L |
| op | | David M. Dunn, as Plan Administrator |
| cr | | Deep Sea Development Services, Inc., 19219Katy Freeway, Suite 260, Houston, UNITED STATES |
| cr | | Derrick Daniels |
| cr | | Diamond Oil Field Supply Inc |
| cr | | Diverse Safety & Scaffolding, LLC |
| intp | | Ecopetrol America LLC |
| cr | | Ecopetrol America LLC |
| cr | | Edward C Stengel |
| cr | | Edward Randall, Individually and as Representative |
| intp | | Eni Petroleum US LLC |
| intp | | Eni US Operating Co. Inc. |
| cr | | Enterprise Gas Processing, LLC |
| cr | | ExxonMobil Corporation |
| intp | | Facilities Consulting Group, LLC |
| cr | | Florida Gas Transmission Company, LLC |
| cr | | Florida Gas Transmission, LLC, |
| cr | | Freeport-McMoRan Oil & Gas LLC |
| cr | | Fugro USA Marine, Inc. |
| cr | | George Canjar |
| cr | | Goldman Sachs Bank USA |
| cr | | HB Rentals, LC |
| cr | | HCC International Insurance Company PLC |
| cr | | HHE Energy Company |
| cr | | Halliburton Energy Services, Inc. |
| cr | | Hess Corporation |
| cr | | Houston Energy Deepwater Ventures I |
| cr | | Hunt Oil Company, Chieftain International (U.S.) L |
| cr | | ITC Global, Inc. |
| cr | | Infinity Valve & Supply LLC |
| cr | | Intracoastal Liquid Mud, Inc., UNITED STATES |
| cr | | Japex (U.S.) Corp. |

District/off: 0541-4                          User: ADIuser                              Page 6 of 7
Date Rcvd: Sep 01, 2022                       Form ID: pdf002                            Total Noticed: 134

| | |
|---|---|
| cr | Jeffrey W Faw |
| cr | John A Sansbury, Jr |
| intp | Kilgore Marine |
| cr | LLOG Energy, L.L.C. |
| cr | LLOG Exploration Offshore, L.L.C. |
| cr | Lavaca County |
| cr | Liberty Mutual Insurance Company |
| cr | Linear Controls, Inc. |
| cr | Live Oak CAD |
| cr | Louisiana Safety Systems, Inc. |
| intp | Manta Ray Offshore Gathering Company, L.L.C. |
| cr | Mark Howard Gillespie |
| cr | Michael Howard Clark |
| cr | Moodys Investors Service, Inc. |
| cr | Multiklient Invest AS |
| cr | NOV Process & Flow Technologies US, Inc. |
| cr | National Oilwell Varco, L.P. |
| intp | Nautilus Pipeline Company, L.L.C. |
| cr | North American Specialty Insurance Company |
| cr | Oceaneering International Inc. |
| cr | Oil States Energy Services, LLC |
| cr | Partco, LLC |
| cr | Philadelphia Indemnity Insurance Company |
| cr | Process Piping Materials, Inc. |
| intp | QuarterNorth Energy LLC and certain of its affilia |
| cr | R360 Environmental Solutions, LLC |
| intp | RLI Insurance Company |
| cr | Renaissance Offshore, LLC |
| cr | Republic Helicopters, Inc. |
| cr | Ridgewood Energy Corporation |
| cr | Rio Grande City CISD |
| crcm | SLTL Ad Hoc Committee |
| cr | SM Energy Company |
| cr | Samson Contour Energy E & P, LLC |
| cr | Samson Offshore Mapleleaf, LLC |
| cr | Sea Robin Pipeline Company, LLC |
| cr | Shell GOM Pipeline Company, LLC |
| cr | Shell Pipeline, LLC |
| cr | Sirius America Insurance Company |
| cr | Sparrows Offshore, LLC |
| cr | Starr County |
| cr | State of Louisiana, Department of Natural Resource |
| cr | Stingray Pipeline Company, LLC |
| intp | Subsea 7 LLC |
| cr | Superior Energy Services, L.L.C. |
| cr | Talos Energy Inc. |
| cr | Talos Energy LLC |
| cr | Texaco Inc. |
| cr | The Hanover Insurance Company |
| cr | The Louisiana Land & Exploration Company |
| crcm | The Official Committee of Unsecured Creditors |
| cr | Toys O'Neil |
| cr | Travelers Casualty and Surety Company of America |
| cr | Trunkline Gas Company, LLC |
| cr | U.S. Department of the Interior |
| cr | Union Oil Company of California |
| cr | Unocal Pipeline Company |
| cr | Valero Marketing and Supply Company |
| cc | Valero Marketing and Supply Company |
| cr | W&T Energy VI, LLC |
| cr | W&T Offshore, Inc. |
| cr | Warrior Energy Services Corporation |
| cr | Welltec, Inc. |

District/off: 0541-4        User: ADIuser        Page 7 of 7
Date Rcvd: Sep 01, 2022        Form ID: pdf002        Total Noticed: 134

| | | |
|---|---|---|
| cr | | Wild Well Control, Inc. |
| cr | | Workstrings International, LLC |
| cr | | XH LLC |
| cr | | XL Specialty Insurance Co |
| cr | | XL Systems, L.P. |
| cr | | XTO Energy, Inc. |
| cr | | XTO Offshore, Inc. |
| db | *+ | Fieldwood Energy Inc., 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| cd | *+ | Fieldwood Energy LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| cr | ##+ | Milorad Raicevic, 3701 Kirby Drive, Suite 1000, Houston, TX 77098-3928 |

TOTAL: 124 Undeliverable, 2 Duplicate, 1 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Sep 03, 2022        Signature:      /s/Gustava Winters