**<u>Exhibit C</u>**

**SRPs**

**SRP for OCS-G 01027**

OCS-G01027

# Serial Register Page

**OCS-** G01027

| Current Status | TERMIN | Central Gulf of Mexico | | **Sale#** | 09 | **Sale Date** | 3/13/1962 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 110000.000 | 5000.000000 | 5000.000000 | 22.00 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

Amoco Production Company                               100.00000 %

**Description:**

All of Block  246, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.


**01-Jun-1962**    Date of lease: 6/1/1962. Expected expiration date:   5/31/1967

**03-Mar-1971**    Pan American Petroleum Corporation changed its name to Amoco Production Company, effective 2/1/71.

**20-Mar-1975**    Amoco Production Company designates CNG Producing Company as operator.

OCS-G01027                             **Serial Register Page**                              30-Aug-2022

**24-Mar-1975**      Operating rights interest is now held as follows, effective 5/1/1974:

The 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| American Petrofina Exploration Company | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Petroleum Co. | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

All depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| Consolidated Gas Supply Corporation | 30.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Petroleum Co. | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

Below the depth of 9025' measured from the floor of the Gulf

| | |
|---|---|
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Petroleum Co. | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |
| Amoco Production Company | 20.00000% |
| Consolidated Gas Supply Corporation | 30.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |

**31-Mar-1975**      Operating rights interest is now held as follows, effective 1/1/1975:

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| American Petrofina Exploration Company | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |

**Serial Register Page**

| | |
|---|---|
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Petroleum Co. | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| Consolidated Gas Supply Corporation | 30.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Petroleum Co. | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| Consolidated Gas Supply Corporation | 30.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Petroleum Co. | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| American Petrofina Exploration Company | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Petroleum Co. | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |

OCS-G01027           **Serial Register Page**           30-Aug-2022

| | |
|---|---|
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Petroleum Co. | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Petroleum Co. | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**04-Nov-1975**    Operating rights interest is now held as follows, effective 11/1/1975:

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| American Petrofina Exploration Company | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| Consolidated Gas Supply Corporation | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |

OCS-G01027

**Serial Register Page**

30-Aug-2022

Page 5 of 40

| | |
|---|---|
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| Consolidated Gas Supply Corporation | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| American Petrofina Exploration Company | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |

OCS-G01027

| | |
|---|---|
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**23-Feb-1976**   Operating rights interest is now held as follows, effective 12/1/1975:

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| Consolidated Natural Gas Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Consolidated Natural Gas Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**Serial Register Page**

**23-Feb-1976**   Operating rights interest is now held as follows, effective 12/1/1975:

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| American Petrofina Exploration Company | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

**28-Feb-1978**   Operating rights interest is now held as follows, effective 12/1/1977:

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Finadel, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |

OCS-G01027

## Serial Register Page

30-Aug-2022

| | |
|---|---|
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Finadel, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Gas Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Gas Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Gas Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**14-Jan-1980**    Operating rights interest is now held as follows, effective 12/1/1979:

OCS-G01027

30-Aug-2022

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Finadel, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Finadel, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Construction Corporation | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |

| | |
|---|---|
| Price Consolidated, Inc. | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Construction Corporation | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| Price Consolidated, Inc. | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Ocean Production Company | 03.75000% |
| Finadel, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Construction Corporation | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| Price Consolidated, Inc. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**12-May-1983**    Operating rights interest is now held as follows, effective 10/1/1982:

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Finadel, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| H. C. Price Co. | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Finadel, Incorporated | 10.00000% |

OCS-G01027            **Serial Register Page**            30-Aug-2022

| | |
|---|---|
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| H. C. Price Co. | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Finadel, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| H. C. Price Co. | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Finadel, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| Kirby Exploration Company | 01.97368% |
| H. C. Price Co. | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Finadel, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| Kirby Exploration Company | 00.78947% |
| H. C. Price Co. | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

OCS-G01027 **Serial Register Page** 30-Aug-2022

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Finadel, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| Kirby Exploration Company | 00.39474% |
| H. C. Price Co. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**01-Oct-1984**    Operating rights interest is now held as follows, effective 8/1/1984:

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| H. C. Price Co. | 01.97368% |
| ISCO, Inc. | 08.71711% |

**10-Oct-1984**    Operating rights interest is now held as follows, effective 8/1/1984:

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868¿ and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| H. C. Price Co. | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868¿ and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| C & K Petroleum, Inc. | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| H. C. Price Co. | 01.97368% |
| ISCO, Inc. | 08.71711% |

**Serial Register Page**

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| H. C. Price Co. | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| H. C. Price Co. | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| C & K Petroleum, Inc. | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| H. C. Price Co. | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |

OCS-G01027             30-Aug-2022

| | |
|---|---|
| American Petrofina Company of Texas | 05.00000% |
| C & K Petroleum, Inc. | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| H. C. Price Co. | 00.39474% |
| ISCO, Inc. | 01.74342% |

**24-Jan-1985**    Operating rights interest is now held as follows, effective 6/12/1980:

N1/2 of Block 246, Ship Shoal Area, South Addition: the 4868¿ reservoir defined as that reservoir the top of which is found at approximately 4868¿ and the bottom of which is found at approximately 4912¿, electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025¿ measured from the floor of the Gulf, less and except the 4868¿ reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

OCS-G01027

30-Aug-2022

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| Florida Exploration Company | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| Florida Exploration Company | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| Florida Exploration Company | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

OCS-G01027

**Serial Register Page**

30-Aug-2022

**01-Feb-1985**    Operating rights interest is now held as follows, effective 9/12/1984:

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025¿ measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Southdown, Inc. | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| FEC Offshore Productive Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

**07-Feb-1985**    Operating rights interest is now held as follows, effective 9/21/1984:

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| FEC Offshore Productive Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

N1/2 of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| FEC Offshore Productive Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |

OCS-G01027        **Serial Register Page**        30-Aug-2022

| | |
|---|---|
| ENSTAR Corporation | 07.19264% |
| FEC Offshore Productive Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| FEC Offshore Productive Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| FEC Offshore Productive Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Petrofina Delaware, Incorporated | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| FEC Offshore Productive Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

| | |
|---|---|
| **25-Mar-1985** | Shell Offshore Inc. designates CNG Producing Company as operator. |
| **05-Apr-1985** | Operating rights interest is now held as follows, effective 12/31/1984: |

OCS-G01027

30-Aug-2022

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| FEC Offshore Productive Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| FEC Offshore Productive Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| FEC Offshore Productive Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| FEC Offshore Productive Inc. | 00.39474% |

OCS-G01027

**Serial Register Page**

| | |
|---|---|
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

N1/2 of Block 246, Ship Shoal Area, South Addition: the 4868¿ reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| FEC Offshore Productive Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| FEC Offshore Productive Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

**23-Jul-1985**   Operating rights interest is now held as follows, effective 12/31/1984:

N1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| Shell Offshore Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

N1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868¿ reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 10.00000% |

OCS-G01027

**Serial Register Page**

| | |
|---|---|
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| Shell Offshore Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

N1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Amoco Production Company | 20.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| Shell Offshore Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

S1/2 of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition.

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.00000% |
| American Petrofina Company of Texas | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| Shell Offshore Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| ISCO, Inc. | 08.71711% |

S1/2 of Block 246, Ship Shoal Area, South Addition: all depths above 9025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 10.00000% |
| American Petrofina Company of Texas | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| Shell Offshore Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| ISCO, Inc. | 03.48684% |

S1/2 of Block 246, Ship Shoal Area, South Addition: below the depth of 9025' measured from the floor of the Gulf.

**OCS-G01027**

**Serial Register Page**

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 05.00000% |
| American Petrofina Company of Texas | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| Shell Offshore Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| ISCO, Inc. | 01.74342% |

**05-May-1986**    West India Line designates CNG Producing Company as operator. of the Operating Rights.  See file.

OCS-G01027

**Serial Register Page**

30-Aug-2022

**18-Sep-1986**   Operating rights interest is now held as follows, effective 12/31/1984:

All of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.00000% |
| Fina Oil and Chemical Company | 25.00000% |
| ENSTAR Corporation | 17.98160% |
| Shell Offshore Inc. | 01.97368% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 10.00000% |
| Fina Oil and Chemical Company | 10.00000% |
| ENSTAR Corporation | 07.19264% |
| Shell Offshore Inc. | 00.78947% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.00000% |
| CNG Producing Company | 30.00000% |
| Pelto Oil Company | 15.00000% |
| Ocean Oil & Gas Company | 11.25000% |
| Odeco Oil & Gas Company | 03.75000% |
| Fina Oil & Gas, Inc. | 05.00000% |
| Fina Oil and Chemical Company | 05.00000% |
| ENSTAR Corporation | 03.59632% |
| Shell Offshore Inc. | 00.39474% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

**07-Jan-1987**   Ocean Oil & Gas Company (N. O. Misc. No. 242) merged with and into Odeco Oil & Gas Company (N. O. Misc. No. 232), effective 12/31/86. The name of the surviving corporation is Odeco Oil & Gas Company (N. O. Misc. No. 232).

OCS-G01027        **Serial Register Page**        30-Aug-2022

**24-Feb-1988**    Operating rights interest is now held as follows, effective 6/1/1986:

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.29605% |
| Pelto Oil Company | 15.14803% |
| Odeco Oil & Gas Company | 15.14803% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.19264% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| Jenney Oil Company, Incorporated | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

**25-Feb-1988**    Operating rights interest is now held as follows, effective 6/1/1986:

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 30.13161% |
| Pelto Oil Company | 15.06580% |
| Odeco Oil & Gas Company | 15.06580% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.59632% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| Jenney Oil Company, Incorporated | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027

**Serial Register Page**

**26-Feb-1988**

Operating rights interest is now held as follows, effective 6/1/1986:

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| ENSTAR Corporation | 17.98160% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| Jenney Oil Company, Incorporated | 06.74342% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.29605% |
| Pelto Oil Company | 15.14803% |
| Odeco Oil & Gas Company | 15.14803% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.19264% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| JOC Venture | 02.69737% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 30.13161% |
| Pelto Oil Company | 15.06580% |
| Odeco Oil & Gas Company | 15.06580% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.59632% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| JOC Venture | 01.34868% |
| KIRBY EXPLORATION COMPANY OF TEXAS | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027

**Serial Register Page**

**19-Oct-1988**

Operating rights interest is now held as follows, effective 10/1/1987:

All of Block 246, Ship Shoal, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil and Chemical Company | 25.98684% |
| Fina Oil & Gas, Inc. | 25.98684% |
| ENSTAR Corporation | 17.98160% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| JOC Venture | 06.74342% |
| KEC Acquisition Corp. | 01.97368% |
| West India Line | 08.71711% |
| Joe D. Price (individual) | 01.97368% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 30.29605% |
| Pelto Oil Company | 15.14803% |
| Odeco Oil & Gas Company | 15.14803% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.19264% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| JOC Venture | 02.69737% |
| KEC Acquisition Corp. | 00.78947% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 30.13161% |
| Pelto Oil Company | 15.06580% |
| Odeco Oil & Gas Company | 15.06580% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.59632% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| JOC Venture | 01.34868% |
| KEC Acquisition Corp. | 00.39474% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027

**Serial Register Page**

**30-Jan-1989**

Operating rights interest is now held as follows, effective 10/1/1987:

All of Block 246, Ship Shoal, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| ENSTAR Corporation | 17.98160% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert International, Inc. | 02.30264% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 31.08552% |
| Pelto Oil Company | 15.14803% |
| Odeco Oil & Gas Company | 15.14803% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.19264% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert International, Inc. | 00.92106% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 30.52635% |
| Pelto Oil Company | 15.06580% |
| Odeco Oil & Gas Company | 15.06580% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.59632% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert International, Inc. | 00.46053% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027

**30-Jan-1989**

Operating rights interest is now held as follows, effective 2/1/1988:

All of Block 246, Ship Shoal, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| ENSTAR Corporation | 17.98160% |
| Greenbrier Operating Co. | 08.33419% |
| Harbert Energy Corporation | 02.30264% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 01.97368% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 31.08552% |
| Pelto Oil Company | 15.14803% |
| Odeco Oil & Gas Company | 15.14803% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.19264% |
| Greenbrier Operating Co. | 03.33368% |
| Harbert Energy Corporation | 00.92106% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 30.52635% |
| Pelto Oil Company | 15.06580% |
| Odeco Oil & Gas Company | 15.06580% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.59632% |
| Greenbrier Operating Co. | 01.66683% |
| Harbert Energy Corporation | 00.46053% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027            **Serial Register Page**           30-Aug-2022

**13-Jun-1989**      Operating rights interest is now held as follows, effective 12/1/1988:

All of Block 246, Ship Shoal Area, South Addition: the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Fina Oil & Gas, Inc. | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| ENSTAR Corporation | 19.65860% |
| Harbert Energy Corporation | 02.30264% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 08.63087% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 32.80405% |
| Pelto Oil Company | 15.98531% |
| Odeco Oil & Gas Company | 15.67546% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.44308% |
| Harbert Energy Corporation | 00.92106% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 31.42957% |
| Southdown, Inc. | 15.51158% |
| Odeco Oil & Gas Company | 15.32238% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.65757% |
| Harbert Energy Corporation | 00.46053% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027                          **Serial Register Page**                          30-Aug-2022

**13-Jun-1989**   Operating rights interest is now held as follows, effective 12/1/1988:

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 33.27887% |
| Pelto Oil Company | 16.21664% |
| Odeco Oil & Gas Company | 15.82118% |
| Fina Oil & Gas, Inc. | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| ENSTAR Corporation | 07.51227% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 31.67913% |
| Pelto Oil Company | 15.63474% |
| Odeco Oil & Gas Company | 15.39327% |
| Fina Oil & Gas, Inc. | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| ENSTAR Corporation | 03.67449% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

**05-Oct-1989**   Fina Oil & Gas, Inc. and Petrodel Exploration, Inc. merged into Petrofina Delaware, Incorporated, effective 1/1/89. The name of the surviving corporation is Petrofina Delaware, Incorporated (N. O. Misc. No. 966).

**30-Jul-1990**   Ultramar Production Company designates CNG Producing Company as operator.

**14-Aug-1990**   Pelto Oil Company (N. O. Misc. No. 376) merged with and into Energy Development Corporation, effective 11/16/89. The name of the surviving corporation is Energy Development Corporation (N. O. Misc. No. 415).

OCS-G01027                          **Serial Register Page**                          30-Aug-2022

**01-Nov-1990**     Operating rights interest is now held as follows, effective 5/1/1990:

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| Ultramar Production Company | 20.12194% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 10.47017% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868¿ reservoir defined above

| | |
|---|---|
| CNG Producing Company | 33.27887% |
| Energy Development Corporation | 16.21664% |
| Odeco Oil & Gas Company | 15.82118% |
| Petrofina Delaware, Incorporated | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| Ultramar Production Company | 07.51227% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 31.67903% |
| Energy Development Corporation | 15.63474% |
| Odeco Oil & Gas Company | 15.39327% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| Ultramar Production Company | 03.67449% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

**07-Jul-1992**     Ultramar Production Company (N. O. Misc. No. 1522) merged with and into Ultramar Oil and Gas Limited (N. O. Misc. No. 1520), effective 12/31/91. The name of the surviving corporation is Ultramar Oil and Gas Limited (N. O. Misc. No. 1520).

OCS-G01027                           **Serial Register Page**                        30-Aug-2022

**04-Sep-1992**    Operating rights interest is now held as follows, effective 1/1/1992:

All of Block 246, Ship Shoal Area, South Addition:  the 4868¿ reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| Ultramar Oil and Gas Limited | 20.12194% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 10.47017% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 33.27887% |
| Energy Development Corporation | 18.67796% |
| Odeco Oil & Gas Company | 15.82118% |
| Petrofina Delaware, Incorporated | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| Ultramar Production Company | 05.05095% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 31.67913% |
| Energy Development Corporation | 16.84898% |
| Odeco Oil & Gas Company | 15.39327% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| Ultramar Production Company | 02.46025% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

OCS-G01027

**04-Sep-1992**　　Operating rights interest is now held as follows, effective 1/1/1992:

All of Block 246, Ship Shoal Area, South Addition:　the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 30.59211% |
| Joe D. Price (individual) | 01.97368% |
| West India Line | 08.71711% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 38.32982% |
| Energy Development Corporation | 18.67796% |
| Odeco Oil & Gas Company | 15.82118% |
| Petrofina Delaware, Incorporated | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| West India Line | 03.48684% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 34.13938% |
| Energy Development Corporation | 16.84898% |
| Odeco Oil & Gas Company | 15.39327% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| West India Line | 01.74342% |

**04-Sep-1992**   Operating rights interest is now held as follows, effective 1/1/1992:

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition

| | |
|---|---|
| Petrofina Delaware, Incorporated | 25.98684% |
| Fina Oil and Chemical Company | 25.98684% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 39.30922% |
| Joe D. Price (individual) | 01.97368% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above

| | |
|---|---|
| CNG Producing Company | 40.67423% |
| Energy Development Corporation | 19.82039% |
| Odeco Oil & Gas Company | 15.82118% |
| Petrofina Delaware, Incorporated | 10.09868% |
| Fina Oil and Chemical Company | 10.09868% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf

| | |
|---|---|
| Amoco Production Company | 20.08771% |
| CNG Producing Company | 35.30669% |
| Energy Development Corporation | 17.42509% |
| Odeco Oil & Gas Company | 15.39327% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**09-Aug-1995**   Operating rights interest is now held as follows, effective 1/1/1995:

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #228103.

| | |
|---|---|
| CNG Producing Company | 35.30669% |
| Energy Development Corporation | 17.42509% |
| Murphy Exploration & Production Company | 15.39327% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Amoco Foundation, Inc. | 20.08771% |

**24-Aug-1995**   Operating rights interest is now held as follows, effective 1/1/1995:

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #268222.

| | |
|---|---|
| CNG Producing Company | 49.29547% |
| Energy Development Corporation | 17.42509% |
| Murphy Exploration & Production Company | 15.39327% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Amoco Foundation, Inc. | 06.09893% |

**24-Aug-1995**   Record title interest is now held as follows, effective 1/1/1995:

| | |
|---|---|
| Amoco Foundation, Inc. | 100.00000% |

**24-Aug-1995**   Record title interest is now held as follows, effective 1/1/1995:

| | |
|---|---|
| CNG Producing Company | 100.00000% |

OCS-G01027

**Serial Register Page**

**26-Oct-1995**    Operating rights interest is now held as follows, effective 1/1/1995:

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #270580.

| | |
|---|---|
| CNG Producing Company | 49.29547% |
| Energy Development Corporation | 17.42509% |
| Murphy Exploration & Production Company | 21.49220% |
| Petrofina Delaware, Incorporated | 05.02191% |
| Fina Oil and Chemical Company | 05.02191% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**02-Jul-1996**    Operating rights interest is now held as follows, effective 8/1/1995:

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition, #282919.

| | |
|---|---|
| Fina Oil and Chemical Company | 25.98684% |
| JOC Venture | 06.74342% |
| CNG Producing Company | 65.29606% |
| Joe D. Price (individual) | 01.97368% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above, #281879.

| | |
|---|---|
| CNG Producing Company | 48.77104% |
| Energy Development Corporation | 19.82039% |
| Murphy Exploration & Production Company | 15.82118% |
| Petrofina Delaware, Incorporated | 02.00187% |
| Fina Oil and Chemical Company | 10.09868% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #273594.

| | |
|---|---|
| CNG Producing Company | 53.44231% |
| Energy Development Corporation | 17.42509% |
| Murphy Exploration & Production Company | 21.49220% |
| Petrofina Delaware, Incorporated | 00.87507% |
| Fina Oil and Chemical Company | 05.02191% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

OCS-G01027 **Serial Register Page** 30-Aug-2022

**02-Jul-1996** Operating rights interest is now held as follows, effective 8/1/1995:

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition, #254959.

| | |
|---|---|
| JOC Venture | 06.74342% |
| CNG Producing Company | 91.28290% |
| Joe D. Price (individual) | 01.97368% |

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above, #275624.

| | |
|---|---|
| CNG Producing Company | 56.86785% |
| Energy Development Corporation | 19.82039% |
| Murphy Exploration & Production Company | 15.82118% |
| Petrofina Delaware, Incorporated | 02.00187% |
| Fina Oil and Chemical Company | 02.00187% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #275624.

| | |
|---|---|
| CNG Producing Company | 57.58915% |
| Energy Development Corporation | 17.42509% |
| Murphy Exploration & Production Company | 21.49220% |
| Petrofina Delaware, Incorporated | 00.87507% |
| Fina Oil and Chemical Company | 00.87507% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**02-Jul-1996** Operating rights interest is now held as follows, effective 8/1/1995:

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir defined above, #254959.

| | |
|---|---|
| CNG Producing Company | 56.86785% |
| Energy Development Corporation | 23.82413% |
| Murphy Exploration & Production Company | 15.82118% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #254959.

| | |
|---|---|
| CNG Producing Company | 57.58915% |
| Energy Development Corporation | 18.30016% |
| Murphy Exploration & Production Company | 21.49220% |
| Fina Oil and Chemical Company | 00.87507% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**02-Jul-1996** Operating rights interest is now held as follows, effective 8/1/1995:

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #256319.

| | |
|---|---|
| CNG Producing Company | 57.58915% |
| Energy Development Corporation | 19.17523% |
| Murphy Exploration & Production Company | 21.49220% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**19-Feb-1998** Entech Enterprises, Inc. designates CNG Producing Company as operator.

OCS-G01027     **Serial Register Page**     30-Aug-2022

**15-Apr-1998**    Operating rights interest is now held as follows, effective 1/1/1997:

All of Block 246, Ship Shoal Area, South Addition: all depths above 9,025' measured from the floor of the Gulf, less and except the 4868, reservoir defined above, (see doc), #211001.

| | |
|---|---|
| CNG Producing Company | 56.86785% |
| Energy Development Corporation | 22.63292% |
| Murphy Exploration & Production Company | 15.82118% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| Entech Enterprises, Inc. | 01.19121% |

All of Block 246, Ship Shoal Area, South Addition, below the depth of 9,025' measured from the floor of the Gulf, #185226.

| | |
|---|---|
| CNG Producing Company | 57.58915% |
| Energy Development Corporation | 18.21647% |
| Murphy Exploration & Production Company | 21.49220% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Entech Enterprises, Inc. | 00.95876% |

**14-Jun-2000**    CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000.

**30-May-2002**    Samedan Oil Corporation designates Dominion Exploration & Production, Inc. as operator.

**30-May-2002**    Energy Development Corporation (GOM Company Number 415) merged with and into Samedan Oil Corporation (GOM Company Number 185), effective 12/31/2001. The name of the surviving corporation is Samedan Oil Corporation (GOM Company Number 185).

**15-Aug-2003**    Operating rights interest is now held as follows, effective 3/1/2003:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir described above (see doc) #183506.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 56.86785% |
| Samedan Oil Corporation | 22.63292% |
| Murphy Exploration & Production Company - USA | 15.82118% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| Entech Enterprises, Inc. | 01.19121% |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #183506.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 57.58915% |
| Samedan Oil Corporation | 18.21647% |
| Murphy Exploration & Production Company - USA | 21.49220% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Entech Enterprises, Inc. | 00.95876% |

**15-Aug-2003**    Murphy Exploration & Production Company - USA designates Dominion Exploration & Production, Inc. as operator. All of Block 246, Ship Shoal Area, South Addition

**20-Apr-2004**    Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237)

**20-Apr-2004**    Noble Energy, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 246, Ship Shoal Area, South Addition.

**20-Apr-2004**    Operating rights interest is now held as follows, effective 12/31/2002:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #95460, act of merger.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 56.86785% |
| Noble Energy, Inc. | 22.63292% |
| Murphy Exploration & Production Company - USA | 15.82118% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| Entech Enterprises, Inc. | 01.19121% |

OCS-G01027  **Serial Register Page**  30-Aug-2022

**20-Apr-2004**  Operating rights interest is now held as follows, effective 12/31/2002:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gul, #95460, act of merger.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 57.58915% |
| Noble Energy, Inc. | 18.21647% |
| Murphy Exploration & Production Company - USA | 21.49220% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Entech Enterprises, Inc. | 00.95876% |

**25-Jan-2006**  Operating rights interest is now held as follows, effective 2/1/2005:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, less and except the 4868' reservoir, described above (see doc), #267599.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 56.86785% |
| Noble Energy, Inc. | 22.63292% |
| Energy Resource Technology, Inc. | 15.82118% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| Entech Enterprises, Inc. | 01.19121% |

**25-Jan-2006**  Energy Resource Technology, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 246, Ship Shoal Area, South Addition.

**10-Feb-2006**  Operating rights interest is now held as follows, effective 2/1/2005:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #283564.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 57.58915% |
| Noble Energy, Inc. | 18.21647% |
| Energy Resource Technology, Inc. | 21.49220% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Entech Enterprises, Inc. | 00.95876% |

**09-May-2007**  Operating rights interest is now held as follows, effective 3/1/2006:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #163525.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 79.50077% |
| Energy Resource Technology, Inc. | 15.82118% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |
| Entech Enterprises, Inc. | 01.19121% |

**09-May-2007**  Operating rights interest is now held as follows, effective 3/1/2006:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #164936.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 75.80562% |
| Energy Resource Technology, Inc. | 21.49220% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |
| Entech Enterprises, Inc. | 00.95876% |

**09-May-2007**  Operating rights interest is now held as follows, effective 3/1/2006:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #182333..

| | |
|---|---|
| Energy Resource Technology, Inc. | 15.82118% |
| Dominion Exploration & Production, Inc. | 80.69198% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

OCS-G01027                 **Serial Register Page**                 30-Aug-2022

| Date | Description |
|---|---|
| **09-May-2007** | Operating rights interest is now held as follows, effective 3/1/2006: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #168091.

| | |
|---|---|
| Energy Resource Technology, Inc. | 21.49220% |
| Dominion Exploration & Production, Inc. | 76.76438% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**23-Jul-2007**   Energy Resource Technology, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**23-Jul-2007**   JOC Venture designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**23-Jul-2007**   Joe D. Price (individual) designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**23-Jul-2007**   Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**07-Dec-2007**   Remington Oil and Gas Corporation designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**18-Dec-2007**   Operating rights interest is now held as follows, effective 7/31/2006:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #81637, a merger, name change doc.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 21.49220% |
| Dominion Exploration & Production, Inc. | 76.76438% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #81637, a merger, name change doc.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 15.82118% |
| Dominion Exploration & Production, Inc. | 80.69198% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

**18-Dec-2007**   Energy Resource Technology, Inc. (GOM Company Number 1764), merged with and into Remington Oil and Gas Corporation (GOM Company Number 2899), effective 07/31/2006. The name of the surviving corporation is Energy Resource Technology GOM, Inc. (GOM Company No. 2899)

**18-Dec-2007**   Energy Resource Technology GOM, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**28-Jan-2008**   Record title interest is now held as follows, effective 6/30/2008:

| | |
|---|---|
| Eni Petroleum US LLC | 100.00000% |

**28-Jan-2008**   Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. and

**28-Jan-2008**   Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition.

**30-Jan-2008**   Operating rights interest is now held as follows, effective 6/30/2007:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gul, #498736.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 21.49220% |
| Eni Petroleum US LLC | 76.76438% |
| JOC Venture | 01.34868% |
| Joe D. Price (individual) | 00.39474% |

**30-Jan-2008**   Operating rights interest is now held as follows, effective 6/30/2007:

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #205928.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 15.82118% |
| Eni Petroleum US LLC | 80.69198% |
| JOC Venture | 02.69737% |
| Joe D. Price (individual) | 00.78947% |

**13-Mar-2009**   Suspension of production approved from 2/28 through 8/31/2009.

**18-Mar-2009**   Suspension of production approved from 02/28/2009 thru 08/31/2009.

OCS-G01027 | **Serial Register Page** | 30-Aug-2022

| | |
|---|---|
| 11-Sep-2009 | Suspension of production approved from 09/01/2009 thru 09/30/2009. |
| 21-Oct-2009 | Production resumed on 09/15/2009. |
| 11-Sep-2015 | Operating rights interest is now held as follows, effective 3/1/2010: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #196224.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 15.82118% |
| Eni Petroleum US LLC | 80.69198% |
| JOC Venture | 02.69737% |
| Joe D. Price LLC | 00.78947% |

| | |
|---|---|
| 11-Sep-2015 | Joe D. Price LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition, as the lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf. |
| 11-Sep-2015 | Operating rights interest is now held as follows, effective 3/1/2010: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #205737.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 21.49220% |
| Eni Petroleum US LLC | 76.76438% |
| JOC Venture | 01.34868% |
| Joe D. Price LLC | 00.39474% |

| | |
|---|---|
| 11-Sep-2015 | Joe D. Price LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. |
| 17-Dec-2015 | Held by prior production, production ceased on 10/04/2015. |
| 17-Dec-2015 | Held by prior production, production ceased on 10/04/2015. |
| 17-Dec-2015 | Held by prior production, production ceased on 10/04/2015. |
| 23-Dec-2015 | Record title interest is now held as follows, effective 12/1/2015: |

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 100.00000% |

| | |
|---|---|
| 23-Dec-2015 | Fieldwood Energy Offshore LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. |
| 23-Dec-2015 | Operating rights interest is now held as follows, effective 12/1/2015: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #1137914.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 21.49220% |
| Fieldwood Energy Offshore LLC | 76.76438% |
| JOC Venture | 01.34868% |
| Joe D. Price LLC | 00.39474% |

| | |
|---|---|
| 23-Dec-2015 | Operating rights interest is now held as follows, effective 12/1/2015: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf #1149597.

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 15.82118% |
| Fieldwood Energy Offshore LLC | 80.69198% |
| JOC Venture | 02.69737% |
| Joe D. Price LLC | 00.78947% |

| | |
|---|---|
| 20-Jan-2016 | Held by prior production, production ceased on 10/04/2015. |
| 19-Feb-2016 | Held by prior production, production ceased on 10/04/2015. |
| 24-Feb-2016 | Energy Resource Technology GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. |
| 24-Feb-2016 | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. |
| 24-Feb-2016 | Joe D. Price LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. |
| 24-Feb-2016 | JOC Venture designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 246, Ship Shoal Area, South Addition. |
| 18-Mar-2016 | Held by prior production, production ceased on 10/04/2015. |
| 18-Apr-2016 | Suspension of production approved from 4/2 through 4/30/2016. |
| 20-May-2016 | Production resumed on 04/21/2016. |
| 02-Nov-2016 | Energy Resource Technology GOM, Inc. changed its name (by conversion) to Energy Resource Technology GOM, LLC effective on 2/4/2013. |

OCS-G01027

**Serial Register Page**

30-Aug-2022

| | |
|---|---|
| 23-Mar-2017 | Operating rights interest is now held as follows, effective 7/1/2016: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers and affects all rights above the depth of 9,025' measured from the floor of the Gulf, #260385.

| | |
|---|---|
| Energy Resource Technology GOM, LLC | 15.82118% |
| Fieldwood Energy Offshore LLC | 83.38935% |
| Joe D. Price LLC | 00.78947% |

| | |
|---|---|
| 23-Mar-2017 | Operating rights interest is now held as follows, effective 7/1/2016: |

All of Block 246, Ship Shoal Area, South Addition, INSOFAR AND INSOFAR as the Lease covers and affects all rights below the depth of 9,025' measured from the floor of the Gulf, #225902.

| | |
|---|---|
| Energy Resource Technology GOM, LLC | 21.49220% |
| Fieldwood Energy Offshore LLC | 78.11306% |
| Joe D. Price LLC | 00.39474% |

| | |
|---|---|
| 11-Apr-2017 | Operating rights interest is now held as follows, effective 6/30/2007: |

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition, #353959.

| | |
|---|---|
| JOC Venture | 06.74342% |
| Eni Petroleum US LLC | 91.28290% |
| Joe D. Price (individual) | 01.97368% |

| | |
|---|---|
| 22-Aug-2017 | Operating rights interest is now held as follows, effective 3/1/2010: |

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition, #1052414.

| | |
|---|---|
| JOC Venture | 06.74342% |
| Eni Petroleum US LLC | 91.28290% |
| Joe D. Price LLC | 01.97368% |

| | |
|---|---|
| 22-Aug-2017 | Operating rights interest is now held as follows, effective 12/1/2015: |

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition, #1599125.

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 91.28290% |
| JOC Venture | 06.74342% |
| Joe D. Price LLC | 01.97368% |

| | |
|---|---|
| 22-Aug-2017 | Operating rights interest is now held as follows, effective 7/1/2016: |

All of Block 246, Ship Shoal Area, South Addition:  the 4868' reservoir defined as that reservoir the top of which is found at approximately 4868' and the bottom of which is found at approximately 4912', electric log interval in the American Petrofina Exploration et al No. 1 Well, located in the SW1/4NW1/4 of Ship Shoal Block 246, South Addition, #1558621.

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 98.02632% |
| Joe D. Price LLC | 01.97368% |

| | |
|---|---|
| 10-Aug-2018 | Energy Resource Technology GOM, LLC changed its name to Talos ERT LLC, effective 1/31/2018. |
| 21-Aug-2018 | Held by prior production, production ceased on 05/14/2018. |
| 20-Sep-2018 | Production resumed on 08/01/2018. |
| 19-Dec-2019 | Held by prior workover operations ended on 11/05/2019. |
| 21-Jan-2020 | Held by prior workover operations ended on 11/05/2019. |
| 20-Feb-2020 | Held by prior workover operations ended on 11/05/2019. |
| 17-Mar-2020 | Held by prior workover operations ended on 11/05/2019. |
| 17-Apr-2020 | Held by prior workover operations ended on 11/05/2019. |
| 18-May-2020 | Held by prior workover operations ended on 11/05/2019. |
| 18-Jun-2020 | Held by prior workover operations ended on 11/05/2019. |
| 20-Aug-2020 | Held by prior workover operations ended on 11/05/2019. |
| 21-Sep-2020 | Held by prior workover operations ended on 11/05/2019. |
| 21-Oct-2020 | Held by prior workover operations ended on 11/05/2019. |
| 18-Nov-2020 | Lease terminated on 11/05/2020. |

**SRP for OCS-G 1028**

OCS-G01028                                          **Serial Register Page**                              30-Aug-2022

Page 1 of 22

**OCS-** G01028

| **Current Status** | TERMIN | Central Gulf of Mexico | | **Sale#** | 09 | **Sale Date** | 3/13/1962 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 657778.000 | 5000.000000 | 5000.000000 | 131.56 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block  247, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.


Effective 8/31/2007 12:00:00 AM. All of Block  247, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.


| | |
|---|---|
| **01-Jun-1962** | Date of lease: 6/1/1962. Expected expiration date:   5/31/1967 |
| **10-Jun-1966** | Unit Contract #08784, effective 6/10/66. |
| **17-Mar-1975** | Columbia Gas Development Corporation designates CNG Producing Company as operator. |
| **17-Mar-1975** | Texas Gas Exploration Corporation designates CNG Producing Company as operator. |
| **17-Mar-1975** | Texas Gas Exploration Corporation designates CNG Producing Company as operator. |
| **17-Mar-1975** | Columbia Gas Development Corporation designates CNG Producing Company as operator. |
| **29-Aug-1977** | Ocean Production Company designates CNG Producing Company as operator. |
| **29-Aug-1977** | Pelto Oil Company designates CNG Producing Company as operator. |
| **29-Aug-1977** | Ocean Oil & Gas Company designates CNG Producing Company as operator. |
| **07-Apr-1981** | Record title interest is now held as follows, effective 4/7/1981: |

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Texas Gas Exploration Corporation | 35.00000% |
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Texas Gas Exploration Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| Ocean Production Company | 02.50000% |
| Ocean Oil & Gas Company | 07.50000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 10.00000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| | |
|---|---|
| Texas Gas Exploration Corporation | 31.66670% |
| Columbia Gas Development Corporation | 36.66670% |
| CNG Producing Company | 31.66660% |

| | |
|---|---|
| **22-Jun-1981** | Ocean Production Company changed its name to Odeco Oil and Gas Company, effective 5/6/81. |
| **11-Dec-1986** | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| **07-Jan-1987** | Record title interest is now held as follows, effective 12/31/1986: |

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| CSX Oil & Gas Corporation | 35.00000% |
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| CSX Oil & Gas Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| Odeco Oil & Gas Company | 10.00000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 10.00000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| | |
|---|---|
| CSX Oil & Gas Corporation | 31.66670% |
| Columbia Gas Development Corporation | 36.66670% |
| CNG Producing Company | 31.66660% |

OCS-G01028 **Serial Register Page** 30-Aug-2022

**07-Jan-1987**   Ocean Oil & Gas Company (N. O. Misc. No. 242) merged with and into Odeco Oil & Gas Company (N. O. Misc. No. 232), effective 12/31/86. The name of the surviving corporation is Odeco Oil & Gas Company (N. O. Misc. No. 232).

**29-Jun-1988**   TOTAL Minatome Corporation designates CNG Producing Company as operator. SE/4 of Block 247, Ship Shoal Area, South Addition.

**01-Jul-1988**   Record title interest is now held as follows, effective 4/27/1988:

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 35.00000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Columbia Gas Development Corporation | 30.00000% |
| Odeco Oil & Gas Company | 10.00000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 10.00000% |
| TOTAL MINATOME CORPORATION | 25.00000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| | |
|---|---|
| Columbia Gas Development Corporation | 36.66670% |
| CNG Producing Company | 31.66660% |
| TOTAL MINATOME CORPORATION | 31.66670% |

**01-Jul-1988**   CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898).

**24-Apr-1990**   Energy Development Corporation designates CNG Producing Company as operator. SE/4 of Block 247, Ship Shoal Area, South Addition.

**14-Aug-1990**   Record title interest is now held as follows, effective 11/16/1989:

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 35.00000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Columbia Gas Development Corporation | 30.00000% |
| Odeco Oil & Gas Company | 10.00000% |
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 10.00000% |
| TOTAL MINATOME CORPORATION | 25.00000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| | |
|---|---|
| Columbia Gas Development Corporation | 36.66670% |
| CNG Producing Company | 31.66660% |
| TOTAL MINATOME CORPORATION | 31.66670% |

**14-Aug-1990**   Pelto Oil Company (N. O. Misc. No. 376) merged with and into Energy Development Corporation, effective 11/16/89. The name of the surviving corporation is Energy Development Corporation (N. O. Misc. No. 415).

**31-Aug-1992**   Murphy Exploration & Production Company designates CNG Producing Company as operator. SE/4 of Block 247, Ship Shoal Area, South Addition.

| 24-Sep-1992 | Record title interest is now held as follows, effective 7/31/1992: | |
|---|---|---|
| | SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres) | |
| | Columbia Gas Development Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | TOTAL MINATOME CORPORATION | 35.00000% |
| | SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres) | |
| | Columbia Gas Development Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 10.00000% |
| | TOTAL MINATOME CORPORATION | 25.00000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres) | |
| | Columbia Gas Development Corporation | 36.66670% |
| | CNG Producing Company | 31.66660% |
| | TOTAL MINATOME CORPORATION | 31.66670% |

| 24-Sep-1992 | Odeco Oil & Gas Company merged with and into Murphy Exploration & Production Company, effective 7/31/92. The name of the surviving corporation is Murphy Exploration & Production Company (N. O. Misc. No. 1689). |
|---|---|
| 03-Jul-1996 | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. |
| 19-Feb-1998 | Entech Enterprises, Inc. designates CNG Producing Company as operator. SE/4 of Block 247, Ship Shoal Area, South Addition. |

| 13-Apr-1998 | Record title interest is now held as follows, effective 1/1/1997: | |
|---|---|---|
| | SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres) | |
| | Aviara Energy Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | TOTAL MINATOME CORPORATION | 35.00000% |
| | SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres) | |
| | Aviara Energy Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 09.50000% |
| | TOTAL MINATOME CORPORATION | 25.00000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres) | |
| | Aviara Energy Corporation | 36.66670% |
| | CNG Producing Company | 31.66660% |
| | TOTAL MINATOME CORPORATION | 31.66670% |

| 05-Feb-1999 | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. |
|---|---|

| 02-Aug-1999 | Record title interest is now held as follows, effective 1/1/1999: | |
|---|---|---|
| | SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres) | |
| | Aviara Energy Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | Energen Resources MAQ, Inc. | 35.00000% |
| | SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres) | |
| | Aviara Energy Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 09.50000% |
| | Energen Resources MAQ, Inc. | 25.00000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres) | |
| | Aviara Energy Corporation | 36.66670% |
| | CNG Producing Company | 31.66660% |
| | Energen Resources MAQ, Inc. | 09.81670% |
| | Bellwether Exploration Company | 21.85000% |

| 02-Aug-1999 | Bellwether Exploration Company designates CNG Producing Company as operator. SE/4 of Block 247, Ship Shoal Area, South Addition. |
|---|---|

OCS-G01028           **Serial Register Page**           30-Aug-2022

**02-Aug-1999**    Record title interest is now held as follows, effective 1/1/1999:

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 09.50000% |
| Energen Resources MAQ, Inc. | 25.00000% |
| Murphy Exploration & Production Company | 10.00000% |
| Entech Enterprises, Inc. | 00.50000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| | |
|---|---|
| Aviara Energy Corporation | 36.66670% |
| CNG Producing Company | 31.66660% |
| Energen Resources MAQ, Inc. | 09.81670% |
| Bellwether Exploration Company | 21.85000% |

**02-Aug-1999**    Record title interest is now held as follows, effective 1/1/1999:

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 09.50000% |
| Energen Resources MAQ, Inc. | 07.75000% |
| Murphy Exploration & Production Company | 10.00000% |
| Entech Enterprises, Inc. | 00.50000% |
| Bellwether Exploration Company | 17.25000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| | |
|---|---|
| Aviara Energy Corporation | 36.66670% |
| CNG Producing Company | 31.66660% |
| Energen Resources MAQ, Inc. | 09.81670% |
| Bellwether Exploration Company | 21.85000% |

OCS-G01028                          **Serial Register Page**                          30-Aug-2022

| 08-Sep-1999 | Record title interest is now held as follows, effective 1/1/1999: |
|---|---|

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| Aviara Energy Corporation | 40.00000% |
|---|---|
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| Aviara Energy Corporation | 30.00000% |
|---|---|
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 09.50000% |
| Energen Resources MAQ, Inc. | 07.75000% |
| Murphy Exploration & Production Company | 10.00000% |
| Entech Enterprises, Inc. | 00.50000% |
| Bellwether Exploration Company | 17.25000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| Aviara Energy Corporation | 36.66670% |
|---|---|
| CNG Producing Company | 31.66660% |
| Westport Oil and Gas Company, Inc. | 09.81670% |
| Bellwether Exploration Company | 21.85000% |

**08-Sep-1999**    Westport Oil and Gas Company, Inc. designates CNG Producing Company as operator. All of Block 247, Ship Shoal Area, South Addition.

**08-Sep-1999**    Record title interest is now held as follows, effective 1/1/1999:

SW1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| Aviara Energy Corporation | 40.00000% |
|---|---|
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

SE1/4 of Block 247, Ship Shoal Area, South Addition (1250acres)

| Aviara Energy Corporation | 30.00000% |
|---|---|
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 09.50000% |
| Murphy Exploration & Production Company | 10.00000% |
| Westport Oil and Gas Company, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Bellwether Exploration Company | 17.25000% |

N1/2 of Block 247, Ship Shoal Area, South Addition (2500acres)

| Aviara Energy Corporation | 36.66670% |
|---|---|
| CNG Producing Company | 31.66660% |
| Westport Oil and Gas Company, Inc. | 09.81670% |
| Bellwether Exploration Company | 21.85000% |

**14-Jun-2000**    CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000.

**11-Dec-2001**    Bellwether Exploration Company changed its name to Mission Resources Corporation, effective 01-JUN-2001.

**26-Feb-2002**    Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001.

OCS-G01028                                                        30-Aug-2022

Page 6 of 22

**30-May-2002**    Record title interest is now held as follows, effective 12/31/2001:

SE1/4 OF BLOCK 247, SHIP SHOAL AREA, SOUTH ADDITION (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Samedan Oil Corporation | 09.50000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Murphy Exploration & Production Company | 10.00000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

SW1/4 OF BLOCK 247, SHIP SHOAL AREA, SOUTH ADDITION (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

N1/2 OF BLOCK 247, SHIP SHOAL AREA, SOUTH ADDITION (2500acres)

| | |
|---|---|
| Aviara Energy Corporation | 36.66670% |
| Dominion Exploration & Production, Inc. | 31.66660% |
| Westport Oil and Gas Company, L.P. | 09.81670% |
| Mission Resources Corporation | 21.85000% |

**30-May-2002**    Samedan Oil Corporation designates Dominion Exploration & Production, Inc. as operator. SE/4 of Block 247, Ship Shoal Area, South Addition.

**30-May-2002**    Energy Development Corporation (GOM Company Number 415) merged with and into Samedan Oil Corporation (GOM Company Number 185), effective 12/31/2001. The name of the surviving corporation is Samedan Oil Corporation (GOM Company Number 185).

**06-Aug-2002**    Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002.

**09-Jul-2003**    Record title interest is now held as follows, effective 3/1/2003:

SE1/4 OF BLOCK 247, SHIP SHOAL AREA, SOUTH ADDITION (1250acres)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Samedan Oil Corporation | 09.50000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Murphy Exploration & Production Company - USA | 10.00000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

SW1/4 OF BLOCK 247, SHIP SHOAL AREA, SOUTH ADDITION (1250acres)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

N1/2 OF BLOCK 247, SHIP SHOAL AREA, SOUTH ADDITION (2500acres)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Dominion Exploration & Production, Inc. | 31.66660% |
| Westport Oil and Gas Company, L.P. | 09.81670% |
| Mission Resources Corporation | 21.85000% |

**09-Jul-2003**    Murphy Exploration & Production Company - USA designates Dominion Exploration & Production, Inc. as operator. SE/4 of Block 247, Ship Shoal Area, South Addition.

OCS-G01028

30-Aug-2022

| | | |
|---|---|---|
| 20-Apr-2004 | Record title interest is now held as follows, effective 12/31/2002: | |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Murphy Exploration & Production Company - USA | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Noble Energy, Inc. | 09.50000% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Mission Resources Corporation | 17.25000% |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Westport Oil and Gas Company, L.P. | 10.85000% |
| | Mission Resources Corporation | 24.15000% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) | |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Westport Oil and Gas Company, L.P. | 09.81670% |
| | Mission Resources Corporation | 21.85000% |
| 20-Apr-2004 | Noble Energy, Inc. designates Dominion Exploration & Production, Inc. as operator. SE/4 of Block 247, Ship Shoal Area, South Addition. | |
| 20-Apr-2004 | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). | |
| 21-Jun-2004 | Record title interest is now held as follows, effective 9/1/2003: | |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Murphy Exploration & Production Company - USA | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 09.50000% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Mission Resources Corporation | 17.25000% |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Westport Oil and Gas Company, L.P. | 10.85000% |
| | Mission Resources Corporation | 24.15000% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Westport Oil and Gas Company, L.P. | 09.81670% |
| | Mission Resources Corporation | 21.85000% |
| 21-Jun-2004 | Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. SE/4 of Block 247, Ship Shoal Area, South Addition. | |
| 21-Jun-2004 | Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. SE/4 of Block 247, Ship Shoal Area, South Addition. | |

**OCS-G01028**

## Serial Register Page

30-Aug-2022

**19-Nov-2004**
Record title interest is now held as follows, effective 9/1/2003:
SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Murphy Exploration & Production Company - USA | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Kerr-McGee Oil & Gas Corporation | 09.81670% |
| Mission Resources Corporation | 21.85000% |

**19-Nov-2004**
Kerr-McGee Oil & Gas Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 247, Ship Shoal Area, South Addition.

**19-Nov-2004**
Record title interest is now held as follows, effective 9/1/2003:
SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Murphy Exploration & Production Company - USA | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Mission Resources Corporation | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Kerr-McGee Oil & Gas Corporation | 09.81670% |
| Mission Resources Corporation | 21.85000% |

OCS-G01028                          **Serial Register Page**                          30-Aug-2022

| 10-Feb-2006 | Record title interest is now held as follows, effective 9/1/2003: | |
|---|---|---|
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 09.50000% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Mission Resources Corporation | 17.25000% |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Mission Resources Corporation | 24.15000% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas Corporation | 09.81670% |
| | Mission Resources Corporation | 21.85000% |
| 10-Feb-2006 | Energy Resource Technology, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| 10-Feb-2006 | Record title interest is now held as follows, effective 1/1/1999: | |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Mission Resources Corporation | 24.15000% |
| | SE/4 of Block  247, Ship Shoal Area, South Addition() | |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Energy Development Corporation | 09.50000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Mission Resources Corporation | 17.25000% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas (Shelf) LLC | 09.81670% |
| | Northstar Gulfsands, LLC | 21.85000% |

OCS-G01028

30-Aug-2022

| 27-Feb-2006 | Record title interest is now held as follows, effective 7/27/2005: | |
| --- | --- | --- |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 09.50000% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Petrohawk Energy Corporation | 17.25000% |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Petrohawk Energy Corporation | 24.15000% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas Corporation | 09.81670% |
| | Petrohawk Energy Corporation | 21.85000% |
| 27-Feb-2006 | Mission Resources Corporation (GOM Company No. 2189) merged with and into Petrohawk Energy Corporation (GOM Company No. 2759), effective 07/28/2005. The name of the surviving corporation is Petrohawk Energy Corporation (GOM Company No. 2759). | |
| 27-Feb-2006 | Petrohawk Energy Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| 19-Apr-2006 | Record title interest is now held as follows, effective 11/1/2005: | |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 04.50300% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Petrohawk Energy Corporation | 17.25000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Petrohawk Energy Corporation | 24.15000% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas Corporation | 09.81670% |
| | Petrohawk Energy Corporation | 21.85000% |
| 19-Apr-2006 | Gulfsands Petroleum USA, Inc. designates Dominion Exploration & Production, Inc. as operator. SE/4 of Block 247, Ship Shoal Area, South Addition. | |
| 19-Apr-2006 | Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |

OCS-G01028

| 20-Apr-2006 | Record title interest is now held as follows, effective 1/1/2006: | |
|---|---|---|
| | SE1/4 of Block 247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 21.75300% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | SW1/4 of Block 247, Ship Shoal Area, South Addition(1250) | |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Petrohawk Energy Corporation | 24.15000% |
| | N1/2 of Block 247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas Corporation | 09.81670% |
| | Petrohawk Energy Corporation | 21.85000% |
| 20-Apr-2006 | Record title interest is now held as follows, effective 1/1/2006: | |
| | SW1/4 of Block 247, Ship Shoal Area, South Addition(1250) | |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Northstar Gulfsands, LLC | 24.15000% |
| | SE1/4 of Block 247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 21.75300% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block 247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas Corporation | 09.81670% |
| | Petrohawk Energy Corporation | 21.85000% |

OCS-G01028

**Serial Register Page**

| 20-Apr-2006 | Record title interest is now held as follows, effective 1/1/2006: | |
| --- | --- | --- |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Northstar Gulfsands, LLC | 24.15000% |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 21.75300% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Kerr-McGee Oil & Gas Corporation | 09.81670% |
| | Northstar Gulfsands, LLC | 21.85000% |
| 17-Oct-2006 | Record title interest is now held as follows, effective 10/1/2005: | |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Kerr-McGee Oil & Gas Corporation | 10.85000% |
| | Northstar Gulfsands, LLC | 24.15000% |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 21.75300% |
| | Westport Oil and Gas Company, L.P. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Offshore Shelf LLC | 09.81670% |
| | Northstar Gulfsands, LLC | 21.85000% |
| 17-Oct-2006 | Offshore Shelf LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |

OCS-G01028           **Serial Register Page**           30-Aug-2022

Page 13 of 22

| Date | | |
|---|---|---|
| **17-Oct-2006** | Record title interest is now held as follows, effective 10/1/2005: | |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Offshore Shelf LLC | 10.85000% |
| | Northstar Gulfsands, LLC | 24.15000% |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar Gulfsands, LLC | 21.75300% |
| | Offshore Shelf LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Offshore Shelf LLC | 09.81670% |
| | Northstar Gulfsands, LLC | 21.85000% |
| **09-May-2007** | Northstar Gulfsands, LLC changed its name to Northstar GOM, LLC, effective 22-DEC-2005. | |
| **21-May-2007** | Record title interest is now held as follows, effective 10/1/2005: | |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Northstar GOM, LLC | 21.75300% |
| | Offshore Shelf LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Offshore Shelf LLC | 10.85000% |
| | Northstar GOM, LLC | 24.15000% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Dominion Exploration & Production, Inc. | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | Offshore Shelf LLC | 09.81670% |
| | Northstar GOM, LLC | 21.85000% |
| **23-Jul-2007** | Offshore Shelf LLC designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Northstar GOM, LLC designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Hunt Petroleum (AEC), Inc. designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Gulfsands Petroleum USA, Inc. designates Eni US Operating Co. Inc. as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Entech Enterprises, Inc. designates Eni US Operating Co. Inc. as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition | |
| **23-Jul-2007** | Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition | |
| **23-Jul-2007** | Energy Resource Technology, Inc. designates Eni US Operating Co. Inc. as operator. SE 1/4 of Block 247, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |

OCS-G01028 | **Serial Register Page** | 30-Aug-2022

**16-Nov-2007**  Record title interest is now held as follows, effective 10/1/2005:

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology, Inc. | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Offshore Shelf LLC | 09.81670% |
| Northstar GOM, LLC | 21.85000% |

**16-Nov-2007**  Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition.

**16-Nov-2007**  Record title interest is now held as follows, effective 10/1/2005:

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology, Inc. | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Offshore Shelf LLC | 09.81670% |
| Northstar GOM, LLC | 21.85000% |

OCS-G01028

**16-Nov-2007**    Record title interest is now held as follows, effective 6/30/2007:

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology, Inc. | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Offshore Shelf LLC | 09.81670% |
| Northstar GOM, LLC | 21.85000% |

**18-Dec-2007**    Record title interest is now held as follows, effective 7/31/2006:

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| Offshore Shelf LLC | 09.81670% |
| Northstar GOM, LLC | 21.85000% |

**18-Dec-2007**    Energy Resource Technology, Inc. (GOM Company Number 1764), merged with and into Remington Oil and Gas Corporation (GOM Company Number 2899), effective 07/31/2006.  The name of the surviving corporation is Energy Resource Technology GOM, Inc. (GOM Company No. 2899).

**18-Dec-2007**    Energy Resource Technology GOM, Inc. designates Eni US Operating Co. Inc. as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition.

**21-Apr-2008**    Held by unit production, lease receiving an allocation.

OCS-G01028            **Serial Register Page**           30-Aug-2022

| 13-May-2008 | Record title interest is now held as follows, effective 7/31/2006: | |
|---|---|---|
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Northstar GOM, LLC | 21.75300% |
| | Offshore Shelf LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Eni Petroleum US LLC | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | Offshore Shelf LLC | 10.85000% |
| | Northstar GOM, LLC | 24.15000% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Eni Petroleum US LLC | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | W & T Offshore, Inc. | 09.81670% |
| | Northstar GOM, LLC | 21.85000% |
| 13-May-2008 | W & T Offshore, Inc. designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| 13-May-2008 | Record title interest is now held as follows, effective 7/31/2006: | |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Eni Petroleum US LLC | 25.00000% |
| | Hunt Petroleum (AEC), Inc. | 40.00000% |
| | W & T Offshore, Inc. | 10.85000% |
| | Northstar GOM, LLC | 24.15000% |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Northstar GOM, LLC | 21.75300% |
| | Offshore Shelf LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Eni Petroleum US LLC | 31.66660% |
| | Hunt Petroleum (AEC), Inc. | 36.66670% |
| | W & T Offshore, Inc. | 09.81670% |
| | Northstar GOM, LLC | 21.85000% |

OCS-G01028                          **Serial Register Page**                         30-Aug-2022

**13-May-2008**     Record title interest is now held as follows, effective 1/1/2008:

SE1/4 of Block 247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 10.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| W & T Offshore, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

SW1/4 of Block 247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

N1/2 of Block 247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Hunt Petroleum (AEC), Inc. | 36.66670% |
| W & T Offshore, Inc. | 09.81670% |
| Northstar GOM, LLC | 21.85000% |

**03-Oct-2008**     Northstar GOM, LLC, changed its name to Dynamic Offshore Resources NS, LLC, effective 17-Jul-2008.

**20-Mar-2009**     Held by prior production, production ceased on 02/07/2009.

**21-Apr-2009**     Production resumed on 03/26/2009.

**12-May-2009**     Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008.

**05-Aug-2011**     Unit suspension of production approved from 7/28 through 8/31/2011. Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, G01038.

**02-Sep-2011**     Unit suspension of production approved from 9/1 through 09/30/2011. Unit Contract No. 891008784 consists of G01028, G01029, G01030, G01037, G01038.

**21-Oct-2011**     Held by unit production, lease receiving an allocation.

**25-Oct-2011**     Record title interest is now held as follows, effective 8/1/2011:

SE1/4 of Block 247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 10.00000% |
| XTO Offshore Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| W & T Offshore, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

SW1/4 of Block 247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| XTO Offshore Inc. | 40.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

N1/2 of Block 247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Dynamic Offshore Resources, LLC | 36.66670% |
| W & T Offshore, Inc. | 09.81670% |
| Dynamic Offshore Resources NS, LLC | 21.85000% |

**25-Oct-2011**     Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. N1/2 of Block 247, Ship Shoal Area, South Addition.

OCS-G01028

30-Aug-2022

**18-Nov-2011**    Record title interest is now held as follows, effective 8/1/2011:

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 10.00000% |
| Dynamic Offshore Resources, LLC | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| W & T Offshore, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| XTO Offshore Inc. | 40.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Dynamic Offshore Resources, LLC | 36.66670% |
| W & T Offshore, Inc. | 09.81670% |
| Dynamic Offshore Resources NS, LLC | 21.85000% |

**18-Nov-2011**    Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. N/2 and SE1/4 of Block 247, Ship Shoal Area, South Addition.

**18-Nov-2011**    Record title interest is now held as follows, effective 8/1/2011:

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| Dynamic Offshore Resources, LLC | 40.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Energy Resource Technology GOM, Inc. | 10.00000% |
| Dynamic Offshore Resources, LLC | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| W & T Offshore, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Eni Petroleum US LLC | 31.66660% |
| Dynamic Offshore Resources, LLC | 36.66670% |
| W & T Offshore, Inc. | 09.81670% |
| Dynamic Offshore Resources NS, LLC | 21.85000% |

**18-Nov-2011**    Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition.

**21-Mar-2012**    Production resumed on 03/26/2009.

**13-Sep-2013**    Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013.

**OCS-G01028**                    **Serial Register Page**                    30-Aug-2022

Page 19 of 22

| 15-Nov-2013 | Record title interest is now held as follows, effective 9/1/2013: | |
|---|---|---|
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Eni Petroleum US LLC | 25.00000% |
| | SandRidge Energy Offshore, LLC | 40.00000% |
| | W & T Offshore, Inc. | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | SandRidge Energy Offshore, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | W & T Offshore, Inc. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | SandRidge Energy Offshore, LLC | 36.66670% |
| | W & T Energy VI, LLC | 09.81670% |
| | Dynamic Offshore Resources NS, LLC | 21.85000% |
| | Eni Petroleum US LLC | 31.66660% |
| 15-Nov-2013 | W & T Energy VI, LLC designates Eni US Operating Co. Inc. as operator. N1/2 of Block 247, Ship Shoal Area, South Addition. | |
| 15-Nov-2013 | Record title interest is now held as follows, effective 9/1/2013: | |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | SandRidge Energy Offshore, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | W & T Energy VI, LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Eni Petroleum US LLC | 25.00000% |
| | SandRidge Energy Offshore, LLC | 40.00000% |
| | W & T Offshore, Inc. | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Eni Petroleum US LLC | 31.66660% |
| | SandRidge Energy Offshore, LLC | 36.66670% |
| | W & T Energy VI, LLC | 09.81670% |
| | Dynamic Offshore Resources NS, LLC | 21.85000% |
| 15-Nov-2013 | W & T Energy VI, LLC designates Eni US Operating Co. Inc. as operator. SE1/4; N1/2 of Block 247, Ship Shoal Area, South Addition. | |

OCS-G01028                      **Serial Register Page**                      30-Aug-2022

| Date | Description | Percentage |
|---|---|---|
| **15-Nov-2013** | Record title interest is now held as follows, effective 9/1/2013: | |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Eni Petroleum US LLC | 25.00000% |
| | SandRidge Energy Offshore, LLC | 40.00000% |
| | W & T Energy VI, LLC | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | SandRidge Energy Offshore, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | W & T Energy VI, LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Eni Petroleum US LLC | 31.66660% |
| | SandRidge Energy Offshore, LLC | 36.66670% |
| | W & T Energy VI, LLC | 09.81670% |
| | Dynamic Offshore Resources NS, LLC | 21.85000% |
| **15-Nov-2013** | W & T Energy VI, LLC designates Eni US Operating Co. Inc. as operator. All of Block 247, Ship Shoal Area, South Addition. | |
| **30-Sep-2014** | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 | |
| **21-Apr-2015** | Held by unit production, lease receiving an allocation. | |
| **21-May-2015** | Held by unit production, lease receiving an allocation. | |
| **22-Jun-2015** | Held by unit production, lease receiving an allocation. | |
| **21-Jul-2015** | Held by unit production, lease receiving an allocation. | |
| **21-Aug-2015** | Held by unit production, lease receiving an allocation. | |
| **21-Sep-2015** | Held by unit production, lease receiving an allocation. | |
| **16-Oct-2015** | Gulfsands Petroleum USA, Inc. changed its name to Hillcrest GOM, Inc. effective on 12/23/2014. | |
| **21-Oct-2015** | Held by unit production, lease receiving an allocation. | |
| **20-Nov-2015** | Held by unit production, lease receiving an allocation. | |
| **11-Dec-2015** | Record title interest is now held as follows, effective 12/1/2015: | |
| | SW1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Eni Petroleum US LLC | 25.00000% |
| | Fieldwood Energy Offshore LLC | 40.00000% |
| | W & T Energy VI, LLC | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| | SE1/4 of Block  247, Ship Shoal Area, South Addition(1250) | |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | Fieldwood Energy Offshore LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | W & T Energy VI, LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Hillcrest GOM, Inc. | 04.99700% |
| | N1/2 of Block  247, Ship Shoal Area, South Addition(2500) | |
| | Fieldwood Energy Offshore LLC | 68.33330% |
| | W & T Energy VI, LLC | 09.81670% |
| | Dynamic Offshore Resources NS, LLC | 21.85000% |

OCS-G01028                              **Serial Register Page**                              30-Aug-2022

| | |
|---|---|
| **11-Dec-2015** | Record title interest is now held as follows, effective 12/1/2015: |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) |
| | Energy Resource Technology GOM, Inc.                              10.00000% |
| | Fieldwood Energy Offshore LLC                                     30.00000% |
| | Eni Petroleum US LLC                                              25.00000% |
| | Dynamic Offshore Resources NS, LLC                               21.75300% |
| | W & T Energy VI, LLC                                              07.75000% |
| | Entech Enterprises, Inc.                                          00.50000% |
| | Hillcrest GOM, Inc.                                               04.99700% |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) |
| | Fieldwood Energy Offshore LLC                                     65.00000% |
| | W & T Energy VI, LLC                                              10.85000% |
| | Dynamic Offshore Resources NS, LLC                               24.15000% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) |
| | Fieldwood Energy Offshore LLC                                     68.33330% |
| | W & T Energy VI, LLC                                              09.81670% |
| | Dynamic Offshore Resources NS, LLC                               21.85000% |
| **11-Dec-2015** | Record title interest is now held as follows, effective 12/1/2015: |
| | SE1/4 of Block   247, Ship Shoal Area, South Addition(1250) |
| | Energy Resource Technology GOM, Inc.                              10.00000% |
| | Fieldwood Energy Offshore LLC                                     55.00000% |
| | Dynamic Offshore Resources NS, LLC                               21.75300% |
| | W & T Energy VI, LLC                                              07.75000% |
| | Entech Enterprises, Inc.                                          00.50000% |
| | Hillcrest GOM, Inc.                                               04.99700% |
| | SW1/4 of Block   247, Ship Shoal Area, South Addition(1250) |
| | Fieldwood Energy Offshore LLC                                     65.00000% |
| | W & T Energy VI, LLC                                              10.85000% |
| | Dynamic Offshore Resources NS, LLC                               24.15000% |
| | N1/2 of Block   247, Ship Shoal Area, South Addition(2500) |
| | Fieldwood Energy Offshore LLC                                     68.33330% |
| | W & T Energy VI, LLC                                              09.81670% |
| | Dynamic Offshore Resources NS, LLC                               21.85000% |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **17-Dec-2015** | Held by unit production, lease receiving an allocation. |
| **20-Jan-2016** | Held by unit production, lease receiving an allocation. |
| **04-Feb-2016** | Hillcrest GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition. |
| **04-Feb-2016** | W & T Energy VI, LLC designates Fieldwood Energy Offshore LLC as operator. All of Block 247, Ship Shoal Area, South Addition. |
| **04-Feb-2016** | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. All of Block 247, Ship Shoal Area, South Addition. |
| **04-Feb-2016** | Entech Enterprises, Inc. designates Fieldwood Energy Offshore LLC as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition. |
| **04-Feb-2016** | Energy Resource Technology GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. SE1/4 of Block 247, Ship Shoal Area, South Addition. |
| **04-Feb-2016** | Dynamic Offshore Resources NS, LLC designates Fieldwood Energy Offshore LLC as operator. All of Block 247, Ship Shoal Area, South Addition. |
| **19-Feb-2016** | Held by unit production, lease receiving an allocation. |
| **18-Mar-2016** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2016** | Held by unit production, lease receiving an allocation. |
| **10-May-2016** | Unit suspension of production approved from 4/2 through 5/31/2016.  Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, and G01038. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |

OCS-G01028                          **Serial Register Page**                          30-Aug-2022

| | |
|---|---|
| **19-Aug-2016** | Production resumed on 08/04/2016. |
| **02-Nov-2016** | Energy Resource Technology GOM, Inc. changed its name (by conversion) to Energy Resource Technology GOM, LLC effective on 2/4/2013. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Production resumed on 09/21/2017. |
| **10-Aug-2018** | Energy Resource Technology GOM, LLC changed its name to Talos ERT LLC, effective 1/31/2018. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Production resumed on 07/27/2018. |
| **16-Oct-2018** | Record title interest is now held as follows, effective 8/1/2018: |

SE1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Talos ERT LLC | 10.00000% |
| Fieldwood Energy Offshore LLC | 55.50000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| W & T Energy VI, LLC | 07.75000% |
| Hillcrest GOM, Inc. | 04.99700% |

SW1/4 of Block   247, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 65.00000% |
| W & T Energy VI, LLC | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

N1/2 of Block   247, Ship Shoal Area, South Addition(2500)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 68.33330% |
| W & T Energy VI, LLC | 09.81670% |
| Dynamic Offshore Resources NS, LLC | 21.85000% |

| | |
|---|---|
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit operations. |
| **18-Jun-2020** | Held by unit operations. |
| **20-Aug-2020** | Held by unit operations. |
| **21-Sep-2020** | Held by unit operations. |
| **21-Oct-2020** | Held by unit operations. |
| **18-Nov-2020** | Held by unit operations. |
| **17-Dec-2020** | Held by unit operations. |
| **20-Jan-2021** | Held by unit operations. |
| **19-Feb-2021** | Held by unit operations. |
| **19-Mar-2021** | Held by unit operations. |
| **20-Apr-2021** | Lease terminated on 03/23/2021. |
| **09-Jun-2021** | Unit Contract No. 14-08-0001-8784 terminated, effective 3/24/2021.  The unit consisted of G01028, G01029, G01030, G01037, and G01038. |

**SRP for OCS-G 1029**

OCS-G01029

**Serial Register Page**

30-Aug-2022

Page 1 of 14

**OCS-** G01029

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 09 | Sale Date | 3/13/1962 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 2227778.000 | 5000.000000 | 5000.000000 | 445.56 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block 248, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.

| | |
|---|---|
| 01-Jun-1962 | Date of lease: 6/1/1962. Expected expiration date: 5/31/1967 |
| 10-Jun-1966 | Unit Contract #08784, effective 6/10/66. |
| 31-Mar-1975 | Texas Gas Exploration Corporation designates CNG Producing Company as operator. |
| 31-Mar-1975 | Columbia Gas Development Corporation designates CNG Producing Company as operator. All of Block 248, Ship Shoal Area, South Addition. |
| 31-Mar-1975 | Columbia Gas Development Corporation designates CNG Producing Company as operator. |
| 31-Mar-1975 | Texas Gas Exploration Corporation designates CNG Producing Company as operator. |
| 23-Feb-1976 | Record title interest is now held as follows, effective 12/1/1975: |

| | |
|---|---|
| Forest Oil Corporation | 20.00000% |
| Texas Gas Exploration Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |

| | |
|---|---|
| 29-Aug-1977 | Ocean Production Company designates CNG Producing Company as operator. |
| 29-Aug-1977 | Pelto Oil Company designates CNG Producing Company as operator. |
| 29-Aug-1977 | Ocean Oil & Gas Company designates CNG Producing Company as operator. |
| 22-Jun-1981 | Ocean Production Company changed its name to Odeco Oil and Gas Company, effective 5/6/81. |
| 30-Nov-1984 | Record title interest is now held as follows, effective 2/17/1977: |

NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres)

| | |
|---|---|
| Texas Gas Exploration Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| Odeco Oil & Gas Company | 02.50000% |
| Ocean Oil & Gas Company | 07.50000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 10.00000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres)

| | |
|---|---|
| Texas Gas Exploration Corporation | 35.00000% |
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |

| | |
|---|---|
| 11-Dec-1986 | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| 07-Jan-1987 | Record title interest is now held as follows, effective 12/31/1986: |

NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres)

| | |
|---|---|
| CSX Oil & Gas Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| Odeco Oil & Gas Company | 10.00000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 10.00000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres)

| | |
|---|---|
| CSX Oil & Gas Corporation | 35.00000% |
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |

| | |
|---|---|
| 07-Jan-1987 | Ocean Oil & Gas Company (N. O. Misc. No. 242) merged with and into Odeco Oil & Gas Company (N. O. Misc. No. 232), effective 12/31/86. The name of the surviving corporation is Odeco Oil & Gas Company (N. O. Misc. No. 232). |
| 29-Jun-1988 | TOTAL Minatome Corporation designates CNG Producing Company as operator. |

OCS-G01029            **Serial Register Page**            30-Aug-2022

Page 2 of 14

| | | |
|---|---|---|
| **01-Jul-1988** | Record title interest is now held as follows, effective 4/27/1988: | |
| | NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres) | |
| | Columbia Gas Development Corporation | 30.00000% |
| | Odeco Oil & Gas Company | 10.00000% |
| | CNG Producing Company | 25.00000% |
| | Pelto Oil Company | 10.00000% |
| | TOTAL MINATOME CORPORATION | 25.00000% |
| | NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres) | |
| | Columbia Gas Development Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | TOTAL MINATOME CORPORATION | 35.00000% |
| **01-Jul-1988** | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). | |
| **24-Apr-1990** | Energy Development Corporation designates CNG Producing Company as operator. NE/4 of Block 248, Ship Shoal Area, South Addition. | |
| **14-Aug-1990** | Record title interest is now held as follows, effective 11/16/1989: | |
| | NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres) | |
| | Columbia Gas Development Corporation | 30.00000% |
| | Odeco Oil & Gas Company | 10.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 10.00000% |
| | TOTAL MINATOME CORPORATION | 25.00000% |
| | NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres) | |
| | Columbia Gas Development Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | TOTAL MINATOME CORPORATION | 35.00000% |
| **14-Aug-1990** | Pelto Oil Company (N. O. Misc. No. 376) merged with and into Energy Development Corporation, effective 11/16/89. The name of the surviving corporation is Energy Development Corporation (N. O. Misc. No. 415). | |
| **31-Aug-1992** | Murphy Exploration & Production Company designates CNG Producing Company as operator. NE/4 of Block 248, Ship Shoal Area, South Addition. | |
| **24-Sep-1992** | Record title interest is now held as follows, effective 7/31/1992: | |
| | NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres) | |
| | Columbia Gas Development Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 10.00000% |
| | TOTAL MINATOME CORPORATION | 25.00000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres) | |
| | Columbia Gas Development Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | TOTAL MINATOME CORPORATION | 35.00000% |
| **24-Sep-1992** | Odeco Oil & Gas Company merged with and into Murphy Exploration & Production Company, effective 7/31/92. The name of the surviving corporation is Murphy Exploration & Production Company (N. O. Misc. No. 1689). | |
| **03-Jul-1996** | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. | |
| **19-Feb-1998** | Entech Enterprises, Inc. designates CNG Producing Company as operator. NE/4 of Block 248, Ship Shoal Area, South Addition. | |

OCS-G01029             **Serial Register Page**             30-Aug-2022

Page 3 of 14

| | | |
|---|---|---|
| **13-Apr-1998** | Record title interest is now held as follows, effective 1/1/1997: | |
| | NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres) | |
| | Aviara Energy Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 09.50000% |
| | TOTAL MINATOME CORPORATION | 25.00000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres) | |
| | Aviara Energy Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | TOTAL MINATOME CORPORATION | 35.00000% |
| **05-Feb-1999** | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. | |
| **05-Aug-1999** | Record title interest is now held as follows, effective 1/1/1999: | |
| | NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres) | |
| | Aviara Energy Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 09.50000% |
| | Energen Resources MAQ, Inc. | 25.00000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres) | |
| | Aviara Energy Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | Energen Resources MAQ, Inc. | 10.85000% |
| | Bellwether Exploration Company | 24.15000% |
| **05-Aug-1999** | Bellwether Exploration Company designates CNG Producing Company as operator. All of Block 248, Ship Shoal Area, South Addition. | |
| **05-Aug-1999** | Record title interest is now held as follows, effective 1/1/1999: | |
| | NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres) | |
| | Aviara Energy Corporation | 30.00000% |
| | CNG Producing Company | 25.00000% |
| | Energy Development Corporation | 09.50000% |
| | Energen Resources MAQ, Inc. | 07.75000% |
| | Murphy Exploration & Production Company | 10.00000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Bellwether Exploration Company | 17.25000% |
| | NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres) | |
| | Aviara Energy Corporation | 40.00000% |
| | CNG Producing Company | 25.00000% |
| | Energen Resources MAQ, Inc. | 10.85000% |
| | Bellwether Exploration Company | 24.15000% |
| **18-Aug-1999** | Held by unit production, lease receiving an allocation. | |

OCS-G01029                                    **Serial Register Page**                                    30-Aug-2022

**08-Sep-1999**    Record title interest is now held as follows, effective 1/1/1999:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 09.50000% |
| Energen Resources MAQ, Inc. | 07.75000% |
| Murphy Exploration & Production Company | 10.00000% |
| Entech Enterprises, Inc. | 00.50000% |
| Bellwether Exploration Company | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres)

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

**08-Sep-1999**    Westport Oil and Gas Company, Inc. designates CNG Producing Company as operator. NE/4 of Block 248, Ship Shoal Area, South Addition.

**08-Sep-1999**    Record title interest is now held as follows, effective 1/1/1999:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 09.50000% |
| Murphy Exploration & Production Company | 10.00000% |
| Westport Oil and Gas Company, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Bellwether Exploration Company | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres)

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

**14-Jun-2000**    CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000.

**11-Dec-2001**    Bellwether Exploration Company changed its name to Mission Resources Corporation, effective 01-JUN-2001.

**26-Feb-2002**    Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001.

**30-May-2002**    Record title interest is now held as follows, effective 12/31/2001:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres)

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Samedan Oil Corporation | 09.50000% |
| Murphy Exploration & Production Company | 10.00000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

**30-May-2002**    Energy Development Corporation (GOM Company Number 415) merged with and into Samedan Oil Corporation (GOM Company Number 185), effective 12/31/2001.  The name of the surviving corporation is Samedan Oil Corporation (GOM Company Number 185).

**30-May-2002**    Samedan Oil Corporation designates Dominion Exploration & Production, Inc. as operator.

**06-Aug-2002**    Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002.

OCS-G01029

30-Aug-2022

**09-Jul-2003**   Record title interest is now held as follows, effective 3/1/2003:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA (1250acres)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Samedan Oil Corporation | 09.50000% |
| Murphy Exploration & Production Company - USA | 10.00000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA (3750acres)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**09-Jul-2003**   Murphy Exploration & Production Company - USA designates Dominion Exploration & Production, Inc. as operator. NE/4 of Block 248, Ship Shoal Area, South Addition.

**20-Apr-2004**   Record title interest is now held as follows, effective 12/31/2002:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Noble Energy, Inc. | 09.50000% |
| Murphy Exploration & Production Company - USA | 10.00000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**20-Apr-2004**   Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237).

**20-Apr-2004**   Noble Energy, Inc. designates Dominion Exploration & Production, Inc. as operator. NE/4 of Block 248, Ship Shoal Area, South Addition.

**21-Jun-2004**   Record title interest is now held as follows, effective 9/1/2003:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Murphy Exploration & Production Company - USA | 10.00000% |
| Westport Oil and Gas Company, L.P. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**21-Jun-2004**   Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. NE/4 of Block 248, Ship Shoal Area, South Addition.

OCS-G01029

30-Aug-2022

**19-Nov-2004**    Record title interest is now held as follows, effective 9/1/2003:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Murphy Exploration & Production Company - USA | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Westport Oil and Gas Company, L.P. | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**19-Nov-2004**    Kerr-McGee Oil & Gas Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 248, Ship Shoal Area, South Addition.

**19-Nov-2004**    Record title interest is now held as follows, effective 10/1/2004:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Murphy Exploration & Production Company - USA | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**10-Feb-2006**    Record title interest is now held as follows, effective 10/1/2004:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Energy Resource Technology, Inc. | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**10-Feb-2006**    Energy Resource Technology, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 248, Ship Shoal Area, South Addition.

**10-Feb-2006**    Record title interest is now held as follows, effective 2/1/2005:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Energy Resource Technology, Inc. | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Mission Resources Corporation | 17.25000% |

OCS-G01029                **Serial Register Page**                  30-Aug-2022

**27-Feb-2006**    Record title interest is now held as follows, effective 7/28/2005:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 09.50000% |
| Energy Resource Technology, Inc. | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Petrohawk Energy Corporation | 17.25000% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Petrohawk Energy Corporation | 24.15000% |

**27-Feb-2006**    Petrohawk Energy Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 248, Ship Shoal Area, South Addition.

**27-Feb-2006**    Mission Resources Corporation (GOM Company No. 2189) merged with and into Petrohawk Energy Corporation (GOM Company No. 2759), effective 07/28/2005. The name of the surviving corporation is Petrohawk Energy Corporation (GOM Company No. 2759).

**21-Apr-2006**    Record title interest is now held as follows, effective 11/1/2005:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 04.50300% |
| Energy Resource Technology, Inc. | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Petrohawk Energy Corporation | 17.25000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Petrohawk Energy Corporation | 24.15000% |

**21-Apr-2006**    Gulfsands Petroleum USA, Inc. designates Dominion Exploration & Production, Inc. as operator. NE/4 of Block 248, Ship Shoal Area, South Addition.

**21-Apr-2006**    Record title interest is now held as follows, effective 1/1/2006:

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 04.50300% |
| Energy Resource Technology, Inc. | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Petrohawk Energy Corporation | 17.25000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Northstar Gulfsands, LLC | 24.15000% |

**21-Apr-2006**    Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 248, Ship Shoal Area, South Addition.

OCS-G01029

**Serial Register Page**

30-Aug-2022

| | |
|---|---|
| **21-Apr-2006** | Record title interest is now held as follows, effective 1/1/2006: |

NE1/4 of Block 248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 21.75300% |
| Energy Resource Technology, Inc. | 10.00000% |
| Kerr-McGee Oil & Gas Corporation | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 OF BLOCK 248, SHIP SHOAL AREA of Block 248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Northstar Gulfsands, LLC | 24.15000% |

| | |
|---|---|
| **26-Sep-2006** | Record title interest is now held as follows, effective 10/1/2005: |

NE1/4 OF BLOCK 248, SHIP SHOAL AREA of Block 248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar Gulfsands, LLC | 21.75300% |
| Energy Resource Technology, Inc. | 10.00000% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 of Block 248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar Gulfsands, LLC | 24.15000% |

| | |
|---|---|
| **26-Sep-2006** | Offshore Shelf LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 248, Ship Shoal Area, South Addition. |
| **09-May-2007** | Northstar Gulfsands, LLC changed its name to Northstar GOM, LLC, effective 22-DEC-2005. |
| **23-Jul-2007** | W & T Offshore, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition |
| **23-Jul-2007** | Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition Area. |
| **23-Jul-2007** | Entech Enterprises, Inc. designates Eni US Operating Co. Inc. as operator. All of Block 248, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Gulfsands Petroleum USA, Inc. designates Eni US Operating Co. Inc. as operator. All of Block 248, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Hunt Petroleum (AEC), Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Energy Resource Technology, Inc. designates Eni US Operating Co. Inc. as operator. All of Block 248, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Offshore Shelf LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Northstar GOM, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition. |

OCS-G01029        **Serial Register Page**        30-Aug-2022

**16-Nov-2007** Record title interest is now held as follows, effective 10/1/2005:

NE1/4 of Block 248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Energy Resource Technology, Inc. | 10.00000% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 of Block 248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**16-Nov-2007** Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. All of Block 248, Ship Shoal Area, South Addition.

**16-Nov-2007** Record title interest is now held as follows, effective 6/30/2007:

NE1/4 of Block 248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Energy Resource Technology, Inc. | 10.00000% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 of Block 248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**18-Dec-2007** Record title interest is now held as follows, effective 7/31/2006:

NE1/4 of Block 248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Energy Resource Technology GOM, Inc. | 10.00000% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 of Block 248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**18-Dec-2007** Energy Resource Technology GOM, Inc. designates Eni US Operating Co. Inc. as operator. NE1/4 of Block 248, Ship Shoal Area, South Addition.

**18-Dec-2007** Energy Resource Technology, Inc. (GOM Company Number 1764), merged with and into Remington Oil and Gas Corporation (GOM Company Number 2899), effective 07/31/2006. The name of the surviving corporation is Energy Resource Technology GOM, Inc. (GOM Company No. 2899).

OCS-G01029                  **Serial Register Page**             30-Aug-2022

**29-Apr-2008**    Record title interest is now held as follows, effective 7/31/2006:

NE1/4 of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Energy Resource Technology GOM, Inc. | 10.00000% |
| Offshore Shelf LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**29-Apr-2008**    W & T Offshore, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition

**29-Apr-2008**    Record title interest is now held as follows, effective 1/1/2008:

NE1/4 of Block   248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| Northstar GOM, LLC | 21.75300% |
| Energy Resource Technology GOM, Inc. | 10.00000% |
| W & T Offshore, Inc. | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |

NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**03-Oct-2008**    Northstar GOM, LLC, changed its name to Dynamic Offshore Resources NS, LLC, effective 17-Jul-2008.

**19-Dec-2008**    Held by unit production, lease receiving an allocation.

**20-Mar-2009**    Held by prior production, production ceased on 02/07/2009.

**21-Apr-2009**    Held by unit production, lease receiving an allocation.

**12-May-2009**    Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008.

**05-Aug-2011**    Unit suspension of production approved from 7/28 through 8/31/2011. Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, G01038.

**02-Sep-2011**    Unit suspension of production approved from 9/1 through 9/30/2011. Unit Contract No. 891008784 consists of G01028, G01029, G01030, G01037, G01038.

**21-Oct-2011**    Production resumed on 09/21/2011.

**25-Oct-2011**    Record title interest is now held as follows, effective 8/1/2011:

NE1/4 of Block   248, Ship Shoal Area, South Addition()

| | |
|---|---|
| Entech Enterprises, Inc. | 00.50000% |
| Eni Petroleum US LLC | 25.00000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| Gulfsands Petroleum USA, Inc. | 04.99700% |
| Energy Resource Technology GOM, Inc. | 10.00000% |
| XTO Offshore Inc. | 30.00000% |
| W & T Offshore, Inc. | 07.75000% |

NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Dynamic Offshore Resources, LLC | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

**25-Oct-2011**    Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. NW/4; S/2 of Block 248, Ship Shoal Area, South Addition.

OCS-G01029            **Serial Register Page**           30-Aug-2022

| Date | Description | |
|------|-------------|---|
| **25-Oct-2011** | Record title interest is now held as follows, effective 8/1/2011: | |
| | NE1/4 of Block   248, Ship Shoal Area, South Addition(1250) | |
| | Dynamic Offshore Resources, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | W & T Offshore, Inc. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750) | |
| | Dynamic Offshore Resources, LLC | 40.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | W & T Offshore, Inc. | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| **25-Oct-2011** | Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 248, Ship Shoal Area, South Addition. | |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. | |
| **21-Oct-2013** | Held by unit production, lease receiving an allocation. | |
| **14-Nov-2013** | Record title interest is now held as follows, effective 9/1/2013: | |
| | NE1/4 of Block   248, Ship Shoal Area, South Addition(1250) | |
| | SandRidge Energy Offshore, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | W & T Offshore, Inc. | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750) | |
| | SandRidge Energy Offshore, LLC | 40.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | W & T Energy VI, LLC | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| **14-Nov-2013** | W & T Energy VI, LLC designates Eni US Operating Co. Inc. as operator. NW1/4; S1/2 of Block 248, Ship Shoal Area, South Addition. | |
| **14-Nov-2013** | Record title interest is now held as follows, effective 9/1/2013: | |
| | NE1/4 of Block   248, Ship Shoal Area, South Addition(1250) | |
| | SandRidge Energy Offshore, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Dynamic Offshore Resources NS, LLC | 21.75300% |
| | Energy Resource Technology GOM, Inc. | 10.00000% |
| | W & T Energy VI, LLC | 07.75000% |
| | Entech Enterprises, Inc. | 00.50000% |
| | Gulfsands Petroleum USA, Inc. | 04.99700% |
| | NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750) | |
| | SandRidge Energy Offshore, LLC | 40.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | W & T Energy VI, LLC | 10.85000% |
| | Dynamic Offshore Resources NS, LLC | 24.15000% |
| **14-Nov-2013** | W & T Energy VI, LLC designates Eni US Operating Co. Inc. as operator. All of Block 248, Ship Shoal Area, South Addition. | |
| **21-Nov-2013** | Held by unit production, lease receiving an allocation. | |
| **20-Dec-2013** | Held by unit production, lease receiving an allocation. | |
| **21-Jan-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Feb-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Mar-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Apr-2014** | Held by unit production, lease receiving an allocation. | |

OCS-G01029                          **Serial Register Page**                          30-Aug-2022

| Date | Description |
|------|-------------|
| 21-May-2014 | Held by unit production, lease receiving an allocation. |
| 19-Jun-2014 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2014 | Held by unit production, lease receiving an allocation. |
| 20-Aug-2014 | Held by unit production, lease receiving an allocation. |
| 19-Sep-2014 | Held by unit production, lease receiving an allocation. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 20-Oct-2014 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2014 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2014 | Held by unit production, lease receiving an allocation. |
| 14-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 20-Feb-2015 | Production resumed on 09/21/2011. |
| 22-Jun-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2015 | Held by unit production, lease receiving an allocation. |
| 21-Aug-2015 | Held by unit production, lease receiving an allocation. |
| 21-Sep-2015 | Held by unit production, lease receiving an allocation. |
| 16-Oct-2015 | Gulfsands Petroleum USA, Inc. changed its name to Hillcrest GOM, Inc. effective on 12/23/2014. |
| 21-Oct-2015 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2015 | Held by unit production, lease receiving an allocation. |

**11-Dec-2015**   Record title interest is now held as follows, effective 12/1/2015:

NE1/4 of Block  248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 55.00000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| Energy Resource Technology GOM, Inc. | 10.00000% |
| W & T Energy VI, LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Hillcrest GOM, Inc. | 04.99700% |

NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Energy VI, LLC | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

**11-Dec-2015**   Record title interest is now held as follows, effective 12/1/2015:

NE1/4 of Block  248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 55.00000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| Energy Resource Technology GOM, Inc. | 10.00000% |
| W & T Energy VI, LLC | 07.75000% |
| Entech Enterprises, Inc. | 00.50000% |
| Hillcrest GOM, Inc. | 04.99700% |

NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 65.00000% |
| W & T Energy VI, LLC | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

| Date | Description |
|------|-------------|
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 20-Jan-2016 | Held by unit production, lease receiving an allocation. |
| 03-Feb-2016 | Energy Resource Technology GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. NE1/4 of Block 248, Ship Shoal Area, South Addition. |
| 03-Feb-2016 | Entech Enterprises, Inc. designates Fieldwood Energy Offshore LLC as operator. NE1/4 of Block 248, Ship Shoal Area, South Addition. |
| 03-Feb-2016 | Dynamic Offshore Resources NS, LLC designates Fieldwood Energy Offshore LLC as operator. All of Block 248, Ship Shoal Area, South Addition. |
| 03-Feb-2016 | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. All of Block 248, Ship Shoal Area, South Addition. |

OCS-G01029                                    **Serial Register Page**                          30-Aug-2022

| Date | Description |
|------|-------------|
| 03-Feb-2016 | W & T Energy VI, LLC designates Fieldwood Energy Offshore LLC as operator. All of Block 248, Ship Shoal Area, South Addition. |
| 03-Feb-2016 | Hillcrest GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. NE1/4 of Block 248, Ship Shoal Area, South Addition. |
| 19-Feb-2016 | Held by unit production, lease receiving an allocation. |
| 18-Mar-2016 | Held by unit production, lease receiving an allocation. |
| 20-Apr-2016 | Held by unit production, lease receiving an allocation. |
| 10-May-2016 | Unit suspension of production approved from 4/2 through 5/31/2016.  Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, and G01038. |
| 20-Jun-2016 | Held by unit production, lease receiving an allocation. |
| 20-Jul-2016 | Held by unit production, lease receiving an allocation. |
| 19-Aug-2016 | Held by unit production, lease receiving an allocation. |
| 20-Sep-2016 | Held by unit production, lease receiving an allocation. |
| 20-Oct-2016 | Held by unit production, lease receiving an allocation. |
| 02-Nov-2016 | Energy Resource Technology GOM, Inc. changed its name (by conversion) to Energy Resource Technology GOM, LLC effective on 2/4/2013. |
| 18-Nov-2016 | Held by unit production, lease receiving an allocation. |
| 13-Dec-2016 | Held by unit production, lease receiving an allocation. |
| 13-Jan-2017 | Held by unit production, lease receiving an allocation. |
| 21-Feb-2017 | Held by unit production, lease receiving an allocation. |
| 22-Mar-2017 | Held by unit production, lease receiving an allocation. |
| 21-Apr-2017 | Held by unit production, lease receiving an allocation. |
| 22-May-2017 | Held by unit production, lease receiving an allocation. |
| 21-Jun-2017 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2017 | Held by unit production, lease receiving an allocation. |
| 22-Aug-2017 | Held by unit production, lease receiving an allocation. |
| 21-Sep-2017 | Held by unit production, lease receiving an allocation. |
| 21-Sep-2017 | Held by unit production, lease receiving an allocation. |
| 23-Oct-2017 | Held by unit production, lease receiving an allocation. |
| 17-Nov-2017 | Held by unit production, lease receiving an allocation. |
| 20-Dec-2017 | Held by unit production, lease receiving an allocation. |
| 22-Jan-2018 | Held by unit production, lease receiving an allocation. |
| 20-Feb-2018 | Held by unit production, lease receiving an allocation. |
| 19-Mar-2018 | Held by unit production, lease receiving an allocation. |
| 20-Apr-2018 | Held by unit production, lease receiving an allocation. |
| 22-May-2018 | Held by unit production, lease receiving an allocation. |
| 21-Jun-2018 | Held by unit production, lease receiving an allocation. |
| 20-Jul-2018 | Held by unit production, lease receiving an allocation. |
| 10-Aug-2018 | Energy Resource Technology GOM, LLC changed its name to Talos ERT LLC, effective 1/31/2018. |
| 21-Aug-2018 | Held by unit production, lease receiving an allocation. |
| 20-Sep-2018 | Held by unit production, lease receiving an allocation. |
| 16-Oct-2018 | Record title interest is now held as follows, effective 8/1/2018: |

NE1/4 of Block  248, Ship Shoal Area, South Addition(1250)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 55.50000% |
| Dynamic Offshore Resources NS, LLC | 21.75300% |
| Talos ERT LLC | 10.00000% |
| W & T Energy VI, LLC | 07.75000% |
| Hillcrest GOM, Inc. | 04.99700% |

NW1/4; S1/2 of Block   248, Ship Shoal Area, South Addition(3750)

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 65.00000% |
| W & T Energy VI, LLC | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

| Date | Description |
|------|-------------|
| 22-Oct-2018 | Held by unit production, lease receiving an allocation. |
| 21-Nov-2018 | Held by unit production, lease receiving an allocation. |
| 19-Dec-2018 | Held by unit production, lease receiving an allocation. |
| 22-Jan-2019 | Held by unit production, lease receiving an allocation. |

OCS-G01029                          **Serial Register Page**                          30-Aug-2022

| | |
|---|---|
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by prior production, production ceased on 08/09/2019. |
| **18-Jun-2020** | Held by prior production, production ceased on 08/09/2019. |
| **20-Aug-2020** | Held by prior production, production ceased on 08/09/2019. |
| **21-Sep-2020** | Held by prior production, production ceased on 08/09/2019. |
| **21-Oct-2020** | Held by prior production, production ceased on 08/09/2019. |
| **18-Nov-2020** | Held by prior production, production ceased on 08/09/2019. |
| **17-Dec-2020** | Held by prior production, production ceased on 08/09/2019. |
| **20-Jan-2021** | Held by prior production, production ceased on 08/09/2019. |
| **19-Feb-2021** | Held by prior production, production ceased on 08/09/2019. |
| **19-Mar-2021** | Held by prior production, production ceased on 08/09/2019. |
| **20-Apr-2021** | Lease terminated on 03/23/2021. |
| **09-Jun-2021** | Unit Contract No. 14-08-0001-8784 terminated, effective 3/24/2021.  The unit consisted of G01028, G01029, G01030, G01037, and G01038. |

**SRP for OCS-G 1030**

OCS-G01030

**Serial Register Page**

30-Aug-2022

Page 1 of 14

**OCS-** G01030

| | | | | | | |
|---|---|---|---|---|---|---|
| **Current Status** | TERMIN | Central Gulf of Mexico | | **Sale#** | 09 | **Sale Date** | 3/13/1962 |
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | **Rental** | |
| 1107778.000 | 5000.000000 | 5000.000000 | 221.56 | 16.666667 | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block  249, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.

| | |
|---|---|
| 01-Jun-1962 | Date of lease: 6/1/1962. Expected expiration date:   5/31/1967 |
| 10-Jun-1966 | Unit Contract #08784, effective 6/10/66. |
| 03-Oct-1974 | Pelto Oil Company merged into Southdown, Inc. |
| 31-Mar-1975 | Exchange Oil & Gas Corporation designates CNG Producing Company as operator. |
| 31-Mar-1975 | Ocean Oil & Gas Company designates CNG Producing Company as operator. |
| 31-Mar-1975 | Ocean Production Company designates CNG Producing Company as operator. |
| 31-Mar-1975 | Anadarko Production Company designates CNG Producing Company as operator. |
| 22-Apr-1975 | Pelto Oil Company designates CNG Producing Company as operator. |
| 15-Jan-1979 | Dixilyn Corporation merged into New Panhandle Two, Inc. and changed its corporate name to Dixilyn Corporation, effective 5/5/77. Field Drilling Company merged into Dixilyn Corporation and changed its corporate name to Dixilyn-Field Drilling Company, effective 4/24/78. |
| 23-Jan-1979 | Record title interest is now held as follows, effective 1/1/1978: |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition (3750acres)

| | |
|---|---|
| Anadarko Production Company | 07.50000% |
| Exchange Oil & Gas Corporation | 33.75000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 33.75000% |

NW1/4 of Block 249, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Ocean Production Company | 06.25000% |
| Ocean Oil & Gas Company | 18.75000% |
| CNG Producing Company | 45.62000% |
| Pelto Oil Company | 29.38000% |

| | |
|---|---|
| 22-Jun-1981 | Ocean Production Company changed its name to Odeco Oil and Gas Company, effective 5/6/81. |
| 15-Aug-1985 | Anadarko Petroleum Corporation designates CNG Producing Company as operator. NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition from 0 to 15108' TVD. |
| 08-Oct-1985 | Record title interest is now held as follows, effective 8/1/1985: |

 of Block   249, Ship Shoal Area, South Addition()

| | |
|---|---|
| Exchange Oil & Gas Corporation | 33.75000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 33.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

 of Block   249, Ship Shoal Area, South Addition()

| | |
|---|---|
| Odeco Oil & Gas Company | 06.25000% |
| Ocean Oil & Gas Company | 18.75000% |
| CNG Producing Company | 45.62000% |
| Pelto Oil Company | 29.38000% |

| | |
|---|---|
| 07-Jan-1987 | Record title interest is now held as follows, effective 12/31/1986: |

 of Block   249, Ship Shoal Area, South Addition()

| | |
|---|---|
| Exchange Oil & Gas Corporation | 33.75000% |
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 33.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

 of Block   249, Ship Shoal Area, South Addition()

| | |
|---|---|
| Odeco Oil & Gas Company | 25.00000% |
| CNG Producing Company | 45.62000% |
| Pelto Oil Company | 29.38000% |

OCS-G01030          **Serial Register Page**          30-Aug-2022

Page 2 of 14

| Date | Description |
|---|---|
| **07-Jan-1987** | & Gas Company (N. O. Misc. No. 232). 12/31/86. The name of the surviving corporation is Odeco Oil into Odeco Oil & Gas Company (N. O. Misc. No. 232), effective |
| **03-Nov-1987** | Record title interest is now held as follows, effective 9/30/1985: |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition (3750acres)

| | |
|---|---|
| CNG Producing Company | 25.00000% |
| Pelto Oil Company | 33.75000% |
| TXP Operating Company | 33.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

NW1/4 of Block 249, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Odeco Oil & Gas Company | 25.00000% |
| CNG Producing Company | 45.62000% |
| Pelto Oil Company | 29.38000% |

**14-Jan-1988**    TXP Operating Company designates CNG Producing Company as operator. of the NE1/4; S1/2 of Block 249, Ship Shoal Area.

**01-Feb-1990**    Operating rights interest is now held as follows, effective 5/1/1989:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Pelto Oil Company | 33.75000% |
| CNG Producing Company | 25.00000% |
| Anadarko Petroleum Corporation | 07.50000% |
| Transco Exploration and Production Company | 33.75000% |

**24-Apr-1990**    Energy Development Corporation designates CNG Producing Company as operator.

**14-Aug-1990**    Record title interest is now held as follows, effective 11/16/1989:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition (3750acres)

| | |
|---|---|
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 33.75000% |
| TXP Operating Company | 33.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

NW1/4 of Block 249, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| Odeco Oil & Gas Company | 25.00000% |
| CNG Producing Company | 45.62000% |
| Energy Development Corporation | 29.38000% |

**14-Aug-1990**    Pelto Oil Company (N. O. Misc. No. 376) merged with and into Energy Development Corporation, effective 11/16/89. The name of the surviving corporation is Energy Development Corpration (N. O. Misc. No. 415).

**31-Aug-1992**    Murphy Exploration & Production Company designates CNG Producing Company as operator.

**24-Sep-1992**    Record title interest is now held as follows, effective 7/31/1992:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition (3750acres)

| | |
|---|---|
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 33.75000% |
| TXP Operating Company | 33.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

NW1/4 of Block 249, Ship Shoal Area, South Addition (1250acres)

| | |
|---|---|
| CNG Producing Company | 45.62000% |
| Energy Development Corporation | 29.38000% |
| Murphy Exploration & Production Company | 25.00000% |

**24-Sep-1992**    Odeco Oil & Gas Company merged with and into Murphy Exploration & Production Company, effective 7/31/92. The name of the surviving corporation is Murphy Exploration & Production Company (N. O. Misc. No. 1689).

**15-Dec-1992**    Transco Exploration and Production Company merged with and into Forest Oil Corporation, effective 7/31/92. The name of the surviving corporation is Forest Oil Corporation (N. O. Misc. No. 048).

**22-Jan-1993**    Operating rights interest is now held as follows, effective 11/1/1992:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Energy Development Corporation | 33.75000% |
| CNG Producing Company | 58.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

**09-May-1997**    TOTAL MINATOME CORPORATION designates CNG Producing Company as operator. No DOO in file.

OCS-G01030                          **Serial Register Page**                        30-Aug-2022

| | |
|---|---|
| **09-May-1997** | Aviara Energy Corporation designates CNG Producing Company as operator. All of Block 249, Ship Shoal Area, South Addition. |
| **16-Jul-1997** | Operating rights interest is now held as follows, effective 7/9/1993: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| CNG Producing Company | 39.57146% |
| Energy Development Corporation | 20.76187% |
| Murphy Exploration & Production Company | 17.66667% |
| Aviara Energy Corporation | 12.00000% |
| TOTAL MINATOME CORPORATION | 10.00000% |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| CNG Producing Company | 48.85000% |
| Energy Development Corporation | 23.85000% |
| Anadarko Petroleum Corporation | 05.30000% |
| Aviara Energy Corporation | 12.00000% |
| TOTAL MINATOME CORPORATION | 10.00000% |

| | |
|---|---|
| **16-Jul-1997** | Record title interest is now held as follows, effective 7/10/1993: |

  of Block   249, Ship Shoal Area, South Addition()

| | |
|---|---|
| CNG Producing Company | 25.00000% |
| Energy Development Corporation | 33.75000% |
| TXP Operating Company | 33.75000% |
| Anadarko Petroleum Corporation | 07.50000% |

  of Block   249, Ship Shoal Area, South Addition()

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 35.00000% |

| | |
|---|---|
| **11-Aug-1997** | Record title interest is now held as follows, effective 7/10/1993: |
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 35.00000% |

| | |
|---|---|
| **14-May-1998** | Operating rights interest is now held as follows, effective 1/1/1997: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| CNG Producing Company | 39.57146% |
| Energy Development Corporation | 19.72378% |
| Murphy Exploration & Production Company | 17.66667% |
| Aviara Energy Corporation | 12.00000% |
| TOTAL MINATOME CORPORATION | 10.00000% |
| Entech Enterprises, Inc. | 01.03809% |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| CNG Producing Company | 48.85000% |
| Energy Development Corporation | 22.65750% |
| Anadarko Petroleum Corporation | 05.30000% |
| Aviara Energy Corporation | 12.00000% |
| TOTAL MINATOME CORPORATION | 10.00000% |
| Entech Enterprises, Inc. | 01.19250% |

| | |
|---|---|
| **05-Feb-1999** | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. |
| **13-Jul-1999** | Bellwether Exploration Company designates CNG Producing Company as operator. All of Block 249, Ship Shoal Area, South Addition. |

OCS-G01030                    30-Aug-2022

**09-Aug-1999**    Operating rights interest is now held as follows, effective 1/1/1999:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| CNG Producing Company | 39.57146% |
| Energy Development Corporation | 19.72378% |
| Murphy Exploration & Production Company | 17.66667% |
| Aviara Energy Corporation | 12.00000% |
| Energen Resources MAQ, Inc. | 03.10000% |
| Entech Enterprises, Inc. | 01.03809% |
| Bellwether Exploration Company | 06.90000% |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| CNG Producing Company | 48.85000% |
| Energy Development Corporation | 22.65750% |
| Anadarko Petroleum Corporation | 05.30000% |
| Aviara Energy Corporation | 12.00000% |
| Energen Resources MAQ, Inc. | 03.10000% |
| Entech Enterprises, Inc. | 01.19250% |
| Bellwether Exploration Company | 06.90000% |

**09-Aug-1999**    Record title interest is now held as follows, effective 1/1/1999:

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

**18-Aug-1999**    Held by unit production, lease receiving an allocation.

**13-Sep-1999**    Operating rights interest is now held as follows, effective 1/1/1999:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| CNG Producing Company | 48.85000% |
| Energy Development Corporation | 22.65750% |
| Anadarko Petroleum Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Aviara Energy Corporation | 12.00000% |
| Bellwether Exploration Company | 06.90000% |
| Westport Oil and Gas Company, Inc. | 03.10000% |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| CNG Producing Company | 39.57146% |
| Energy Development Corporation | 19.72378% |
| Murphy Exploration & Production Company | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Aviara Energy Corporation | 12.00000% |
| Bellwether Exploration Company | 06.90000% |
| Westport Oil and Gas Company, Inc. | 03.10000% |

**13-Sep-1999**    Record title interest is now held as follows, effective 1/1/1999:

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

**13-Sep-1999**    Westport Oil and Gas Company, Inc. designates CNG Producing Company as operator. All of Block 249, Ship Shoal Area, South Addition.

**14-Jun-2000**    CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000.

**11-Dec-2001**    Bellwether Exploration Company changed its name to Mission Resources Corporation, effective 01-JUN-2001.

**26-Feb-2002**    Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001.

OCS-G01030 **Serial Register Page** 30-Aug-2022

| | |
|---|---|
| **30-May-2002** | Energy Development Corporation (GOM Company Number 415) merged with and into Samedan Oil Corporation (GOM Company Number 185), effective 12/31/2001.  The name of the surviving corporation is Samedan Oil Corporation (GOM Company Number 185). |
| **30-May-2002** | Samedan Oil Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition. |
| **06-Aug-2002** | Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002. |
| **19-Sep-2002** | Held by unit production, lease receiving an allocation. |
| **15-Aug-2003** | Operating rights interest is now held as follows, effective 3/1/2003: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Samedan Oil Corporation | 19.72378% |
| Murphy Exploration & Production Company - USA | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Westport Oil and Gas Company, L.P. | 03.10000% |

| | |
|---|---|
| **15-Aug-2003** | Noble Energy, Inc. designates Dominion Exploration & Production, Inc. as operator. |
| **15-Aug-2003** | Murphy Exploration & Production Company - USA designates Dominion Exploration & Production, Inc. as operator. of NW1/4 of Block 249, Ship Shoal Area, South Addition. |
| **20-Apr-2004** | Operating rights interest is now held as follows, effective 12/31/2002: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Noble Energy, Inc. | 19.72378% |
| Murphy Exploration & Production Company - USA | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Westport Oil and Gas Company, L.P. | 03.10000% |

| | |
|---|---|
| **20-Apr-2004** | Noble Energy, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition. |
| **20-Apr-2004** | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). |
| **21-Jun-2004** | Operating rights interest is now held as follows, effective 9/1/2003: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 19.72378% |
| Murphy Exploration & Production Company - USA | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Westport Oil and Gas Company, L.P. | 03.10000% |

| | |
|---|---|
| **21-Jun-2004** | Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition. |

OCS-G01030            **Serial Register Page**           30-Aug-2022

**29-Nov-2004** — Operating rights interest is now held as follows, effective 10/1/2004:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 19.72378% |
| Murphy Exploration & Production Company - USA | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 48.85000% |
| Noble Energy, Inc. | 22.65750% |
| Anadarko Petroleum Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |

**29-Nov-2004** — Record title interest is now held as follows, effective 10/1/2004:

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Mission Resources Corporation | 24.15000% |

**29-Nov-2004** — Kerr-McGee Oil & Gas Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition.

**29-Nov-2004** — Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition.

**01-Apr-2005** — Operating rights interest is now held as follows, effective 9/1/2003:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 48.85000% |
| Northstar Gulfsands, LLC | 22.65750% |
| Anadarko Petroleum Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |

**25-Jan-2006** — Operating rights interest is now held as follows, effective 2/1/2005:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 19.72378% |
| Energy Resource Technology, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Mission Resources Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |

**25-Jan-2006** — Energy Resource Technology, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition.

**27-Feb-2006** — Record title interest is now held as follows, effective 7/28/2005:

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Petrohawk Energy Corporation | 24.15000% |

OCS-G01030       **Serial Register Page**       30-Aug-2022

| 27-Feb-2006 | Mission Resources Corporation (GOM Company No. 2189) merged with and into Petrohawk Energy Corporation (GOM Company No. 2759), effective 07/28/2005. The name of the surviving corporation is Petrohawk Energy Corporation (GOM Company No. 2759). |
| --- | --- |
| 27-Feb-2006 | Petrohawk Energy Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition. |

**27-Feb-2006**    Operating rights interest is now held as follows, effective 7/28/2005:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
| --- | --- |
| Dominion Exploration & Production, Inc. | 48.85000% |
| Northstar Gulfsands, LLC | 22.65750% |
| Anadarko Petroleum Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Petrohawk Energy Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |

**27-Feb-2006**    Operating rights interest is now held as follows, effective 7/28/2005:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
| --- | --- |
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 19.72378% |
| Energy Resource Technology, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Petrohawk Energy Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |

**05-May-2006**    Operating rights interest is now held as follows, effective 11/1/2005:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
| --- | --- |
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 09.34907% |
| Energy Resource Technology, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Petrohawk Energy Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

| 05-May-2006 | Gulfsands Petroleum USA, Inc. designates Dominion Exploration & Production, Inc. as operator. NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition from 0 to 15108' TVD. |
| --- | --- |

**05-May-2006**    Operating rights interest is now held as follows, effective 11/1/2005:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
| --- | --- |
| Dominion Exploration & Production, Inc. | 48.85000% |
| Northstar Gulfsands, LLC | 10.73965% |
| Anadarko Petroleum Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Petrohawk Energy Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

OCS-G01030                     **Serial Register Page**                     30-Aug-2022

**05-May-2006**    Operating rights interest is now held as follows, effective 10/1/2004:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 48.85000% |
| Northstar Gulfsands, LLC | 10.73965% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Petrohawk Energy Corporation | 06.90000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

**05-May-2006**    Apache Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition.

**05-May-2006**    Record title interest is now held as follows, effective 1/1/2006:

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Northstar Gulfsands, LLC | 24.15000% |

**05-May-2006**    Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition.

**05-May-2006**    Operating rights interest is now held as follows, effective 1/1/2006:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 16.24907% |
| Energy Resource Technology, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

**05-May-2006**    Operating rights interest is now held as follows, effective 1/1/2006:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Northstar Gulfsands, LLC | 17.63965% |
| Dominion Exploration & Production, Inc. | 48.85000% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Kerr-McGee Oil & Gas Corporation | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

**26-Sep-2006**    Record title interest is now held as follows, effective 10/1/2005:

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar Gulfsands, LLC | 24.15000% |

**26-Sep-2006**    Offshore Shelf LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 249, Ship Shoal Area, South Addition.

OCS-G01030 | **Serial Register Page** | 30-Aug-2022

Page 9 of 14

| | |
|---|---|
| **26-Sep-2006** | Operating rights interest is now held as follows, effective 10/1/2005: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar Gulfsands, LLC | 16.24907% |
| Energy Resource Technology, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Offshore Shelf LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

| | |
|---|---|
| **26-Sep-2006** | Operating rights interest is now held as follows, effective 10/1/2005: |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Northstar Gulfsands, LLC | 17.63965% |
| Dominion Exploration & Production, Inc. | 48.85000% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Offshore Shelf LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

| | |
|---|---|
| **09-May-2007** | Northstar Gulfsands, LLC changed its name to Northstar GOM, LLC, effective 22-DEC-2005. |
| **23-Jul-2007** | Gulfsands Petroleum USA, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Offshore Shelf LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Northstar GOM, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Hunt Petroleum (AEC), Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Apache Corporation designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Energy Resource Technology, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **23-Jul-2007** | Entech Enterprises, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **26-Sep-2007** | Remington Oil and Gas Corporation designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **18-Dec-2007** | Operating rights interest is now held as follows, effective 7/31/2006: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 39.57146% |
| Northstar GOM, LLC | 16.24907% |
| Energy Resource Technology GOM, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Offshore Shelf LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

| | |
|---|---|
| **18-Dec-2007** | Energy Resource Technology GOM, Inc. designates Eni US Operating Co. Inc. as operator. NW1/4 of Block 249, Ship Shoal Area, South Addition, as to those depths above 15,108'. |
| **18-Dec-2007** | Energy Resource Technology, Inc. (GOM Company Number 1764), merged with and into Remington Oil and Gas Corporation (GOM Company Number 2899), effective 07/31/2006.  The name of the surviving corporation is Energy Resource Technology GOM, Inc. (GOM Company No. 2899). |

OCS-G01030 **Serial Register Page** 30-Aug-2022

| 29-Jan-2008 | Operating rights interest is now held as follows, effective 6/30/2007: |
|---|---|

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| Northstar GOM, LLC | 17.63965% |
|---|---|
| Eni Petroleum US LLC | 48.85000% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Offshore Shelf LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

**29-Jan-2008** Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition.

**29-Jan-2008** Operating rights interest is now held as follows, effective 6/30/2007:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| Eni Petroleum US LLC | 39.57146% |
|---|---|
| Northstar GOM, LLC | 16.249907% |
| Energy Resource Technology GOM, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| Offshore Shelf LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

**29-Jan-2008** Record title interest is now held as follows, effective 6/30/2007:

| Hunt Petroleum (AEC), Inc. | 40.00000% |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| Offshore Shelf LLC | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**21-May-2008** Record title interest is now held as follows, effective 1/1/2008:

| Hunt Petroleum (AEC), Inc. | 40.00000% |
|---|---|
| Eni Petroleum US LLC | 25.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Northstar GOM, LLC | 24.15000% |

**21-May-2008** W & T Offshore, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition

**21-May-2008** Operating rights interest is now held as follows, effective 1/1/2008:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| Eni Petroleum US LLC | 39.57146% |
|---|---|
| Northstar GOM, LLC | 16.249907% |
| Energy Resource Technology GOM, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| W & T Offshore, Inc. | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

**21-May-2008** Operating rights interest is now held as follows, effective 1/1/2008:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| Northstar GOM, LLC | 17.63965% |
|---|---|
| Eni Petroleum US LLC | 48.85000% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Hunt Petroleum (AEC), Inc. | 12.00000% |
| W & T Offshore, Inc. | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

**03-Oct-2008** Northstar GOM, LLC, changed its name to Dynamic Offshore Resources NS, LLC, effective 17-Jul-2008.

**19-Dec-2008** Held by unit production, lease receiving an allocation.

OCS-G01030                                    **Serial Register Page**                                    30-Aug-2022

                                                                                                Page 11 of 14

| | |
|---|---|
| **20-Mar-2009** | Held by prior production, production ceased on 02/07/2009. |
| **21-Apr-2009** | Held by unit production, lease receiving an allocation. |
| **12-May-2009** | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. |
| **05-Aug-2011** | Unit suspension of production approved from 7/28 through 8/31/2011.  Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, G01038. |
| **02-Sep-2011** | Unit suspension of production approved from 9/1 through 9/30/2011.  Unit Contract No. 891008784 consists of G01028, G01029, G01030, G01037, G01038. |
| **12-Oct-2011** | Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **13-Oct-2011** | Record title interest is now held as follows, effective 8/1/2011: |

| | |
|---|---|
| Dynamic Offshore Resources, LLC | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Offshore, Inc. | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

| | |
|---|---|
| **13-Oct-2011** | Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| **13-Oct-2011** | Operating rights interest is now held as follows, effective 8/1/2011: |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Dynamic Offshore Resources NS, LLC | 17.63965% |
| Eni Petroleum US LLC | 48.85000% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Dynamic Offshore Resources, LLC | 12.00000% |
| W & T Offshore, Inc. | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

| | |
|---|---|
| **13-Oct-2011** | Operating rights interest is now held as follows, effective 8/1/2011: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| | |
|---|---|
| Eni Petroleum US LLC | 39.57146% |
| Dynamic Offshore Resources NS, LLC | 16.24907% |
| Energy Resource Technology GOM, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Dynamic Offshore Resources, LLC | 12.00000% |
| W & T Offshore, Inc. | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

| | |
|---|---|
| **21-Oct-2011** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2013** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2013** | Held by unit production, lease receiving an allocation. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **20-Sep-2013** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2013** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2013** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2013** | Held by unit production, lease receiving an allocation. |
| **08-Jan-2014** | Record title interest is now held as follows, effective 9/1/2013: |

| | |
|---|---|
| SandRidge Energy Offshore, LLC | 40.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Energy VI, LLC | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

| | |
|---|---|
| **08-Jan-2014** | W & T Energy VI, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |

OCS-G01030    **Serial Register Page**    30-Aug-2022

| 08-Jan-2014 | Operating rights interest is now held as follows, effective 9/1/2013: |
|---|---|

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| Dynamic Offshore Resources NS, LLC | 17.63965% |
|---|---|
| Eni Petroleum US LLC | 48.85000% |
| Apache Corporation | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| SandRidge Energy Offshore, LLC | 12.00000% |
| W & T Energy VI, LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

**08-Jan-2014**    Operating rights interest is now held as follows, effective 9/1/2013:

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| Eni Petroleum US LLC | 39.57146% |
|---|---|
| Dynamic Offshore Resources NS, LLC | 16.24907% |
| Energy Resource Technology GOM, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| SandRidge Energy Offshore, LLC | 12.00000% |
| W & T Energy VI, LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 10.37471% |

**21-Jan-2014**    Held by unit production, lease receiving an allocation.

**20-Feb-2014**    Operating rights interest is now held as follows, effective 7/1/2013:

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| Dynamic Offshore Resources NS, LLC | 17.63965% |
|---|---|
| Eni Petroleum US LLC | 48.85000% |
| Fieldwood Energy LLC | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| SandRidge Energy Offshore, LLC | 12.00000% |
| W & T Energy VI, LLC | 03.10000% |
| Gulfsands Petroleum USA, Inc. | 11.91785% |

**20-Feb-2014**    Fieldwood Energy LLC designates Eni US Operating Co. Inc. as operator. NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108' as identified on the electric log for the OCS-G 1030, Well No. D-2.

**21-Feb-2014**    Held by unit production, lease receiving an allocation.
**21-Mar-2014**    Held by unit production, lease receiving an allocation.
**21-Apr-2014**    Held by unit production, lease receiving an allocation.
**21-May-2014**    Held by unit production, lease receiving an allocation.
**19-Jun-2014**    Held by unit production, lease receiving an allocation.
**21-Jul-2014**    Held by unit production, lease receiving an allocation.
**20-Aug-2014**    Held by unit production, lease receiving an allocation.
**19-Sep-2014**    Held by unit production, lease receiving an allocation.
**30-Sep-2014**    SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014
**20-Oct-2014**    Held by unit production, lease receiving an allocation.
**20-Nov-2014**    Production resumed on 10/21/2014.
**16-Oct-2015**    Gulfsands Petroleum USA, Inc. changed its name to Hillcrest GOM, Inc. effective on 12/23/2014.
**10-Dec-2015**    Record title interest is now held as follows, effective 12/1/2015:

| Fieldwood Energy Offshore LLC | 65.00000% |
|---|---|
| W & T Energy VI, LLC | 10.85000% |
| Dynamic Offshore Resources NS, LLC | 24.15000% |

OCS-G01030                              **Serial Register Page**                              30-Aug-2022

| 10-Dec-2015 | Operating rights interest is now held as follows, effective 12/1/2015: |
|---|---|

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| Dynamic Offshore Resources NS, LLC | 16.24907% |
| Energy Resource Technology GOM, Inc. | 17.66667% |
| Entech Enterprises, Inc. | 01.03809% |
| Fieldwood Energy Offshore LLC | 51.57146% |
| W & T Energy VI, LLC | 03.10000% |
| Hillcrest GOM, Inc. | 10.37471% |

| 10-Dec-2015 | Operating rights interest is now held as follows, effective 12/1/2015: |
|---|---|

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| Dynamic Offshore Resources NS, LLC | 17.63965% |
| Fieldwood Energy LLC | 05.30000% |
| Entech Enterprises, Inc. | 01.19250% |
| Fieldwood Energy Offshore LLC | 60.85000% |
| W & T Energy VI, LLC | 03.10000% |
| Hillcrest GOM, Inc. | 11.91785% |

| 04-Feb-2016 | Dynamic Offshore Resources NS, LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
|---|---|
| 04-Feb-2016 | Energy Resource Technology GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. NW1/4 of Block 249, Ship Shoal Area, South Addition, as to those depths above the stratigraphic equivalent of 15,108' as identified on the electrical log of OCS-G 1030, Well No. D-2. |
| 04-Feb-2016 | Entech Enterprises, Inc. designates Fieldwood Energy Offshore LLC as operator. NW1/4 of Block 249, Ship Shoal Area, South Addition, as to those depths above the stratigraphic equivalent of 15,108' as identified on the electric log for the OCS-G 01030, Well No. D-2; and NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108' as identified on the electric log for the OCS-G 1030, Well No. D-2. |
| 04-Feb-2016 | Fieldwood Energy LLC designates Fieldwood Energy Offshore LLC as operator. NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108' as identified on the electric log for the OCS-G 1030, Well No. D-2. |
| 04-Feb-2016 | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | W & T Energy VI, LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 249, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | Hillcrest GOM, Inc. designates Fieldwood Energy Offshore LLC as operator. NW1/4 of Block 249, Ship Shoal Area, South Addition, as to those depths above the stratigraphic equivalent of 15,108' as identified on the electric log for the OCS-G 01030, Well No. D-2; and NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108' as identified on the electric log for the OCS-G 1030, Well No. D-2. |
| 10-May-2016 | Unit suspension of production approved from 4/2 through 5/31/2016. Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, and G01038. |
| 20-Jun-2016 | Production resumed on 05/11/2016. |
| 02-Nov-2016 | Energy Resource Technology GOM, Inc. changed its name (by conversion) to Energy Resource Technology GOM, LLC effective on 2/4/2013. |
| 10-Aug-2018 | Energy Resource Technology GOM, LLC changed its name to Talos ERT LLC, effective 1/31/2018. |
| 18-Oct-2018 | Operating rights interest is now held as follows, effective 8/1/2018: |

NW1/4 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2

| Dynamic Offshore Resources NS, LLC | 16.24907% |
| Talos ERT LLC | 17.66667% |
| Fieldwood Energy Offshore LLC | 52.60955% |
| W & T Energy VI, LLC | 03.10000% |
| Hillcrest GOM, Inc. | 10.37471% |

OCS-G01030                      **Serial Register Page**                      30-Aug-2022

| | |
|---|---|
| **18-Oct-2018** | Operating rights interest is now held as follows, effective 8/1/2018: |

NE1/4; S1/2 of Block 249, Ship Shoal Area, South Addition, only as to those depths above the stratigraphic equivalent of 15,108 feet as identified on the electric log for the OCS-G 1030, well No. D-2.

| | |
|---|---|
| Dynamic Offshore Resources NS, LLC | 17.63965% |
| Fieldwood Energy LLC | 05.30000% |
| Fieldwood Energy Offshore LLC | 62.04250% |
| W & T Energy VI, LLC | 03.10000% |
| Hillcrest GOM, Inc. | 11.91785% |

| | |
|---|---|
| **18-May-2020** | Held by prior production, production ceased on 03/23/2020. |
| **18-Jun-2020** | Held by prior production, production ceased on 03/23/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 03/23/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 03/23/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 03/23/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 03/23/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 03/23/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 03/23/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 03/23/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 03/23/2020. |
| **20-Apr-2021** | Lease terminated on 03/23/2021. |
| **09-Jun-2021** | Unit Contract No. 14-08-0001-8784 terminated, effective 3/24/2021.  The unit consisted of G01028, G01029, G01030, G01037, and G01038. |

**SRP for OCS-G 1031**

OCS-G01031                                                                    **Serial Register Page**                                                    30-Aug-2022

Page 1 of 4

OCS- G01031

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 09 | Sale Date | 3/13/1962 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 2808000.000 | 5000.000000 | 5000.000000 | 561.60 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block 253, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.

| | |
|---|---|
| 01-Jun-1962 | Date of lease: 6/1/1962. Expected expiration date: 5/31/1967 |
| 20-Sep-1982 | Marathon Petroleum Company, an unqualified Delaware corporation merged into Marathon Oil Company, and Ohio corporation (N. O. Misc. No. 115), and, as of the date of the merger, Marathon Oil Company changed its name to Marathon Petroleum Company, effective 7/9/82. The name of the surviving corporation is Marathon Petroleum Company (N. O. Misc. No. 115). |
| 08-Nov-1982 | Record title interest is now held as follows, effective 10/1/1982: |

|  | |
|---|---|
| Marathon Oil Company | 50.00000% |
| Eugene Shoal Oil Company | 50.00000% |

| | |
|---|---|
| 19-Oct-1983 | Eugene Shoal Oil Company designates Union Oil Company of California as operator. |
| 07-Aug-1985 | Union Exploration Partners, Ltd. designates Union Oil Company of California as operator. |
| 30-Aug-1985 | Record title interest is now held as follows, effective 8/1/1985: |

| | |
|---|---|
| Marathon Oil Company | 50.00000% |
| Union Exploration Partners, Ltd. | 50.00000% |

| | |
|---|---|
| 25-Sep-1985 | Eugene Shoal Oil Company designates Union Exploration Partners, Ltd. as operator. |
| 26-Sep-1990 | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Marathon Oil Company | 50.00000% |
| Union Exploration Partners (Delaware), Limited Partnership | 50.00000% |

| | |
|---|---|
| 26-Sep-1990 | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| 26-Sep-1990 | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Marathon Oil Company | 50.00000% |
| Unocal Exploration Corporation | 50.00000% |

| | |
|---|---|
| 26-Sep-1990 | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| 01-Feb-1991 | Marathon Oil Company designates Union Exploration Partners (Delaware), Limited Partnership as operator. |
| 01-Feb-1991 | Marathon Oil Company designates Unocal Exploration Corporation as operator. |
| 08-May-1992 | Marathon Oil Company designates Union Oil Company of California as operator. |
| 25-Sep-1992 | Record title interest is now held as follows, effective 5/2/1992: |

| | |
|---|---|
| Union Oil Company of California | 50.00000% |
| Marathon Oil Company | 50.00000% |

| | |
|---|---|
| 25-Sep-1992 | Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003). |
| 26-Jan-2004 | Union Oil Company of California designates SPN Resources, LLC as operator. All of Block 253, SS Area, all depths. |
| 26-Jan-2004 | Marathon Oil Company designates SPN Resources, LLC as operator. All of Block 253, SS Area, all depths. |
| 18-Feb-2004 | Record title interest is now held as follows, effective 10/1/2003: |

| | |
|---|---|
| SPN Resources, LLC | 50.00000% |
| Marathon Oil Company | 50.00000% |

| | |
|---|---|
| 18-Feb-2004 | Record title interest is now held as follows, effective 10/1/2003: |

| | |
|---|---|
| SPN Resources, LLC | 100.00000% |

| | |
|---|---|
| 16-Jun-2005 | Held by prior drilling operations ended on 12/29/2004. |
| 18-Nov-2005 | Held by prior production, production ceased on 09/21/2005. |
| 21-Mar-2006 | Held by prior drilling operations ended on 12/02/2005. |
| 12-Jun-2006 | SPN Resources, LLC designates Triangle Oil & Gas, Inc. as operator. S/2 of Block 253, Ship Shoal Area, South Addition Area; limited to the side track drilling and completion of Well No. D001 (API No. 17-712-20042), Well No. D002 (API No. 17-712-40003), Well No. D004 (API No. 17-712-40011), Well No. D005 (API No. 17-712-40012) Well No. D0010 (API No. 17-712-40020), and Well No. D014 (API No. 17-712-40027). |

OCS-G01031                          **Serial Register Page**                          30-Aug-2022

| | |
|---|---|
| **19-Mar-2007** | SPN Resources, LLC designates Triangle Oil & Gas, Inc. as operator. S/2 of Block 253, Ship Shoal Area, South Addition limited to Well No. D001 (API No. 17-712-20042, Well No. D002 (API No. 17-712-40003), Well No. D004 (API No. 17-712-40011), Well No. D005 (API No. 17-712-40012), Well No. D007 (API No. 17-712-40014), Well No. D0101 (API No. 17-712-40020), and Well No. D014 (API No. 17-712-40027). |
| **07-May-2008** | SPN Resources, LLC designates SPN Resources, LLC as operator. ALL OF BLOCK 253, Ship Shoal Area, South Addition. |
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 7/1/2007: |

SW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 9,995' TVD.

| SPN Resources, LLC | 50.00000% |
|---|---|
| Triangle Oil & Gas, Inc. | 50.00000% |

| | |
|---|---|
| **04-Aug-2008** | Triangle Oil & Gas, Inc. designates SPN Resources, LLC as operator. SW/4NW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 10,045' TVD; NW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,382' TVD; SW/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,227; SW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 9,995' TVD; and SE/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,055' TVD. and  and  and |
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 1/1/2005: |

SW/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,227' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Triangle Oil & Gas, Inc. | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 4/1/2006: |

NW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,382' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Triangle Oil & Gas, Inc. | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 8/1/2005: |

SW/4NW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 10,045' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Triangle Oil & Gas, Inc. | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 2/1/2005: |

SE/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,055' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Triangle Oil & Gas, Inc. | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 4/21/2008: |

SW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 9,995' TVD.

| SPN Resources, LLC | 50.00000% |
|---|---|
| Providence Resources (GOM No 2) LLC | 50.00000% |

| | |
|---|---|
| **04-Aug-2008** | Providence Resources (GOM No 2) LLC designates SPN Resources, LLC as operator. SW/4NW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 10,045' TVD; NW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,382' TVD; SW/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,227; SW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 9,995' TVD; and SE/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,055' TVD. |
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 4/21/2008: |

SW/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,227' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Providence Resources (GOM No 2) LLC | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 4/21/2008: |

NW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,382' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Providence Resources (GOM No 2) LLC | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 4/21/2008: |

SW/4NW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 10,045' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Providence Resources (GOM No 2) LLC | 25.00000% |

| | |
|---|---|
| **04-Aug-2008** | Operating rights interest is now held as follows, effective 4/21/2008: |

SE/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,055' TVD.

| SPN Resources, LLC | 75.00000% |
|---|---|
| Providence Resources (GOM No 2) LLC | 25.00000% |

OCS-G01031

**Serial Register Page**

30-Aug-2022

Page 3 of 4

| | |
|---|---|
| **21-Nov-2008** | Held by prior production, production ceased on 09/08/2008. |
| **01-May-2009** | Suspension of production approved from 3/8 through 6/30/2009. |
| **29-Jul-2009** | Suspension of production approved from 07/01/2009 thru 08/31/2009. |
| **18-Sep-2009** | Held by prior drilling operations ended on 08/07/2009. |
| **21-Sep-2009** | Suspension of production approved from 09/01/2009 thru 10/31/2009. |
| **20-Nov-2009** | Suspension of production approved from 11/01/2009 thru 12/31/2009. |
| **14-Jan-2010** | Suspension of production approved from 01/01/2010 thru 03/31/2010. |
| **26-Apr-2010** | Suspension of production approved from 04/01/2010 thru 05/31/2010. |
| **21-May-2010** | Production resumed on 05/09/2010. |
| **01-Nov-2010** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 253, Ship Shoal Area, South Addition Area. |
| **01-Nov-2010** | Providence Resources (GOM No 2) LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4NW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 10045' TVD;NW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6382' TVD;SW1/4SW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6227' TVD; SW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from surface to 9995' TVD; andSE1/4SW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6055' TVD. |
| **21-Mar-2012** | Operating rights interest is now held as follows, effective 12/31/2010: |

SW/4NW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 10,045' TVD.

| | |
|---|---|
| SPN Resources, LLC | 75.00000% |
| Dynamic Offshore Resources, LLC | 25.00000% |

| | |
|---|---|
| **21-Mar-2012** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4NW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 10045' TVD. |
| **21-Mar-2012** | Operating rights interest is now held as follows, effective 12/31/2010: |

NW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,382' TVD.

| | |
|---|---|
| SPN Resources, LLC | 75.00000% |
| Dynamic Offshore Resources, LLC | 25.00000% |

| | |
|---|---|
| **21-Mar-2012** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4NW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 10045' TVD; and NW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6382' TVD. |
| **21-Mar-2012** | Operating rights interest is now held as follows, effective 12/31/2010: |

SW/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,227' TVD.

| | |
|---|---|
| SPN Resources, LLC | 75.00000% |
| Dynamic Offshore Resources, LLC | 25.00000% |

| | |
|---|---|
| **21-Mar-2012** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4NW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 10045' TVD; NW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from the surface to 6382' TVD; and SW1/4SW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6227' TVD. |
| **21-Mar-2012** | Operating rights interest is now held as follows, effective 12/31/2010: |

SW/4SE/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 9,995' TVD.

| | |
|---|---|
| SPN Resources, LLC | 50.00000% |
| Dynamic Offshore Resources, LLC | 50.00000% |

| | |
|---|---|
| **21-Mar-2012** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4NW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 10045' TVD; NW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6382' TVD; SW1/4SW1/4 of Block 253, Ship Shoal Area, South Addition, from surface to 6227' TVD; and SW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 9995' TVD. |
| **21-Mar-2012** | Operating rights interest is now held as follows, effective 12/31/2010: |

SE/4SW/4 of Block 253, Ship Shoal Area, South Addition, from the surface to 6,055' TVD.

| | |
|---|---|
| SPN Resources, LLC | 75.00000% |
| Dynamic Offshore Resources, LLC | 25.00000% |

| | |
|---|---|
| **21-Mar-2012** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4NW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 10045' TVD; NW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6382' TVD; SW1/4SW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6227' TVD; SW1/4SE1/4 of Block 253, Ship Shoal Area, South Addition from surface to 9995' TVD; and SE1/4SW1/4 of Block 253, Ship Shoal Area, South Addition from surface to 6055' TVD. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **30-Sep-2014** | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **21-Sep-2017** | Held by prior production, production ceased on 06/12/2017. |

**OCS-G01031**                    **Serial Register Page**                    **30-Aug-2022**

Page 4 of 4

| | |
|---|---|
| **21-Sep-2017** | Held by prior production, production ceased on 06/12/2017. |
| **23-Oct-2017** | Production resumed on 09/18/2017. |
| **20-May-2021** | Lease terminated on 04/23/2021. |

**SRP for OCS-G 1037**

OCS-G01037                          **Serial Register Page**                          30-Aug-2022

Page 1 of 5

**OCS-** G01037

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 09 | Sale Date | 3/13/1962 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 457778.000 | 5000.000000 | 5000.000000 | 91.56 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block 270, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.

| | |
|---|---|
| 01-Jun-1962 | Date of lease: 6/1/1962. Expected expiration date:   5/31/1967 |
| 10-Jun-1966 | Unit Contract #08784, effective 6/10/66. |
| 31-Mar-1975 | Columbia Gas Development Corporation designates CNG Producing Company as operator. All of Block 270, Ship Shoal Area, South Addition |
| 31-Mar-1975 | CNG Producing Company designates CNG Producing Company as operator. All of Block 270, Ship Shoal Area, South Addition |
| 30-Nov-1984 | Record title interest is now held as follows, effective 2/17/1977: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 35.00000% |
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |

| | |
|---|---|
| 11-Dec-1986 | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| 29-Jun-1988 | TOTAL Minatome Corporation designates CNG Producing Company as operator. |
| 01-Jul-1988 | Record title interest is now held as follows, effective 4/27/1988: |

| | |
|---|---|
| Columbia Gas Development Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 35.00000% |

| | |
|---|---|
| 01-Jul-1988 | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| 03-Jul-1996 | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. |
| 05-Feb-1999 | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. |
| 05-Aug-1999 | Record title interest is now held as follows, effective 1/1/1999: |

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

| | |
|---|---|
| 05-Aug-1999 | Bellwether Exploration Company designates CNG Producing Company as operator. All of Block 270, Ship Shoal Area, South Addition |
| 01-Sep-1999 | Westport Oil and Gas Company, Inc. designates CNG Producing Company as operator. |
| 08-Sep-1999 | Record title interest is now held as follows, effective 1/1/1999: |

| | |
|---|---|
| Aviara Energy Corporation | 40.00000% |
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 10.85000% |
| Bellwether Exploration Company | 24.15000% |

| | |
|---|---|
| 08-Sep-1999 | Westport Oil and Gas Company, Inc. designates CNG Producing Company as operator. All of Block 270, Ship Shoal Area, South Addition |
| 14-Jun-2000 | CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000. |
| 11-Dec-2001 | Bellwether Exploration Company changed its name to Mission Resources Corporation, effective 01-JUN-2001. |
| 15-Feb-2002 | Held by unit operations. |
| 26-Feb-2002 | Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001. |
| 06-Aug-2002 | Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002. |
| 19-Sep-2002 | Held by unit production, lease receiving an allocation. |
| 22-Oct-2004 | Record title interest is now held as follows, effective 10/1/2004: |

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 40.00000% |
| Dominion Exploration & Production, Inc. | 25.00000% |
| Kerr-McGee Oil & Gas Corporation | 10.85000% |
| Mission Resources Corporation | 24.15000% |

OCS-G01037            **Serial Register Page**            30-Aug-2022

Page 2 of 5

| | |
|---|---|
| **22-Oct-2004** | Kerr-McGee Oil & Gas Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 270, Ship Shoal Area, South Addition |
| **27-Feb-2006** | Record title interest is now held as follows, effective 7/28/2005: |

Hunt Petroleum (AEC), Inc.              40.00000%
Dominion Exploration & Production, Inc.    25.00000%
Kerr-McGee Oil & Gas Corporation       10.85000%
Petrohawk Energy Corporation           24.15000%

**27-Feb-2006**     Mission Resources Corporation (GOM Company No. 2189) merged with and into Petrohawk Energy Corporation (GOM Company No. 2759), effective 07/28/2005. The name of the surviving corporation is Petrohawk Energy Corporation (GOM Company No. 2759).

**27-Feb-2006**     Petrohawk Energy Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 270, Ship Shoal Area, South Addition.

**21-Jul-2006**     Record title interest is now held as follows, effective 10/1/2005:

Hunt Petroleum (AEC), Inc.              40.00000%
Dominion Exploration & Production, Inc.    25.00000%
Offshore Shelf LLC                   10.85000%
Petrohawk Energy Corporation           24.15000%

**21-Jul-2006**     Offshore Shelf LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 270, Ship Shoal Area, South Addition.

**21-Jul-2006**     Record title interest is now held as follows, effective 1/1/2006:

Hunt Petroleum (AEC), Inc.              40.00000%
Dominion Exploration & Production, Inc.    25.00000%
Offshore Shelf LLC                   10.85000%
Northstar Gulfsands, LLC            24.15000%

**21-Jul-2006**     Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 270, Ship Shoal Area, South Addition.

**09-May-2007**     Northstar Gulfsands, LLC changed its name to Northstar GOM, LLC, effective 22-DEC-2005.

**23-Jul-2007**     Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition.

**23-Jul-2007**     Offshore Shelf LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition.

**23-Jul-2007**     Northstar GOM, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition.

**23-Jul-2007**     Hunt Petroleum (AEC), Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition.

**15-Nov-2007**     Record title interest is now held as follows, effective 6/30/2007:

Hunt Petroleum (AEC), Inc.              40.00000%
Eni Petroleum US LLC                25.00000%
Offshore Shelf LLC                   10.85000%
Northstar GOM, LLC                24.15000%

**15-Nov-2007**     Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. All of Block 270, Ship Shoal Area, South Addition.

**29-Apr-2008**     Record title interest is now held as follows, effective 1/1/2008:

Hunt Petroleum (AEC), Inc.              40.00000%
Eni Petroleum US LLC                25.00000%
W & T Offshore, Inc.                 10.85000%
Northstar GOM, LLC                24.15000%

**29-Apr-2008**     W & T Offshore, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition

**03-Oct-2008**     Northstar GOM, LLC, changed its name to Dynamic Offshore Resources NS, LLC, effective 17-Jul-2008.

**20-Mar-2009**     Held by unit operations.

**21-Apr-2009**     Held by unit production, lease receiving an allocation.

**12-May-2009**     Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008.

**05-Aug-2011**     Unit suspension of production approved from 7/28 through 8/31/2011. Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, G01038.

**02-Sep-2011**     Unit suspension of production approved from 9/1 through 9/30/2011. Unit Contract No. 891008784 consists of G01028, G01029, G01030, G01037, G01038.

**21-Oct-2011**     Held by unit production, lease receiving an allocation.

OCS-G01037            **Serial Register Page**            30-Aug-2022

Page 3 of 5

| Date | Description |
|---|---|
| 01-Nov-2011 | Record title interest is now held as follows, effective 8/1/2011: |
| | Dynamic Offshore Resources, LLC      40.00000% |
| | Eni Petroleum US LLC      25.00000% |
| | W & T Offshore, Inc.      10.85000% |
| | Dynamic Offshore Resources NS, LLC      24.15000% |
| 01-Nov-2011 | Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition. |
| 19-Jul-2013 | Held by unit production, lease receiving an allocation. |
| 20-Aug-2013 | Held by unit production, lease receiving an allocation. |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 20-Sep-2013 | Held by unit production, lease receiving an allocation. |
| 21-Oct-2013 | Held by unit production, lease receiving an allocation. |
| 21-Nov-2013 | Held by unit production, lease receiving an allocation. |
| 20-Dec-2013 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2014 | Held by unit production, lease receiving an allocation. |
| 21-Feb-2014 | Held by unit production, lease receiving an allocation. |
| 21-Mar-2014 | Held by unit production, lease receiving an allocation. |
| 21-Apr-2014 | Held by unit production, lease receiving an allocation. |
| 21-May-2014 | Held by unit production, lease receiving an allocation. |
| 19-Jun-2014 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2014 | Held by unit production, lease receiving an allocation. |
| 20-Aug-2014 | Held by unit production, lease receiving an allocation. |
| 19-Sep-2014 | Held by unit production, lease receiving an allocation. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 20-Oct-2014 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2014 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2014 | Held by unit production, lease receiving an allocation. |
| 14-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 20-Feb-2015 | Held by unit production, lease receiving an allocation. |
| 20-Mar-2015 | Held by unit production, lease receiving an allocation. |
| 21-Apr-2015 | Held by unit production, lease receiving an allocation. |
| 21-May-2015 | Held by unit production, lease receiving an allocation. |
| 22-Jun-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2015 | Held by unit production, lease receiving an allocation. |
| 21-Aug-2015 | Held by unit production, lease receiving an allocation. |
| 21-Sep-2015 | Held by unit production, lease receiving an allocation. |
| 21-Oct-2015 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2015 | Held by unit production, lease receiving an allocation. |
| 09-Dec-2015 | Record title interest is now held as follows, effective 12/1/2015: |
| | Fieldwood Energy Offshore LLC      65.00000% |
| | W & T Offshore, Inc.      10.85000% |
| | Dynamic Offshore Resources NS, LLC      24.15000% |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 20-Jan-2016 | Held by unit production, lease receiving an allocation. |
| 04-Feb-2016 | Dynamic Offshore Resources NS, LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | W & T Offshore, Inc. designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 270, Ship Shoal Area, South Addition. |
| 19-Feb-2016 | Held by unit production, lease receiving an allocation. |
| 18-Mar-2016 | Held by unit production, lease receiving an allocation. |
| 20-Apr-2016 | Held by unit production, lease receiving an allocation. |

OCS-G01037                              **Serial Register Page**                              30-Aug-2022

| | |
|---|---|
| **10-May-2016** | Unit suspension of production approved from 4/2 through 5/31/2016.  Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, and G01038. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |
| **19-Aug-2016** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2016** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit operations. |
| **18-Jun-2020** | Held by unit operations. |
| **20-Aug-2020** | Held by unit operations. |
| **21-Sep-2020** | Held by unit operations. |
| **21-Oct-2020** | Held by unit operations. |

OCS-G01037                    **Serial Register Page**                  30-Aug-2022

Page 5 of 5

| Date | |
|---|---|
| **18-Nov-2020** | Held by unit operations. |
| **17-Dec-2020** | Held by unit operations. |
| **15-Jan-2021** | This lease is subject to that certain amendment effective 1/15/2021, attached to and made a part of the lease instrument, providing for timeframes for approvals of Applications for Permit to Drill and Applications for Permit to Modify. See lease file for terms and conditions. |
| **20-Jan-2021** | Held by unit operations. |
| **19-Feb-2021** | Held by unit operations. |
| **19-Mar-2021** | Held by unit operations. |
| **20-Apr-2021** | Lease terminated on 03/23/2021. |
| **09-Jun-2021** | Unit Contract No. 14-08-0001-8784 terminated, effective 3/24/2021. The unit consisted of G01028, G01029, G01030, G01037, and G01038. |

**SRP for OCS-G 1038**

OCS-G01038

**Serial Register Page**

30-Aug-2022

Page 1 of 6

**OCS-** G01038

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 09 | Sale Date | 3/13/1962 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 657778.000 | 5000.000000 | 5000.000000 | 131.56 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block  271, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.


| | |
|---|---|
| 01-Jun-1962 | Date of lease: 6/1/1962. Expected expiration date:   5/31/1967 |
| 10-Jun-1966 | Unit Contract #08784, effective 6/10/66. |
| 26-Mar-1975 | Record title interest is now held as follows, effective 1/1/1975: |

|  |  |
|---|---|
| Forest Oil Corporation | 20.00000% |
| Texas Gas Exploration Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |

| | |
|---|---|
| 31-Mar-1975 | Texas Gas Exploration Corporation designates CNG Producing Company as operator. |
| 31-Mar-1975 | Columbia Gas Development Corporation designates CNG Producing Company as operator. All of Block 271, Ship Shoal Area, South Addition. |
| 31-Mar-1975 | Forest Oil Corporation designates CNG Producing Company as operator. All of Block 271, Ship Shoal Area, South Addition. |
| 11-Dec-1986 | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| 29-Jun-1988 | TOTAL Minatome Corporation designates CNG Producing Company as operator. |
| 01-Jul-1988 | Record title interest is now held as follows, effective 4/27/1988: |

|  |  |
|---|---|
| Forest Oil Corporation | 20.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 25.00000% |

| | |
|---|---|
| 01-Jul-1988 | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| 03-Jul-1996 | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. |
| 05-Feb-1999 | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. |
| 05-Aug-1999 | Record title interest is now held as follows, effective 1/1/1999: |

|  |  |
|---|---|
| Forest Oil Corporation | 20.00000% |
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 07.75000% |
| Bellwether Exploration Company | 17.25000% |

| | |
|---|---|
| 05-Aug-1999 | Bellwether Exploration Company designates CNG Producing Company as operator. All of Block 271, Ship Shoal Area, South Addition. |
| 08-Sep-1999 | Record title interest is now held as follows, effective 1/1/1999: |

|  |  |
|---|---|
| Forest Oil Corporation | 20.00000% |
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 07.75000% |
| Bellwether Exploration Company | 17.25000% |

| | |
|---|---|
| 08-Sep-1999 | Westport Oil and Gas Company, Inc. designates CNG Producing Company as operator. All of Block 271, Ship Shoal Area, South Addition. |
| 08-Sep-1999 | Kerr-McGee Oil & Gas Corporation designates CNG Producing Company as operator. All of Block 271, Ship Shoal Area, South Addition. |
| 14-Jun-2000 | CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000. |
| 11-Dec-2001 | Bellwether Exploration Company changed its name to Mission Resources Corporation, effective 01-JUN-2001. |
| 15-Feb-2002 | Held by unit operations. |
| 26-Feb-2002 | Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001. |
| 06-Aug-2002 | Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002. |

OCS-G01038                        **Serial Register Page**                        30-Aug-2022

| Date | Description | |
|------|-------------|---|
| **19-Sep-2002** | Held by unit production, lease receiving an allocation. | |
| **27-Oct-2004** | Record title interest is now held as follows, effective 10/1/2004: | |
| | Forest Oil Corporation | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 07.75000% |
| | Mission Resources Corporation | 17.25000% |
| **27-Oct-2004** | Kerr-McGee Oil & Gas Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **27-Feb-2006** | Record title interest is now held as follows, effective 7/28/2005: | |
| | Forest Oil Corporation | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 07.75000% |
| | Petrohawk Energy Corporation | 17.25000% |
| **27-Feb-2006** | Mission Resources Corporation (GOM Company No. 2189) merged with and into Petrohawk Energy Corporation (GOM Company No. 2759), effective 07/28/2005. The name of the surviving corporation is Petrohawk Energy Corporation (GOM Company No. 2759). | |
| **27-Feb-2006** | Petrohawk Energy Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **27-Apr-2006** | Record title interest is now held as follows, effective 12/1/2005: | |
| | Forest Energy Resources, Inc. | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Kerr-McGee Oil & Gas Corporation | 07.75000% |
| | Petrohawk Energy Corporation | 17.25000% |
| **27-Apr-2006** | Forest Energy Resources, Inc. designates Dominion Exploration & Production, Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **21-Jul-2006** | Record title interest is now held as follows, effective 10/1/2005: | |
| | Forest Energy Resources, Inc. | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Offshore Shelf LLC | 07.75000% |
| | Petrohawk Energy Corporation | 17.25000% |
| **21-Jul-2006** | Offshore Shelf LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **21-Jul-2006** | Record title interest is now held as follows, effective 1/1/2006: | |
| | Forest Energy Resources, Inc. | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Dominion Exploration & Production, Inc. | 25.00000% |
| | Offshore Shelf LLC | 07.75000% |
| | Northstar Gulfsands, LLC | 17.25000% |
| **21-Jul-2006** | Northstar Gulfsands, LLC designates Dominion Exploration & Production, Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **09-May-2007** | Northstar Gulfsands, LLC changed its name to Northstar GOM, LLC, effective 22-DEC-2005. | |
| **23-May-2007** | Forest Energy Resources, Inc. changed its name to Mariner Energy Resources, Inc., effective 03/02/06. | |
| **23-Jul-2007** | Northstar GOM, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Offshore Shelf LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Mariner Energy Resources, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Hunt Petroleum (AEC), Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. | |
| **23-Jul-2007** | Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. | |

OCS-G01038           **Serial Register Page**           30-Aug-2022

Page 3 of 6

| | | |
|---|---|---|
| **16-Nov-2007** | Record title interest is now held as follows, effective 6/30/2007: | |
| | Mariner Energy Resources, Inc. | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | Offshore Shelf LLC | 07.75000% |
| | Northstar GOM, LLC | 17.25000% |
| **16-Nov-2007** | Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **29-Apr-2008** | Record title interest is now held as follows, effective 1/1/2008: | |
| | Mariner Energy Resources, Inc. | 20.00000% |
| | Hunt Petroleum (AEC), Inc. | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | W & T Offshore, Inc. | 07.75000% |
| | Northstar GOM, LLC | 17.25000% |
| **29-Apr-2008** | W & T Offshore, Inc. designates Eni US Operating Co. Inc. as operator. All of Block 271, Ship Shoal Area, South Addition. | |
| **03-Oct-2008** | Northstar GOM, LLC, changed its name to Dynamic Offshore Resources NS, LLC, effective 17-Jul-2008. | |
| **20-Mar-2009** | Held by prior production, production ceased on 02/07/2009. | |
| **21-Apr-2009** | Held by unit production, lease receiving an allocation. | |
| **12-May-2009** | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. | |
| **05-Aug-2011** | Unit suspension of production approved from 7/28 through 8/31/2011.  Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, G01038. | |
| **02-Sep-2011** | Unit suspension of production approved from 9/1 through 9/30/2011.  Unit Contract No. 891008784 consists of G01028, G01029, G01030, G01037, G01038. | |
| **21-Oct-2011** | Held by unit production, lease receiving an allocation. | |
| **01-Nov-2011** | Record title interest is now held as follows, effective 8/1/2011: | |
| | Mariner Energy Resources, Inc. | 20.00000% |
| | Dynamic Offshore Resources, LLC | 30.00000% |
| | Eni Petroleum US LLC | 25.00000% |
| | W & T Offshore, Inc. | 07.75000% |
| | Dynamic Offshore Resources NS, LLC | 17.25000% |
| **01-Nov-2011** | Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. | |
| **30-Jan-2013** | Mariner Gulf of Mexico LLC (Company No. 02169) merged with and into Mariner Energy Resources, Inc. (Company No. 02851), and simultaneously changed its name to Apache Shelf, Inc., effective 11/30/2010. The name of the surviving corporation is Apache Shelf, Inc. (Company No. 02851). | |
| **19-Jul-2013** | Held by unit production, lease receiving an allocation. | |
| **20-Aug-2013** | Held by unit production, lease receiving an allocation. | |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. | |
| **20-Sep-2013** | Held by unit production, lease receiving an allocation. | |
| **21-Oct-2013** | Held by unit production, lease receiving an allocation. | |
| **21-Nov-2013** | Held by unit production, lease receiving an allocation. | |
| **20-Dec-2013** | Held by unit production, lease receiving an allocation. | |
| **21-Jan-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Feb-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Mar-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Apr-2014** | Held by unit production, lease receiving an allocation. | |
| **21-May-2014** | Held by unit production, lease receiving an allocation. | |
| **19-Jun-2014** | Held by unit production, lease receiving an allocation. | |
| **21-Jul-2014** | Held by unit production, lease receiving an allocation. | |
| **12-Aug-2014** | Operating rights interest is now held as follows, effective 7/1/2013: | |
| | All of Block 271, Ship Shoal Area, South Addition, from 7,810' TVDSS to 99,999' TVDSS. | |
| | Fieldwood Energy LLC | 10.00000% |
| | Apache Shelf Exploration LLC | 10.00000% |
| | SandRidge Energy Offshore, LLC | 30.00000% |
| | Dynamic Offshore Resources NS, LLC | 17.25000% |
| | Eni Petroleum US LLC | 25.00000% |
| | W & T Offshore, Inc. | 07.75000% |

OCS-G01038 **Serial Register Page** 30-Aug-2022

| | |
|---|---|
| 12-Aug-2014 | Apache Shelf Exploration LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition from 7,810' TVDSS to 99,999' TVDSS. |
| 12-Aug-2014 | Fieldwood Energy LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal, South Addition from 7,810' TVDSS to 99,999' TVDSS. |
| 20-Aug-2014 | Held by unit production, lease receiving an allocation. |
| 19-Sep-2014 | Held by unit production, lease receiving an allocation. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 20-Oct-2014 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2014 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2014 | Held by unit production, lease receiving an allocation. |

22-Dec-2014 Record title interest is now held as follows, effective 7/1/2013:

| | |
|---|---|
| Fieldwood Energy LLC | 20.00000% |
| Fieldwood Energy Offshore LLC | 30.00000% |
| Eni Petroleum US LLC | 25.00000% |
| W & T Offshore, Inc. | 07.75000% |
| Dynamic Offshore Resources NS, LLC | 17.25000% |

| | |
|---|---|
| 22-Dec-2014 | Fieldwood Energy LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. |
| 14-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2015 | Held by unit production, lease receiving an allocation. |
| 20-Feb-2015 | Held by unit production, lease receiving an allocation. |
| 20-Mar-2015 | Held by unit production, lease receiving an allocation. |
| 21-Apr-2015 | Held by unit production, lease receiving an allocation. |
| 21-May-2015 | Held by unit production, lease receiving an allocation. |
| 22-Jun-2015 | Held by unit production, lease receiving an allocation. |
| 21-Jul-2015 | Held by unit production, lease receiving an allocation. |
| 21-Aug-2015 | Held by unit production, lease receiving an allocation. |
| 21-Sep-2015 | Held by unit production, lease receiving an allocation. |
| 21-Oct-2015 | Held by unit production, lease receiving an allocation. |
| 20-Nov-2015 | Held by unit production, lease receiving an allocation. |

11-Dec-2015 Record title interest is now held as follows, effective 12/1/2015:

| | |
|---|---|
| Fieldwood Energy LLC | 20.00000% |
| Fieldwood Energy Offshore LLC | 55.00000% |
| W & T Offshore, Inc. | 07.75000% |
| Dynamic Offshore Resources NS, LLC | 17.25000% |

11-Dec-2015 Operating rights interest is now held as follows, effective 12/1/2015:

All of Block 271, Ship Shoal Area, South Addition, from 7,810' TVDSS to 99,999' TVDSS

| | |
|---|---|
| Fieldwood Energy LLC | 10.00000% |
| Apache Shelf Exploration LLC | 10.00000% |
| Fieldwood Energy Offshore LLC | 55.00000% |
| Dynamic Offshore Resources NS, LLC | 17.25000% |
| W & T Offshore, Inc. | 07.75000% |

| | |
|---|---|
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 17-Dec-2015 | Held by unit production, lease receiving an allocation. |
| 20-Jan-2016 | Held by unit production, lease receiving an allocation. |
| 04-Feb-2016 | Apache Shelf Exploration LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition from 7,810' TVDSS to 99,999' TVDSS. |
| 04-Feb-2016 | Dynamic Offshore Resources NS, LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | Fieldwood Energy LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. |
| 04-Feb-2016 | W & T Offshore, Inc. designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 271, Ship Shoal Area, South Addition. |

OCS-G01038                      **Serial Register Page**                 30-Aug-2022

| | |
|---|---|
| **19-Feb-2016** | Held by unit production, lease receiving an allocation. |
| **18-Mar-2016** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2016** | Held by unit production, lease receiving an allocation. |
| **10-May-2016** | Unit suspension of production approved from 4/2 through 5/31/2016. Unit Contract No. 14-08-0001-8784 consists of G01028, G01029, G01030, G01037, and G01038. |
| **20-Jun-2016** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2016** | Held by unit production, lease receiving an allocation. |
| **19-Aug-2016** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2016** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Held by unit production, lease receiving an allocation. |
| **22-Oct-2018** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2018** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2018** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2019** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2019** | Held by unit production, lease receiving an allocation. |
| **20-Mar-2019** | Held by unit production, lease receiving an allocation. |
| **18-Apr-2019** | Held by unit production, lease receiving an allocation. |
| **21-May-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2019** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2019** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2019** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2019** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2019** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2019** | Held by unit production, lease receiving an allocation. |
| **19-Dec-2019** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2020** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2020** | Held by unit production, lease receiving an allocation. |
| **17-Mar-2020** | Held by unit production, lease receiving an allocation. |
| **17-Apr-2020** | Held by unit production, lease receiving an allocation. |
| **18-May-2020** | Held by unit operations. |
| **18-Jun-2020** | Held by unit operations. |

OCS-G01038                                    **Serial Register Page**                                    30-Aug-2022

| | |
|---|---|
| **20-Aug-2020** | Held by unit operations. |
| **21-Sep-2020** | Held by unit operations. |
| **21-Oct-2020** | Held by unit operations. |
| **18-Nov-2020** | Held by unit operations. |
| **17-Dec-2020** | Held by unit operations. |
| **20-Jan-2021** | Held by unit operations. |
| **19-Feb-2021** | Held by unit operations. |
| **19-Mar-2021** | Held by unit operations. |
| **20-Apr-2021** | Lease terminated on 03/23/2021. |
| **09-Jun-2021** | Unit Contract No. 14-08-0001-8784 terminated, effective 3/24/2021.  The unit consisted of G01028, G01029, G01030, G01037, and G01038. |

**SRP for OCS-G 1172**

OCS-G01172                                                                    **Serial Register Page**                                                    30-Aug-2022

Page 1 of 3

**OCS-** G01172

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 10 | Sale Date | 3/16/1962 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 305558.000 | 5000.000000 | 5000.000000 | 61.11 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of Block  313, Vermilion Area, South Addition, as shown on OCS Louisiana Leasing Map, LA3B.

| | |
|---|---|
| **01-Jun-1962** | Date of lease: 6/1/1962. Expected expiration date:   5/31/1967 |
| **13-Dec-1974** | Texas Gas Exploration Corporation designates CNG Producing Company as operator. |
| **13-Dec-1974** | Columbia Gas Development Corporation designates CNG Producing Company as operator. |
| **23-Dec-1975** | Record title interest is now held as follows, effective 7/13/1975: |

Texas Gas Exploration Corporation                             31.25000%

Columbia Gas Development Corporation                       36.87500%

CNG Producing Company                                              31.87500%

| | |
|---|---|
| **11-Dec-1986** | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| **29-Jun-1988** | TOTAL Minatome Corporation designates CNG Producing Company as operator. |
| **01-Jul-1988** | Record title interest is now held as follows, effective 4/27/1988: |

Columbia Gas Development Corporation                       36.87500%

CNG Producing Company                                              31.87500%

TOTAL MINATOME CORPORATION                            31.25000%

| | |
|---|---|
| **01-Jul-1988** | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| **30-Jun-1994** | Record title interest is now held as follows, effective 1/1/1994: |

Columbia Gas Development Corporation                       36.87500%

CNG Producing Company                                              63.12500%

| | |
|---|---|
| **02-Aug-1994** | CNG Producing Company designates Columbia Gas Development Corporation as operator. of the SE1/4 of Block 313, Vermilion Area, South Addition. |
| **19-Sep-1994** | Columbia Gas Development Corporation designates CNG Producing Company as operator. of the N1/2; SW1/4 of Block 313, Vermilion Area, South Addition. |
| **29-Sep-1994** | Columbia Gas Development Corporation designates CNG Producing Company as operator. of the N1/2; SW1/4 of Block 313, Vermilion Area, South Addition, and SE1/4 of Block 313, Vermilion Area, South Addition, limited to OCS-G1172 No. "A-9", No. "A-10" and No. "A-11" wells. |
| **14-Dec-1994** | Operating rights interest is now held as follows, effective 4/1/1994: |

Block 313, Vermilion Area, South Addition, INSOFAR AND INSOFAR AS the operating rights cover the N1/2 and the SW1/4 of the lease, containing 3750 acres, more or less, from the surface of the earth down to and including, but not below a total depth of 9,000' TVD

CNG Producing Company                                              100.00000%

Block 313, Vermilion Area, South Addition, INSOFAR AND INSOFAR AS the operating rights cover the SE1/4 of the lease, containing 1250 acres, more or less, from the surface of the earth down to and including, but not below a total depth of 9,000' TVD

Columbia Gas Development Corporation                     100.00000%

| | |
|---|---|
| **03-Jul-1996** | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. |
| **20-Jul-1999** | Held by prior production, production ceased on 05/09/1999. |
| **14-Jun-2000** | CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000. |
| **03-Jul-2001** | Aviara Energy Corporation designates Dominion Exploration & Production, Inc. as operator. All of Block 313, VR Area, all depths. |

OCS-G01172           **Serial Register Page**           30-Aug-2022

| | |
|---|---|
| **15-Apr-2002** | Operating rights interest is now held as follows, effective 11/1/2001: |
| | N/2; SW1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD |

Aviara Energy Corporation            50.00000%
Dominion Exploration & Production, Inc.            50.00000%

SE1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD

Aviara Energy Corporation            50.00000%
Dominion Exploration & Production, Inc.            50.00000%

**15-Apr-2002**   Record title interest is now held as follows, effective 11/1/2001:

Aviara Energy Corporation            50.00000%
Dominion Exploration & Production, Inc.            50.00000%

**06-Aug-2002**   Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002.

**23-Jan-2003**   Held by drilling operations started on 07/22/2002.

**17-Dec-2003**   Held by prior workover operations ended on 09/17/2003.

**23-Jul-2007**   Hunt Petroleum (AEC), Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 313, Vermilion Area, South Addition.

**23-Jul-2007**   Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 313, Vermilion Area, South Addition.

**21-Dec-2007**   Lease terminated on 11/27/2007.

**23-Jan-2008**   Lease terminated in error. Per district e-mail dated 1/23/2008 the lease is producing. Still waiting for an accurate status date from the district personnel.

**08-Feb-2008**   Record title interest is now held as follows, effective 6/30/2007:

Hunt Petroleum (AEC), Inc.            50.00000%
Eni Petroleum US LLC            50.00000%

**08-Feb-2008**   Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 313, Vermilion Area, South Addition.

**08-Feb-2008**   Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 313, Vermilion Area, South Addition.

**08-Feb-2008**   Operating rights interest is now held as follows, effective 6/30/2007:

N/2; SW1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD

Hunt Petroleum (AEC), Inc.            50.00000%
Eni Petroleum US LLC            50.00000%

**08-Feb-2008**   Operating rights interest is now held as follows, effective 6/30/2007:

SE1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD

Hunt Petroleum (AEC), Inc.            50.00000%
Eni Petroleum US LLC            50.00000%

**12-May-2009**   Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008.

**03-Nov-2011**   Record title interest is now held as follows, effective 8/1/2011:

Dynamic Offshore Resources, LLC            50.00000%
Eni Petroleum US LLC            50.00000%

**03-Nov-2011**   Dynamic Offshore Resources, LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 313, Vermilion Area, South Addition.

**03-Nov-2011**   Operating rights interest is now held as follows, effective 8/1/2011:

N/2; SW1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD

Dynamic Offshore Resources, LLC            50.00000%
Eni Petroleum US LLC            50.00000%

**03-Nov-2011**   Operating rights interest is now held as follows, effective 8/1/2011:

SE1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD

Dynamic Offshore Resources, LLC            50.00000%
Eni Petroleum US LLC            50.00000%

OCS-G01172            **Serial Register Page**            30-Aug-2022

Page 3 of 3

| | |
|---|---|
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **30-Sep-2014** | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| **20-Nov-2015** | Held by prior production, production ceased on 10/04/2015. |
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **20-Jan-2016** | Held by prior production, production ceased on 10/04/2015. |
| **26-Jan-2016** | Record title interest is now held as follows, effective 12/1/2015: |
| | Fieldwood Energy Offshore LLC        100.00000% |
| **26-Jan-2016** | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 313, Vermilion Area, South Addition. |
| **26-Jan-2016** | Operating rights interest is now held as follows, effective 12/1/2015: |
| | N/2; SW1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD |
| | Fieldwood Energy Offshore LLC        100.00000% |
| **19-Feb-2016** | Held by prior production, production ceased on 10/04/2015. |
| **24-Feb-2016** | Operating rights interest is now held as follows, effective 12/1/2015: |
| | SE1/4 of Block 313, Vermilion Area, South Addition, INSOFAR AND ONLY INSOFAR as the operating rights cover from the surface of the earth down to and including, but not below, a total depth of 9,000 feet TVD |
| | Fieldwood Energy Offshore LLC        100.00000% |
| **18-Mar-2016** | Production resumed on 02/29/2016. |
| **30-Jan-2017** | Merger of Interest Approved. The owner of the record title interest and operating rights covering Block 313, Vermilion Area, South Addition, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, these operating rights are no longer severed.  See file for complete description. |
| **22-Aug-2017** | Held by prior production, production ceased on 06/24/2017. |
| **21-Sep-2017** | Held by prior production, production ceased on 06/24/2017. |
| **21-Sep-2017** | Held by prior production, production ceased on 06/24/2017. |
| **23-Oct-2017** | Production resumed on 09/18/2017. |
| **21-Jan-2020** | Held by prior production, production ceased on 11/30/2019. |
| **20-Feb-2020** | Held by prior production, production ceased on 11/30/2019. |
| **17-Mar-2020** | Held by prior production, production ceased on 11/30/2019. |
| **17-Apr-2020** | Held by prior production, production ceased on 11/30/2019. |
| **18-May-2020** | Held by prior production, production ceased on 11/30/2019. |
| **18-Jun-2020** | Held by prior production, production ceased on 11/30/2019. |
| **20-Aug-2020** | Held by prior production, production ceased on 11/30/2019. |
| **21-Sep-2020** | Held by prior production, production ceased on 11/30/2019. |
| **21-Oct-2020** | Held by prior production, production ceased on 11/30/2019. |
| **18-Nov-2020** | Held by prior production, production ceased on 11/30/2019. |
| **17-Dec-2020** | Lease terminated on 11/30/2020. |

**SRP for OCS-G 1216**

OCS-G01216                          **Serial Register Page**                          30-Aug-2022

Page 1 of 5

OCS- G01216

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 10 | Sale Date | 3/16/1962 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 143587.000 | 2760.910000 | 2760.910000 | 52.01 | 16.666667 | | 3.00 | |

Original Lessee(s):
SEE LEASE FILE

**Description:**

All of Block 142, South Marsh Island Area, South Addition, as shown on OCS Louisiana Leasing Map, LA3C.

| | |
|---|---|
| 01-Jun-1962 | Date of lease: 6/1/1962. Expected expiration date:  5/31/1967 |
| 08-Jun-1962 | Texas Gas Exploration Corporation designates Forest Oil Corporation as operator. |
| 25-May-1978 | Record title interest is now held as follows, effective 3/3/1978: |

S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition (517.671acres)

| Forest Oil Corporation | 20.00000% |
|---|---|
| Texas Gas Exploration Corporation | 25.00000% |
| Columbia Gas Development Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |

N1/2; N1/2S1/2; W1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition (2243.239acres)

| Texas Gas Exploration Corporation | 45.00000% |
|---|---|
| Columbia Gas Development Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |

| | |
|---|---|
| 09-Jan-1979 | Columbia Gas Development Corporation designates Texas Gas Exploration Corporation as operator. |
| 09-Jan-1979 | CNG Producing Company designates Texas Gas Exploration Corporation as operator. |
| 11-Dec-1986 | CNG Producing Company designates CSX Oil & Gas Corporation as operator. |
| 11-Dec-1986 | Columbia Gas Development Corporation designates CSX Oil & Gas Corporation as operator. |
| 11-Dec-1986 | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| 29-Jun-1988 | Columbia Gas Development Corporation designates TOTAL Minatome Corporation as operator. of the S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition |
| 29-Jun-1988 | CNG Producing Company designates TOTAL Minatome Corporation as operator. of the S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition |
| 29-Jun-1988 | TOTAL Minatome Corporation designates Forest Oil Corporation as operator. of the S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition |
| 01-Jul-1988 | Record title interest is now held as follows, effective 4/27/1988: |

S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition (517.671acres)

| Forest Oil Corporation | 20.00000% |
|---|---|
| Columbia Gas Development Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 25.00000% |

N1/2; N1/2S1/2; W1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition (2243.239acres)

| Columbia Gas Development Corporation | 30.00000% |
|---|---|
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 45.00000% |

| | |
|---|---|
| 01-Jul-1988 | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| 18-Aug-1992 | Columbia Gas Development Corporation designates TOTAL MINATOME CORPORATION as operator. N1/2; NW1/4SW1/4; SW1/4SW1/4; N1/2NE1/4SE1/4; W1/2NE1/4SE1/4 of Block 142, South Marsh Island Area, South Addition. |
| 18-Aug-1992 | CNG Producing Company designates TOTAL MINATOME CORPORATION as operator. N1/2; NW1/4SW1/4; SW1/4SW1/4; N1/2NE1/4SE1/4; W1/2NE1/4SE1/4 of Block 142, South Marsh Island Area, South Addition. |
| 18-Aug-1992 | Columbia Gas Development Corporation designates Forest Oil Corporation as operator. S1/2NE1/4SE1/4 of Block 142, South Marsh Island Area, South Addition. |
| 18-Aug-1992 | CNG Producing Company designates Forest Oil Corporation as operator. S1/2NE1/4SE1/4 of Block 142, South Marsh Island Area, South Addition. |
| 18-Aug-1992 | TOTAL MINATOME CORPORATION designates Forest Oil Corporation as operator. S1/2NE1/4SE1/4 of Block 142, South Marsh Island Area, South Addition |
| 03-Jul-1996 | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. |

OCS-G01216 | **Serial Register Page** | 30-Aug-2022

| Date | Description |
|---|---|
| 17-Feb-1998 | Aviara Energy Corporation designates TOTAL MINATOME CORPORATION as operator. |
| 17-Feb-1998 | CNG Producing Company designates TOTAL MINATOME CORPORATION as operator. |
| 17-Feb-1998 | Forest Oil Corporation designates TOTAL MINATOME CORPORATION as operator. of the S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition. |
| 04-Jun-1998 | TOTAL MINATOME CORPORATION designates TOTAL MINATOME CORPORATION as operator. |
| 01-Sep-1998 | Operating rights interest is now held as follows, effective 10/1/1997: |

All of Block 142, South Marsh Island Area, South Addition, INSOFAR AND ONLY INSOFAR AS said lease covers the S1/2SE/14; E1/2S1/2SW1/4 of said block

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 45.00000% |

| Date | Description |
|---|---|
| 01-Sep-1998 | Record title interest is now held as follows, effective 10/1/1997: |

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| TOTAL MINATOME CORPORATION | 45.00000% |

| Date | Description |
|---|---|
| 05-Feb-1999 | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. |
| 13-Jul-1999 | Bellwether Exploration Company designates Energen Resources MAQ, Inc. as operator. |
| 10-Aug-1999 | Operating rights interest is now held as follows, effective 1/1/1999: |

All of Block 142, South Marsh Island Area, South Addition, INSOFAR AND ONLY INSOFAR AS said lease covers the S1/2SE1/4; E1/2S1/2SW1/4 of said block

| | |
|---|---|
| Energen Resources MAQ, Inc. | 13.95000% |
| Bellwether Exploration Company | 31.05000% |
| CNG Producing Company | 25.00000% |
| Aviara Energy Corporation | 30.00000% |

| Date | Description |
|---|---|
| 10-Aug-1999 | Record title interest is now held as follows, effective 1/1/1999: |

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Energen Resources MAQ, Inc. | 13.95000% |
| Bellwether Exploration Company | 31.05000% |

| Date | Description |
|---|---|
| 31-Aug-1999 | CNG Producing Company designates Aviara Energy Corporation as operator. All of Block 142, South Marsh Island Area, South Addition. |
| 31-Aug-1999 | Energen Resources MAQ, Inc. designates Aviara Energy Corporation as operator. |
| 31-Aug-1999 | Bellwether Exploration Company designates Aviara Energy Corporation as operator. All of Block 142, South Marsh Island Area, South Addition. |
| 13-Sep-1999 | Operating rights interest is now held as follows, effective 1/1/1999: |

S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island Area, South Addition

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Bellwether Exploration Company | 31.05000% |
| Westport Oil and Gas Company, Inc. | 13.95000% |

| Date | Description |
|---|---|
| 13-Sep-1999 | Record title interest is now held as follows, effective 1/1/1999: |

| | |
|---|---|
| Aviara Energy Corporation | 30.00000% |
| CNG Producing Company | 25.00000% |
| Westport Oil and Gas Company, Inc. | 13.95000% |
| Bellwether Exploration Company | 31.05000% |

| Date | Description |
|---|---|
| 16-Sep-1999 | Westport Oil and Gas Company, Inc. designates Aviara Energy Corporation as operator. |
| 14-Jun-2000 | CNG Producing Company changed its name to Dominion Exploration & Production, Inc., effective 4/12/2000. |
| 11-Dec-2001 | Bellwether Exploration Company changed its name to Mission Resources Corporation, effective 01-JUN-2001. |
| 26-Feb-2002 | Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001. |
| 06-Aug-2002 | Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002. |

OCS-G01216                          **Serial Register Page**                          30-Aug-2022

**27-Oct-2004**   Record title interest is now held as follows, effective 10/1/2004:

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Kerr-McGee Oil & Gas Corporation | 13.95000% |
| Mission Resources Corporation | 31.05000% |

**27-Oct-2004**   Kerr-McGee Oil & Gas Corporation designates Hunt Petroleum (AEC), Inc. as operator. All of Block 142, South Marsh Island Area, South Addition.

**27-Oct-2004**   Operating rights interest is now held as follows, effective 10/1/2004:

S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Mission Resources Corporation | 31.05000% |
| Kerr-McGee Oil & Gas Corporation | 13.95000% |
| Dominion Exploration & Production, Inc. | 25.00000% |

**18-Nov-2005**   Held by prior production, production ceased on 09/21/2005.

**27-Feb-2006**   Record title interest is now held as follows, effective 7/28/2005:

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Kerr-McGee Oil & Gas Corporation | 13.95000% |
| Petrohawk Energy Corporation | 31.05000% |

**27-Feb-2006**   Mission Resources Corporation (GOM Company No. 2189) merged with and into Petrohawk Energy Corporation (GOM Company No. 2759), effective 07/28/2005. The name of the surviving corporation is Petrohawk Energy Corporation (GOM Company No. 2759).

**27-Feb-2006**   Petrohawk Energy Corporation designates Hunt Petroleum (AEC), Inc. as operator. All of Block 142, South Marsh Island Area, South Addition.

**27-Feb-2006**   Operating rights interest is now held as follows, effective 7/28/2005:

S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Petrohawk Energy Corporation | 31.05000% |
| Kerr-McGee Oil & Gas Corporation | 13.95000% |
| Dominion Exploration & Production, Inc. | 25.00000% |

**12-Apr-2006**   Suspension of production approved from 03/21/2006 thru 05/31/2006.

**21-Jul-2006**   Record title interest is now held as follows, effective 10/1/2005:

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Offshore Shelf LLC | 13.95000% |
| Petrohawk Energy Corporation | 31.05000% |

**21-Jul-2006**   Offshore Shelf LLC designates Hunt Petroleum (AEC), Inc. as operator. All of Block 142, South Marsh Island Area, South Addition.

**21-Jul-2006**   Northstar Gulfsands, LLC designates Hunt Petroleum (AEC), Inc. as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition.

**21-Jul-2006**   Operating rights interest is now held as follows, effective 10/1/2005:

S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition

| | |
|---|---|
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Petrohawk Energy Corporation | 31.05000% |
| Offshore Shelf LLC | 13.95000% |
| Dominion Exploration & Production, Inc. | 25.00000% |

**21-Jul-2006**   Record title interest is now held as follows, effective 1/1/2006:

| | |
|---|---|
| Dominion Exploration & Production, Inc. | 25.00000% |
| Hunt Petroleum (AEC), Inc. | 30.00000% |
| Offshore Shelf LLC | 13.95000% |
| Northstar Gulfsands, LLC | 31.05000% |

**21-Jul-2006**   Northstar Gulfsands, LLC designates Hunt Petroleum (AEC), Inc. as operator. All of Block 142, South Marsh Island Area, South Addition.

OCS-G01216          **Serial Register Page**         30-Aug-2022

Page 4 of 5

| | |
|---|---|
| **21-Jul-2006** | Operating rights interest is now held as follows, effective 1/1/2006: |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition |
| | Hunt Petroleum (AEC), Inc.         30.00000% |
| | Northstar Gulfsands, LLC         31.05000% |
| | Offshore Shelf LLC         13.95000% |
| | Dominion Exploration & Production, Inc.         25.00000% |
| **09-May-2007** | Northstar Gulfsands, LLC changed its name to Northstar GOM, LLC, effective 22-DEC-2005. |
| **30-Jan-2008** | Record title interest is now held as follows, effective 6/30/2007: |
| | Eni Petroleum US LLC         25.00000% |
| | Hunt Petroleum (AEC), Inc.         30.00000% |
| | Offshore Shelf LLC         13.95000% |
| | Northstar GOM, LLC         31.05000% |
| **30-Jan-2008** | Eni Petroleum US LLC designates Hunt Petroleum (AEC), Inc. as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. |
| **30-Jan-2008** | Operating rights interest is now held as follows, effective 6/30/2007: |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition. |
| | Hunt Petroleum (AEC), Inc.         30.00000% |
| | Northstar GOM, LLC         31.05000% |
| | Offshore Shelf LLC         13.95000% |
| | Eni Petroleum US LLC         25.00000% |
| **11-Apr-2008** | Record title interest is now held as follows, effective 1/1/2008: |
| | Eni Petroleum US LLC         25.00000% |
| | Hunt Petroleum (AEC), Inc.         30.00000% |
| | W & T Offshore, Inc.         13.95000% |
| | Northstar GOM, LLC         31.05000% |
| **11-Apr-2008** | W & T Offshore, Inc. designates Hunt Petroleum (AEC), Inc. as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. |
| **11-Apr-2008** | Operating rights interest is now held as follows, effective 1/1/2008: |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition |
| | Hunt Petroleum (AEC), Inc.         30.00000% |
| | Northstar GOM, LLC         31.05000% |
| | W & T Offshore, Inc.         13.95000% |
| | Eni Petroleum US LLC         25.00000% |
| **03-Oct-2008** | Northstar GOM, LLC, changed its name to Dynamic Offshore Resources NS, LLC, effective 17-Jul-2008. |
| **21-Nov-2008** | Held by prior production, production ceased on 09/10/2008. |
| **17-Mar-2009** | Suspension of production approved from 3/9 through 07/31/2009. |
| **12-May-2009** | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. |
| **21-Jul-2009** | Production resumed on 06/09/2009. |
| **20-Nov-2009** | Operating rights interest is now held as follows, effective 8/1/2009: |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition |
| | Dynamic Offshore Resources NS, LLC         31.05000% |
| | Black Elk Energy Offshore Operations, LLC         13.95000% |
| | Eni Petroleum US LLC         25.00000% |
| | XTO Offshore Inc.         30.00000% |
| **20-Nov-2009** | Black Elk Energy Offshore Operations, LLC designates XTO Offshore Inc. as operator. S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition. |
| **20-Nov-2009** | Record title interest is now held as follows, effective 8/1/2009: |
| | Eni Petroleum US LLC         25.00000% |
| | XTO Offshore Inc.         30.00000% |
| | Black Elk Energy Offshore Operations, LLC         13.95000% |
| | Dynamic Offshore Resources NS, LLC         31.05000% |
| **20-Nov-2009** | Black Elk Energy Offshore Operations, LLC designates XTO Offshore Inc. as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. |

OCS-G01216            **Serial Register Page**            30-Aug-2022

Page 5 of 5

| Date | Description | |
|---|---|---|
| **23-Feb-2010** | Operating rights interest is now held as follows, effective 10/1/2009: | |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition | |
| | Dynamic Offshore Resources NS, LLC | 31.05000% |
| | Black Elk Energy Offshore Operations, LLC | 13.95000% |
| | XTO Offshore Inc. | 55.00000% |
| **23-Feb-2010** | Record title interest is now held as follows, effective 10/1/2009: | |
| | XTO Offshore Inc. | 55.00000% |
| | Black Elk Energy Offshore Operations, LLC | 13.95000% |
| | Dynamic Offshore Resources NS, LLC | 31.05000% |
| **22-Sep-2011** | XTO Offshore Inc. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. | |
| **22-Sep-2011** | Dynamic Offshore Resources NS, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. | |
| **22-Sep-2011** | Black Elk Energy Offshore Operations, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. | |
| **04-Jan-2012** | Record title interest is now held as follows, effective 8/1/2011: | |
| | Black Elk Energy Offshore Operations, LLC | 13.95000% |
| | Dynamic Offshore Resources NS, LLC | 31.05000% |
| | Dynamic Offshore Resources, LLC | 55.00000% |
| **04-Jan-2012** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. | |
| **04-Jan-2012** | Operating rights interest is now held as follows, effective 8/1/2011: | |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition | |
| | Dynamic Offshore Resources NS, LLC | 31.05000% |
| | Black Elk Energy Offshore Operations, LLC | 13.95000% |
| | Dynamic Offshore Resources, LLC | 55.00000% |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. | |
| **30-Sep-2014** | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 | |
| **25-Aug-2015** | Record title interest is now held as follows, effective 12/31/2014: | |
| | Dynamic Offshore Resources NS, LLC | 31.05000% |
| | Northstar Offshore Group, LLC | 13.95000% |
| | Fieldwood Energy Offshore LLC | 55.00000% |
| **25-Aug-2015** | Northstar Offshore Group, LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 142, South Marsh Island Area, South Addition. | |
| **25-Aug-2015** | Operating rights interest is now held as follows, effective 12/31/2014: | |
| | S1/2SE1/4; E1/2S1/2SW1/4 of Block 142, South Marsh Island, South Addition | |
| | Dynamic Offshore Resources NS, LLC | 31.05000% |
| | Northstar Offshore Group, LLC | 13.95000% |
| | Fieldwood Energy Offshore LLC | 55.00000% |
| **22-Jan-2019** | Held by prior production, production ceased on 11/02/2018. | |
| **20-Feb-2019** | Production resumed on 01/14/2019. | |
| **21-Sep-2020** | Lease terminated on 08/07/2020. | |

**SRP for OCS-G 1520**

OCS-G01520             **Serial Register Page**           30-Aug-2022

Page 1 of 13

**OCS-** G01520

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 16 | Sale Date | 6/13/1967 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 2565000.000 | 5000.000000 | 5000.000000 | 513.00 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

| | |
|---|---|
| Placid Oil Company | 14.90000 % |
| Hunt Oil Company | 14.90000 % |
| Offshore Operators, Inc. | 11.40000 % |
| Kewanee Oil Company | 14.90000 % |
| Hamilton Brothers Oil Company | 13.40000 % |
| Metals Service Company | 26.00000 % |
| J. Ray McDermott & Company, Inc. | 4.50000 % |

**Description:**

     All of Block 204, Ship Shoal Area, as shown on OCS Louisiana Leasing Map, LA5.

| | |
|---|---|
| 01-Jul-1967 | Date of lease: 7/1/1967. Expected expiration date: 6/30/1972 |
| 10-Jul-1967 | Record title interest is now held as follows, effective 7/1/1967: |

| | |
|---|---|
| J. Ray McDermott & Company, Inc. | 04.10000% |
| Hunt Oil Company | 13.60000% |
| Placid Oil Company | 13.60000% |
| Offshore Operators, Inc. | 10.20000% |
| Highland Oil Company | 03.00000% |
| General Crude Oil Company | 06.00000% |
| Kewanee Oil Company | 13.60000% |
| Metals Service Company | 23.70000% |
| Hamilton Brothers Oil Company | 12.20000% |

| | |
|---|---|
| 01-Aug-1967 | Offshore Operators, Inc. designates Placid Oil Company as operator. |
| 01-Aug-1967 | Hamilton Brothers Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Highland Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Hunt Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Placid Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | General Crude Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Metals Service Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Kewanee Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | J. Ray McDermott & Company, Inc. designates Placid Oil Company as operator. |
| 01-Aug-1967 | General Crude Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Highland Oil Company designates Placid Oil Company as operator. |
| 01-Aug-1967 | Placid Oil Company designates Placid Oil Company as operator. |
| 19-Mar-1968 | Metal Service Company changed its name to Union Carbide Petroleum Corporation, effective 11/22/67. |
| 27-Sep-1968 | Record title interest is now held as follows, effective 7/1/1968: |

| | |
|---|---|
| J. Ray McDermott & Company, Inc. | 04.10000% |
| Hunt Oil Company | 13.60000% |
| Placid Oil Company | 13.60000% |
| Highland Oil Company | 03.00000% |
| General Crude Oil Company | 06.00000% |
| Kewanee Oil Company | 13.60000% |
| Union Carbide Petroleum Corporation | 23.70000% |
| Hamilton Brothers Oil Company | 12.20000% |
| TransOcean Oil, Inc. | 10.20000% |

| | |
|---|---|
| 27-Sep-1968 | Offshore Operators, Inc. merged with and into TransOcean Oil, Inc., effective 7/1/68. The name of the surviving corporation is TransOcean Oil, Inc. (N. O. Misc. No. 182). |
| 27-Sep-1968 | Offshore Operators, Inc. (N.O. Misc. No. 00132) merged into TransOcean Oil, Inc. (N.O. Misc. No. 00182) effective 7/1/68. The name of the surviving corporation is TransOcean Oil, Inc. (N.O. Misc. No. 00182). |

OCS-G01520            **Serial Register Page**            30-Aug-2022

Page 2 of 13

| Date | Description | |
|---|---|---|
| 27-Sep-1968 | Record title interest is now held as follows, effective 10/1/1968: | |
| | Hunt Oil Company | 13.60000% |
| | Placid Oil Company | 13.60000% |
| | Highland Oil Company | 03.00000% |
| | General Crude Oil Company | 06.00000% |
| | Kewanee Oil Company | 13.60000% |
| | Union Carbide Petroleum Corporation | 23.70000% |
| | Hamilton Brothers Oil Company | 12.20000% |
| | TransOcean Oil, Inc. | 14.30000% |
| 30-Sep-1968 | Highland Oil Company change its name to Highland Resources, Inc., effective 7/17/68. | |
| 04-Oct-1971 | Record title interest is now held as follows, effective 10/1/1971: | |
| | Ashland Oil, Inc. | 23.70000% |
| | Hunt Oil Company | 13.60000% |
| | Placid Oil Company | 13.60000% |
| | Highland Resources, Inc. | 03.00000% |
| | General Crude Oil Company | 06.00000% |
| | Kewanee Oil Company | 13.60000% |
| | Hamilton Brothers Oil Company | 12.20000% |
| | TransOcean Oil, Inc. | 14.30000% |
| 04-Oct-1971 | Ashland Oil, Inc. designates Placid Oil Company as operator. | |
| 11-Jul-1972 | Producing. GS memo dated 7/11/72. | |
| 06-May-1975 | General Crude Oil Company merged with and into IP Petroleum, Inc., effective 2/11/75. The name of the surviving corporation is General Crude Oil Company (N. O. Misc. No. 134). | |
| 29-Dec-1975 | Kewanee Oil Company changed its name to Kewanee Industries, Inc., effective 7/1/75. | |
| 29-Jan-1976 | Record title interest is now held as follows, effective 1/1/1976: | |
| | Ashland Oil, Inc. | 23.70000% |
| | Hunt Oil Company | 13.60000% |
| | Placid Oil Company | 13.60000% |
| | Highland Resources, Inc. | 03.00000% |
| | General Crude Oil Company | 06.00000% |
| | Hamilton Brothers Oil Company | 12.20000% |
| | TransOcean Oil, Inc. | 14.30000% |
| | Kewanee Oil Company | 13.60000% |
| 28-Jun-1977 | Record title interest is now held as follows, effective 6/1/1977: | |
| | Hunt Oil Company | 13.60000% |
| | Placid Oil Company | 13.60000% |
| | Highland Resources, Inc. | 03.00000% |
| | General Crude Oil Company | 06.00000% |
| | Hamilton Brothers Oil Company | 12.20000% |
| | TransOcean Oil, Inc. | 14.30000% |
| | Kewanee Oil Company | 13.60000% |
| | Ashland Exploration, Inc. | 23.70000% |
| 09-Jan-1978 | Prosper Energy Corporation designates Placid Oil Company as operator. | |
| 21-Feb-1978 | Record title interest is now held as follows, effective 2/1/1978: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 13.60000% |
| | Highland Resources, Inc. | 03.00000% |
| | General Crude Oil Company | 06.00000% |
| | Hamilton Brothers Oil Company | 12.20000% |
| | TransOcean Oil, Inc. | 14.30000% |
| | Kewanee Oil Company | 13.60000% |
| | Ashland Exploration, Inc. | 23.70000% |
| | Prosper Energy Corporation | 01.49600% |

OCS-G01520            **Serial Register Page**            30-Aug-2022

Page 3 of 13

| Date | Description |
|---|---|
| **25-Oct-1978** | Kewanee Industries, Inc. (N. O. Misc. No. 135) merged into Kewnew Inc. (N. O. Misc. No. 510) and as of the date of the merger, Kewnew Inc. changed its name to Kewanee Industries, Inc. Subsequently Kewanee Oil Company (N. O. Misc. No. 387) merged into Kewanee Industries, Inc., effective 6/30/78. The name of the surviving company is Kewanee Industries, Inc. (N. O. Misc. No. 510). |

**06-Nov-1978**    Record title interest is now held as follows, effective 6/30/1978:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| General Crude Oil Company | 06.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| TransOcean Oil, Inc. | 14.30000% |
| Ashland Exploration, Inc. | 23.70000% |
| Prosper Energy Corporation | 01.49600% |
| Kewanee Industries, Inc. | 13.60000% |

**05-Jan-1979**    Record title interest is now held as follows, effective 7/1/1978:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| General Crude Oil Company | 06.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| TransOcean Oil, Inc. | 14.30000% |
| Ashland Exploration, Inc. | 23.70000% |
| Prosper Energy Corporation | 01.49600% |

**10-Apr-1979**    Record title interest is now held as follows, effective 1/1/1979:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| General Crude Oil Company | 06.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| TransOcean Oil, Inc. | 14.30000% |
| Prosper Energy Corporation | 01.49600% |

**02-Aug-1979**    Getty Oil Company designates Placid Oil Company as operator.

**30-Oct-1979**    Record title interest is now held as follows, effective 7/6/1979:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| TransOcean Oil, Inc. | 14.30000% |
| Prosper Energy Corporation | 01.49600% |
| Mobil-GC Corporation | 06.00000% |

**30-Oct-1979**    General Crude Oil Company merged with and into Mobil-GC Corporation, effective 7/6/79.  The surviving corporation is Mobil -GC Corporation (N. O. Misc. No. 565).

OCS-G01520                   **Serial Register Page**              30-Aug-2022

**15-Jan-1980**    Record title interest is now held as follows, effective 12/28/1979:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| TransOcean Oil, Inc. | 14.30000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 06.00000% |

**26-Jan-1981**    Record title interest is now held as follows, effective 10/3/1980:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 06.00000% |
| Vickers Energy Corporation | 14.30000% |

**26-Jan-1981**    TranOcean Oil, Inc. merged into Vickers Energy Corporation, effective 10/3/80. The name of the surviving corporation was Vickers Energy Corporation (N. O. Misc. No. 636). Vickers Energy Corporation merged into Mobil-TransOcean Company, effective 10/3/80. The name of the surviving corporation is Mobil-TransOcean Company (N. O. Misc. No. 637).

**26-Jan-1981**    Record title interest is now held as follows, effective 10/3/1980:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 06.00000% |
| Mobil-TransOcean Company | 14.30000% |

**11-Mar-1981**    MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. designates Placid Oil Company as operator.

**20-Mar-1981**    Record title interest is now held as follows, effective 1/1/1981:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 13.60000% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 20.30000% |

**28-Jun-1983**    Rosewood Resources (POC), Inc. designates Placid Oil Company as operator.

**28-Jun-1983**    Louisiana-Hunt Petroleum Corporation designates Placid Oil Company as operator.

**28-Jun-1983**    Placid International Oil, Ltd. designates Placid Oil Company as operator.

OCS-G01520                          **Serial Register Page**                          30-Aug-2022

**03-Nov-1983**  Record title interest is now held as follows, effective 6/13/1983:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 08.74286% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 20.30000% |
| Placid International Oil, Ltd. | 04.85714% |

**08-Feb-1984**  Record title interest is now held as follows, effective 6/13/1983:

| | |
|---|---|
| Getty Oil Company | 23.70000% |
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 08.74286% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 20.30000% |
| Louisiana-Hunt Petroleum Corporation | 02.28571% |
| Rosewood Resources (POC), Inc. | 02.57143% |

**01-Apr-1985**  Record title interest is now held as follows, effective 12/31/1984:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 08.74286% |
| Gulf Oil Corporation | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 20.30000% |
| Texaco Producing Inc. | 23.70000% |
| Louisiana-Hunt Petroleum Corporation | 02.28571% |
| Rosewood Resources (POC), Inc. | 02.57143% |

**19-Jul-1985**  Record title interest is now held as follows, effective 7/1/1985:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Placid Oil Company | 08.74286% |
| Chevron U.S.A. Inc. | 13.60000% |
| Highland Resources, Inc. | 03.00000% |
| Hamilton Brothers Oil Company | 12.20000% |
| Prosper Energy Corporation | 01.49600% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 20.30000% |
| Texaco Producing Inc. | 23.70000% |
| Louisiana-Hunt Petroleum Corporation | 02.28571% |
| Rosewood Resources (POC), Inc. | 02.57143% |

**19-Jul-1985**  Chevron U.S.A. Inc. merged with and into Gulf Oil Corporation and, as of the date of the merger, Gulf Oil Corporation changed its name to Chevron U.S.A. Inc., effective 7/1/85. The name of the surviving corporation is Chevron U.S.A. Inc. (N. O. Misc. No. 078).

**27-Jan-1986**  The George R. Brown Partnership designates Placid Oil Company as operator.

OCS-G01520          **Serial Register Page**          30-Aug-2022

Page 6 of 13

| | | |
|---|---|---|
| **17-Apr-1986** | Record title interest is now held as follows, effective 12/31/1985: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 12.20000% |
| | Prosper Energy Corporation | 01.49600% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 20.30000% |
| | Texaco Producing Inc. | 23.70000% |
| | Louisiana-Hunt Petroleum Corporation | 02.28571% |
| | Rosewood Resources (POC), Inc. | 02.57143% |
| | The George R. Brown Partnership | 03.00000% |
| **18-Apr-1986** | Grand Isle Oil and Gas Company and Hunt Petroleum Corporation merged with and into Louisiana-Hunt Petroleum Corporation and, as of the date of the merger, Louisiana-Hunt Petroleum Corporation changed its name to Hunt Petroleum Corporation, effective 12/31/85. The name of the surviving corporation is Hunt Petroleum Corporation (N. O. Misc. No. 803). | |
| **10-Mar-1987** | Record title interest is now held as follows, effective 11/1/1986: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 07.35940% |
| | Prosper Energy Corporation | 01.49600% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 25.14060% |
| | Texaco Producing Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 02.28571% |
| | Rosewood Resources (POC), Inc. | 02.57143% |
| | The George R. Brown Partnership | 03.00000% |
| **11-Mar-1987** | Record title interest is now held as follows, effective 11/1/1986: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Prosper Energy Corporation | 01.49600% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Producing Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 02.28571% |
| | Rosewood Resources (POC), Inc. | 02.57143% |
| | The George R. Brown Partnership | 03.00000% |
| **17-Feb-1988** | Rosewood Resources (HPC), Inc. (N. O. Misc. No. 817) merged with and into Rosewood Resources (POC), Inc. (N. O. Misc. No. 805), and, as of the date of the merger Rosewood Resources (POC), Inc. changed its name to Rosewood Resources, Inc., effective 12/31/84. The name of the surviving corporation is Rosewood Resources, Inc. (N. O. Misc. No. 805). | |
| **28-Dec-1988** | Lamar Hunt Trust Estate designates Placid Oil Company as operator. | |
| **28-Dec-1988** | Nelson Bunker Hunt Trust Estate designates Placid Oil Company as operator. | |
| **28-Dec-1988** | William Herbert Hunt Trust Estate designates Placid Oil Company as operator. | |

OCS-G01520 **Serial Register Page** 30-Aug-2022

| 03-Apr-1989 | Record title interest is now held as follows, effective 12/1/1988: | |
| --- | --- | --- |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | William Herbert Hunt Trust Estate | 00.24933% |
| | Nelson Bunker Hunt Trust Estate | 00.24934% |
| | Prosper Energy Corporation | 00.74800% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Producing Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 02.28571% |
| | Rosewood Resources, Inc. | 02.57143% |
| | The George R. Brown Partnership | 03.00000% |
| 25-Aug-1989 | Record title interest is now held as follows, effective 4/17/1989: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Nelson Bunker Hunt Trust Estate | 00.24934% |
| | Prosper Energy Corporation | 00.74800% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Producing Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 02.28571% |
| | Rosewood Resources, Inc. | 02.57143% |
| | Petro-Hunt Corporation | 00.24933% |
| | The George R. Brown Partnership | 03.00000% |
| 04-Mar-1991 | Express Acquisition Company designates Torch Operating Company as operator. | |
| 18-Mar-1991 | Texaco Producing, Inc. changed its name to Texaco Exploration and Production Inc., effective 1/1/91. | |
| 28-Mar-1991 | Chevron U.S.A. Inc. designates Torch Operating Company as operator. | |
| 02-May-1991 | Placid Oil Company designates Torch Operating Company as operator. | |
| 02-May-1991 | Texaco Exploration and Production Inc. designates Torch Operating Company as operator. | |
| 02-May-1991 | The George R. Brown Partnership designates Torch Operating Company as operator. | |
| 02-May-1991 | Hamilton Brothers Oil Company designates Torch Operating Company as operator. | |
| 02-May-1991 | Hunt Oil Company designates Torch Operating Company as operator. | |
| 02-May-1991 | Hunt Petroleum Corporation designates Torch Operating Company as operator. | |
| 02-May-1991 | Lamar Hunt Trust Estate designates Torch Operating Company as operator. | |
| 02-May-1991 | Nelson Bunker Hunt Trust Estate designates Torch Operating Company as operator. | |
| 02-May-1991 | Petro-Hunt Corporation designates Torch Operating Company as operator. | |
| 06-May-1991 | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. designates Torch Operating Company as operator. | |

| | | |
|---|---|---|
| **22-May-1991** | Record title interest is now held as follows, effective 8/1/1983: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Nelson Bunker Hunt Trust Estate | 00.24934% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Exploration and Production Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 02.78438% |
| | Rosewood Resources, Inc. | 02.82076% |
| | Petro-Hunt Corporation | 00.24933% |
| | The George R. Brown Partnership | 03.00000% |
| **03-Jul-1991** | Record title interest is now held as follows, effective 5/1/1990: | |
| | Hunt Oil Company | 12.10400% |
| | Placid Oil Company | 08.74286% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Nelson Bunker Hunt Trust Estate | 00.24934% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Exploration and Production Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 05.60514% |
| | Petro-Hunt Corporation | 00.24933% |
| | The George R. Brown Partnership | 03.00000% |
| **17-Jul-1991** | Record title interest is now held as follows, effective 3/1/1991: | |
| | Hunt Oil Company | 12.10400% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Nelson Bunker Hunt Trust Estate | 00.24934% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Exploration and Production Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 05.60514% |
| | Petro-Hunt Corporation | 00.24933% |
| | The George R. Brown Partnership | 03.00000% |
| | Express Acquisition Company | 08.74286% |
| **17-Jul-1991** | Record title interest is now held as follows, effective 3/12/1991: | |
| | Hunt Oil Company | 12.10400% |
| | Chevron U.S.A. Inc. | 13.60000% |
| | Hamilton Brothers Oil Company | 02.92890% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Nelson Bunker Hunt Trust Estate | 00.24934% |
| | MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| | Texaco Exploration and Production Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 05.60514% |
| | The George R. Brown Partnership | 03.00000% |
| | Express Acquisition Company | 08.99219% |
| **10-Aug-1992** | JOC Venture designates Torch Operating Company as operator. | |
| **09-Nov-1992** | Express Acquisition Company designates Torch Operating Company as operator. | |

OCS-G01520      **Serial Register Page**      30-Aug-2022

**15-Jan-1993**    Record title interest is now held as follows, effective 12/31/1989:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Chevron U.S.A. Inc. | 13.60000% |
| Lamar Hunt Trust Estate | 00.24933% |
| Nelson Bunker Hunt Trust Estate | 00.24934% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| JOC Venture | 02.92890% |
| Express Acquisition Company | 08.99219% |

**15-Jan-1993**    Record title interest is now held as follows, effective 5/1/1992:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Lamar Hunt Trust Estate | 00.24933% |
| Nelson Bunker Hunt Trust Estate | 00.24934% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| JOC Venture | 02.92890% |
| Express Acquisition Company | 22.59219% |

**08-Jul-1993**    1993 Offshore Limited Partnership designates Torch Operating Company as operator.

**27-Jul-1993**    Record title interest is now held as follows, effective 6/1/1993:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Lamar Hunt Trust Estate | 00.24933% |
| Nelson Bunker Hunt Trust Estate | 00.24934% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| JOC Venture | 02.92890% |
| 1993 Offshore Limited Partnership | 22.59219% |

**04-Jan-1994**    The George R. Brown Partnership designates Norcen Explorer, Inc. as operator.

**04-Jan-1994**    MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. designates Norcen Explorer, Inc. as operator.

**04-Jan-1994**    Lamar Hunt Trust Estate designates Norcen Explorer, Inc. as operator.

**04-Jan-1994**    JOC Venture designates Norcen Explorer, Inc. as operator.

**04-Jan-1994**    Hunt Petroleum Corporation designates Norcen Explorer, Inc. as operator.

**04-Jan-1994**    Hunt Oil Company designates Norcen Explorer, Inc. as operator.

**04-Jan-1994**    Texaco Exploration and Production Inc. designates Norcen Explorer, Inc. as operator.

**10-Jan-1994**    Nelson Bunker Hunt Trust Estate designates Norcen Explorer, Inc. as operator.

**10-Feb-1994**    1993 Offshore Limited Partnership designates Norcen Explorer, Inc. as operator.

**10-Feb-1994**    Norcen Offshore Properties, Ltd. Co. designates Norcen Explorer, Inc. as operator.

OCS-G01520 **Serial Register Page** 30-Aug-2022

**21-Apr-1994** Record title interest is now held as follows, effective 7/1/1993:

| | |
|---|---|
| Hunt Oil Company | 12.10400% |
| Lamar Hunt Trust Estate | 00.24933% |
| Nelson Bunker Hunt Trust Estate | 00.24934% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| JOC Venture | 02.92890% |
| Norcen Offshore Properties, Ltd. Co. | 22.59219% |

**19-Aug-1994** Record title interest is now held as follows, effective 12/1/1993:

| | |
|---|---|
| Hunt Oil Company | 12.35334% |
| Lamar Hunt Trust Estate | 00.24933% |
| MOBIL OIL EXPLORATION & PRODUCING SOUTHEAST INC. | 29.57110% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| JOC Venture | 02.92890% |
| Norcen Offshore Properties, Ltd. Co. | 22.59219% |

**16-Jan-1996** Record title interest is now held as follows, effective 12/1/1994:

| | |
|---|---|
| Hunt Oil Company | 12.35334% |
| Lamar Hunt Trust Estate | 00.24933% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| Norcen Explorer, Inc. | 29.57110% |
| JOC Venture | 02.92890% |
| Norcen Offshore Properties, Ltd. Co. | 22.59219% |

**29-Mar-1996** Record title interest is now held as follows, effective 12/13/1995:

| | |
|---|---|
| Hunt Oil Company | 12.35334% |
| Lamar Hunt Trust Estate | 00.24933% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| Norcen Explorer, Inc. | 52.16329% |
| JOC Venture | 02.92890% |

**26-Jun-1998** Hunt Oil Company designates Apache Corporation as operator. ALL OF BLOCK 204, Ship Shoal Area.
**26-Jun-1998** Hunt Petroleum Corporation designates Union Pacific Resources Company as operator. All of Block 204, SS Area, all depths.
**26-Jun-1998** JOC Venture designates Union Pacific Resources Company as operator. All of Block 204, SS Area, all depths.
**26-Jun-1998** Lamar Hunt Trust Estate designates Union Pacific Resources Company as operator. All of Block 204, SS Area, all depths.
**26-Jun-1998** The George R. Brown Partnership designates Union Pacific Resources Company as operator. All of Block 204, SS Area, all depths.
**26-Jun-1998** Hunt Oil Company designates Union Pacific Resources Company as operator. All of Block 204, SS Area, all depths.
**26-Jun-1998** Texaco Exploration and Production Inc. designates Union Pacific Resources Company as operator.
**10-Aug-1998** Record title interest is now held as follows, effective 6/2/1998:

| | |
|---|---|
| Hunt Oil Company | 12.35334% |
| Union Pacific Resources Company | 52.16329% |
| Lamar Hunt Trust Estate | 00.24933% |
| Texaco Exploration and Production Inc. | 23.70000% |
| Hunt Petroleum Corporation | 05.60514% |
| The George R. Brown Partnership | 03.00000% |
| JOC Venture | 02.92890% |

OCS-G01520            **Serial Register Page**            30-Aug-2022

| Date | Description | |
|---|---|---|
| **10-Aug-1998** | Norcen Explorer Inc. merged with and into Union Pacific Resources Company, effective 6/2/98. The name of the surviving corporation is Union Pacific Resources Company (GOM Company Number 148). | |
| **07-Feb-2001** | Union Pacific Resources Company changed its name to RME Petroleum Company, effective 12/01/2000. | |
| **03-Jun-2002** | Record title interest is now held as follows, effective 5/1/2002: | |
| | Hunt Oil Company | 12.35334% |
| | RME Petroleum Company | 52.16329% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Chevron U.S.A. Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 05.60514% |
| | The George R. Brown Partnership | 03.00000% |
| | JOC Venture | 02.92890% |
| **03-Jun-2002** | Chevron U.S.A. Inc. designates RME Petroleum Company as operator. | |
| **21-Nov-2002** | RME Petroleum Company changed its name to Anadarko E&P Company LP, effective 8/13/2002. | |
| **08-Apr-2003** | The George R. Brown Partnership changed its name to The George R. Brown Partnership, L.P., effective 12/31/2002. | |
| **18-Jan-2005** | Hunt Petroleum Corporation designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **18-Jan-2005** | JOC Venture designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **18-Jan-2005** | Lamar Hunt Trust Estate designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **18-Jan-2005** | Anadarko E&P Company LP designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **18-Jan-2005** | Chevron U.S.A. Inc. designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **18-Jan-2005** | Hunt Oil Company designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **18-Jan-2005** | The George R. Brown Partnership, L.P. designates Apache Corporation as operator. All of Block 204, Ship Shoal Area. | |
| **14-Mar-2005** | Record title interest is now held as follows, effective 10/1/2004: | |
| | Hunt Oil Company | 12.35334% |
| | Apache Corporation | 52.16329% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Chevron U.S.A. Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 05.60514% |
| | The George R. Brown Partnership, L.P. | 03.00000% |
| | JOC Venture | 02.92890% |
| **10-Jun-2008** | Record title interest is now held as follows, effective 1/1/2008: | |
| | Apache Corporation | 55.16329% |
| | Hunt Oil Company | 12.35334% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Chevron U.S.A. Inc. | 23.70000% |
| | Hunt Petroleum Corporation | 05.60514% |
| | JOC Venture | 02.92890% |
| **21-Oct-2008** | Held by prior production, production ceased on 08/29/2008. | |
| **04-Mar-2009** | Suspension of production approved from 2/26/2009 through 8/31/2009. | |
| **03-Jun-2009** | Hunt Petroleum Corporation changed its name to XH, LLC, effective 02-SEP-2008. | |
| **14-Oct-2009** | Record title interest is now held as follows, effective 7/1/2009: | |
| | Apache Corporation | 55.16329% |
| | Hunt Oil Company | 12.35334% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Hilcorp Energy GOM, LLC | 23.70000% |
| | XH, LLC | 05.60514% |
| | JOC Venture | 02.92890% |
| **14-Oct-2009** | Hilcorp Energy GOM, LLC designates Apache Corporation as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| **29-Jan-2010** | Suspension of production approved from 2/1 through 3/31/2010. | |
| **21-Apr-2010** | Production resumed on 03/15/2010. | |

OCS-G01520        **Serial Register Page**        30-Aug-2022

Page 12 of 13

| Date | Description | |
|---|---|---|
| 25-Oct-2011 | Record title interest is now held as follows, effective 8/1/2011: | |
| | Apache Corporation | 55.16329% |
| | Hunt Oil Company | 12.35334% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Hilcorp Energy GOM, LLC | 23.70000% |
| | Dynamic Offshore Resources, LLC | 05.60514% |
| | JOC Venture | 02.92890% |
| 25-Oct-2011 | Dynamic Offshore Resources, LLC designates Apache Corporation as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 25-Oct-2011 | Apache Corporation designates Apache Corporation as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 03-Aug-2012 | Record title interest is now held as follows, effective 1/1/2012: | |
| | Apache Corporation | 55.16329% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | Hilcorp Energy GOM, LLC | 23.70000% |
| | Dynamic Offshore Resources, LLC | 17.95848% |
| | JOC Venture | 02.92890% |
| 09-Sep-2013 | Record title interest is now held as follows, effective 11/1/2012: | |
| | Apache Corporation | 55.16329% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | EPL Oil & Gas, Inc. | 23.70000% |
| | Dynamic Offshore Resources, LLC | 17.95848% |
| | JOC Venture | 02.92890% |
| 09-Sep-2013 | EPL Oil & Gas, Inc. designates Apache Corporation as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 09-Sep-2013 | Hilcorp Energy GOM, LLC (Company No. 03041) merged with and into EPL Oil & Gas, Inc. (Company No. 02266), effective 11/1/2012.  The name of the surviving company is EPL Oil & Gas, Inc. (Company No. 02266). | |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. | |
| 31-Jul-2014 | Apache Corporation designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 31-Jul-2014 | JOC Venture designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 31-Jul-2014 | Lamar Hunt Trust Estate designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 31-Jul-2014 | SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 31-Jul-2014 | EPL Oil & Gas, Inc. designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area. | |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 | |
| 08-Dec-2014 | Operating rights interest is now held as follows, effective 7/1/2013: | |
| | All of Block 204, Ship Shoal Area, from 12,791' TVDSS to 99,999' TVDSS | |
| | Lamar Hunt Trust Estate | 00.24933% |
| | JOC Venture | 02.92890% |
| | EPL Oil & Gas, Inc. | 23.70000% |
| | Fieldwood Energy Offshore LLC | 17.95848% |
| | Fieldwood Energy LLC | 27.58165% |
| | Apache Shelf Exploration LLC | 27.58164% |
| 08-Dec-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area, from 12,791' TVDSS to 99,999' TVDSS. | |
| 08-Dec-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 204, Ship Shoal Area, from 12,791' TVDSS to 99,999' TVDSS. | |
| 15-Apr-2015 | Record title interest is now held as follows, effective 7/1/2013: | |
| | Fieldwood Energy LLC | 55.16329% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | EPL Oil & Gas, Inc. | 23.70000% |
| | Fieldwood Energy Offshore LLC | 17.95848% |
| | JOC Venture | 02.92890% |
| 15-Apr-2015 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. All of Block 204, Ship Shoal Area. | |
| 09-Dec-2015 | Record title interest is now held as follows, effective 9/1/2015: | |
| | Fieldwood Energy LLC | 55.16329% |
| | Lamar Hunt Trust Estate | 00.24933% |
| | EPL Oil & Gas, Inc. | 23.70000% |
| | Fieldwood Energy Offshore LLC | 20.88738% |

OCS-G01520                    **Serial Register Page**                    30-Aug-2022

| | |
|---|---|
| **09-Dec-2015** | Operating rights interest is now held as follows, effective 9/1/2015: |

All of Block 204, Ship Shoal Area, from 12,791' TVDSS to 99,999' TVDSS

| | |
|---|---|
| Lamar Hunt Trust Estate | 00.24933% |
| EPL Oil & Gas, Inc. | 23.70000% |
| Fieldwood Energy Offshore LLC | 20.88738% |
| Fieldwood Energy LLC | 27.58165% |
| Apache Shelf Exploration LLC | 27.58164% |

| | |
|---|---|
| **19-Feb-2016** | Held by prior production, production ceased on 12/07/2015. |
| **18-Mar-2016** | Held by prior production, production ceased on 12/07/2015. |
| **20-Apr-2016** | Held by prior production, production ceased on 12/07/2015. |
| **20-May-2016** | Held by prior production, production ceased on 12/07/2015. |
| **20-May-2016** | Held by prior production, production ceased on 12/07/2015. |
| **20-Jun-2016** | Production resumed on 06/03/2016. |
| **19-Jul-2017** | Record title interest is now held as follows, effective 1/1/2017: |

| | |
|---|---|
| Fieldwood Energy LLC | 55.41262% |
| EPL Oil & Gas, Inc. | 23.70000% |
| Fieldwood Energy Offshore LLC | 20.88738% |

| | |
|---|---|
| **19-Jul-2017** | Operating rights interest is now held as follows, effective 1/1/2017: |

All of Block 204, Ship Shoal Area, from 12,791' TVDSS to 99,999' TVDSS

| | |
|---|---|
| EPL Oil & Gas, Inc. | 23.70000% |
| Fieldwood Energy Offshore LLC | 20.88738% |
| Fieldwood Energy LLC | 27.83098% |
| Apache Shelf Exploration LLC | 27.58164% |

| | |
|---|---|
| **20-Jul-2018** | Held by prior production, production ceased on 04/23/2018. |
| **21-Aug-2018** | Held by prior production, production ceased on 04/23/2018. |
| **20-Sep-2018** | Held by prior production, production ceased on 04/23/2018. |
| **22-Oct-2018** | Production resumed on 08/31/2018. |
| **01-May-2019** | EPL Oil & Gas, Inc. changed its name (by conversion) to EPL Oil & Gas, LLC, effective 12/31/2018. |
| **18-May-2020** | Held by prior production, production ceased on 03/21/2020. |
| **18-Jun-2020** | Held by prior production, production ceased on 03/21/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 03/21/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 03/21/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 03/21/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 03/21/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 03/21/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 03/21/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 03/21/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 03/21/2020. |
| **09-Feb-2022** | Suspension of production approved from 3/22/2021 through 1/31/2022. |
| **18-Feb-2022** | Lease terminated on 01/31/2022. |

**SRP for OCS-G 1529**

OCS-G01529

**Serial Register Page**

30-Aug-2022

Page 1 of 4

**OCS-** G01529

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 16 | Sale Date | 6/13/1967 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 1062500.000 | 5000.000000 | 5000.000000 | 212.50 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

    All of Block 252, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.

| | |
|---|---|
| **01-Jul-1967** | Date of lease: 7/1/1967. Expected expiration date: 6/30/1972 |
| **18-Sep-1969** | Marathon Oil Company designates Union Oil Company of California as operator. |
| **20-Sep-1982** | Marathon Petroleum Company, an unqualified Delaware corporation merged into Marathon Oil Company, and Ohio corporation (N. O. Misc. No. 115), and, as of the date of the merger, Marathon Oil Company changed its name to Marathon Petroleum Company, effective 7/9/82. The name of the surviving corporation is Marathon Petroleum Company (N. O. Misc. No. 115). |
| **08-Nov-1982** | Record title interest is now held as follows, effective 10/1/1982: |
| | Marathon Oil Company        50.00000% |
| | Eugene Shoal Oil Company    50.00000% |
| **19-Oct-1983** | Eugene Shoal Oil Company designates Union Oil Company of California as operator. |
| **07-Aug-1985** | Union Exploration Partners, Ltd. designates Union Oil Company of California as operator. |
| **30-Aug-1985** | Record title interest is now held as follows, effective 8/1/1985: |
| | Marathon Oil Company        50.00000% |
| | Union Exploration Partners, Ltd.    50.00000% |
| **25-Sep-1985** | Eugene Shoal Oil Company designates Union Exploration Partners, Ltd. as operator. |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |
| | Marathon Oil Company        50.00000% |
| | Union Exploration Partners (Delaware), Limited Partnership    50.00000% |
| **26-Sep-1990** | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |
| | Marathon Oil Company        50.00000% |
| | Unocal Exploration Corporation    50.00000% |
| **26-Sep-1990** | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| **01-Feb-1991** | Marathon Oil Company designates Unocal Exploration Corporation as operator. |
| **01-Feb-1991** | Marathon Oil Company designates Union Exploration Partners (Delaware), Limited Partnership as operator. |
| **08-May-1992** | Marathon Oil Company designates Union Oil Company of California as operator. |
| **25-Sep-1992** | Record title interest is now held as follows, effective 5/2/1992: |
| | Union Oil Company of California    50.00000% |
| | Marathon Oil Company        50.00000% |
| **25-Sep-1992** | Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003). |
| **20-Sep-1999** | Marathon Oil Company designates Walter Oil & Gas Corporation as operator. of the SE1/4SE1/4NE1/4 of Block 252, Ship Shoal Area, South Addition, LIMITED TO (i) OCS-G 1529 Well No. 1 as to all depths, and (ii) OCS-G 1529 Well No. C-12 ST -2 from the surface down to 14,757' MD, 12,005' TVD. |
| **21-Sep-1999** | Union Oil Company of California designates Walter Oil & Gas Corporation as operator. of the SE1/4SE1/4NE1/4 of Block 252, Ship Shoal Area, South Addition, LIMITED TO (i) OCS-G 1529 Well No. 1 as to all depths, and (ii) OCS-G 1529 Well No. C-12 ST-2 from the surface down to 14,757' MD, 12,005' TVD. |
| **23-Feb-2004** | Union Oil Company of California designates SPN Resources, LLC as operator. ALL OF BLOCK 252, SS Area, all depths. |
| **23-Feb-2004** | Marathon Oil Company designates SPN Resources, LLC as operator. ALL OF BLOCK 252, SS Area, all depths. |
| **01-Mar-2004** | Record title interest is now held as follows, effective 10/1/2003: |
| | Marathon Oil Company        50.00000% |
| | SPN Resources, LLC    50.00000% |
| **01-Mar-2004** | SPN Resources, LLC designates Walter Oil & Gas Corporation as operator. of the SE1/4SE1/4NE1/4 of Block 252, Ship Shoal Area, South Addition, LIMITED TO (i) OCS-G 1529 Well No. 1 as to all depths, and (ii) OCS-G 1529 Well No. C-12 ST-2 from the surface down to 14,757' MD, 12,005' TVD. |

OCS-G01529 | **Serial Register Page** | 30-Aug-2022

| | |
|---|---|
| **01-Mar-2004** | Record title interest is now held as follows, effective 10/1/2003: |
| | SPN Resources, LLC                                    100.00000% |
| **18-Nov-2005** | Held by prior production, production ceased on 09/21/2005. |
| **24-Apr-2006** | Production resumed on 03/22/2000. |
| **15-Jun-2006** | Suspension of production approved from 03/21/2006 thru 04/10/2006. |
| **01-Aug-2006** | Placed on continuous production 04/10/2006. |
| **31-Jul-2008** | Operating rights interest is now held as follows, effective 9/1/2007: |
| | SE/4SE/4 of Block 252, Ship Shoal Area, South Addition, from the surface to 5,668' TVD. |
| | SPN Resources, LLC                                     75.00000% |
| | Triangle Oil & Gas, Inc.                               25.00000% |
| **31-Jul-2008** | Triangle Oil & Gas, Inc. designates SPN Resources, LLC as operator. SE/4SE/4 of Block 252, Ship Shoal Area, South Addition from surface to 5668' TVD. |
| **31-Jul-2008** | Operating rights interest is now held as follows, effective 4/21/2008: |
| | SE/4SE/4 of Block 252, Ship Shoal Area, South Addition, from the surface to 5,668' TVD. |
| | SPN Resources, LLC                                     75.00000% |
| | Providence Resources (GOM No 2) LLC                    25.00000% |
| **31-Jul-2008** | Providence Resources (GOM No 2) LLC designates SPN Resources, LLC as operator. SE/4SE/4 of Block 252, Ship Shoal Area, South Addition from surface to 5668' TVD. |
| **21-Nov-2008** | Held by prior production, production ceased on 09/08/2008. |
| **17-Apr-2009** | SPN Resources, LLC designates Helis Oil & Gas Company, L.L.C. as operator. SW/4SE/4NE/4 of Block 252, Ship Shoal, South Addition. |
| **29-Apr-2009** | SPN Resources, LLC designates Helis Oil & Gas Company, L.L.C. as operator. SW/4SE/4NE/4;NE/4SE/4NE/4;NW/4SE/4NE/4 of Block 252, Ship Shoal Area, South Addition. |
| **01-May-2009** | Suspension of production approved from 3/8 through 6/30/2009. |
| **21-Jul-2009** | Held by drilling operations started on 05/22/2009. |
| **21-Oct-2009** | Held by prior drilling operations ended on 08/13/2009. |
| **11-Feb-2010** | Suspension of production approved from 2/10 through 3/31/2010. |
| **21-May-2010** | Production resumed on 05/09/2010. |
| **01-Sep-2010** | Operating rights interest is now held as follows, effective 10/1/2010: |
| | NE/4; N/2SE/4 of Block 252, Ship Shoal Area, South Addition, from 11934 ' to 13513' TVD. |
| | Houston Energy, L.P.                                   100.00000% |
| **01-Sep-2010** | Houston Energy, L.P. designates Walter Oil & Gas Corporation as operator. SE/4SE/4NE/4 of Block 252, Ship Shoal Area, South Addition from 11,934 to 13,513' TVD. |
| **01-Sep-2010** | Houston Energy, L.P. designates SPN Resources, LLC as operator. N/2SE/4;SW/4NE/4 of Block 252, Ship Shoal Area, South Addition from 11,934 to 13,513' TVD. |
| **01-Sep-2010** | Houston Energy, L.P. designates Helis Oil & Gas Company, L.L.C. as operator. SW/4SE/4NE/4;NE/4SE/4NE/4;NW/4SE/4NE/4 of Block 252, Ship Shoal Area, South Addition from 11,934 to 13,513' TVD. |
| **11-Aug-2011** | Providence Resources (GOM No 2) LLC designates Dynamic Offshore Resources, LLC as operator. SE1/4SE1/4 of Block 252, Ship Shoal Area, South Addition from surface to 5,668' TVD. |
| **11-Aug-2011** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. W1/2; SE1/4; N1/2NE1/4; SW1/4NE1/4; SE1/4SE1/4NE1/4 of Block 252, Ship Shoal Area, South Addition. |
| **11-Aug-2011** | Houston Energy, L.P. designates Dynamic Offshore Resources, LLC as operator. N1/2NE1/4; SW1/4NE1/4; SE1/4SE1/4NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934 to 13,513' TVD. |
| **29-Nov-2011** | Operating rights interest is now held as follows, effective 12/31/2010: |
| | SE1/4SE1/4 of Block 252, Ship Shoal Area, South Addition, from the surface to 5,668' TVD |
| | SPN Resources, LLC                                     75.00000% |
| | Dynamic Offshore Resources, LLC                        25.00000% |
| **29-Nov-2011** | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SE1/4SE1/4 of Block 252, Ship Shoal Area, South Addition from surface to 5,668' TVD. |
| **07-May-2012** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK of Block 252, Ship Shoal Area, South Addition. |
| **07-May-2012** | Houston Energy, L.P. designates Dynamic Offshore Resources, LLC as operator. NE/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |

OCS-G01529        **Serial Register Page**        30-Aug-2022

Page 3 of 4

| | |
|---|---|
| **15-Aug-2012** | Operating rights interest is now held as follows, effective 6/22/2011: |

NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition, from 11,934 ' to 13,513' TVD

| | |
|---|---|
| Houston Energy, L.P. | 03.46875% |
| Helis Oil & Gas Company, L.L.C. | 13.87500% |
| CL&F Resources LP | 20.81250% |
| KNIGHT RESOURCES, INC. | 06.93750% |
| Marlin Coastal, L.L.C. | 06.93750% |
| Badger Oil Corporation | 17.34375% |
| SPN Resources, LLC | 25.00000% |
| HE&D Offshore, L.P. | 05.62500% |

| | |
|---|---|
| **15-Aug-2012** | Helis Oil & Gas Company, L.L.C. designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **15-Aug-2012** | SPN Resources, LLC designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **15-Aug-2012** | Marlin Coastal, L.L.C. designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **15-Aug-2012** | KNIGHT RESOURCES, INC. designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **15-Aug-2012** | HE&D Offshore, L.P. designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **15-Aug-2012** | CL&F Resources LP designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **15-Aug-2012** | Badger Oil Corporation designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **13-Nov-2012** | Operating rights interest is now held as follows, effective 6/1/2012: |

NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition, from 11,934 ' to 13,513' TVD

| | |
|---|---|
| Helis Oil & Gas Company, L.L.C. | 13.87500% |
| CL&F Resources LP | 20.81250% |
| KNIGHT RESOURCES, INC. | 06.93750% |
| Houston Energy, L.P. | 03.46875% |
| Northstar Offshore Group, LLC | 06.93750% |
| Badger Oil Corporation | 17.34375% |
| SPN Resources, LLC | 25.00000% |
| HE&D Offshore, L.P. | 05.62500% |

| | |
|---|---|
| **13-Nov-2012** | Northstar Offshore Group, LLC designates Dynamic Offshore Resources, LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **25-Feb-2013** | KNIGHT RESOURCES, INC. changed its name (by conversion) to Knight Resources, LLC effective on 3/28/2011. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **30-Sep-2014** | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **20-Jan-2016** | Held by prior production, production ceased on 10/04/2015. |
| **19-Feb-2016** | Held by prior production, production ceased on 10/04/2015. |
| **18-Mar-2016** | Production resumed on 02/29/2016. |
| **17-May-2016** | SPN Resources, LLC changed its name to Fieldwood Energy SP LLC effective on 2/24/2016 |
| **08-Sep-2017** | Operating rights interest is now held as follows, effective 8/4/2017: |

NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition, from 11,934 ' to 13,513' TVD

| | |
|---|---|
| CL&F Resources LP | 20.81250% |
| Helis Oil & Gas Company, L.L.C. | 13.87500% |
| Knight Resources, LLC | 06.93750% |
| Houston Energy, L.P. | 03.46875% |
| Northstar Offshore Ventures LLC | 06.93750% |
| Badger Oil Corporation | 17.34375% |
| Fieldwood Energy SP LLC | 25.00000% |
| HE&D Offshore, L.P. | 05.62500% |

OCS-G01529        **Serial Register Page**        30-Aug-2022

Page 4 of 4

| Date | Description |
|---|---|
| **08-Sep-2017** | Northstar Offshore Ventures LLC designates Fieldwood Energy Offshore LLC as operator. NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition from 11,934' TVD to 13,513' TVD. |
| **21-Sep-2017** | Held by prior production, production ceased on 06/24/2017. |
| **21-Sep-2017** | Held by prior production, production ceased on 06/24/2017. |
| **23-Oct-2017** | Production resumed on 09/18/2017. |
| **19-Jul-2018** | Operating rights interest is now held as follows, effective 1/1/2018: |

NE1/4; N1/2SE1/4 of Block 252, Ship Shoal Area, South Addition, from 11,934 ' to 13,513' TVD

| | |
|---|---|
| CL&F Resources LP | 20.81250% |
| Helis Oil & Gas Company, L.L.C. | 13.87500% |
| Houston Energy, L.P. | 03.46875% |
| Northstar Offshore Ventures LLC | 06.93750% |
| Badger Oil Corporation | 17.34375% |
| Fieldwood Energy SP LLC | 31.93750% |
| HE&D Offshore, L.P. | 05.62500% |

| Date | Description |
|---|---|
| **29-May-2019** | Northstar Offshore Ventures LLC changed its name to Sanare Energy Partners, LLC, effective 11/29/2018. |
| **19-Mar-2021** | Held by prior production, production ceased on 04/23/2020. |
| **20-Apr-2021** | Held by prior production, production ceased on 04/23/2020. |
| **20-May-2021** | Lease terminated on 04/23/2021. |

**SRP for OCS-G 2721**

OCS-G02721

**Serial Register Page**

30-Aug-2022

Page 1 of 5

**OCS-** G02721

| Current Status | TERMIN | Western Gulf of Mexico | | Sale# | 34 | Sale Date | 5/29/1974 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 15813000.000 | 5760.000000 | 5760.000000 | 2745.31 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**
All of BlockA 595, High Island Area, South Addition, as shown on OCS Texas Leasing Map, TX7B.

| | |
|---|---|
| **01-Jul-1974** | Date of lease: 7/1/1974. Expected expiration date:   6/30/1979 |
| **20-Jan-1980** | Texas Gas Exploration Corporation designates Mobil-GC Corporation as operator. |
| **20-Jan-1980** | The Northwestern Mutual Life Insurance Company designates Mobil-GC Corporation as operator. |
| **20-Jan-1980** | Amoco Production Company designates Mobil-GC Corporation as operator. |
| **08-Nov-1982** | Record title interest is now held as follows, effective 10/1/1982: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 11.10000% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| Eugene Shoal Oil Company | 11.10000% |

| | |
|---|---|
| **10-Dec-1984** | Eugene Shoal Oil Company designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **07-Aug-1985** | Union Exploration Partners, Ltd. designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **30-Aug-1985** | Record title interest is now held as follows, effective 8/1/1985: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 11.10000% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| Union Exploration Partners, Ltd. | 11.10000% |

| | |
|---|---|
| **11-Dec-1986** | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| **29-Jun-1988** | TOTAL Minatome Corporation designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **01-Jul-1988** | Record title interest is now held as follows, effective 4/27/1988: |

| | |
|---|---|
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Union Exploration Partners, Ltd. | 11.10000% |

| | |
|---|---|
| **01-Jul-1988** | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Union Exploration Partners (Delaware), Limited Partnership | 11.10000% |

| | |
|---|---|
| **26-Sep-1990** | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Unocal Exploration Corporation | 11.10000% |

| | |
|---|---|
| **26-Sep-1990** | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| **01-Feb-1991** | Union Exploration Partners (Delaware), Limited Partnership designates Mobil Producing Texas & New Mexico Inc. as operator. |

OCS-G02721          **Serial Register Page**          30-Aug-2022

Page 2 of 5

| Date | Description |
|---|---|
| 01-Feb-1991 | Unocal Exploration Corporation designates Mobil Producing Texas & New Mexico Inc. as operator. |
| 13-May-1992 | Union Oil Company of California designates Mobil Producing Texas & New Mexico Inc. as operator. |
| 25-Sep-1992 | Record title interest is now held as follows, effective 5/2/1992: |

Union Oil Company of California      11.10000%
Amoco Production Company      22.23333%
The Northwestern Mutual Life Insurance Company      22.23333%
Mobil Producing Texas & New Mexico Inc.      33.33334%
TOTAL MINATOME CORPORATION      11.10000%

**25-Sep-1992** Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003).

**21-Dec-1998** The Northwestern Mutual Life Insurance Company designates Union Oil Company of California as operator. All of Block A 595, High Island Area, South Addition

**21-Dec-1998** Amoco Production Company designates Union Oil Company of California as operator. All of Block A 595, High Island Area, South Addition

**21-Dec-1998** Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator.

**21-Dec-1998** Vastar Offshore, Inc. designates Union Oil Company of California as operator.

**21-Dec-1998** TOTAL MINATOME CORPORATION designates Union Oil Company of California as operator.

**21-Jan-1999** Record title interest is now held as follows, effective 7/1/1998:

Union Oil Company of California      11.10000%
Amoco Production Company      22.23333%
The Northwestern Mutual Life Insurance Company      22.23333%
TOTAL MINATOME CORPORATION      11.10000%
Vastar Offshore, Inc.      33.33334%

**05-Feb-1999** TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98.

**28-Sep-1999** Record title interest is now held as follows, effective 1/1/1999:

Union Oil Company of California      12.05630%
Amoco Production Company      22.23333%
The Northwestern Mutual Life Insurance Company      22.23333%
Energen Resources MAQ, Inc.      10.14370%
Vastar Offshore, Inc.      33.33334%

**28-Sep-1999** Record title interest is now held as follows, effective 1/1/1999:

Union Oil Company of California      12.05630%
Amoco Production Company      24.14880%
The Northwestern Mutual Life Insurance Company      22.23333%
Energen Resources MAQ, Inc.      08.22823%
Vastar Offshore, Inc.      33.33334%

**10-Oct-1999** Record title interest is now held as follows, effective 1/1/1999:

Union Oil Company of California      12.05630%
Amoco Production Company      24.14880%
The Northwestern Mutual Life Insurance Company      24.14880%
Energen Resources MAQ, Inc.      06.31276%
Vastar Offshore, Inc.      33.33334%

**26-Oct-1999** Record title interest is now held as follows, effective 1/1/1999:

Union Oil Company of California      12.05630%
Amoco Production Company      24.14880%
The Northwestern Mutual Life Insurance Company      24.14880%
Energen Resources MAQ, Inc.      03.44100%
Vastar Offshore, Inc.      36.20510%

**18-Jan-2001** Record title interest is now held as follows, effective 9/29/2000:

Union Oil Company of California      12.05630%
Amoco Production Company      24.14880%
The Northwestern Mutual Life Insurance Company      24.14880%
Vastar Offshore, Inc.      36.20510%
ERMAQ Offshore, LLC      03.44100%

**18-Jan-2001** ERMAQ Offshore, LLC designates Union Oil Company of California as operator.

OCS-G02721 **Serial Register Page** 30-Aug-2022

| | | |
|---|---|---|
| 17-Apr-2001 | Record title interest is now held as follows, effective 2/6/2001: | |
| | Union Oil Company of California | 12.05630% |
| | Amoco Production Company | 24.14880% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, Inc. | 03.44100% |
| | Vastar Offshore, Inc. | 36.20510% |
| 17-Apr-2001 | Westport Oil and Gas Company, Inc. designates Union Oil Company of California as operator. All of Block A 595, High Island Area, South Addition | |
| 17-Apr-2001 | ERMAQ Offshore, LLC (GOM Company No. 2490) merged with and into Wesport Oil and Gas Company, Inc. (GOM Company No. 2148), effective 2/6/2001. The name of the surviving corporation is Westport Oil and Gas Company, Inc. (GOM Company No. 2148). | |
| 26-Feb-2002 | Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001. | |
| 29-Jul-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 12.05630% |
| | Amoco Production Company | 24.14880% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 36.20510% |
| 29-Jul-2002 | Vastar Offshore, Inc. (GOM Company No. 2316), merged with and into BP Exploration & Production Inc. (GOM Company No. 2481), effective 1/1/2002. The name of the surviving company is BP Exploration & Production Inc. (GOM Company No. 2481) | |
| 29-Jul-2002 | BP Exploration & Production Inc. designates Union Oil Company of California as operator. All of Block A 595, High Island Area, South Addition | |
| 29-Jul-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 12.05630% |
| | Amoco Production Company | 24.14880% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 36.20510% |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). | |
| 30-Sep-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 12.05630% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 60.35390% |
| 01-Apr-2003 | BP Exploration & Production Inc. designates Apache Corporation as operator. All of Block A 595, High Island Area, South Addition | |
| 01-Apr-2003 | The Northwestern Mutual Life Insurance Company designates Apache Corporation as operator. All of Block A 595, High Island Area, South Addition and ALL OF BLOCK A 595, High Island Area, South Addition Area. and ALL OF BLOCK A 595, High Island Area, South Addition Area. and ALL OF BLOCK A 595, High Island Area, South Addition Area. | |
| 01-Apr-2003 | Union Oil Company of California designates Apache Corporation as operator. All of Block A 595, High Island Area, South Addition | |
| 01-Apr-2003 | Westport Oil and Gas Company, L.P. designates Apache Corporation as operator. All of Block A 595, High Island Area, South Addition | |
| 14-May-2003 | Record title interest is now held as follows, effective 7/1/2002: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 72.41020% |
| 05-Jun-2003 | Record title interest is now held as follows, effective 7/1/2002: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 60.35390% |
| | Apache Corporation | 12.05630% |

OCS-G02721      **Serial Register Page**      30-Aug-2022

Page 4 of 5

| Date | Description | |
|---|---|---|
| 27-Jun-2003 | Record title interest is now held as follows, effective 1/1/2003: | |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 22-Oct-2004 | Record title interest is now held as follows, effective 10/1/2004: | |
| | Kerr-McGee Oil & Gas Corporation | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 22-Oct-2004 | Kerr-McGee Oil & Gas Corporation designates Apache Corporation as operator. All of Block A 595, High Island Area, South Addition | |
| 11-Jul-2006 | Record title interest is now held as follows, effective 10/1/2005: | |
| | Offshore Shelf LLC | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 11-Jul-2006 | Offshore Shelf LLC designates Apache Corporation as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |
| 15-Apr-2008 | Record title interest is now held as follows, effective 1/1/2008: | |
| | W & T Offshore, Inc. | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 15-Apr-2008 | W & T Offshore, Inc. designates Apache Corporation as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |
| 12-Jan-2010 | Black Elk Energy Offshore Operations, LLC designates Apache Corporation as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |
| 26-Jan-2010 | Record title interest is now held as follows, effective 8/1/2009: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Black Elk Energy Offshore Operations, LLC | 03.44100% |
| | Apache Corporation | 72.41020% |
| 21-Apr-2014 | Apache Corporation designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |
| 21-Apr-2014 | Black Elk Energy Offshore Operations, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |
| 21-Apr-2014 | The Northwestern Mutual Life Insurance Company designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition. and and ALL OF BLOCK A 595, High Island Area, South Addition Area from 10827 to 99999' TVD. | |
| 11-Aug-2014 | Record title interest is now held as follows, effective 3/1/2014: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | SandRidge Energy Offshore, LLC | 03.44100% |
| | Apache Corporation | 72.41020% |
| 11-Aug-2014 | SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |
| 11-Aug-2014 | Operating rights interest is now held as follows, effective 7/1/2013: | |
| | All of Block A-595, High Island Area, South Addition, from 10,827' TVDSS to 99,999' TVDSS. | |
| | Fieldwood Energy LLC | 36.20510% |
| | Apache Shelf Exploration LLC | 36.20510% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | SandRidge Energy Offshore, LLC | 03.44100% |
| 11-Aug-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition, from 10,827' TVDSS to 99,999' TVDSS. | |
| 11-Aug-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition, from 10,827' TVDSS to 99,999' TVDSS. | |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 | |
| 14-Jan-2015 | Record title interest is now held as follows, effective 7/1/2013: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Fieldwood Energy Offshore LLC | 03.44100% |
| | Fieldwood Energy LLC | 72.41020% |
| 14-Jan-2015 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 595, High Island Area, South Addition. | |

OCS-G02721        **Serial Register Page**        30-Aug-2022

Page 5 of 5

| | |
|---|---|
| **14-Jan-2015** | Record title interest is now held as follows, effective 6/1/2014: |
| | Fieldwood Energy Offshore LLC          27.58980% |
| | Fieldwood Energy LLC          72.41020% |
| **14-Jan-2015** | Operating rights interest is now held as follows, effective 6/1/2014: |
| | All of Block A-595, High Island Area, South Addition, from 10,827' TVDSS to 99,999' TVDSS. |
| | Fieldwood Energy LLC          36.20510% |
| | Apache Shelf Exploration LLC          36.20510% |
| | Fieldwood Energy Offshore LLC          27.58980% |
| **18-Jun-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 04/22/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 04/22/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-Apr-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-May-2021** | Lease terminated on 04/22/2021. |
| **09-Jun-2022** | Fieldwood Energy LLC designates Apache Corporation as operator. DESIGNATION OF AGENT! ALL OF BLOCK A 595, High Island Area, South Addition. |

**SRP for OCS-G 2722**

OCS-G02722          **Serial Register Page**          30-Aug-2022

Page 1 of 5

**OCS-** G02722

| Current Status | TERMIN | Western Gulf of Mexico | | Sale# | 34 | Sale Date | 5/29/1974 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 18909000.000 | 5760.000000 | 5760.000000 | 3282.81 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of BlockA 596, High Island Area, South Addition, as shown on OCS Texas Leasing Map, TX7B.

| | |
|---|---|
| **01-Jul-1974** | Date of lease: 7/1/1974. Expected expiration date: 6/30/1979 |
| **21-Jan-1980** | Texas Gas Exploration Corporation designates Mobil-GC Corporation as operator. |
| **21-Jan-1980** | The Northwestern Mutual Life Insurance Company designates Mobil-GC Corporation as operator. |
| **21-Jan-1980** | Amoco Production Company designates Mobil-GC Corporation as operator. |
| **08-Nov-1982** | Record title interest is now held as follows, effective 10/1/1982: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 11.10000% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| Eugene Shoal Oil Company | 11.10000% |

| | |
|---|---|
| **10-Dec-1984** | Eugene Shoal Oil Company designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **07-Aug-1985** | Union Exploration Partners, Ltd. designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **30-Aug-1985** | Record title interest is now held as follows, effective 8/1/1985: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 11.10000% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| Union Exploration Partners, Ltd. | 11.10000% |

| | |
|---|---|
| **11-Dec-1986** | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| **29-Jun-1988** | TOTAL Minatome Corporation designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **01-Jul-1988** | Record title interest is now held as follows, effective 4/27/1988: |

| | |
|---|---|
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Union Exploration Partners, Ltd. | 11.10000% |

| | |
|---|---|
| **01-Jul-1988** | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Union Exploration Partners (Delaware), Limited Partnership | 11.10000% |

| | |
|---|---|
| **26-Sep-1990** | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Unocal Exploration Corporation | 11.10000% |

| | |
|---|---|
| **26-Sep-1990** | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| **01-Feb-1991** | Unocal Exploration Corporation designates Mobil Producing Texas & New Mexico Inc. as operator. |

OCS-G02722                 **Serial Register Page**               30-Aug-2022

| Date | Description |
|---|---|
| **01-Feb-1991** | Union Exploration Partners (Delaware), Limited Partnership designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **13-May-1992** | Union Oil Company of California designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **25-Sep-1992** | Record title interest is now held as follows, effective 5/2/1992: |

|  |  |
|---|---|
| Union Oil Company of California | 11.10000% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Mobil Producing Texas & New Mexico Inc. | 33.33334% |
| TOTAL MINATOME CORPORATION | 11.10000% |

| Date | Description |
|---|---|
| **25-Sep-1992** | Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003). |
| **21-Dec-1998** | Vastar Offshore, Inc. designates Union Oil Company of California as operator. |
| **21-Dec-1998** | Amoco Production Company designates Union Oil Company of California as operator. All of Block A 596, High Island Area, South Addition |
| **21-Dec-1998** | TOTAL MINATOME CORPORATION designates Union Oil Company of California as operator. |
| **21-Dec-1998** | Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator. |
| **21-Dec-1998** | The Northwestern Mutual Life Insurance Company designates Union Oil Company of California as operator. All of Block A 596, High Island Area, South Addition |
| **21-Jan-1999** | Record title interest is now held as follows, effective 7/1/1998: |

|  |  |
|---|---|
| Union Oil Company of California | 11.10000% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Vastar Offshore, Inc. | 33.33334% |

| Date | Description |
|---|---|
| **05-Feb-1999** | TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98. |
| **28-Sep-1999** | Record title interest is now held as follows, effective 1/1/1999: |

|  |  |
|---|---|
| Union Oil Company of California | 12.05630% |
| Amoco Production Company | 22.23333% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Energen Resources MAQ, Inc. | 10.14370% |
| Vastar Offshore, Inc. | 33.33334% |

| Date | Description |
|---|---|
| **28-Sep-1999** | Record title interest is now held as follows, effective 1/1/1999: |

|  |  |
|---|---|
| Union Oil Company of California | 12.05630% |
| Amoco Production Company | 24.14880% |
| The Northwestern Mutual Life Insurance Company | 22.23333% |
| Energen Resources MAQ, Inc. | 08.22823% |
| Vastar Offshore, Inc. | 33.33334% |

| Date | Description |
|---|---|
| **10-Oct-1999** | Record title interest is now held as follows, effective 1/1/1999: |

|  |  |
|---|---|
| Union Oil Company of California | 12.05630% |
| Amoco Production Company | 24.14880% |
| The Northwestern Mutual Life Insurance Company | 24.14880% |
| Energen Resources MAQ, Inc. | 06.31276% |
| Vastar Offshore, Inc. | 33.33334% |

| Date | Description |
|---|---|
| **26-Oct-1999** | Record title interest is now held as follows, effective 1/1/1999: |

|  |  |
|---|---|
| Union Oil Company of California | 12.05630% |
| Amoco Production Company | 24.14880% |
| The Northwestern Mutual Life Insurance Company | 24.14880% |
| Energen Resources MAQ, Inc. | 03.44100% |
| Vastar Offshore, Inc. | 36.20510% |

| Date | Description |
|---|---|
| **18-Jan-2001** | Record title interest is now held as follows, effective 9/29/2000: |

|  |  |
|---|---|
| Union Oil Company of California | 12.05630% |
| Amoco Production Company | 24.14880% |
| The Northwestern Mutual Life Insurance Company | 24.14880% |
| Vastar Offshore, Inc. | 36.20510% |
| ERMAQ Offshore, LLC | 03.44100% |

| Date | Description |
|---|---|
| **18-Jan-2001** | ERMAQ Offshore, LLC designates Union Oil Company of California as operator. |

OCS-G02722           **Serial Register Page**           30-Aug-2022

Page 3 of 5

| | | |
|---|---|---|
| 17-Apr-2001 | Record title interest is now held as follows, effective 2/6/2001: | |
| | Union Oil Company of California | 12.05630% |
| | Amoco Production Company | 24.14880% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, Inc. | 03.44100% |
| | Vastar Offshore, Inc. | 36.20510% |
| 17-Apr-2001 | ERMAQ Offshore, LLC (GOM Company No. 2490) merged with and into Wesport Oil and Gas Company, Inc. (GOM Company No. 2148), effective 2/6/2001. The name of the surviving corporation is Westport Oil and Gas Company, Inc. (GOM Company No. 2148). | |
| 17-Apr-2001 | Westport Oil and Gas Company, Inc. designates Union Oil Company of California as operator. All of Block A 596, High Island Area, South Addition | |
| 26-Feb-2002 | Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001. | |
| 29-Jul-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 12.05630% |
| | Amoco Production Company | 24.14880% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 36.20510% |
| 29-Jul-2002 | BP Exploration & Production Inc. designates Union Oil Company of California as operator. All of Block A 596, High Island Area, South Addition | |
| 29-Jul-2002 | Vastar Offshore, Inc. (GOM Company No. 2316), merged with and into BP Exploration & Production Inc. (GOM Company No. 2481), effective 1/1/2002. The name of the surviving company is BP Exploration & Production Inc. (GOM Company No. 2481) | |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). | |
| 30-Sep-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 12.05630% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 60.35390% |
| 02-Apr-2003 | Westport Oil and Gas Company, L.P. designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition | |
| 02-Apr-2003 | The Northwestern Mutual Life Insurance Company designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition. | |
| 02-Apr-2003 | Union Oil Company of California designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition | |
| 02-Apr-2003 | The Northwestern Mutual Life Insurance Company designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition | |
| 02-Apr-2003 | BP Exploration & Production Inc. designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition | |
| 02-Apr-2003 | Westport Oil and Gas Company, L.P. designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition | |
| 14-May-2003 | Record title interest is now held as follows, effective 7/1/2002: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 72.41020% |
| 05-Jun-2003 | Record title interest is now held as follows, effective 7/1/2002: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 60.35390% |
| | Apache Corporation | 12.05630% |
| 27-Jun-2003 | Record title interest is now held as follows, effective 1/1/2003: | |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |

OCS-G02722                **Serial Register Page**                30-Aug-2022

| 22-Oct-2004 | Record title interest is now held as follows, effective 10/1/2004: | |
|---|---|---|
| | Kerr-McGee Oil & Gas Corporation | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 22-Oct-2004 | Kerr-McGee Oil & Gas Corporation designates Apache Corporation as operator. All of Block A 596, High Island Area, South Addition | |
| 11-Jul-2006 | Record title interest is now held as follows, effective 10/1/2005: | |
| | Offshore Shelf LLC | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 11-Jul-2006 | Offshore Shelf LLC designates Apache Corporation as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |
| 15-Apr-2008 | Record title interest is now held as follows, effective 1/1/2008: | |
| | W & T Offshore, Inc. | 03.44100% |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Apache Corporation | 72.41020% |
| 15-Apr-2008 | W & T Offshore, Inc. designates Apache Corporation as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |
| 28-Jan-2010 | Record title interest is now held as follows, effective 8/1/2009: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Black Elk Energy Offshore Operations, LLC | 03.44100% |
| | Apache Corporation | 72.41020% |
| 28-Jan-2010 | Black Elk Energy Offshore Operations, LLC designates Apache Corporation as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |
| 21-Apr-2014 | Apache Corporation designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |
| 21-Apr-2014 | Black Elk Energy Offshore Operations, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |
| 21-Apr-2014 | The Northwestern Mutual Life Insurance Company designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition. and  and ALL OF BLOCK A 596, High Island Area, South Addition Area from 13264 to 99999' TVD. and ALL OF BLOCK A 596, High Island Area, South Addition Area. | |
| 07-Aug-2014 | Record title interest is now held as follows, effective 3/1/2014: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | SandRidge Energy Offshore, LLC | 03.44100% |
| | Apache Corporation | 72.41020% |
| 07-Aug-2014 | SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |
| 07-Aug-2014 | Operating rights interest is now held as follows, effective 7/1/2013: | |
| | All of Block A-596 High Island Area, South Addition, from 13,264' TVDSS to 99,999' TVDSS. | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Black Elk Energy Offshore Operations, LLC | 03.44100% |
| | Fieldwood Energy LLC | 36.20510% |
| | Apache Shelf Exploration LLC | 36.20510% |
| 07-Aug-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition, from 13,264' TVDSS to 99,999' TVDSS. | |
| 07-Aug-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition, from 13,264' TVDSS to 99,999' TVDSS. | |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 | |
| 16-Dec-2014 | Record title interest is now held as follows, effective 7/1/2013: | |
| | The Northwestern Mutual Life Insurance Company | 24.14880% |
| | Fieldwood Energy Offshore LLC | 03.44100% |
| | Fieldwood Energy LLC | 72.41020% |
| 16-Dec-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 596, High Island Area, South Addition. | |

OCS-G02722 | **Serial Register Page** | 30-Aug-2022

| | |
|---|---|
| **16-Dec-2014** | Operating rights interest is now held as follows, effective 3/1/2014: |

All of Block A-596 High Island Area, South Addition, from 13,264' TVDSS to 99,999' TVDSS.

| | |
|---|---|
| The Northwestern Mutual Life Insurance Company | 24.14880% |
| Fieldwood Energy LLC | 36.20510% |
| Apache Shelf Exploration LLC | 36.20510% |
| Fieldwood Energy Offshore LLC | 03.44100% |

| | |
|---|---|
| **16-Dec-2014** | Record title interest is now held as follows, effective 6/1/2014: |
| | Fieldwood Energy Offshore LLC | 27.58980% |
| | Fieldwood Energy LLC | 72.41020% |

| | |
|---|---|
| **16-Dec-2014** | Operating rights interest is now held as follows, effective 6/1/2014: |

All of Block A-596 High Island Area, South Addition, from 13,264' TVDSS to 99,999' TVDSS.

| | |
|---|---|
| Fieldwood Energy LLC | 36.20510% |
| Apache Shelf Exploration LLC | 36.20510% |
| Fieldwood Energy Offshore LLC | 27.58980% |

| | |
|---|---|
| **18-Jun-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 04/22/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 04/22/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-Apr-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-May-2021** | Lease terminated on 04/22/2021. |
| **09-Jun-2022** | Fieldwood Energy LLC designates Apache Corporation as operator. DESIGNATION OF AGENT! ALL OF BLOCK A 596, High Island Area, South Addition. |

**SRP for OCS-G 2754**

OCS-G02754

**Serial Register Page**

30-Aug-2022

Page 1 of 5

**OCS-** G02754

| Current Status | TERMIN | Western Gulf of Mexico | | Sale# | 34 | Sale Date | 5/29/1974 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 45887010.000 | 5760.000000 | 5760.000000 | 7966.49 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of BlockA 376, High Island Area, East Addition, South Extension, as shown on OCS Texas Leasing Map, TX7C.

| | |
|---|---|
| **01-Jul-1974** | Date of lease: 7/1/1974. Expected expiration date:   6/30/1979 |
| **12-Jan-1979** | Columbia Gas Development Corporation designates Anadarko Production Company as operator. |
| **15-Feb-1979** | Pan Eastern Exploration Company designates Anadarko Production Company as operator. |
| **15-Jan-1980** | Samedan Oil Corporation designates Anadarko Production Company as operator. |
| **27-May-1982** | Texasgulf Inc. merged into E A Development, Inc. and, as of the date of the merger, E A Development, Inc. changed its name to Teasgulf Inc., effective 2/28/82. The name of the surviving corporation is Texasgulf Inc. (N. O. Misc. No. 129). |
| **09-Sep-1982** | Elf Aquitaine, Inc. designates Anadarko Production Company as operator. |
| **20-Jun-1983** | New England Energy Incorporated designates Anadarko Production Company as operator. |
| **02-Sep-1983** | Diamond Shmarock Corporation changed its name to Diamond Chemicals Company, effective 9/1/83. |
| **02-Mar-1984** | Record title interest is now held as follows, effective 11/1/1983: |

| | |
|---|---|
| Elf Aquitaine, Inc. | 15.00000% |
| Anadarko Production Company | 14.78723% |
| Samedan Oil Corporation | 07.50000% |
| Columbia Gas Development Corporation | 12.50000% |
| Pan Eastern Exploration Company | 14.78723% |
| New England Energy Incorporated | 07.50000% |
| Diamond Shamrock Exploration Company | 27.92554% |

| | |
|---|---|
| **19-Jul-1985** | Record title interest is now held as follows, effective 8/1/1985: |

| | |
|---|---|
| Elf Aquitaine, Inc. | 15.00000% |
| Samedan Oil Corporation | 07.50000% |
| Columbia Gas Development Corporation | 12.50000% |
| Pan Eastern Exploration Company | 14.78723% |
| New England Energy Incorporated | 07.50000% |
| Diamond Shamrock Exploration Company | 27.92554% |
| Anadarko Petroleum Corporation | 14.78723% |

| | |
|---|---|
| **12-Aug-1985** | Pan Eastern Exploration Company designates Anadarko Petroleum Corporation as operator. |
| **07-Oct-1985** | Diamond Shamrock Offshore Partners Limited Partnership designates Anadarko Production Company as operator. |
| **09-Oct-1985** | Record title interest is now held as follows, effective 9/1/1985: |

| | |
|---|---|
| Elf Aquitaine, Inc. | 15.00000% |
| Samedan Oil Corporation | 07.50000% |
| Columbia Gas Development Corporation | 12.50000% |
| Pan Eastern Exploration Company | 14.78723% |
| New England Energy Incorporated | 07.50000% |
| Anadarko Petroleum Corporation | 14.78723% |
| Diamond Shamrock Offshore Partners Limited Partnership | 27.92554% |

| | |
|---|---|
| **26-Nov-1985** | Diamond Shamrock Offshore Partners Limited Partnership designates Anadarko Petroleum Corporation as operator. |
| **23-Dec-1985** | Samedan Oil Corporation designates Anadarko Petroleum Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. |
| **23-Dec-1985** | New England Energy Incorporated designates Anadarko Petroleum Corporation as operator. |
| **06-Jan-1986** | Elf Aquitaine, Inc. designates Anadarko Petroleum Corporation as operator. |
| **09-Jan-1986** | Columbia Gas Development Corporation designates Anadarko Petroleum Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. |
| **20-Jan-1988** | Corporation, effective 11/2/87. Pan Eastern Exploration Company changed its name to APX |
| **01-Mar-1990** | Elf Exploration, Inc. designates Anadarko Petroleum Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. |

OCS-G02754              **Serial Register Page**                30-Aug-2022

Page 2 of 5

| Date | Description | |
|---|---|---|
| 01-May-1990 | Record title interest is now held as follows, effective 1/1/1990: | |
| | Samedan Oil Corporation | 07.50000% |
| | Columbia Gas Development Corporation | 12.50000% |
| | APX Corporation | 14.78723% |
| | New England Energy Incorporated | 07.50000% |
| | Anadarko Petroleum Corporation | 14.78723% |
| | Diamond Shamrock Offshore Partners Limited Partnership | 27.92554% |
| | Elf Exploration, Inc. | 15.00000% |
| 04-May-1993 | Record title interest is now held as follows, effective 12/31/1991: | |
| | Samedan Oil Corporation | 07.50000% |
| | Columbia Gas Development Corporation | 12.50000% |
| | New England Energy Incorporated | 07.50000% |
| | Anadarko Petroleum Corporation | 29.57446% |
| | Diamond Shamrock Offshore Partners Limited Partnership | 27.92554% |
| | Elf Exploration, Inc. | 15.00000% |

**04-May-1993**    APX Corporation (N. O. Misc. No. 279) and Matagorda Island Development Corporation (N. O. Misc. No. 808) merged with and into Anadarko Petroleum Corporation, effective 12/31/91. The name of the surviving corporation is Anadarko Petroleum Corporation (N. O. Misc. No. 981).

**29-Mar-1995**    Meridian Offshore Company designates Anadarko Petroleum Corporation as operator.

| Date | Description | |
|---|---|---|
| 18-Apr-1995 | Record title interest is now held as follows, effective 7/26/1994: | |
| | Samedan Oil Corporation | 07.50000% |
| | Columbia Gas Development Corporation | 12.50000% |
| | New England Energy Incorporated | 07.50000% |
| | Anadarko Petroleum Corporation | 29.57446% |
| | Elf Exploration, Inc. | 15.00000% |
| | Meridian Oil Offshore Inc. | 27.92554% |

**18-Apr-1995**    Diamond Shamrock Offshore Partners Limited Partnership merged with and into Meridian Offshore Company, effective 7/26/94

**18-Apr-1995**    Meridian Offshore Company changed its name to Meridian Oil Offshore Inc., effective 27-JUL-94.

**03-Jul-1996**    Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96.

**10-Sep-1996**    Meridian Oil Offshore Inc. changed its name to Burlington Resources Offshore Inc., effective 01-SEP-96.

| Date | Description | |
|---|---|---|
| 20-Apr-1998 | Record title interest is now held as follows, effective 1/1/1998: | |
| | Samedan Oil Corporation | 15.00000% |
| | Aviara Energy Corporation | 12.50000% |
| | Anadarko Petroleum Corporation | 29.57446% |
| | Elf Exploration, Inc. | 15.00000% |
| | Burlington Resources Offshore Inc. | 27.92554% |
| 24-Sep-1998 | Operating rights interest is now held as follows, effective 2/1/1998: | |
| | NE1/4NE1/4SE1/4 of Block A-376, High Island Area, East Addition, South Extension, from the surface of the earth down to a total vertical depth of 4,000 feet | |
| | Anadarko Petroleum Corporation | 100.00000% |

**14-Feb-2001**    Elf Exploration, Inc. changed its name to TotalFinaElf E&P USA, Inc., effective 1/01/2001.

**06-Aug-2002**    Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002.

| Date | Description | |
|---|---|---|
| 10-Oct-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Samedan Oil Corporation | 15.00000% |
| | Hunt Petroleum (AEC), Inc. | 12.50000% |
| | Anadarko Petroleum Corporation | 29.57446% |
| | TotalFinaElf E&P USA, Inc. | 15.00000% |
| | Offshore Energy I LLC | 27.92554% |

**10-Oct-2002**    Offshore Energy I LLC designates Anadarko Petroleum Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension.

| Date | Description | |
|---|---|---|
| 28-Mar-2003 | Record title interest is now held as follows, effective 1/1/2003: | |
| | Hunt Petroleum (AEC), Inc. | 12.50000% |
| | Samedan Oil Corporation | 15.00000% |
| | Anadarko Petroleum Corporation | 44.57446% |
| | Offshore Energy I LLC | 27.92554% |

OCS-G02754        **Serial Register Page**        30-Aug-2022

| | | |
|---|---|---|
| 20-Apr-2004 | Record title interest is now held as follows, effective 12/31/2002: | |
| | Hunt Petroleum (AEC), Inc. | 12.50000% |
| | Noble Energy, Inc. | 15.00000% |
| | Anadarko Petroleum Corporation | 44.57446% |
| | Offshore Energy I LLC | 27.92554% |
| 20-Apr-2004 | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). | |
| 20-Apr-2004 | Noble Energy, Inc. designates Anadarko Petroleum Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 28-Jul-2004 | Record title interest is now held as follows, effective 7/1/2004: | |
| | Hunt Petroleum (AEC), Inc. | 12.50000% |
| | Noble Energy, Inc. | 15.00000% |
| | Anadarko Petroleum Corporation | 44.57446% |
| | W & T Offshore, Inc. | 27.92554% |
| 28-Jul-2004 | W & T Offshore, Inc. designates Anadarko Petroleum Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 22-Dec-2004 | Hunt Petroleum (AEC), Inc. designates Apache Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 22-Dec-2004 | Anadarko Petroleum Corporation designates Apache Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 22-Dec-2004 | W & T Offshore, Inc. designates Apache Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 22-Dec-2004 | Noble Energy, Inc. designates Apache Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 02-Feb-2005 | Record title interest is now held as follows, effective 10/1/2004: | |
| | Hunt Petroleum (AEC), Inc. | 12.50000% |
| | Noble Energy, Inc. | 15.00000% |
| | Apache Corporation | 44.57446% |
| | W & T Offshore, Inc. | 27.92554% |
| 02-Feb-2005 | Operating rights interest is now held as follows, effective 10/1/2004: | |
| | NE1/4NE1/4SE1/4 of Block A-376, High Island Area, East Addition, South Extension, from the surface of the earth down to a total vertical depth of 4,000 feet | |
| | Apache Corporation | 100.00000% |
| 07-Feb-2007 | Record title interest is now held as follows, effective 3/1/2006: | |
| | Hunt Petroleum (AEC), Inc. | 12.50000% |
| | Coldren Resources LP | 15.00000% |
| | Apache Corporation | 44.57446% |
| | W & T Offshore, Inc. | 27.92554% |
| 07-Feb-2007 | Coldren Resources LP designates Apache Corporation as operator. All of Block A 376, High Island Area, East Addition, South Extension. | |
| 01-Aug-2007 | Coldren Resources LP changed its name to Beryl Oil and Gas LP, effective 05/23/2007. | |
| 21-Nov-2008 | Held by prior production, production ceased on 09/10/2008. | |
| 19-Dec-2008 | Production resumed on 11/13/2008. | |
| 12-May-2009 | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. | |
| 29-Jan-2010 | Record title interest is now held as follows, effective 8/1/2009: | |
| | XTO Offshore Inc. | 12.50000% |
| | Beryl Oil and Gas LP | 15.00000% |
| | Apache Corporation | 44.57446% |
| | Black Elk Energy Offshore Operations, LLC | 27.92554% |
| 29-Jan-2010 | Black Elk Energy Offshore Operations, LLC designates Apache Corporation as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension. | |
| 22-Mar-2010 | Beryl Oil and Gas LP changed its name to Bandon Oil and Gas, LP, effective 1/18/2010. | |

OCS-G02754          **Serial Register Page**          30-Aug-2022

Page 4 of 5

| Date | Description |
|---|---|
| 25-Oct-2011 | Record title interest is now held as follows, effective 8/1/2011: |

| | |
|---|---|
| Dynamic Offshore Resources, LLC | 12.50000% |
| Bandon Oil and Gas, LP | 15.00000% |
| Apache Corporation | 44.57446% |
| Black Elk Energy Offshore Operations, LLC | 27.92554% |

**25-Oct-2011** Apache Corporation designates Apache Corporation as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension.

**25-Oct-2011** Dynamic Offshore Resources, LLC designates Apache Corporation as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension.

**13-Sep-2013** Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013.

**06-Dec-2013** Bandon Oil and Gas, LP designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension, all depths. and and N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4SE1/4; SE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from 11850 to 99999' TVD. and NE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from surface to 4000' TVD. and ALL OF BLOCK A 376, High Island Area, East Addition, South Extension Area. and ALL OF BLOCK A 376, High Island Area, East Addition, South Extension Area.

**06-Dec-2013** Black Elk Energy Offshore Operations, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension, all depths. and and N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4SE1/4; SE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from 11850 to 99999' TVD. and NE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from surface to 4000' TVD.

**06-Dec-2013** SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension, all depths. and and N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4SE1/4; SE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from 11850 to 99999' TVD. and NE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from surface to 4000' TVD. and ALL OF BLOCK A 376, High Island Area, East Addition, South Extension Area.

**06-Dec-2013** Apache Corporation designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension, all depths.

**07-May-2014** Operating rights interest is now held as follows, effective 7/1/2013:

NE1/4NE1/4SE1/4 of Block A-376, High Island Area, East Addition, South Extension, from the surface of the earth down to a total vertical depth of 4,000'.

| | |
|---|---|
| Fieldwood Energy LLC | 100.00000% |

**07-May-2014** Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. NE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from the surface to a total vertical depth of 4,000'.

**07-May-2014** Operating rights interest is now held as follows, effective 7/1/2013:

N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4 SE1/4; SE1/4NE1/4SE1/4 of Block A-376, High Island Area, East Addition, South Extension, from 11,850' SSTVD to 99,999' SSTVD.

| | |
|---|---|
| Fieldwood Energy LLC | 22.28723% |
| Apache Shelf Exploration LLC | 22.28723% |
| Black Elk Energy Offshore Operations, LLC | 27.92554% |
| Bandon Oil and Gas, LP | 15.00000% |
| SandRidge Energy Offshore, LLC | 12.50000% |

**07-May-2014** Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4SE1/4; SE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from 11,850' SSTVD to 99,999' SSTVD.

**07-May-2014** Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4SE1/4; SE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from 11,850' SSTVD to 99,999' SSTVD; and NE1/4NE1/4SE1/4 of Block A 376, High Island Area, East Addition, South Extension from the surface to a total vertical depth of 4,000'.

**07-May-2014** Record title interest is now held as follows, effective 3/1/2014:

| | |
|---|---|
| SandRidge Energy Offshore, LLC | 40.42554% |
| Bandon Oil and Gas, LP | 15.00000% |
| Apache Corporation | 44.57446% |

**30-Sep-2014** SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014

**06-Oct-2014** Record title interest is now held as follows, effective 7/1/2013:

| | |
|---|---|
| Bandon Oil and Gas, LP | 15.00000% |
| Fieldwood Energy Offshore LLC | 40.42554% |
| Fieldwood Energy LLC | 44.57446% |

OCS-G02754 **Serial Register Page** 30-Aug-2022

Page 5 of 5

| | |
|---|---|
| 06-Oct-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 376, High Island Area, East Addition, South Extension. |
| 12-Jan-2015 | Operating rights interest is now held as follows, effective 3/1/2014: |

N1/2; SW1/4; W1/2SE1/4; SE1/4SE1/4; W1/2NE1/4 SE1/4; SE1/4NE1/4SE1/4 of Block A-376, High Island Area, East Addition, South Extension, from 11,850' SSTVD to 99,999' SSTVD.

| | |
|---|---|
| Fieldwood Energy LLC | 22.28723% |
| Apache Shelf Exploration LLC | 22.28723% |
| Bandon Oil and Gas, LP | 15.00000% |
| Fieldwood Energy Offshore LLC | 40.42554% |

| | |
|---|---|
| 19-Jul-2019 | Held by prior production, production ceased on 05/31/2019. |
| 21-Aug-2019 | Production resumed on 07/06/2019. |
| 18-May-2020 | Held by prior production, production ceased on 03/28/2020. |
| 18-Jun-2020 | Held by prior production, production ceased on 03/28/2020. |
| 20-Aug-2020 | Held by prior production, production ceased on 03/28/2020. |
| 21-Sep-2020 | Held by prior production, production ceased on 03/28/2020. |
| 21-Oct-2020 | Held by prior production, production ceased on 03/28/2020. |
| 18-Nov-2020 | Held by prior production, production ceased on 03/28/2020. |
| 17-Dec-2020 | Held by prior production, production ceased on 03/28/2020. |
| 20-Jan-2021 | Held by prior production, production ceased on 03/28/2020. |
| 19-Feb-2021 | Held by prior production, production ceased on 03/28/2020. |
| 19-Mar-2021 | Held by prior production, production ceased on 03/28/2020. |
| 20-Apr-2021 | Lease terminated on 03/28/2021. |
| 22-Jul-2022 | Fieldwood Energy LLC designates Apache Corporation as operator. DESIGNATION OF AGENT! ALL OF BLOCK A 376, High Island Area, East Addition, South Extension. |

**SRP for OCS-G 2757**

OCS-G02757

**Serial Register Page**

30-Aug-2022

Page 1 of 5

OCS- G02757

| Current Status | TERMIN | Western Gulf of Mexico | | Sale# | 34 | Sale Date | 5/29/1974 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 3222000.000 | 5760.000000 | 5760.000000 | 559.38 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
SEE LEASE FILE

**Description:**

All of BlockA 382, High Island Area, East Addition, South Extension, as shown on OCS Texas Leasing Map, TX7C.

| | |
|---|---|
| **01-Jul-1974** | Date of lease: 7/1/1974. Expected expiration date:   6/30/1979 |
| **21-Jan-1980** | Texas Gas Exploration Corporation designates Mobil-GC Corporation as operator. |
| **21-Jan-1980** | The Northwestern Mutual Life Insurance Company designates Mobil-GC Corporation as operator. |
| **21-Jan-1980** | Amoco Production Company designates Mobil-GC Corporation as operator. |
| **08-Nov-1982** | Record title interest is now held as follows, effective 10/1/1982: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 11.10000% |
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Mobil Producing Texas & New Mexico Inc. | 29.92400% |
| Eugene Shoal Oil Company | 14.51000% |

| | |
|---|---|
| **10-Dec-1984** | Eugene Shoal Oil Company designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **07-Aug-1985** | Union Exploration Partners, Ltd. designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **30-Aug-1985** | Record title interest is now held as follows, effective 8/1/1985: |

| | |
|---|---|
| Texas Gas Exploration Corporation | 11.10000% |
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Mobil Producing Texas & New Mexico Inc. | 29.92400% |
| Union Exploration Partners, Ltd. | 14.51000% |

| | |
|---|---|
| **11-Dec-1986** | Texas Gas Exploration Corporation changed its name to CSX Oil & Gas Corporation, effective 10/1/86. |
| **29-Jun-1988** | TOTAL Minatome Corporation designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **01-Jul-1988** | Record title interest is now held as follows, effective 4/27/1988: |

| | |
|---|---|
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Mobil Producing Texas & New Mexico Inc. | 29.92400% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Union Exploration Partners, Ltd. | 14.51000% |

| | |
|---|---|
| **01-Jul-1988** | CSX Oil & Gas Corporation merged with and into TOTAL Minatome Corporation, effective 4/27/88. The name of the surviving corporation is TOTAL MINATOME CORPORATION (N. O. Misc. No. 898). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Mobil Producing Texas & New Mexico Inc. | 29.92400% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Union Exploration Partners (Delaware), Limited Partnership | 14.51000% |

| | |
|---|---|
| **26-Sep-1990** | Union Exploration Partners, Ltd. merged with and into Union Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |

| | |
|---|---|
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Mobil Producing Texas & New Mexico Inc. | 29.92400% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Unocal Exploration Corporation | 14.51000% |

| | |
|---|---|
| **26-Sep-1990** | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| **01-Feb-1991** | Unocal Exploration Corporation designates Mobil Producing Texas & New Mexico Inc. as operator. |

OCS-G02757                          **Serial Register Page**                          30-Aug-2022

| | |
|---|---|
| **01-Feb-1991** | Union Exploration Partners (Delaware), Limited Partnership designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **13-May-1992** | Union Oil Company of California designates Mobil Producing Texas & New Mexico Inc. as operator. |
| **25-Sep-1992** | Record title interest is now held as follows, effective 5/2/1992: |

|  |  |
|---|---|
| Union Oil Company of California | 14.51000% |
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Mobil Producing Texas & New Mexico Inc. | 29.92400% |
| TOTAL MINATOME CORPORATION | 11.10000% |

**25-Sep-1992**    Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003).

**21-Dec-1998**    Mobil Producing Texas & New Mexico Inc. designates Union Oil Company of California as operator.

**21-Dec-1998**    Vastar Offshore, Inc. designates Union Oil Company of California as operator.

**21-Dec-1998**    TOTAL MINATOME CORPORATION designates Union Oil Company of California as operator.

**21-Dec-1998**    Amoco Production Company designates Union Oil Company of California as operator. All of Block A 382, HI Area, East Addition, South Extension

**21-Dec-1998**    The Northwestern Mutual Life Insurance Company designates Union Oil Company of California as operator. All of Block A 382, HI Area, East Addition, South Extension

**21-Jan-1999**    Record title interest is now held as follows, effective 7/1/1998:

|  |  |
|---|---|
| Union Oil Company of California | 14.51000% |
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| TOTAL MINATOME CORPORATION | 11.10000% |
| Vastar Offshore, Inc. | 29.92400% |

**05-Feb-1999**    TOTAL MINATOME CORPORATION changed its name to Energen Resources MAQ, Inc., effective 10/15/98.

**28-Sep-1999**    Record title interest is now held as follows, effective 1/1/1999:

|  |  |
|---|---|
| Union Oil Company of California | 15.76008% |
| Amoco Production Company | 22.23300% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Energen Resources MAQ, Inc. | 09.84992% |
| Vastar Offshore, Inc. | 29.92400% |

**28-Sep-1999**    Record title interest is now held as follows, effective 1/1/1999:

|  |  |
|---|---|
| Union Oil Company of California | 15.76008% |
| Amoco Production Company | 24.14844% |
| The Northwestern Mutual Life Insurance Company | 22.23300% |
| Energen Resources MAQ, Inc. | 07.93448% |
| Vastar Offshore, Inc. | 29.92400% |

**10-Oct-1999**    Record title interest is now held as follows, effective 1/1/1999:

|  |  |
|---|---|
| Vastar Offshore, Inc. | 29.92400% |
| Union Oil Company of California | 15.76008% |
| Amoco Production Company | 24.14844% |
| The Northwestern Mutual Life Insurance Company | 24.14844% |
| Energen Resources MAQ, Inc. | 06.01904% |

**26-Oct-1999**    Record title interest is now held as follows, effective 1/1/1999:

|  |  |
|---|---|
| Union Oil Company of California | 15.76008% |
| Amoco Production Company | 24.14844% |
| The Northwestern Mutual Life Insurance Company | 24.14844% |
| Energen Resources MAQ, Inc. | 03.44100% |
| Vastar Offshore, Inc. | 32.50204% |

**18-Jan-2001**    Record title interest is now held as follows, effective 9/29/2000:

|  |  |
|---|---|
| Union Oil Company of California | 15.76008% |
| Amoco Production Company | 24.14844% |
| The Northwestern Mutual Life Insurance Company | 24.14844% |
| Vastar Offshore, Inc. | 32.50204% |
| ERMAQ Offshore, LLC | 03.44100% |

**18-Jan-2001**    ERMAQ Offshore, LLC designates Union Oil Company of California as operator.

OCS-G02757 | **Serial Register Page** | 30-Aug-2022
---|---|---

| 17-Apr-2001 | Record title interest is now held as follows, effective 2/6/2001: | |
|---|---|---|
| | Union Oil Company of California | 15.76008% |
| | Amoco Production Company | 24.14844% |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Westport Oil and Gas Company, Inc. | 03.44100% |
| | Vastar Offshore, Inc. | 32.50204% |
| 17-Apr-2001 | ERMAQ Offshore, LLC (GOM Company No. 2490) merged with and into Wesport Oil and Gas Company, Inc. (GOM Company No. 2148), effective 2/6/2001. The name of the surviving corporation is Westport Oil and Gas Company, Inc. (GOM Company No. 2148). | |
| 17-Apr-2001 | Westport Oil and Gas Company, Inc. designates Union Oil Company of California as operator. All of Block A 382, HI Area, East Addition, South Extension | |
| 26-Feb-2002 | Westport Oil and Gas Company, Inc. changed its name (by conversion) to Westport Oil and Gas Company, L.P., effective 12/31/2001. | |
| 29-Jul-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 15.76008% |
| | Amoco Production Company | 24.14844% |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 32.50204% |
| 29-Jul-2002 | BP Exploration & Production Inc. designates Union Oil Company of California as operator. All of Block A 382, HI Area, East Addition, South Extension | |
| 29-Jul-2002 | Vastar Offshore, Inc. (GOM Company No. 2316), merged with and into BP Exploration & Production Inc. (GOM Company No. 2481), effective 1/1/2002. The name of the surviving company is BP Exploration & Production Inc. (GOM Company No. 2481) | |
| 30-Aug-2002 | Vastar Resources, Inc.(GOM Company Number 1855), merged with and into Amoco Production Company (GOM Company Number 114) and simultaneously changed its name to BP America Production Company (GOM Company Number 114) effective 12/31/2001. The name of the surviving corporation is BP America Production Company (GOM Company Number 114). | |
| 30-Sep-2002 | Record title interest is now held as follows, effective 1/1/2002: | |
| | Union Oil Company of California | 15.76008% |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 56.65048% |
| 26-Mar-2003 | Placed on continuous production effective 12/27/1979. | |
| 01-Apr-2003 | Union Oil Company of California designates Apache Corporation as operator. All of Block A 382, HI Area, East Addition, South Extension | |
| 01-Apr-2003 | The Northwestern Mutual Life Insurance Company designates Apache Corporation as operator. All of Block A 382, HI Area, East Addition, South Extension and ALL OF BLOCK A 382, High Island Area, East Addition, South Extension Area. and ALL OF BLOCK A 382, High Island Area, East Addition, South Extension Area. and ALL OF BLOCK A 382, High Island Area, East Addition, South Extension Area. | |
| 01-Apr-2003 | BP Exploration & Production Inc. designates Apache Corporation as operator. All of Block A 382, HI Area, East Addition, South Extension. | |
| 01-Apr-2003 | Westport Oil and Gas Company, L.P. designates Apache Corporation as operator. All of Block A 382, HI Area, East Addition, South Extension | |
| 14-May-2003 | Record title interest is now held as follows, effective 7/1/2002: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 72.41056% |
| 05-Jun-2003 | Record title interest is now held as follows, effective 7/1/2002: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | BP Exploration & Production Inc. | 56.65048% |
| | Apache Corporation | 15.76008% |
| 27-Jun-2003 | Record title interest is now held as follows, effective 1/1/2003: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Westport Oil and Gas Company, L.P. | 03.44100% |
| | Apache Corporation | 72.41056% |

OCS-G02757             **Serial Register Page**             30-Aug-2022

Page 4 of 5

| | | |
|---|---|---|
| **22-Oct-2004** | Record title interest is now held as follows, effective 10/1/2004: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Kerr-McGee Oil & Gas Corporation | 03.44100% |
| | Apache Corporation | 72.41056% |
| **22-Oct-2004** | Kerr-McGee Oil & Gas Corporation designates Apache Corporation as operator. | |
| **11-Jul-2006** | Record title interest is now held as follows, effective 10/1/2005: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Offshore Shelf LLC | 03.44100% |
| | Apache Corporation | 72.41056% |
| **11-Jul-2006** | Offshore Shelf LLC designates Apache Corporation as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. | |
| **15-Apr-2008** | Record title interest is now held as follows, effective 1/1/2008: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | W & T Offshore, Inc. | 03.44100% |
| | Apache Corporation | 72.41056% |
| **15-Apr-2008** | W & T Offshore, Inc. designates Apache Corporation as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. | |
| **26-Feb-2010** | Record title interest is now held as follows, effective 8/1/2009: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Black Elk Energy Offshore Operations, LLC | 03.44100% |
| | Apache Corporation | 72.41056% |
| **26-Feb-2010** | Black Elk Energy Offshore Operations, LLC designates Apache Corporation as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. | |
| **06-Dec-2013** | Apache Corporation designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension, all depths. | |
| **06-Dec-2013** | Black Elk Energy Offshore Operations, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension, all depths. | |
| **06-Dec-2013** | The Northwestern Mutual Life Insurance Company designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension, all depths. and  and ALL OF BLOCK A 382, High Island Area, East Addition, South Extension Area from 11025 to 99999' TVD. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension Area. and ALL OF BLOCK A 382, High Island Area, East Addition, South Extension Area. | |
| **08-May-2014** | Operating rights interest is now held as follows, effective 7/1/2013: | |
| | ALL OF BLOCK A 382, High Island Area, East Addition, South Extension from 11,025' SSTVD to 99,999' SSTVD | |
| | Fieldwood Energy LLC | 36.20528% |
| | Apache Shelf Exploration LLC | 36.20528% |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Black Elk Energy Offshore Operations, LLC | 03.44100% |
| **08-May-2014** | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension from 11,025' SSTVD to 99,999' SSTVD. | |
| **08-May-2014** | SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. | |
| **08-May-2014** | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension from 11,025' SSTVD to 99,999' SSTVD. | |
| **08-May-2014** | Record title interest is now held as follows, effective 3/1/2014: | |
| | Apache Corporation | 72.41056% |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | SandRidge Energy Offshore, LLC | 03.44100% |
| **08-May-2014** | SandRidge Energy Offshore, LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. | |
| **30-Sep-2014** | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 | |
| **05-Nov-2014** | Record title interest is now held as follows, effective 7/1/2013: | |
| | The Northwestern Mutual Life Insurance Company | 24.14844% |
| | Fieldwood Energy Offshore LLC | 03.44100% |
| | Fieldwood Energy LLC | 72.41056% |
| **05-Nov-2014** | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. | |

OCS-G02757                        **Serial Register Page**                        30-Aug-2022

Page 5 of 5

| | |
|---|---|
| **05-Nov-2014** | Operating rights interest is now held as follows, effective 3/1/2014: |

ALL OF BLOCK A 382, High Island Area, East Addition, South Extension from 11,025' SSTVD to 99,999' SSTVD

| | |
|---|---|
| Fieldwood Energy LLC | 36.20528% |
| Apache Shelf Exploration LLC | 36.20528% |
| The Northwestern Mutual Life Insurance Company | 24.14844% |
| Fieldwood Energy Offshore LLC | 03.44100% |

**29-Jan-2015**   Record title interest is now held as follows, effective 6/1/2014:

| | |
|---|---|
| Fieldwood Energy Offshore LLC | 27.58944% |
| Fieldwood Energy LLC | 72.41056% |

**29-Jan-2015**   Operating rights interest is now held as follows, effective 6/1/2014:

ALL OF BLOCK A 382, High Island Area, East Addition, South Extension from 11,025' SSTVD to 99,999' SSTVD

| | |
|---|---|
| Fieldwood Energy LLC | 36.20528% |
| Apache Shelf Exploration LLC | 36.20528% |
| Fieldwood Energy Offshore LLC | 27.58944% |

| | |
|---|---|
| **18-Jun-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 04/22/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 04/22/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-Apr-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-May-2021** | Lease terminated on 04/22/2021. |
| **05-Jul-2022** | Fieldwood Energy LLC designates Apache Corporation as operator. DESIGANTION OF AGENT! ALL OF BLOCK A 382, High Island Area, East Addition, South Extension. |

**SRP for OCS-G06069**

OCS-G06069 | **Serial Register Page** | 30-Aug-2022

**OCS-** G06069

| **Current Status** | TERMIN | Western Gulf of Mexico | | **Sale#** | 74 | **Sale Date** | 8/24/1983 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 2813000.000 | 5760.000000 | 5760.000000 | 488.37 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

Samedan Oil Corporation                                                                  100.00000 %

**Description:**

       All of Block  491, Brazos Area, as shown on OCS Texas Leasing Map, TX5.


| | |
|---|---|
| 01-Oct-1983 | Date of lease: 10/1/1983. Expected expiration date:   9/30/1988 |
| 18-Oct-1988 | Samedan Oil Corporation designates TXP Operating Company as operator. |
| 24-Oct-1988 | Drilling in progress. FO status report dated 10/21/88. |
| 22-Nov-1988 | Held by prior drilling operations. FO status report dated 11/21/88. |
| 23-Dec-1988 | Held by prior drilling operations. FO status report dated 12/21/88. |
| 27-Feb-1989 | Held by prior drilling operations. FO status report dated 2/27/89. |
| 20-Mar-1989 | Held by prior drilling operations. FO status report dated 3/20/89. |
| 29-Mar-1989 | Suspension of production approved from 4/4/89 through 6/30/89. |
| 19-Jun-1989 | Suspension of production approved from 7/1/89 through 6/30/90. |
| 20-Jul-1989 | Energy Development Corporation designates TXP Operating Company as operator. |
| 20-Jul-1989 | Zilkha Energy Company designates TXP Operating Company as operator. |
| 10-Aug-1989 | Record title interest is now held as follows, effective 1/6/1989: |
| | Samedan Oil Corporation                                    40.00000% |
| | Energy Development Corporation                     12.50000% |
| | TXP Operating Company                                    33.33000% |
| | Zilkha Energy Company                                    14.17000% |
| 02-Jul-1990 | Suspension of production approved 7/1/90 through 9/30/90. |
| 10-Oct-1990 | Record title interest is now held as follows, effective 6/1/1989: |
| | Samedan Oil Corporation                                    40.00000% |
| | Energy Development Corporation                     12.50000% |
| | Zilkha Energy Company                                    14.17000% |
| | Transco Exploration and Production Company   33.33000% |
| 10-Oct-1990 | Placed on continuous production 9/10/90. |
| 11-Oct-1990 | Record title interest is now held as follows, effective 8/10/1989: |
| | Samedan Oil Corporation                                    45.71429% |
| | Zilkha Energy Company                                    16.19762% |
| | Transco Exploration and Production Company   38.08809% |
| 15-Jan-1991 | Samedan Oil Corporation designates Transco Exploration and Production Company as operator. |
| 15-Jan-1991 | Zilkha Energy Company designates Transco Exploration and Production Company as operator. |
| 08-Sep-1992 | Zilkha Energy Company designates Forest Oil Corporation as operator. All of Block 491, Brazos Area. |
| 13-Nov-1992 | Samedan Oil Corporation designates Forest Oil Corporation as operator. |
| 15-Dec-1992 | Record title interest is now held as follows, effective 7/31/1992: |
| | Forest Oil Corporation                                    38.08809% |
| | Samedan Oil Corporation                                    45.71429% |
| | Zilkha Energy Company                                    16.19762% |
| 15-Dec-1992 | Transco Exploration and Production Company merged with and into Forest Oil Corporation, effective 7/31/92. The name of the surviving corporation is Forest Oil Corporation (N. O. Misc. No. 048). |
| 20-Sep-1993 | Operating rights interest is now held as follows, effective 4/1/1993: |
| | All of Block 491, Brazos Area, INSOFAR AND ONLY INSOFAR AS the operating rights in such lease cover the depths from the surface of the earth down to and including 15,000' below mean sea level: |
| | Samedan Oil Corporation                                    45.71429% |
| | Forest Oil Corporation                                    38.08809% |
| | Zilkha Energy Company                                    03.88743% |
| | ZILKHA ENERGY DEVELOPMENT I COMPANY   12.31019% |

OCS-G06069 **Serial Register Page** 30-Aug-2022

Page 2 of 3

| | |
|---|---|
| 06-Mar-1998 | ZILKHA ENERGY DEVELOPMENT I COMPANY changed its name to Sonat Energy Development I Company, effective 2/4/98. |
| 06-Mar-1998 | Sonat Acquisition Corporation, an unqualified Delaware corporation merged with and into Zilkha Energy Company and simultaneously changed its name to Sonat Exploration GOM Inc., effective 1/30/98. The name of the surviving corporation is Sonat Exploration GOM Area. (GOM Company Number 1138). |
| 09-Mar-2000 | Sonat Exploration GOM Inc. changed its name to El Paso Production GOM Inc., effective 10/25/1999. |
| 07-Jul-2000 | Operating rights interest is now held as follows, effective 10/25/1999: |

All of Block 491, Brazos Area, INSOFAR AND ONLY INSOFAR AS the operating rights in such lease cover the depths from the surface of the earth down to and including 15,000' below mean sea level:

| | |
|---|---|
| Samedan Oil Corporation | 45.71429% |
| Forest Oil Corporation | 38.08809% |
| El Paso Energy Development I Company | 03.88743% |
| El Paso Production GOM Inc. | 12.31019% |

| | |
|---|---|
| 07-Jul-2000 | Sonat Energy Development I Company changed its name to El Paso Energy Development I Company, effective 10/25/1999. |
| 20-Apr-2004 | Record title interest is now held as follows, effective 12/31/2002: |

| | |
|---|---|
| Forest Oil Corporation | 38.08809% |
| Noble Energy, Inc. | 45.71429% |
| El Paso Production GOM Inc. | 16.19762% |

| | |
|---|---|
| 20-Apr-2004 | Noble Energy, Inc. designates Forest Oil Corporation as operator. All of Block 491, Brazos Area. |
| 20-Apr-2004 | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). |
| 15-Aug-2005 | Operating rights interest is now held as follows, effective 10/31/2002: |

All of Block 491, Brazos Area, INSOFAR AND ONLY INSOFAR AS the operating rights in such lease cover the depths from the surface of the earth down to and including 15,000' below mean sea level:

| | |
|---|---|
| Samedan Oil Corporation | 45.71429% |
| Forest Oil Corporation | 38.08809% |
| El Paso Production GOM Inc. | 16.19762% |

| | |
|---|---|
| 15-Aug-2005 | El Paso Energy Development I Company (GOM Company #1801) merged into El Paso Production GOM Inc.(GOM Company # 1138). The name of the surviving corporation is El Paso Production GOM Inc. (GOM Company #1138). |
| 18-Nov-2005 | Operating rights interest is now held as follows, effective 11/9/2005: |

All of Block 491, Brazos Area, INSOFAR AND ONLY INSOFAR AS the operating rights in such lease cover the depths from the surface of the earth down to and including 15,000' below mean sea level:

| | |
|---|---|
| Samedan Oil Corporation | 45.71429% |
| Forest Oil Corporation | 38.08809% |
| El Paso Production GOM Inc. | 16.19762% |

| | |
|---|---|
| 18-Nov-2005 | Record title interest is now held as follows, effective 11/9/2005: |

| | |
|---|---|
| Forest Oil Corporation | 38.08809% |
| Noble Energy, Inc. | 45.71429% |
| El Paso Production GOM Inc. | 16.19762% |

| | |
|---|---|
| 18-Nov-2005 | As a result of merging of interest, the operating rights described are no longer severed, but are hereby joined with the record title interest with such record title interesst now being held as identified in RT assignment approved 11/18/2005. |
| 03-Jan-2006 | Record title interest is now held as follows, effective 12/1/2005: |

| | |
|---|---|
| Forest Energy Resources, Inc. | 38.08809% |
| Noble Energy, Inc. | 45.71429% |
| El Paso Production GOM Inc. | 16.19762% |

| | |
|---|---|
| 03-Jan-2006 | Forest Energy Resources, Inc. designates Forest Oil Corporation as operator. All of Block 491, Brazos Area. |
| 26-Mar-2007 | El Paso Production GOM Inc. (GOM Company Number 1138), merged with and into El Paso E&P Company, L.P. (GOM Company Number 2025), effective 12/31/05. The name of the surviving corporation is El Paso E&P Company, L.P. |
| 26-Mar-2007 | Record title interest is now held as follows, effective 12/31/2005: |

| | |
|---|---|
| Forest Energy Resources, Inc. | 38.08809% |
| Noble Energy, Inc. | 45.71429% |
| El Paso E&P Company, L.P. | 16.19762% |

| | |
|---|---|
| 26-Mar-2007 | El Paso E&P Company, L.P. designates Forest Oil Corporation as operator. ALL OF BLOCK 491, Brazos Area. |
| 23-May-2007 | Forest Energy Resources, Inc. changed its name to Mariner Energy Resources, Inc., effective 03/02/06. |
| 04-Sep-2007 | Mariner Energy Resources, Inc. designates Mariner Energy, Inc. as operator. ALL OF BLOCK 491, Brazos Area. |
| 04-Sep-2007 | El Paso E&P Company, L.P. designates Mariner Energy, Inc. as operator. ALL OF BLOCK 491, Brazos Area. |

OCS-G06069 **Serial Register Page** 30-Aug-2022

Page 3 of 3

| Date | Description |
|---|---|
| 04-Sep-2007 | Noble Energy, Inc. designates Mariner Energy, Inc. as operator. ALL OF BLOCK 491, Brazos Area. |
| 04-Oct-2007 | Record title interest is now held as follows, effective 6/30/2005: |
| | Mariner Energy Resources, Inc.  54.28571% |
| | Noble Energy, Inc.  45.71429% |
| 04-Oct-2007 | Record title interest is now held as follows, effective 3/1/2006: |
| | Mariner Energy Resources, Inc.  100.00000% |
| 12-Nov-2010 | Mariner Energy Resources, Inc. designates Mariner Energy Resources, Inc. as operator. ALL OF BLOCK 491, Brazos Area. |
| 30-Jan-2013 | Mariner Gulf of Mexico LLC (Company No. 02169) merged with and into Mariner Energy Resources, Inc. (Company No. 02851), and simultaneously changed its name to Apache Shelf, Inc., effective 11/30/2010. The name of the surviving corporation is Apache Shelf, Inc. (Company No. 02851). |
| 21-May-2013 | Held by prior production, production ceased on 02/28/2013. |
| 19-Jul-2013 | Held by prior production, production ceased on 02/28/2013. |
| 20-Aug-2013 | Held by prior production, production ceased on 02/28/2013. |
| 25-Sep-2013 | Suspension of production approved from 8/28 through 10/31/2013. |
| 21-Nov-2013 | Production resumed on 09/29/2013. |
| 25-Nov-2013 | Apache Shelf, Inc. designates Fieldwood Energy LLC as operator. ALL OF BLOCK 491, Brazos Area. |
| 14-May-2014 | Operating rights interest is now held as follows, effective 7/1/2013: |
| | All of Block 491, Brazos Area, from 6,891' SSTVD to 99,999' SSTVD. |
| | Fieldwood Energy LLC  50.00000% |
| | Apache Shelf Exploration LLC  50.00000% |
| 14-May-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 491, Brazos Area from 6,891'SSTVD to 99,999' SSTVD. |
| 14-May-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 491, Brazos Area from 6,891'SSTVD to 99,999' SSTVD. |
| 14-May-2014 | Operating rights interest is now held as follows, effective 7/1/2013: |
| | All of Block 491, Brazos Area, from the surface to 6,891' SSTVD. |
| | Fieldwood Energy LLC  100.00000% |
| 14-May-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 491, Brazos Area, surface to 99,999' SSTVD. |
| 07-Oct-2014 | Record title interest is now held as follows, effective 7/1/2013: |
| | Apache Shelf Exploration LLC  100.00000% |
| 07-Oct-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 491, Brazos Area. |
| 29-May-2018 | Record title interest is now held as follows, effective 4/11/2018: |
| | Fieldwood Energy LLC  100.00000% |
| 29-May-2018 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. ALL OF BLOCK 491, Brazos Area, all depths. |
| 20-Feb-2020 | Held by prior production, production ceased on 12/06/2019. |
| 17-Mar-2020 | Held by prior production, production ceased on 12/06/2019. |
| 17-Apr-2020 | Held by prior production, production ceased on 12/06/2019. |
| 18-May-2020 | Held by prior production, production ceased on 12/06/2019. |
| 18-Jun-2020 | Held by prior production, production ceased on 12/06/2019. |
| 20-Aug-2020 | Held by prior production, production ceased on 12/06/2019. |
| 21-Sep-2020 | Held by prior production, production ceased on 12/06/2019. |
| 21-Oct-2020 | Held by prior production, production ceased on 12/06/2019. |
| 18-Nov-2020 | Held by prior production, production ceased on 12/06/2019. |
| 17-Dec-2020 | Held by prior production, production ceased on 12/06/2019. |
| 20-Jan-2021 | Lease terminated on 12/06/2020. |

**SRP for OCS-G 8658**

OCS-G08658

**Serial Register Page**

30-Aug-2022

Page 1 of 5

OCS- G08658

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 110 | Sale Date | 4/22/1987 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 800000.000 | 5000.000000 | 5000.000000 | 160.00 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

Mark Producing, Inc.                                                 60.00000 %

EP Operating Company                                            40.00000 %

**Description:**

All of Block  331, East Cameron Area, South Addition, as shown on OCS Louisiana Leasing Map, LA2A.

| | |
|---|---|
| **01-Aug-1987** | Date of lease: 8/1/1987. Expected expiration date:   7/31/1992 |
| **22-Sep-1987** | EP Operating Company designates Mark Producing, Inc. as operator. |
| **03-Feb-1989** | Japex (U.S.) Corp. designates CNG Producing Company as operator. |
| **10-Feb-1989** | EP Operating Company designates CNG Producing Company as operator. |
| **17-Feb-1989** | Record title interest is now held as follows, effective 1/1/1989: |

CNG Producing Company                                          36.00000%

EP Operating Company                                            40.00000%

Japex (U.S.) Corp.                                                   24.00000%

| | |
|---|---|
| **14-Jun-1989** | Nippon Mining of Nevada Ltd. designates CNG Producing Company as operator. |
| **15-Aug-1989** | Record title interest is now held as follows, effective 1/1/1989: |

CNG Producing Company                                          36.00000%

EP Operating Company                                            40.00000%

Japex (U.S.) Corp.                                                   15.00000%

Nippon Mining of Nevada Ltd.                                  09.00000%

| | |
|---|---|
| **16-Dec-1991** | Cairn Energy USA, Inc. designates CNG Producing Company as operator. |
| **25-Feb-1992** | Record title interest is now held as follows, effective 12/1/1991: |

CNG Producing Company                                          36.00000%

Japex (U.S.) Corp.                                                   15.00000%

Nippon Mining of Nevada Ltd.                                  09.00000%

Cairn Energy USA, Inc.                                            40.00000%

| | |
|---|---|
| **18-Mar-1992** | CNG Producing Company designates Freeport-McMoRan Inc. as operator. |
| **02-Apr-1992** | Japex (U.S.) Corp. designates Freeport-McMoRan Inc. as operator. |
| **02-Apr-1992** | Nippon Mining of Nevada Ltd. designates Freeport-McMoRan Inc. as operator. |
| **02-Apr-1992** | Cairn Energy USA, Inc. designates Freeport-McMoRan Inc. as operator. |
| **09-Jun-1992** | Record title interest is now held as follows, effective 3/19/1992: |

CNG Producing Company                                          36.00000%

Japex (U.S.) Corp.                                                   15.00000%

Cairn Energy USA, Inc.                                            40.00000%

Freeport-McMoRan Inc.                                           09.00000%

| | |
|---|---|
| **09-Jun-1992** | Record title interest is now held as follows, effective 3/19/1992: |

Japex (U.S.) Corp.                                                   15.00000%

Cairn Energy USA, Inc.                                            40.00000%

Freeport-McMoRan Inc.                                           45.00000%

| | |
|---|---|
| **18-Aug-1992** | Held by drilling operations. FO status report dated 8/17/92. |
| **10-Sep-1992** | Unit Contract No. 754392008 approved, effective 5/15/92. Unit consists of Leases OCS-G08658 and G09478. |
| **03-Nov-1992** | Omni Exploration, Inc. designates Freeport-McMoRan Inc. as operator. |
| **09-Feb-1993** | Record title interest is now held as follows, effective 9/29/1992: |

Japex (U.S.) Corp.                                                   15.00000%

Freeport-McMoRan Inc.                                           45.00000%

Cairn Energy USA, Inc.                                            40.00000%

| | |
|---|---|
| **09-Feb-1993** | Cairn Energy USA, Inc. merged with and into Omni Exploration, Inc. and simultaneously changed its name to Cairn Energy USA, Inc., effective 9/29/92. The name of the surviving corporation is Cairn Energy USA, Inc. (N. O. Misc. No. 1711). |
| **29-Apr-1993** | Continental Land & Fur Co., Inc. designates Freeport-McMoRan Inc. as operator. |

OCS-G08658          **Serial Register Page**          30-Aug-2022

**30-Apr-1993** — Record title interest is now held as follows, effective 4/3/1992:

| | |
|---|---|
| Continental Land & Fur Co., Inc. | 05.40000% |
| Japex (U.S.) Corp. | 15.00000% |
| Freeport-McMoRan Inc. | 39.60000% |
| Cairn Energy USA, Inc. | 40.00000% |

**21-Jun-1993** — Operating rights interest is now held as follows, effective 8/24/1992:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operting rights from the surface of the earth down to one hundred feet (100') below the stratigraphic equivalent of 12,590' MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well.

| | |
|---|---|
| Freeport-McMoRan Inc. | 54.60000% |
| Cairn Energy USA, Inc. | 40.00000% |
| Continental Land & Fur Co., Inc. | 05.40000% |

**21-Jun-1993** — Assignment of Operating Rights approved. See file.

**15-Jul-1993** — Cairn Energy USA, Inc. designates Samedan Oil Corporation as operator.

**15-Jul-1993** — Continental Land & Fur Co., Inc. designates Samedan Oil Corporation as operator.

**15-Jul-1993** — Freeport-McMoRan Inc. designates Samedan Oil Corporation as operator.

**15-Jul-1993** — Japex (U.S.) Corp. designates Samedan Oil Corporation as operator.

**16-Aug-1993** — Operating rights interest is now held as follows, effective 7/14/1993:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operting rights from the surface of the earth down to one hundred feet (100') below the stratigraphic equivalent of 12,590' MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well.

| | |
|---|---|
| Cairn Energy USA, Inc. | 40.00000% |
| Samedan Oil Corporation | 52.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

**16-Aug-1993** — Assignment of Operating Rights approved. See file.

**16-Aug-1993** — Operating rights interest is now held as follows, effective 7/14/1993:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operting rights from the surface of the earth down to one hundred feet (100') below the stratigraphic equivalent of 12,590' MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well.

| | |
|---|---|
| Samedan Oil Corporation | 52.80000% |
| Cairn Energy USA, Inc. | 40.00000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

**16-Aug-1993** — Record title interest is now held as follows, effective 7/14/1993:

| | |
|---|---|
| Samedan Oil Corporation | 39.60000% |
| Continental Land & Fur Co., Inc. | 05.40000% |
| Japex (U.S.) Corp. | 15.00000% |
| Cairn Energy USA, Inc. | 40.00000% |

**16-Aug-1993** — Assignment of Operating Rights approved. See file.

**07-Sep-1993** — Unit suspension of production approved from 9/15/93 through 1/31/95.

**22-Oct-1998** — Operating rights interest is now held as follows, effective 3/1/1998:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers oeprating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD

| | |
|---|---|
| Japex (U.S.) Corp. | 07.50000% |
| Cairn Energy USA, Inc. | 40.00000% |
| Continental Land & Fur Co., Inc. | 06.30000% |
| Samedan Oil Corporation | 46.20000% |

**22-Oct-1998** — Assignment of Operating Rights approved. See file.

**22-Oct-1998** — Operating rights interest is now held as follows, effective 3/1/1998:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block coves ooperating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| | |
|---|---|
| Cairn Energy USA, Inc. | 40.00000% |
| Samedan Oil Corporation | 52.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

**22-Oct-1998** — Assignment of Operating Rights approved. See file.

OCS-G08658 **Serial Register Page** 30-Aug-2022

| 20-Apr-2004 | Operating rights interest is now held as follows, effective 12/31/2002: |
|---|---|

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block coves ooperating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| Cairn Energy USA, Inc. | 40.00000% |
|---|---|
| Noble Energy, Inc. | 52.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block coves ooperating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| Cairn Energy USA, Inc. | 40.00000% |
|---|---|
| Noble Energy, Inc. | 52.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

| 20-Apr-2004 | Record title interest is now held as follows, effective 12/31/2002: |
|---|---|

| Noble Energy, Inc. | 39.60000% |
|---|---|
| Continental Land & Fur Co., Inc. | 05.40000% |
| Japex (U.S.) Corp. | 15.00000% |
| Cairn Energy USA, Inc. | 40.00000% |

| 20-Apr-2004 | Cairn Energy USA, Inc. designates Noble Energy, Inc. as operator. All of Block 331, East Cameron Area, South Addition. |
|---|---|
| 20-Apr-2004 | Continental Land & Fur Co., Inc. designates Noble Energy, Inc. as operator. All of Block 331, East Cameron Area, South Addition. |
| 20-Apr-2004 | Continental Land & Fur Co., Inc. designates Samedan Oil Corporation as operator. |
| 20-Apr-2004 | Japex (U.S.) Corp. designates Noble Energy, Inc. as operator. All of Block 331, East Cameron Area, South Addition. |
| 20-Apr-2004 | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). |
| 29-Sep-2006 | Noble Energy, Inc. designates Coldren Resources LP as operator. All of Block 331, East Cameron Area, South Addition. |
| 29-Sep-2006 | Japex (U.S.) Corp. designates Coldren Resources LP as operator. All of Block 331, East Cameron Area, South Addition. |
| 29-Sep-2006 | Continental Land & Fur Co., Inc. designates Noble Energy, Inc. as operator. |
| 29-Sep-2006 | Continental Land & Fur Co., Inc. designates Coldren Resources LP as operator. All of Block 331, East Cameron Area, South Addition. |
| 29-Sep-2006 | Cairn Energy USA, Inc. designates Coldren Resources LP as operator. All of Block 331, East Cameron Area, South Addition. |
| 12-Feb-2007 | Record title interest is now held as follows, effective 3/1/2006: |

| Cairn Energy USA, Inc. | 40.00000% |
|---|---|
| Coldren Resources LP | 39.60000% |
| Continental Land & Fur Co., Inc. | 05.40000% |
| Japex (U.S.) Corp. | 15.00000% |

| 12-Feb-2007 | Operating rights interest is now held as follows, effective 3/1/2006: |
|---|---|

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from the surface of the earth down to 100' below the stratigraphic equivalent of 12,590' MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well

| Coldren Resources LP | 52.80000% |
|---|---|
| Cairn Energy USA, Inc. | 40.00000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

| 12-Feb-2007 | Operating rights interest is now held as follows, effective 3/1/2006: |
|---|---|

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000' TVD.

| Cairn Energy USA, Inc. | 40.00000% |
|---|---|
| Coldren Resources LP | 52.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

| 01-Aug-2007 | Coldren Resources LP changed its name to Beryl Oil and Gas LP, effective 05/23/2007. |
|---|---|
| 21-Oct-2008 | Held by unit operations. |
| 19-Dec-2008 | Held by prior production, production ceased on 09/09/2008. |
| 21-Apr-2009 | Production resumed on 02/25/2009. |
| 22-Mar-2010 | Beryl Oil and Gas LP changed its name to Bandon Oil and Gas, LP, effective 1/18/2010. |

OCS-G08658

**Serial Register Page**

30-Aug-2022

| Date | Description |
|---|---|
| 01-Feb-2011 | Bandon Oil and Gas, LP designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 331, East Cameron Area, South Addition. |
| 01-Feb-2011 | Japex (U.S.) Corp. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 331, East Cameron Area, South Addition. |
| 01-Feb-2011 | Continental Land & Fur Co., Inc. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 331, East Cameron Area, South Addition. |
| 01-Feb-2011 | Cairn Energy USA, Inc. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 331, East Cameron Area, South Addition. |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 17-Dec-2014 | Held by prior production, production ceased on 10/19/2014. |
| 14-Jan-2015 | Held by prior production, production ceased on 10/19/2014. |
| 21-Jan-2015 | Held by prior production, production ceased on 10/19/2014. |
| 20-Feb-2015 | Held by prior production, production ceased on 10/19/2014. |
| 20-Mar-2015 | Held by prior production, production ceased on 10/19/2014. |
| 21-Apr-2015 | Held by prior production, production ceased on 10/19/2014. |
| 02-Jul-2015 | Unit suspension of production approved from 4/18 through 8/31/2015. Unit Contract No. 754392008 consists of G08658 and G09478. |
| 25-Sep-2015 | Unit suspension of production approved from 9/1 through 10/31/2015. Unit Contract No. 754392008 consists of G08658 and G09478. |
| 19-Nov-2015 | Unit suspension of production approved from 11/1 through 12/31/2015. Unit Contract No. 754392008 consists of G08658 and G09478. |
| 26-Jan-2016 | Unit suspension of production approved from 01/01/2016 through 02/29/2016. Unit Contract No. 754392008 consists of G08658, G09478. |
| 18-Mar-2016 | Production resumed on 02/17/2016. |
| 20-Jun-2016 | Held by prior production, production ceased on 04/23/2016. |
| 20-Jul-2016 | Held by prior production, production ceased on 04/23/2016. |
| 12-Aug-2016 | Cairn Energy USA, Inc. changed its name to Cairn Energy USA, LLC (by conversion) effective on 5/13/2010. |
| 19-Aug-2016 | Held by prior production, production ceased on 04/23/2016. |
| 20-Sep-2016 | Held by prior production, production ceased on 04/23/2016. |
| 20-Oct-2016 | Production resumed on 09/17/2016. |

28-Mar-2017   Record title interest is now held as follows, effective 2/7/2016:

| | |
|---|---|
| Bandon Oil and Gas, LP | 79.60000% |
| Continental Land & Fur Co., Inc. | 05.40000% |
| Japex (U.S.) Corp. | 15.00000% |

30-Mar-2017   Operating rights interest is now held as follows, effective 2/7/2016:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from the surface of the earth down to 100' below the stratigraphic equivalent of 12,590' MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well

| | |
|---|---|
| Bandon Oil and Gas, LP | 92.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

30-Mar-2017   Operating rights interest is now held as follows, effective 2/7/2016:

All of Block 331, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000' TVD.

| | |
|---|---|
| Bandon Oil and Gas, LP | 92.80000% |
| Continental Land & Fur Co., Inc. | 07.20000% |

| Date | Description |
|---|---|
| 21-Nov-2018 | Held by prior production, production ceased on 09/28/2018. |
| 19-Dec-2018 | Held by prior production, production ceased on 09/28/2018. |
| 22-Jan-2019 | Held by prior production, production ceased on 09/28/2018. |
| 20-Feb-2019 | Held by prior production, production ceased on 09/28/2018. |
| 20-Mar-2019 | Held by prior production, production ceased on 09/28/2018. |
| 18-Apr-2019 | Held by prior production, production ceased on 09/28/2018. |
| 21-May-2019 | Held by prior production, production ceased on 09/28/2018. |
| 21-Jun-2019 | Held by prior production, production ceased on 09/28/2018. |
| 19-Jul-2019 | Held by prior production, production ceased on 09/28/2018. |
| 21-Aug-2019 | Held by prior production, production ceased on 09/28/2018. |

OCS-G08658 **Serial Register Page** 30-Aug-2022

| | |
|---|---|
| **20-Sep-2019** | Held by prior production, production ceased on 09/28/2018. |
| **10-Oct-2019** | Unit suspension of production approved from 9/29 through 11/30/2019.  Unit Contract No. 754392008 consists of G08658 and G09478. |
| **17-Dec-2020** | Lease terminated on 11/19/2020. |
| **04-Jan-2021** | Unit Contract No. 754392008 terminated, effective 11/20/2020.  The unit consisted of G08658 and G09478. |

**SRP for OCS-G 9478**

OCS-G09478                 **Serial Register Page**             30-Aug-2022

Page 1 of 4

**OCS-** G09478

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 113 | Sale Date | 3/30/1988 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 540000.000 | 5000.000000 | 5000.000000 | 108.00 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

| | | |
|---|---|---|
| CNG Producing Company | 50.00000 % | |
| Union Texas Petroleum Corporation | 50.00000 % | |

**Description:**

All of Block 332, East Cameron Area, South Addition, as shown on OCS Louisiana Leasing Map, LA2A.

| | |
|---|---|
| 01-May-1988 | Date of lease: 5/1/1988. Expected expiration date: 4/30/1993 |
| 19-Jul-1988 | Union Texas Petroleum Corporation designates CNG Producing Company as operator. |
| 05-Apr-1991 | NERCO Energy Corporation designates CNG Producing Company as operator. |
| 25-Jan-1992 | Record title interest is now held as follows, effective 1/1/1991: |

| | |
|---|---|
| CNG Producing Company | 50.00000% |
| NERCO Energy Corporation | 50.00000% |

| | |
|---|---|
| 27-Feb-1992 | Record title interest is now held as follows, effective 5/24/1991: |

| | |
|---|---|
| CNG Producing Company | 50.00000% |
| NERCO Oil & Gas, Inc. | 50.00000% |

| | |
|---|---|
| 27-Feb-1992 | NERCO Energy Corporation merged with and into NERCO Oil & Gas, Inc., effective 5/2/91. The name of the surviving corporation is NERCO Oil & Gas, Inc. (N. O. Misc. No. 1334). |
| 18-Mar-1992 | CNG Producing Company designates Freeport-McMoRan Inc. as operator. |
| 02-Apr-1992 | NERCO Oil & Gas, Inc. designates Freeport-McMoRan Inc. as operator. |
| 29-Apr-1992 | NERCO Energy Corporation designates Freeport-McMoRan Inc. as operator. |
| 05-Aug-1992 | Record title interest is now held as follows, effective 3/19/1992: |

| | |
|---|---|
| NERCO Oil & Gas, Inc. | 50.00000% |
| Freeport-McMoRan Inc. | 50.00000% |

| | |
|---|---|
| 12-Aug-1992 | Record title interest is now held as follows, effective 4/1/1992: |

| | |
|---|---|
| Freeport-McMoRan Inc. | 100.00000% |

| | |
|---|---|
| 10-Sep-1992 | Unit Contract No. 754392008 approved, effective 5/15/92. Unit consists of Leases OCS-G08658 and G09478. |
| 29-Apr-1993 | Continental Land & Fur Co., Inc. designates Freeport-McMoRan Inc. as operator. |
| 30-Apr-1993 | Record title interest is now held as follows, effective 4/3/1992: |

| | |
|---|---|
| Continental Land & Fur Co., Inc. | 12.00000% |
| Freeport-McMoRan Inc. | 88.00000% |

| | |
|---|---|
| 15-Jul-1993 | Continental Land & Fur Co., Inc. designates Samedan Oil Corporation as operator. |
| 15-Jul-1993 | Freeport-McMoRan Inc. designates Samedan Oil Corporation as operator. |
| 05-Aug-1993 | Record title interest is now held as follows, effective 7/14/1993: |

| | |
|---|---|
| Samedan Oil Corporation | 88.00000% |
| Continental Land & Fur Co., Inc. | 12.00000% |

| | |
|---|---|
| 07-Sep-1993 | Unit suspension of production approved from 9/15/93 through 1/31/95. |
| 04-Nov-1998 | Japex (U.S.) Corp. designates Samedan Oil Corporation as operator. of Block 232, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR from a depth below 100' below the stratigraphic equivalent of 12,590' MD. |
| 16-Nov-1998 | Operating rights interest is now held as follows, effective 3/1/1998: |

All of Block 332, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| | |
|---|---|
| Japex (U.S.) Corp. | 07.50000% |
| Continental Land & Fur Co., Inc. | 11.10000% |
| Samedan Oil Corporation | 81.40000% |

| | |
|---|---|
| 16-Nov-1998 | Operating rights interest is now held as follows, effective 3/1/1998: |

All of Block 332, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| | |
|---|---|
| Continental Land & Fur Co., Inc. | 12.00000% |
| Samedan Oil Corporation | 88.00000% |

OCS-G09478           **Serial Register Page**           30-Aug-2022

Page 2 of 4

| Date | Description |
|---|---|
| **19-Feb-2003** | Held by unit production, lease receiving an allocation. |
| **09-Oct-2003** | Placed on continuous production on 12/16/1994. |
| **20-Apr-2004** | Operating rights interest is now held as follows, effective 12/31/2002: |

All of Block 332, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| | |
|---|---|
| Continental Land & Fur Co., Inc. | 12.00000% |
| Noble Energy, Inc. | 88.00000% |

| Date | Description |
|---|---|
| **20-Apr-2004** | Record title interest is now held as follows, effective 12/31/2002: |

| | |
|---|---|
| Noble Energy, Inc. | 88.00000% |
| Continental Land & Fur Co., Inc. | 12.00000% |

| Date | Description |
|---|---|
| **20-Apr-2004** | Continental Land & Fur Co., Inc. designates Noble Energy, Inc. as operator. All of Block 332, East Cameron Area, South Addition. |
| **20-Apr-2004** | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). |
| **18-Nov-2005** | Held by unit production, lease receiving an allocation. |
| **27-Sep-2006** | Noble Energy, Inc. designates Coldren Resources LP as operator. All of Block 332, East Cameron Area, South Addition. |
| **27-Sep-2006** | Continental Land & Fur Co., Inc. designates Coldren Resources LP as operator. All of Block 332, East Cameron Area, South Addition. |
| **12-Feb-2007** | Operating rights interest is now held as follows, effective 3/1/2006: |

All of Block 332, East Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR AS said block covers operating rights from a depth below 100 feet below the stratigraphic equivalent of 12,590 feet MD being the deepest depth drilled in the FMI OCS-G 8658 No. 2 well to 100,000 feet TVD.

| | |
|---|---|
| Continental Land & Fur Co., Inc. | 12.00000% |
| Coldren Resources LP | 88.00000% |

| Date | Description |
|---|---|
| **12-Feb-2007** | Record title interest is now held as follows, effective 3/1/2006: |

| | |
|---|---|
| Coldren Resources LP | 88.00000% |
| Continental Land & Fur Co., Inc. | 12.00000% |

| Date | Description |
|---|---|
| **01-Aug-2007** | Coldren Resources LP changed its name to Beryl Oil and Gas LP, effective 05/23/2007. |
| **23-Jun-2008** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2008** | Held by prior production, production ceased on 05/28/2008. |
| **21-Apr-2009** | Production resumed on 02/25/2009. |
| **22-Mar-2010** | Beryl Oil and Gas LP changed its name to Bandon Oil and Gas, LP, effective 1/18/2010. |
| **12-Nov-2010** | Bandon Oil and Gas, LP designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 332, East Cameron Area, South Addition. |
| **12-Nov-2010** | Continental Land & Fur Co., Inc. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 332, East Cameron Area, South Addition. |
| **21-Jun-2012** | Held by unit production, lease receiving an allocation. |
| **19-Jul-2013** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2013** | Held by unit production, lease receiving an allocation. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **20-Sep-2013** | Held by unit production, lease receiving an allocation. |
| **21-Oct-2013** | Held by unit production, lease receiving an allocation. |
| **21-Nov-2013** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2013** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2014** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2014** | Held by unit production, lease receiving an allocation. |
| **21-Mar-2014** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2014** | Held by unit production, lease receiving an allocation. |
| **21-May-2014** | Held by unit production, lease receiving an allocation. |
| **19-Jun-2014** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2014** | Held by unit production, lease receiving an allocation. |
| **20-Aug-2014** | Held by unit production, lease receiving an allocation. |
| **19-Sep-2014** | Held by unit production, lease receiving an allocation. |
| **20-Oct-2014** | Held by unit production, lease receiving an allocation. |
| **20-Nov-2014** | Held by unit production, lease receiving an allocation. |

OCS-G09478                          **Serial Register Page**                          30-Aug-2022

| | |
|---|---|
| **17-Dec-2014** | Held by unit operations. |
| **14-Jan-2015** | Held by unit operations. |
| **21-Jan-2015** | Held by unit operations. |
| **20-Feb-2015** | Held by unit operations. |
| **20-Mar-2015** | Held by unit operations. |
| **21-Apr-2015** | Held by unit operations. |
| **02-Jul-2015** | Unit suspension of production approved from 4/18 through 8/31/2015. Unit Contract No. 754392008 consists of G08658 and G09478. |
| **25-Sep-2015** | Unit suspension of production approved from 9/1 through 10/31/2015.  Unit Contract No. 754392008 consists of G08658 and G09478. |
| **19-Nov-2015** | Unit suspension of production approved from 11/1 through 12/31/2015.  Unit Contract No. 754392008 consists of G08658 and G09478. |
| **26-Jan-2016** | Unit suspension of production approved from 01/01/2016 through 02/29/2016.  Unit Contract No. 754392008 consists of G08658, G09478. |
| **18-Mar-2016** | Production resumed on 02/17/2016. |
| **20-Jun-2016** | Held by prior production, production ceased on 04/23/2016. |
| **20-Jul-2016** | Held by prior production, production ceased on 04/23/2016. |
| **19-Aug-2016** | Held by prior production, production ceased on 04/23/2016. |
| **20-Sep-2016** | Held by prior production, production ceased on 04/23/2016. |
| **20-Oct-2016** | Held by unit production, lease receiving an allocation. |
| **18-Nov-2016** | Held by unit production, lease receiving an allocation. |
| **13-Dec-2016** | Held by unit production, lease receiving an allocation. |
| **13-Jan-2017** | Held by unit production, lease receiving an allocation. |
| **21-Feb-2017** | Held by unit production, lease receiving an allocation. |
| **22-Mar-2017** | Held by unit production, lease receiving an allocation. |
| **21-Apr-2017** | Held by unit production, lease receiving an allocation. |
| **22-May-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2017** | Held by unit production, lease receiving an allocation. |
| **21-Jul-2017** | Held by unit production, lease receiving an allocation. |
| **22-Aug-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **21-Sep-2017** | Held by unit production, lease receiving an allocation. |
| **23-Oct-2017** | Held by unit production, lease receiving an allocation. |
| **17-Nov-2017** | Held by unit production, lease receiving an allocation. |
| **20-Dec-2017** | Held by unit production, lease receiving an allocation. |
| **22-Jan-2018** | Held by unit production, lease receiving an allocation. |
| **20-Feb-2018** | Held by unit production, lease receiving an allocation. |
| **19-Mar-2018** | Held by unit production, lease receiving an allocation. |
| **20-Apr-2018** | Held by unit production, lease receiving an allocation. |
| **22-May-2018** | Held by unit production, lease receiving an allocation. |
| **21-Jun-2018** | Held by unit production, lease receiving an allocation. |
| **20-Jul-2018** | Held by unit production, lease receiving an allocation. |
| **21-Aug-2018** | Held by unit production, lease receiving an allocation. |
| **20-Sep-2018** | Production resumed on 08/04/2018. |
| **21-Nov-2018** | Held by prior production, production ceased on 09/28/2018. |
| **19-Dec-2018** | Held by prior production, production ceased on 09/28/2018. |
| **22-Jan-2019** | Held by prior production, production ceased on 09/28/2018. |
| **20-Feb-2019** | Held by prior production, production ceased on 09/28/2018. |
| **20-Mar-2019** | Held by prior production, production ceased on 09/28/2018. |
| **18-Apr-2019** | Held by prior production, production ceased on 09/28/2018. |
| **21-May-2019** | Held by prior production, production ceased on 09/28/2018. |
| **21-Jun-2019** | Held by prior production, production ceased on 09/28/2018. |
| **19-Jul-2019** | Held by prior production, production ceased on 09/28/2018. |
| **21-Aug-2019** | Held by prior production, production ceased on 09/28/2018. |
| **20-Sep-2019** | Held by prior production, production ceased on 09/28/2018. |

OCS-G09478                              **Serial Register Page**                              30-Aug-2022

| | |
|---|---|
| **10-Oct-2019** | Unit suspension of production approved from 9/29 through 11/30/2019.  Unit Contract No. 754392008 consists of G08658 and G09478. |
| **19-Dec-2019** | Held by unit operations. |
| **21-Jan-2020** | Held by unit operations. |
| **20-Feb-2020** | Held by unit operations. |
| **17-Mar-2020** | Held by unit operations. |
| **17-Apr-2020** | Held by unit operations. |
| **18-May-2020** | Held by unit operations. |
| **18-Jun-2020** | Held by unit operations. |
| **20-Aug-2020** | Held by unit operations. |
| **21-Sep-2020** | Held by unit operations. |
| **21-Oct-2020** | Held by unit operations. |
| **18-Nov-2020** | Held by unit operations. |
| **17-Dec-2020** | Lease terminated on 11/19/2020. |
| **04-Jan-2021** | Unit Contract No. 754392008 terminated, effective 11/20/2020.  The unit consisted of G08658 and G09478. |

**SRP for OCS-G 10594**

# Serial Register Page

**OCS-** G10594

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Current Status** | TERMIN | Central Gulf of Mexico | | | **Sale#** | 118 | **Sale Date** | 3/15/1989 |
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 91250.000 | 2500.000000 | 2500.000000 | 36.50 | 16.666667 | | 3.00 | |

**Original Lessee(s):**

XTO Offshore Inc.                                              100.00000 %

**Description:**

S1/2 of Block 507, West Cameron Area, South Addition, as shown on OCS Louisiana Leasing Map, LA1B.

| | **LINE/INTERSECTIONS** | | **TANGENT/ARC CENTERS** | |
|---|---|---|---|---|
| | **X** | **Y** | **X** | **Y** |
| 1 | 1450483.900 | -71088.265 | | |
| 2 | 1450483.900 | -78467.290 | | |
| 3 | 1435725.850 | -78467.290 | | |
| 4 | 1435725.850 | -71088.265 | | |

| | |
|---|---|
| **01-Jun-1989** | Date of lease: 6/1/1989. Expected expiration date: 5/31/1994 |
| **16-May-1994** | Unit Contract No. 754394008 approved, effective 5/1/94. Unit consists of Leases OCS-G 2220, 2549, and 10594. |
| **03-Jul-1996** | Columbia Gas Development Corporation changed its name to Aviara Energy Corporation, effective 4/30/96. |
| **07-Mar-2002** | Aviara Energy Corporation designates Newfield Exploration Company as operator. E/2SE/4;SW/4SE/4;S/2NW/4SE/4;NE/4NW/4SE/4 of Block 507, WC Area, all depths. |
| **02-Apr-2002** | Placed on continuous production on 01/13/2002. |
| **06-Aug-2002** | Aviara Energy Corporation changed its name to Hunt Petroleum (AEC), Inc., effective 7/1/2002. |
| **29-Nov-2002** | Hunt Petroleum (AEC), Inc. designates Hunt Petroleum (AEC), Inc. as operator. All of Block 507, WC Area, all depths. |
| **23-Jan-2003** | Held by unit production, lease receiving an allocation. |
| **21-Jan-2004** | Operating rights interest is now held as follows, effective 7/1/2002: |
| | SW1/4SE1/4; E1/2SE1/4; S1/2NW1/4SE1/4; NE1/4NW1/4SE1/4 of Block 507, West Cameron Area, South Addition, LIMITED TO THOSE CERTAIN DEPTHS from the surface of the earth down to and including 100' below the stratigraphic equivalent of the true vertical depth of 10,798' as encountered in the Newfield Exploration Company OCS-G 2549 No. C-1 (formerly No. 2) Well. |
| | Hunt Petroleum (AEC), Inc.             50.00000% |
| | Newfield Exploration Company        50.00000% |
| **21-Jan-2004** | Newfield Exploration Company designates Hunt Petroleum (AEC), Inc. as operator. of Block 507, West Cameron Area, South Addition, INSOFAR AND ONLY INSOFAR as it covers the SW1/4SE1/4; the E1/2SE1/4; the S1/2NW1/4SE1/4; and the NE1/4NW1/4SE1/4 from the surface of the earth down to and including 100' below the stratigraphic equivalent of the true vertical depth of 10,798' as encountered in the Newfield Exploration Company OCS-G 2549 No. C-1 (formerly No. 2) Well. |
| **18-Jan-2008** | Held by unit production, lease not receiving an allocation. |
| **25-Jan-2008** | Operating rights interest is now held as follows, effective 7/1/2002: |
| | SW1/4SE1/4; E1/2SE1/4; S1/2NW1/4SE1/4; NE1/4NW1/4SE1/4 of Block 507, West Cameron Area, South Addition, LIMITED TO THOSE CERTAIN DEPTHS from the surface of the earth down to and including 100' below the stratigraphic equivalent of the true vertical depth of 10,798' as encountered in the Newfield Exploration Company OCS-G 2549 No. C-1 (formerly No. 2) Well. |
| | Hunt Petroleum (AEC), Inc.             50.00000% |
| | McMoRan Oil & Gas LLC            50.00000% |
| **25-Jan-2008** | McMoRan Oil & Gas LLC designates Hunt Petroleum (AEC), Inc. as operator. SW/4SE/4;E/2SE/4;S/2NW/4SE/4;NE/4NW/4SE/4 of Block 507, West Cameron Area, South Addition from 0 to 10898' TVD. |
| **21-Nov-2008** | Held by prior production, production ceased on 09/11/2008. |
| **20-Mar-2009** | Held by unit operations. |
| **12-May-2009** | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. |
| **21-Aug-2009** | Production resumed on 08/01/2009. |
| **20-Sep-2011** | McMoRan Oil & Gas LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4SE1/4; E1/2SE1/4; S1/2NW1/4SE1/4; NE1/4NW1/4SE1/4 of Block 507, West Cameron Area, South Addition from surface to 10898' TVD. |
| **20-Sep-2011** | XTO Offshore Inc. designates Dynamic Offshore Resources, LLC as operator. S1/2 of Block 507, West Cameron Area, South Addition. |
| **07-Dec-2011** | Record title interest is now held as follows, effective 8/1/2011: |
| | Dynamic Offshore Resources, LLC       100.00000% |

Case 20-33948   Document 2661-3   Filed in TXSB on 09/13/22   Page 184 of 214

| Date | Description |
|---|---|
| 07-Dec-2011 | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. S1/2 of Block 507, West Cameron Area, South Addition. |
| 07-Dec-2011 | Operating rights interest is now held as follows, effective 8/1/2011: |

SW1/4SE1/4; E1/2SE1/4; S1/2NW1/4SE1/4; NE1/4NW1/4SE1/4 of Block 507, West Cameron Area, South Addition, LIMITED TO THOSE CERTAIN DEPTHS from the surface of the earth down to and including 100' below the stratigraphic equivalent of the true vertical depth of 10,798' as encountered in the Newfield Exploration Company OCS-G 2549 No. C-1 (formerly No. 2) Well.

| | |
|---|---|
| McMoRan Oil & Gas LLC | 50.00000% |
| Dynamic Offshore Resources, LLC | 50.00000% |

| Date | Description |
|---|---|
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 20-Mar-2019 | Held by unit production, lease receiving an allocation. |
| 18-Apr-2019 | Held by unit production, lease receiving an allocation. |
| 21-May-2019 | Held by unit production, lease receiving an allocation. |
| 21-Jun-2019 | Held by unit production, lease receiving an allocation. |
| 19-Jul-2019 | Held by unit production, lease receiving an allocation. |
| 21-Aug-2019 | Held by unit production, lease receiving an allocation. |
| 20-Sep-2019 | Held by unit production, lease receiving an allocation. |
| 21-Oct-2019 | Held by unit production, lease receiving an allocation. |
| 21-Nov-2019 | Held by unit production, lease receiving an allocation. |
| 19-Dec-2019 | Held by unit production, lease receiving an allocation. |
| 21-Jan-2020 | Held by unit production, lease receiving an allocation. |
| 20-Feb-2020 | Held by unit production, lease receiving an allocation. |
| 17-Mar-2020 | Held by unit production, lease receiving an allocation. |
| 17-Apr-2020 | Held by unit production, lease receiving an allocation. |
| 18-May-2020 | Held by unit production, lease receiving an allocation. |
| 18-Jun-2020 | Held by unit operations. |
| 20-Aug-2020 | Held by unit operations. |
| 21-Sep-2020 | Held by unit operations. |
| 21-Oct-2020 | Held by unit operations. |
| 18-Nov-2020 | Held by unit operations. |
| 17-Dec-2020 | Held by unit operations. |
| 20-Jan-2021 | Held by unit operations. |
| 19-Feb-2021 | Held by unit operations. |
| 19-Mar-2021 | Held by unit operations. |
| 20-Apr-2021 | Lease terminated on 04/03/2021. |
| 09-Jun-2021 | Unit Contract No. 754394008 terminated, effective 4/4/2021.  The unit consisted of G02220, G02549, and G10594. |

**SRP for OCS-G 10780**

OCS-G10780

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Current Status** | SOP | Central Gulf of Mexico | | **Sale#** | 118 | **Sale Date** | 3/15/1989 |
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 251700.000 | 5000.000000 | 5000.000000 | 50.34 | 16.666667 | | 3.00 | |

**Original Lessee(s):**
Union Exploration Partners, Ltd.                                    100.00000 %

**Description:**

All of Block  243, Ship Shoal Area, South Addition, as shown on OCS Louisiana Leasing Map, LA5A.


| | |
|---|---|
| **01-Jul-1989** | Date of lease: 7/1/1989. Expected expiration date:   6/30/1994 |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |
| | Union Exploration Partners (Delaware), Limited Partnership          100.00000% |
| **26-Sep-1990** | Exploration Partners (Delaware), Limited Partnership, effective 8/2/90. The name of the surviving corporation is Union Exploration Partners (Delaware), Limited Partnership (N. O. Misc. No. 1549). Union Exploration Partners, Ltd. merged with and into Union |
| **26-Sep-1990** | Record title interest is now held as follows, effective 8/2/1990: |
| | Unocal Exploration Corporation          100.00000% |
| **26-Sep-1990** | Union Exploration Partners (Delaware), Limited Partnership merged with and into Unocal Exploration Corporation, effective 8/2/90. The name of the surviving corporation is Unocal Exploration Corporation (N. O. Misc. No. 1550). |
| **25-Jun-1991** | Marathon Oil Company designates Union Exploration Partners, Ltd. as operator. |
| **04-Feb-1992** | Record title interest is now held as follows, effective 1/1/1991: |
| | Marathon Oil Company          50.00000% |
| | Unocal Exploration Corporation          50.00000% |
| **08-May-1992** | Marathon Oil Company designates Union Oil Company of California as operator. |
| **25-Sep-1992** | Record title interest is now held as follows, effective 5/2/1992: |
| | Union Oil Company of California          50.00000% |
| | Marathon Oil Company          50.00000% |
| **25-Sep-1992** | Unocal Exploration Corporation merged with and into Union Oil Company of California, effective 5/2/92. The name of the surviving corporation is Union Oil Company of California (N. O. Misc. No. 003). |
| **10-Jan-1994** | Union Oil Company of California designates Marathon Oil Company as operator. |
| **14-Jun-1994** | Union Oil Company of California designates Walter Oil & Gas Corporation as operator. of the W1/2 of Block 243, Ship Shoal Area, South Addition. |
| **14-Jun-1994** | Marathon Oil Company designates Walter Oil & Gas Corporation as operator. W/2 of Block 243, Ship Shoal Area, South Addition from 0 to 20000' TVD. and W/2 of Block 243, Ship Shoal Area, South Addition from surface to 20000' TVD. and W1/2 of Block 243, Ship Shoal Area, South Addition from surface to 20000' TVD. |
| **18-Jul-1994** | Held by drilling operations. FO status report dated 7/14/94. |
| **17-Oct-1994** | Suspension of production approved from 11/1/94 through 10/31/95. |
| **01-Aug-1995** | Operating rights interest is now held as follows, effective 8/1/1994: |
| | All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea: |
| | Walter Oil & Gas Corporation          60.00000% |
| | Vastar Resources, Inc.          40.00000% |
| **30-Oct-1995** | Marathon Oil Company designates Union Oil Company of California as operator. of the E1/2 of Block 243, Ship Shoal Area, South Addition. and E/2 of Block 243, SS Area, all depths. |
| **13-Nov-1995** | Held by drilling operations. FO status report dated 11/8/95. |
| **14-Dec-1995** | Placed on continuous production 12/5/95. |

| 12-Feb-1996 | Operating rights interest is now held as follows, effective 8/3/1994: |
| --- | --- |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| Vastar Resources, Inc. | 40.00000% |
| --- | --- |
| Walter Oil & Gas Corporation | 14.26466% |
| British-Borneo Exploration, Inc. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| J. C. Walter, Jr. (individual) | 01.20000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 00.60000% |
| J. C. Walter III (Individual) | 00.60000% |
| Carole Walter Looke (individual) | 00.60000% |

| 10-Jul-1998 | J. C. Walter, Jr., Ltd. designates Walter Oil & Gas Corporation as operator. of the W1/2 of Block 243, Ship Shoal Area, South Addition. and  and W1/2 of Block 243, Ship Shoal Area, South Addition from 0 to 20000' TVD. |
| --- | --- |
| 22-Jul-1998 | Operating rights interest is now held as follows, effective 4/8/1994: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| Vastar Resources, Inc. | 40.00000% |
| --- | --- |
| Walter Oil & Gas Corporation | 14.26466% |
| British-Borneo Exploration, Inc. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 00.60000% |
| J. C. Walter III (Individual) | 00.60000% |
| Carole Walter Looke (individual) | 00.60000% |
| J. C. Walter, Jr., Ltd. | 01.20000% |

| 13-Nov-2001 | British-Borneo USA, Inc. (GOM Company No. 1578) merged into Agip Oil US L.L.C. (GOM Company No. 2516), effective 12/01/2000. The name of the surviving corporation is Agip Oil US L.L.C. (GOM Company No. 2516). |
| --- | --- |
| 13-Nov-2001 | Agip Oil US L.L.C. designates Walter Oil & Gas Corporation as operator. of the W1/2 of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR as the Lease covers the operating rights from the surface of the earth down to 20,000 feet subsea. and  and W1/2 of Block 243, Ship Shoal Area, South Addition from 0 to 20000' TVD. |
| 15-Apr-2002 | Operating rights interest is now held as follows, effective 12/31/2001: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| BP Exploration & Production Inc. | 40.00000% |
| --- | --- |
| Walter Oil & Gas Corporation | 14.26466% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 00.60000% |
| J. C. Walter III (Individual) | 00.60000% |
| Carole Walter Looke (individual) | 00.60000% |
| J. C. Walter, Jr., Ltd. | 01.20000% |

| 15-Apr-2002 | BP Exploration & Production Inc. designates Walter Oil & Gas Corporation as operator. of the W1/2 of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers from the surface down to 20,000' subsea. |
| --- | --- |

**17-Jul-2003**   Operating rights interest is now held as follows, effective 1/1/2003:

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| BP Exploration & Production Inc. | 28.11278% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 00.60000% |
| J. C. Walter III (Individual) | 00.60000% |
| Carole Walter Looke (individual) | 00.60000% |
| J. C. Walter, Jr., Ltd. | 01.20000% |

**17-Jul-2003**   Operating rights interest is now held as follows, effective 1/1/2003:

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| BP Exploration & Production Inc. | 27.61278% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 00.60000% |
| J. C. Walter III (Individual) | 00.60000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 01.20000% |

**17-Jul-2003**   Operating rights interest is now held as follows, effective 1/1/2003:

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| BP Exploration & Production Inc. | 27.11278% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 00.60000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 01.20000% |

**17-Jul-2003**   Operating rights interest is now held as follows, effective 1/1/2003:

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| BP Exploration & Production Inc. | 26.61278% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 01.20000% |

| | |
|---|---|
| **17-Jul-2003** | Operating rights interest is now held as follows, effective 1/1/2003: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| BP Exploration & Production Inc. | 25.61278% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 01.80000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 02.20000% |

| | |
|---|---|
| **17-Jul-2003** | Operating rights interest is now held as follows, effective 1/1/2003: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| BP Exploration & Production Inc. | 24.11278% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 03.30000% |
| Walter Production, Inc. | 28.93534% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 02.20000% |

| | |
|---|---|
| **17-Jul-2003** | Operating rights interest is now held as follows, effective 1/1/2003: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 26.15188% |
| Agip Oil US L.L.C. | 12.00000% |
| Howell Group, Ltd. | 03.30000% |
| Walter Production, Inc. | 53.04812% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 02.20000% |

| | |
|---|---|
| **14-Oct-2003** | Agip Oil U.S. L.L.C. changed its name to Eni Oil US LLC, effective 6/01/2003. |
| **24-Mar-2004** | Record title interest is now held as follows, effective 7/1/2003: |

| | |
|---|---|
| Forest Oil Corporation | 50.00000% |
| Marathon Oil Company | 50.00000% |

| | |
|---|---|
| **24-Mar-2004** | Forest Oil Corporation designates Union Oil Company of California as operator. E/2 of Block 243, Ship Shoal Area, South Addition, all depths. |
| **24-Mar-2004** | Forest Oil Corporation designates Walter Oil & Gas Corporation as operator. W/2 of Block 243, Ship Shoal Area, South Addition from 0 to 20000' TVD. |
| **01-Apr-2004** | Marathon Oil Company designates Forest Oil Corporation as operator. E/2 of Block 243, Ship Shoal Area, South Addition, and W/2 of Block 243, Ship Shoal Area, South Addition from 20000' TVD and below. |
| **02-Aug-2004** | Operating rights interest is now held as follows, effective 1/1/2004: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 38.15188% |
| Howell Group, Ltd. | 03.30000% |
| Walter Production, Inc. | 53.04812% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 02.20000% |

OCS-G10780 **Serial Register Page** 18-Nov-2021

Page 5 of 7

| | |
|---|---|
| **20-Jan-2006** | Held by prior production, production ceased on 09/21/2005. |
| **10-Apr-2006** | Suspension of production approved from 03/21/2006 thru 04/02/2006. |
| **04-May-2006** | Record title interest is now held as follows, effective 12/1/2005: |

Forest Energy Resources, Inc.      50.00000%
Marathon Oil Company      50.00000%

| | |
|---|---|
| **04-May-2006** | Forest Energy Resources, Inc. designates Forest Oil Corporation as operator. E/2 of Block 243, Ship Shoal Area, South Addition, and W/2 of Block 243, Ship Shoal Area, South Addition from 20000' TVD and below. |
| **04-May-2006** | Forest Energy Resources, Inc. designates Walter Oil & Gas Corporation as operator. W/2 of Block 243, Ship Shoal Area, South Addition from 0 to 20000' TVD. |
| **01-Aug-2006** | Placed on continuous production 03/31/2006. |
| **15-Aug-2006** | Operating rights interest is now held as follows, effective 1/1/2003: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 37.25463% |
| Howell Group, Ltd. | 03.30000% |
| Walter Production, Inc. | 53.94537% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 02.20000% |

| | |
|---|---|
| **15-Aug-2006** | Carole Walter Looke (individual) designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | Howell Group, Ltd. designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | J. C. Walter, Jr., Ltd. designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | Walter Oil & Gas Corporation designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | Walter Oil & Minerals Corporation designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | Walter Production, Inc. designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | J. C. Walter III (Individual) designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition Area from 0 to 20000' TVD. |
| **15-Aug-2006** | Operating rights interest is now held as follows, effective 1/1/2004: |

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 36.25284% |
| Howell Group, Ltd. | 04.30179% |
| Walter Production, Inc. | 53.94537% |
| Walter Oil & Minerals Corporation | 01.10000% |
| J. C. Walter III (Individual) | 01.10000% |
| Carole Walter Looke (individual) | 01.10000% |
| J. C. Walter, Jr., Ltd. | 02.20000% |

| | |
|---|---|
| **23-May-2007** | Forest Energy Resources, Inc. changed its name to Mariner Energy Resources, Inc., effective 03/02/06. |
| **30-Oct-2007** | Mariner Energy Resources, Inc. designates Mariner Energy, Inc. as operator. E/2 of Block 243, Ship Shoal Area, South Addition, all depths and W/2 of Block 243, Ship Shoal Area, South Addition below 20000'. |
| **30-Oct-2007** | Marathon Oil Company designates Mariner Energy, Inc. as operator. E/2 of Block 243, Ship Shoal Area, South Addition, all depths and W/2 of Block 243, Ship Shoal Area, South Additiona below 20000'. |
| **12-Nov-2010** | Marathon Oil Company designates Mariner Energy Resources, Inc. as operator. E/2 of Block 243, Ship Shoal Area, South Addition, all depths; and W/2 of Block 243, Ship Shoal Area, South Addition from 20000' below. |
| **12-Nov-2010** | Mariner Energy Resources, Inc. designates Mariner Energy Resources, Inc. as operator. E/2 of Block 243, Ship Shoal Area, South Addition, all depths; and W/2 of Block 243, Ship Shoal Area, South Addition from 20000' TVD and below. |
| **30-Jan-2013** | Mariner Gulf of Mexico LLC (Company No. 02169) merged with and into Mariner Energy Resources, Inc. (Company No. 02851), and simultaneously changed its name to Apache Shelf, Inc., effective 11/30/2010. The name of the surviving corporation is Apache Shelf, Inc. (Company No. 02851). |
| **20-Sep-2013** | Held by prior production, production ceased on 06/25/2013. |

OCS-G10780

**Serial Register Page**

18-Nov-2021

| | |
|---|---|
| 21-Oct-2013 | Held by prior production, production ceased on 06/25/2013. |
| 21-Nov-2013 | Production resumed on 10/02/2013. |
| 09-Dec-2013 | Apache Shelf, Inc. designates Fieldwood Energy LLC as operator. W1/2 of Block 243, Ship Shoal Area, South Addition from 20,000' TVDSS and below; and E1/2 of Block 243, Ship Shoal Area, South Addition, as to all depths. |
| 09-Dec-2013 | Marathon Oil Company designates Fieldwood Energy LLC as operator. W1/2 of Block 243, Ship Shoal Area, South Addition from 20,000' TVDSS and below; and E1/2 of Block 243, Ship Shoal Area, South Addition, as to all depths. and  and E1/2 of Block 243, Ship Shoal Area, South Addition from 15858 to 99999' TVD. and  and W1/2 of Block 243, Ship Shoal Area, South Addition from 20000 to 99999' TVD. |

**09-May-2014**  Operating rights interest is now held as follows, effective 7/1/2013:

E1/2 of Block 243, Ship Shoal Area, South Addition, from 15,858' SSTVD to 99,999' SSTVD.

| | |
|---|---|
| Marathon Oil Company | 50.00000% |
| Fieldwood Energy LLC | 25.00000% |
| Apache Shelf Exploration LLC | 25.00000% |

| | |
|---|---|
| 09-May-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. E1/2 of Block 243, Ship Shoal Area, South Addition, from 15,858' SSTVD to 99,999' SSTVD. |
| 09-May-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. E1/2 of Block 243, Ship Shoal Area, South Addition, from 15,858' SSTVD to 99,999' SSTVD. |

**09-May-2014**  Operating rights interest is now held as follows, effective 7/1/2013:

W1/2 of Block 243, Ship Shoal Area, South Addition, from 20,000' subsea to 99,999' SSTVD.

| | |
|---|---|
| Marathon Oil Company | 50.00000% |
| Fieldwood Energy LLC | 25.00000% |
| Apache Shelf Exploration LLC | 25.00000% |

| | |
|---|---|
| 09-May-2014 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. E1/2 of Block 243, Ship Shoal Area, South Addition, from 15,858' SSTVD to 99,999' SSTVD; and W1/2 of Block 243, Ship Shoal Area, South Addition, from 20,000' subsea to 99,999' SSTVD. |
| 09-May-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. E1/2 of Block 243, Ship Shoal Area, South Addition, from 15,858' SSTVD to 99,999' SSTVD; and W1/2 of Block 243, Ship Shoal Area, South Addition, from 20,000' subsea to 99,999' SSTVD. |

**08-Oct-2014**  Record title interest is now held as follows, effective 7/1/2013:

| | |
|---|---|
| Fieldwood Energy LLC | 50.00000% |
| Marathon Oil Company | 50.00000% |

| | |
|---|---|
| 08-Oct-2014 | Fieldwood Energy LLC designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition, from surface to 20,000' TVDSS. |
| 08-Oct-2014 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. E1/2 of Block 243, Ship Shoal Area, South Addition, as to all depths; and W1/2 of Block 243, Ship Shoal Area, South Addition, from 20,000' TVDSS and below. |

**20-Nov-2015**  Operating rights interest is now held as follows, effective 1/1/2015:

All of Block 243, Ship Shoal Area, South Addition, INSOFAR AND ONLY INSOFAR AS the lease covers operating rights in the West Half (W1/2) of said Block 243, and then only from the surface down to 20,000 feet subsea:

| | |
|---|---|
| Walter Oil & Gas Corporation | 100.00000% |

| | |
|---|---|
| 20-Jan-2016 | Held by prior production, production ceased on 10/04/2015. |
| 19-Feb-2016 | Held by prior production, production ceased on 10/04/2015. |
| 18-Mar-2016 | Held by prior production, production ceased on 10/04/2015. |
| 20-Apr-2016 | Production resumed on 03/05/2016. |

**16-May-2016**  Record title interest is now held as follows, effective 1/1/2015:

| | |
|---|---|
| EnVen Energy Ventures, LLC | 50.00000% |
| Fieldwood Energy LLC | 50.00000% |

| | |
|---|---|
| 16-May-2016 | EnVen Energy Ventures, LLC designates Fieldwood Energy LLC as operator. E1/2 of Block 243, Ship Shoal Area, South Addition, as to all depths; and W1/2 of Block 243, Ship Shoal Area, South Addition, from 20,000' TVDSS and below. |
| 16-May-2016 | EnVen Energy Ventures, LLC designates Walter Oil & Gas Corporation as operator. W1/2 of Block 243, Ship Shoal Area, South Addition, from surface to 20,000' TVDSS. |

**16-May-2016**  Operating rights interest is now held as follows, effective 1/1/2015:

E1/2 of Block 243, Ship Shoal Area, South Addition, from 15,858' SSTVD to 99,999' SSTVD.

| | |
|---|---|
| EnVen Energy Ventures, LLC | 50.00000% |
| Fieldwood Energy LLC | 25.00000% |
| Apache Shelf Exploration LLC | 25.00000% |

| | |
|---|---|
| **16-May-2016** | Operating rights interest is now held as follows, effective 1/1/2015: |
| | W1/2 of Block 243, Ship Shoal Area, South Addition, from 20,000' subsea to 99,999' SSTVD. |

| | | |
|---|---|---|
| | EnVen Energy Ventures, LLC | 50.00000% |
| | Fieldwood Energy LLC | 25.00000% |
| | Apache Shelf Exploration LLC | 25.00000% |

| | |
|---|---|
| **22-Aug-2017** | Held by prior production, production ceased on 06/24/2017. |
| **21-Sep-2017** | Held by prior production, production ceased on 06/24/2017. |
| **21-Sep-2017** | Held by prior production, production ceased on 06/24/2017. |
| **23-Oct-2017** | Production resumed on 09/21/2017. |
| **17-Apr-2020** | Held by prior production, production ceased on 02/01/2020. |
| **18-May-2020** | Held by prior production, production ceased on 02/01/2020. |
| **18-Jun-2020** | Held by prior production, production ceased on 02/01/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 02/01/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 02/01/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 02/01/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 02/01/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 02/01/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 02/01/2020. |
| **24-Feb-2021** | Suspension of production approved from 2/2/2021 through 3/31/2021. |
| **05-May-2021** | Suspension of production approved from 4/1 through 6/30/2021. |
| **09-Aug-2021** | Suspension of production approved from 07/01/2021 thru 09/30/2021. |

**SRP for OCS-G19760**

OCS-G19760

# Serial Register Page

10-May-2022

Page 1 of 4

OCS-G19760

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 169 | Sale Date | 3/18/1998 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | | **Rental** | |
| 3863231.000 | 5000.000000 | 5000.000000 | 772.65 | 16.666667 | | 5.00 | |

Original Lessee(s):

Shell Offshore Inc.                                                                                         100.00000 %

**Description:**

    All of Block  196, Vermilion Area, as shown on OCS Louisiana Leasing Map, LA3.

| | |
|---|---|
| **01-Aug-1998** | Date of lease: 8/1/1998. Expected expiration date:   7/31/2003 |
| **08-Jun-1999** | Ocean Energy, Inc. designates Shell Offshore Inc. as operator. |
| **24-Jun-1999** | Record title interest is now held as follows, effective 2/3/1999: |

        Shell Offshore Inc.                                                        75.00000%

        Ocean Energy, Inc.                                                        25.00000%

| | |
|---|---|
| **23-Feb-2000** | Shell Offshore Inc. designates McMoRan Oil & Gas LLC as operator. |
| **23-Feb-2000** | Ocean Energy, Inc. designates McMoRan Oil & Gas LLC as operator. |
| **01-Mar-2000** | Record title interest is now held as follows, effective 12/1/1999: |

        Ocean Energy, Inc.                                                        25.00000%

        McMoRan Oil & Gas LLC                                                75.00000%

| | |
|---|---|
| **07-Mar-2001** | Record title interest is now held as follows, effective 8/22/2000: |

        Samedan Oil Corporation                                                25.00000%

        Ocean Energy, Inc.                                                        25.00000%

        McMoRan Oil & Gas LLC                                                50.00000%

| | |
|---|---|
| **07-Mar-2001** | Samedan Oil Corporation designates McMoRan Oil & Gas LLC as operator. |
| **15-Apr-2002** | Operating rights interest is now held as follows, effective 12/31/2001: |

    All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

        McMoRan Oil & Gas LLC                                                02.50000%

        Halliburton Energy Services, Inc.                                        47.50000%

        Ocean Energy, Inc.                                                        25.00000%

        Samedan Oil Corporation                                                25.00000%

| | |
|---|---|
| **15-Apr-2002** | Assignment of Operating Rights approved. See file. |
| **15-Apr-2002** | Halliburton Energy Services, Inc. designates McMoRan Oil & Gas LLC as operator. |
| **18-Feb-2003** | McMoRan Oil & Gas LLC designates Samedan Oil Corporation as operator. All of Block 196, Vermilion Area. |
| **18-Feb-2003** | Ocean Energy, Inc. designates Samedan Oil Corporation as operator. All of Block 196, Vermilion Area. |
| **18-Feb-2003** | Halliburton Energy Services, Inc. designates Samedan Oil Corporation as operator. All of Block 196, VR Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including 100' below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' MD (-14276' subsea) on the 5" HRI/Density/Neutron/Sonic Delta-T log in the McMoRan Oil & Gas LLC OCS-G 17960 Well No. 2. |
| **20-Jun-2003** | Operating rights interest is now held as follows, effective 1/1/2003: |

    All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

        Diamond A Exploration, LLC                                            02.50000%

        Halliburton Energy Services, Inc.                                        47.50000%

        Ocean Energy, Inc.                                                        25.00000%

        Samedan Oil Corporation                                                25.00000%

| | |
|---|---|
| **20-Jun-2003** | Record title interest is now held as follows, effective 1/1/2003: |

        Samedan Oil Corporation                                                25.00000%

        Ocean Energy, Inc.                                                        25.00000%

        McMoRan Oil & Gas LLC                                                47.50000%

        Diamond A Exploration, LLC                                            02.50000%

| | |
|---|---|
| **20-Jun-2003** | Diamond A Exploration, LLC designates Samedan Oil Corporation as operator. All of Block 196, Vermilion Area. |
| **20-Jun-2003** | Assignment of Operating Rights approved. See file. |

| 18-Jul-2003 | Placed on continuous production on 07/06/2001. |
|---|---|
| 04-Sep-2003 | Ocean Energy, Inc. changed its name to Devon Louisiana Corporation, effective 06/01/2003. |
| 20-Apr-2004 | Operating rights interest is now held as follows, effective 12/31/2002: |

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | Diamond A Exploration, LLC | 02.50000% |
|---|---|---|
| | Halliburton Energy Services, Inc. | 47.50000% |
| | Devon Louisiana Corporation | 25.00000% |
| | Noble Energy, Inc. | 25.00000% |

| 20-Apr-2004 | Record title interest is now held as follows, effective 12/31/2002: |
|---|---|

| | Noble Energy, Inc. | 25.00000% |
|---|---|---|
| | Devon Louisiana Corporation | 25.00000% |
| | McMoRan Oil & Gas LLC | 47.50000% |
| | Diamond A Exploration, LLC | 02.50000% |

| 20-Apr-2004 | Devon Louisiana Corporation designates Noble Energy, Inc. as operator. All of Block 196, Vermilion Area. |
|---|---|
| 20-Apr-2004 | Diamond A Exploration, LLC designates Noble Energy, Inc. as operator. All of Block 196, Vermilion Area. |
| 20-Apr-2004 | Halliburton Energy Services, Inc. designates Noble Energy, Inc. as operator. All of Block 196, Vermilion Area from 0 to 14460' TVD. |
| 20-Apr-2004 | McMoRan Oil & Gas LLC designates Noble Energy, Inc. as operator. All of Block 196, Vermilion Area. |
| 20-Apr-2004 | Samedan Oil Corporation (GOM Company No. 00185) merged with and into Noble Energy, Inc. (GOM Company No. 02237), effective 12/31/2002. The name of the surviving corporation is Noble Energy, Inc. (GOM Company No. 02237). |
| 23-Sep-2004 | Held by workover operations started on 07/15/2004. |
| 26-Jul-2005 | Operating rights interest is now held as follows, effective 1/1/2005: |

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | Diamond A Exploration, LLC | 02.50000% |
|---|---|---|
| | Halliburton Energy Services, Inc. | 47.50000% |
| | Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| | Noble Energy, Inc. | 25.00000% |

| 26-Jul-2005 | Record title interest is now held as follows, effective 1/1/2005: |
|---|---|

| | Noble Energy, Inc. | 25.00000% |
|---|---|---|
| | Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| | McMoRan Oil & Gas LLC | 47.50000% |
| | Diamond A Exploration, LLC | 02.50000% |

| 26-Jul-2005 | Nippon Oil Exploration U.S.A. Limited designates Noble Energy, Inc. as operator. All of Block 196, Vermilion Area. |
|---|---|
| 03-May-2006 | Operating rights interest is now held as follows, effective 6/1/2005: |

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | Diamond A Exploration, LLC | 02.50000% |
|---|---|---|
| | Halliburton Energy Services, Inc. | 11.87500% |
| | Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| | Noble Energy, Inc. | 25.00000% |
| | McMoRan Oil & Gas LLC | 35.62500% |

| 31-Oct-2006 | Nippon Oil Exploration U.S.A. Limited designates Coldren Resources LP as operator. All of Block 196, Vermilion Area. and ALL OF BLOCK 196, Vermilion Area Area. and ALL OF BLOCK 196, Vermilion Area Area from 0 to 14460' TVD. |
|---|---|
| 31-Oct-2006 | Diamond A Exploration, LLC designates Coldren Resources LP as operator. All of Block 196, Vermilion Area. |
| 31-Oct-2006 | Halliburton Energy Services, Inc. designates Coldren Resources LP as operator. All of Block 196, Vermilion Area from 0 to 14460' TVD. and ALL OF BLOCK 196, Vermilion Area Area from 0 to 14460' TVD. and ALL OF BLOCK 196, Vermilion Area Area from 0 to 14460' TVD. |
| 31-Oct-2006 | McMoRan Oil & Gas LLC designates Coldren Resources LP as operator. All of Block 196, Vermilion Area. |
| 31-Oct-2006 | Noble Energy, Inc. designates Coldren Resources LP as operator. All of Block 196, Vermilion Area. |

| | |
|---|---|
| **27-Apr-2007** | Record title interest is now held as follows, effective 3/1/2006: |

| | |
|---|---|
| Coldren Resources LP | 25.00000% |
| Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| McMoRan Oil & Gas LLC | 47.50000% |
| Diamond A Exploration, LLC | 02.50000% |

**27-Apr-2007** — Operating rights interest is now held as follows, effective 3/1/2006:

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | |
|---|---|
| Diamond A Exploration, LLC | 02.50000% |
| Halliburton Energy Services, Inc. | 11.87500% |
| Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| Coldren Resources LP | 25.00000% |
| McMoRan Oil & Gas LLC | 35.62500% |

**01-Aug-2007** — Coldren Resources LP changed its name to Beryl Oil and Gas LP, effective 05/23/2007.

**21-May-2009** — Held by prior production, production ceased on 02/27/2009.

**28-Sep-2009** — Suspension of production approved from 08/27/2009 thru 11/30/2009.

**14-Dec-2009** — Production resumed on 11/08/2009.

**22-Mar-2010** — Beryl Oil and Gas LP changed its name to Bandon Oil and Gas, LP, effective 1/18/2010.

**15-Jul-2010** — Record title interest is now held as follows, effective 5/1/2010:

| | |
|---|---|
| Bandon Oil and Gas, LP | 72.50000% |
| Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| Diamond A Exploration, LLC | 02.50000% |

**15-Jul-2010** — Record title interest is now held as follows, effective 5/1/2010:

| | |
|---|---|
| Bandon Oil and Gas, LP | 75.00000% |
| Nippon Oil Exploration U.S.A. Limited | 25.00000% |

**15-Jul-2010** — Operating rights interest is now held as follows, effective 5/1/2010:

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | |
|---|---|
| Diamond A Exploration, LLC | 02.50000% |
| Halliburton Energy Services, Inc. | 11.87500% |
| Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| Bandon Oil and Gas, LP | 60.62500% |

**15-Jul-2010** — Operating rights interest is now held as follows, effective 5/1/2010:

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | |
|---|---|
| Halliburton Energy Services, Inc. | 11.87500% |
| Nippon Oil Exploration U.S.A. Limited | 25.00000% |
| Bandon Oil and Gas, LP | 63.12500% |

**05-Nov-2010** — Record title interest is now held as follows, effective 1/1/2010:

| | |
|---|---|
| Bandon Oil and Gas, LP | 75.00000% |
| Black Elk Energy Offshore Operations, LLC | 25.00000% |

**05-Nov-2010** — Black Elk Energy Offshore Operations, LLC designates Bandon Oil and Gas, LP as operator. ALL OF BLOCK 196, Vermilion Area.

**05-Nov-2010** — Operating rights interest is now held as follows, effective 1/1/2010:

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | |
|---|---|
| Halliburton Energy Services, Inc. | 11.87500% |
| Black Elk Energy Offshore Operations, LLC | 25.00000% |
| Bandon Oil and Gas, LP | 63.12500% |

**11-Mar-2011** — Bandon Oil and Gas, LP designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 196, Vermilion Area.

**11-Mar-2011** — Halliburton Energy Services, Inc. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 196, Vermilion Area, from surface to 14,460' MD.

Case 20-33948   Document 2661-3   Filed in TXSB on 09/13/22   Page 197 of 214

| | |
|---|---|
| **11-Mar-2011** | Black Elk Energy Offshore Operations, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 196, Vermilion Area. |
| **13-Sep-2013** | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| **19-Jun-2014** | Held by prior production, production ceased on 04/30/2014. |
| **21-Jul-2014** | Production resumed on 06/11/2014. |
| **14-Jan-2015** | Held by prior production, production ceased on 11/24/2014. |
| **21-Jan-2015** | Held by prior production, production ceased on 11/24/2014. |
| **20-Feb-2015** | Held by prior production, production ceased on 11/24/2014. |
| **20-Mar-2015** | Held by prior production, production ceased on 11/24/2014. |
| **21-Apr-2015** | Held by prior production, production ceased on 11/24/2014. |
| **21-May-2015** | Production resumed on 04/12/2015. |
| **25-Aug-2015** | Operating rights interest is now held as follows, effective 12/31/2014: |

All of Block 196, Vermilion Area, INSOFAR AND ONLY INSOFAR as said lease covers from the surface down to and including one hundred feet below the stratigraphic equivalent of the base of the TX-4 Sand seen at 14,360' measured depth (-14,276' subsea) on the 5" HRI/Density/Neutron/ Sonic-Delta-T Log in the McMoRan Oil & Gas LLC OCS-G 19760 Well No. 2

| | |
|---|---|
| Halliburton Energy Services, Inc. | 11.87500% |
| Northstar Offshore Group, LLC | 25.00000% |
| Bandon Oil and Gas, LP | 63.12500% |

| | |
|---|---|
| **25-Aug-2015** | Northstar Offshore Group, LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 196, Vermilion Area |
| **25-Aug-2015** | Record title interest is now held as follows, effective 12/31/2014: |

| | |
|---|---|
| Bandon Oil and Gas, LP | 75.00000% |
| Northstar Offshore Group, LLC | 25.00000% |

| | |
|---|---|
| **20-May-2016** | Held by prior production, production ceased on 03/31/2016. |
| **20-May-2016** | Held by prior production, production ceased on 03/31/2016. |
| **20-Jun-2016** | Production resumed on 05/03/2016. |
| **21-Nov-2019** | Held by prior production, production ceased on 06/06/2019. |
| **19-Dec-2019** | Held by prior production, production ceased on 06/06/2019. |
| **21-Jan-2020** | Held by prior production, production ceased on 06/06/2019. |
| **20-Feb-2020** | Held by prior production, production ceased on 06/06/2019. |
| **17-Mar-2020** | Held by prior production, production ceased on 06/06/2019. |
| **17-Apr-2020** | Held by prior production, production ceased on 06/06/2019. |
| **18-May-2020** | Held by prior production, production ceased on 06/06/2019. |
| **18-Jun-2020** | Held by prior production, production ceased on 06/06/2019. |
| **24-Jun-2020** | Suspension of production approved from 6/07 through 11/30/2020. |
| **17-Dec-2020** | Lease terminated on 11/30/2020. |

**SRP for OCS-G 21106**

OCS-G21106                **Serial Register Page**             30-Aug-2022

Page 1 of 3

**OCS-** G21106

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 172 | Sale Date | 3/17/1999 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 362886.000 | 5000.000000 | 5000.000000 | 72.58 | 16.666667 | | 5.00 | |

**Original Lessee(s):**
Chieftain International (U.S.) Inc.             100.00000 %

**Description:**
     All of Block  139, South Marsh Island Area, South Addition, as shown on OCS Louisiana Leasing Map, LA3C.

| | |
|---|---|
| **01-Jul-1999** | Date of lease: 7/1/1999. Expected expiration date:  6/30/2004 |
| **18-Dec-2001** | Record title interest is now held as follows, effective 11/1/2001: |
| | Hunt Chieftain Development, L.P.           100.00000% |
| **18-Dec-2001** | Hunt Chieftain Development, L.P. designates Hunt Oil Company as operator. All of Block 139, South Marsh Island Area, South Addition. |
| **05-Apr-2004** | Hunt Chieftain Development, L.P. designates Hunt Petroleum (AEC), Inc. as operator. SW/4SW/4 of Block 139, South Marsh Island Area, South Addition. |
| **21-Jul-2004** | Held by drilling operations started on 06/08/2004. |
| **18-Oct-2004** | Hunt Chieftain Development, L.P. designates Hunt Petroleum (AEC), Inc. as operator. SW/4SW/4;S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition. |
| **22-Nov-2004** | Held by prior drilling operations ended on 07/15/2004. |
| **18-Jan-2005** | Suspension of production approved from 01/12/2005 thru 06/30/2005. |
| **27-Jul-2005** | Held by drilling operations started on 06/14/2005. |
| **18-Nov-2005** | Held by prior drilling operations ended on 07/27/2005. |
| **22-Feb-2006** | Held by drilling operations started on 01/23/2006. |
| **02-May-2006** | Placed on continuous production on 04/24/2006. |
| **25-Jan-2008** | Operating rights interest is now held as follows, effective 8/12/2004: |
| | SW/4SW/4 and S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition, as to depths from below 6,000' TVD subsea to and including 9,830' TVD, being 100' below the stratigraphic equivalent of the total depth drilled in the Hunt Petroleum (AEC), Inc. OCS-G 21106 No. B-2 ST00 BP01 Well. |
| | Hunt Petroleum (AEC), Inc.          100.00000% |
| **25-Jan-2008** | Operating rights interest is now held as follows, effective 8/12/2004: |
| | SW/4SW/4 and S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition, as to depths from below 6,000' TVD subsea to and including 9,830' TVD, being 100' below the stratigraphic equivalent of the total depth drilled in the Hunt Petroleum (AEC), Inc. OCS-G 21106 No. B-2 ST00 BP01 Well. |
| | Hunt Petroleum (AEC), Inc.          75.00000% |
| | Newfield Exploration Company          25.00000% |
| **25-Jan-2008** | Newfield Exploration Company designates Hunt Petroleum (AEC), Inc. as operator. SW/4SW/4;S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition. |
| **18-Jul-2008** | Operating rights interest is now held as follows, effective 6/30/2007: |
| | SW/4SW/4 and S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition, as to depths from below 6,000' TVD subsea to and including 9,830' TVD, being 100' below the stratigraphic equivalent of the total depth drilled in the Hunt Petroleum (AEC), Inc. OCS-G 21106 No. B-2 ST00 BP01 Well. |
| | Hunt Petroleum (AEC), Inc.          75.00000% |
| | Piquant, Inc.          02.00000% |
| | Newfield Exploration Company          23.00000% |
| **18-Jul-2008** | Piquant, Inc. designates Hunt Petroleum (AEC), Inc. as operator. SW/4SW/4;S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition as to depths from below 6000' TVD to and including 9830' TVD. |
| **18-Jul-2008** | Operating rights interest is now held as follows, effective 7/1/2007: |
| | SW/4SW/4 and S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition, as to depths from below 6,000' TVD subsea to and including 9,830' TVD, being 100' below the stratigraphic equivalent of the total depth drilled in the Hunt Petroleum (AEC), Inc. OCS-G 21106 No. B-2 ST00 BP01 Well. |
| | Hunt Petroleum (AEC), Inc.          75.00000% |
| | Piquant, Inc.          02.00000% |
| | McMoRan Oil & Gas LLC          23.00000% |
| **18-Jul-2008** | McMoRan Oil & Gas LLC designates Hunt Petroleum (AEC), Inc. as operator. SW/4SW/4;S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition as to depths from 6000' TVD to 9830' TVD. |

OCS-G21106

**Serial Register Page**

30-Aug-2022

Page 2 of 3

| | |
|---|---|
| 21-Nov-2008 | Held by prior production, production ceased on 09/11/2008. |
| 19-Dec-2008 | Production resumed on 11/17/2008. |
| 12-May-2009 | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. |
| 24-Mar-2011 | Held by prior production, production ceased on 01/09/2011. |
| 21-Jul-2011 | Production resumed on 06/03/2011. |
| 21-Oct-2011 | Held by prior production, production ceased on 08/13/2011. |
| 27-Oct-2011 | Hunt Chieftain Development, L.P. designates Dynamic Offshore Resources, LLC as operator. SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from 6000 to and including 9830' TVD. |
| 27-Oct-2011 | McMoRan Oil & Gas LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from 6000 to and including 9830' TVD. |
| 27-Oct-2011 | Hunt Chieftain Development, L.P. designates Hunt Oil Company as operator. N1/2; SE1/4; E1/2SW1/4; N1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition, all depths; and SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from surface to and including 6000' TVD; and SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from 9830' TVD and below. |
| 27-Oct-2011 | XTO Offshore Inc. designates Dynamic Offshore Resources, LLC as operator. SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from 6000 to and including 9830' TVD. |
| 27-Oct-2011 | Piquant, Inc. designates Dynamic Offshore Resources, LLC as operator. SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from 6000 to and including 9830' TVD. |
| 18-Nov-2011 | Operating rights interest is now held as follows, effective 8/1/2011: |
| | SW/4SW/4 and S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition, as to depths from below 6,000' TVD subsea to and including 9,830' TVD, being 100' below the stratigraphic equivalent of the total depth drilled in the Hunt Petroleum (AEC), Inc. OCS-G 21106 No. B-2 ST00 BP01 Well. |
| | Dynamic Offshore Resources, LLC                75.00000% |
| | Piquant, Inc.                                                  02.00000% |
| | McMoRan Oil & Gas LLC                            23.00000% |
| 18-Nov-2011 | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. SW1/4SW1/4; S1/2NW1/4SW1/4 of Block 139, South Marsh Island Area, South Addition from below 6000' to and including 9830' TVD. |
| 21-Nov-2011 | Production resumed on 10/30/2011. |
| 30-Dec-2011 | Operating rights interest is now held as follows, effective 9/1/2011: |
| | SW/4SW/4 and S/2NW/4SW/4 of Block 139, South Marsh Island Area, South Addition, as to depths from below 6,000' TVD subsea to and including 9,830' TVD, being 100' below the stratigraphic equivalent of the total depth drilled in the Hunt Petroleum (AEC), Inc. OCS-G 21106 No. B-2 ST00 BP01 Well. |
| | Dynamic Offshore Resources, LLC                100.00000% |
| 16-Jul-2012 | Hunt Chieftain Development, L.P. designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 139, South Marsh Island Area, South Addition. |
| 18-Oct-2012 | Record title interest is now held as follows, effective 1/1/2012: |
| | Dynamic Offshore Resources, LLC                100.00000% |
| 18-Oct-2012 | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 139, South Marsh Island Area, South Addition. |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 19-Jun-2014 | Held by prior production, production ceased on 03/10/2014. |
| 21-Jul-2014 | Held by prior production, production ceased on 03/10/2014. |
| 20-Aug-2014 | Held by prior production, production ceased on 03/10/2014. |
| 19-Sep-2014 | Held by prior production, production ceased on 03/10/2014. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 07-Nov-2014 | Suspension of production approved from 9/7 though 12/31/2014. |
| 07-Jan-2015 | Suspension of production approved from 01/01/2015 thru 01/31/2015. |
| 20-Feb-2015 | Production resumed on 01/30/2015. |
| 21-Jul-2015 | Held by prior production, production ceased on 05/21/2015. |
| 21-Aug-2015 | Held by prior production, production ceased on 05/21/2015. |
| 21-Sep-2015 | Production resumed on 01/30/2015. |
| 13-Nov-2015 | Merging of Interest approved. The owner of the record title interest and operating rights covering Block 139, South Marsh Island Area, South Addition, requested that the record title and operating rights ownership be merged and made whole. The operating rights and the corresponding record title interest are commonly owned and therefore are now merged. As a result of such merging of interest, the operating rights are no longer severed.  See file for complete description. |
| 17-Dec-2015 | Held by prior production, production ceased on 10/04/2015. |
| 17-Dec-2015 | Held by prior production, production ceased on 10/04/2015. |

OCS-G21106          **Serial Register Page**          30-Aug-2022

Page 3 of 3

| Date | Description |
|------|-------------|
| **17-Dec-2015** | Held by prior production, production ceased on 10/04/2015. |
| **20-Jan-2016** | Held by prior production, production ceased on 10/04/2015. |
| **19-Feb-2016** | Held by prior production, production ceased on 10/04/2015. |
| **18-Mar-2016** | Production resumed on 02/29/2016. |
| **21-Jul-2017** | Held by prior production, production ceased on 05/06/2017. |
| **22-Aug-2017** | Production resumed on 07/27/2017. |
| **22-Jan-2019** | Held by prior production, production ceased on 11/04/2018. |
| **20-Feb-2019** | Held by prior production, production ceased on 11/04/2018. |
| **20-Mar-2019** | Production resumed on 02/17/2019. |
| **21-Oct-2019** | Held by prior production, production ceased on 08/22/2019. |
| **21-Nov-2019** | Held by prior production, production ceased on 08/22/2019. |
| **19-Dec-2019** | Held by prior production, production ceased on 08/22/2019. |
| **21-Jan-2020** | Held by prior production, production ceased on 08/22/2019. |
| **20-Feb-2020** | Held by prior production, production ceased on 08/22/2019. |
| **17-Mar-2020** | Held by prior production, production ceased on 08/22/2019. |
| **17-Apr-2020** | Held by prior production, production ceased on 08/22/2019. |
| **18-May-2020** | Held by prior production, production ceased on 08/22/2019. |
| **18-Jun-2020** | Held by prior production, production ceased on 08/22/2019. |
| **20-Aug-2020** | Held by prior production, production ceased on 08/22/2019. |
| **21-Sep-2020** | Lease terminated on 08/22/2020. |

**SRP for OCS-G 22679**

OCS-G22679            **Serial Register Page**            30-Aug-2022

Page 1 of 2

**OCS-** G22679

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 178-1 | Sale Date | 3/28/2001 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | Rental | | |
| 851550.000 | 5000.020000 | 5000.020000 | 170.31 | 16.666667 | 5.00 | | |

**Original Lessee(s):**

Devon Energy Production Company, L.P.            100.00000 %

**Description:**

All of Block 312, Eugene Island Area, South Addition, as shown on OCS Louisiana Leasing Map, LA4A.

| | |
|---|---|
| **01-Jun-2001** | Date of lease: 6/1/2001. Expected expiration date: 5/31/2006 |
| **11-Feb-2002** | Record title interest is now held as follows, effective 6/1/2001: |
| | Devon Energy Production Company, L.P.      80.00000% |
| | Phillips Petroleum Company      20.00000% |
| **11-Feb-2002** | Phillips Petroleum Company designates Devon Energy Production Company, L.P. as operator. |
| **29-Jan-2003** | Phillips Petroleum Company changed its name to ConocoPhillips Company, effective 12/31/2002. |
| **29-Sep-2003** | Record title interest is now held as follows, effective 7/1/2003: |
| | Devon Energy Production Company, L.P.      100.00000% |
| **18-Feb-2004** | Placed on continuous production 01/06/2004. |
| **25-Feb-2004** | Placed on continuous production on 01/06/2004. |
| **22-Mar-2004** | Production resumed on 01/06/2003. |
| **12-Aug-2005** | Effective 8/19/2004, subject to activity, timing and administrative reqmts pertaining to deep gas royalty relief as specified in 30 CFR 203.0 and 30 CFR 203.40. |
| **18-Nov-2005** | Held by prior production, production ceased on 09/21/2005. |
| **14-Dec-2005** | Devon Energy Production Company, L.P. designates Hunt Petroleum (AEC), Inc. as operator. E/2NW/4;W/2NE/4 of Block 312, Eugene Island Area, South Addition from 0 to 9000' TVD. |
| **22-May-2006** | Suspension of production approved from 06/01/2006 thru 06/30/2006. |
| **24-Jul-2006** | Held by drilling operations started on 06/24/2006. |
| **23-Oct-2006** | Held by prior drilling operations ended on 07/13/2006. |
| **13-Dec-2006** | Suspension of production approved from 01/07/2007 thru 06/30/2007. |
| **13-Apr-2007** | Operating rights interest is now held as follows, effective 7/14/2006: |
| | E/2NW/4;W/2NE/4 of Block 312, Eugene Island Area, South Addition from 0 to 9,000' TVD. |
| | Hunt Petroleum (AEC), Inc.      100.00000% |
| **13-Apr-2007** | Operating rights interest is now held as follows, effective 7/14/2006: |
| | E/2NW/4;W/2NE/4 of Block 312, Eugene Island Area, South Addition from 0 to 9,000' TVD. |
| | Hunt Petroleum (AEC), Inc.      60.00000% |
| | Energy Partners, Ltd.      40.00000% |
| **13-Apr-2007** | Energy Partners, Ltd. designates Hunt Petroleum (AEC), Inc. as operator. E/2NW/4;W/2NE/4 of Block 312, Eugene Island Area, South Addition from 0 to 9000' TVD. |
| **31-Jul-2007** | Production resumed on 07/21/2007. |
| **21-Nov-2008** | Held by prior production, production ceased on 09/11/2008. |
| **10-Mar-2009** | Suspension of production approved from 3/11 through 7/31/2009. |
| **12-May-2009** | Hunt Petroleum (AEC) Inc. changed its name to XTO Offshore Inc., effective 9/2/2008. |
| **21-Aug-2009** | Production resumed on 06/09/2009. |
| **23-Jul-2010** | Devon Energy Production Company, L.P. designates Apache Corporation as operator. W1/2NW1/4;S1/2;E1/2NE1/4 of Block 312, Eugene Island Area, South Addition, all depths; and E1/2NW1/4;W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9000' TVD and below. |
| **11-Aug-2010** | Record title interest is now held as follows, effective 1/1/2010: |
| | Apache Corporation      100.00000% |
| **11-Aug-2010** | Apache Corporation designates XTO Offshore Inc. as operator. E/2NW/4;W/2NE/4 of Block 312, Eugene Island Area, South Addition from 0 to 9000' TVD. |
| **22-Sep-2011** | XTO Offshore Inc. designates Dynamic Offshore Resources, LLC as operator. E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from surface to 9000' TVD. |
| **22-Sep-2011** | Energy Partners, Ltd. designates Dynamic Offshore Resources, LLC as operator. E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from surface to 9000' TVD. and E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from surface to 9000' TVD. |

OCS-G22679           **Serial Register Page**           30-Aug-2022

Page 2 of 2

| | |
|---|---|
| 22-Sep-2011 | Apache Corporation designates Dynamic Offshore Resources, LLC as operator. E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from surface down to and including 9000' TVD. |
| 22-Sep-2011 | Apache Corporation designates Apache Corporation as operator. W1/2NW1/4; S1/2; E1/2NE1/4 of Block 312, Eugene Island Area, South Addition all depths; and E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9000' TVD and below. |
| 16-Nov-2011 | Operating rights interest is now held as follows, effective 8/1/2011: |

E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 0 to 9,000' TVD

Dynamic Offshore Resources, LLC           60.00000%

Energy Partners, Ltd.           40.00000%

| | |
|---|---|
| 16-Nov-2011 | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from surface down to and including 9000' TVD. |
| 08-Mar-2013 | Energy Partners, Ltd. changed its name to EPL Oil & Gas, Inc. effective on 9/1/2012 |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 30-Oct-2013 | Apache Corporation designates Fieldwood Energy LLC as operator. W1/2NW1/4; S1/2; E1/2NE1/4 of Block 312, Eugene Island Area, South Addition all depths; and E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition as to all depths below 9,000' TVDSS. |
| 19-Dec-2013 | Operating rights interest is now held as follows, effective 7/1/2013: |

E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9,000' SSTVD to 99,999' SSTVD

Fieldwood Energy LLC           50.00000%

Apache Shelf Exploration LLC           50.00000%

| | |
|---|---|
| 19-Dec-2013 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. E1/2NW1/4;W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9,000' SSTVD to 99,999' SSTVD. |
| 19-Dec-2013 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. E1/2NW1/4;W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9,000' SSTVD to 99,999' SSTVD. and |
| 19-Dec-2013 | Operating rights interest is now held as follows, effective 12/19/2013: |

W1/2NW1/4;E1/2NE1/4 and S1/2 of Block 312, Eugene Island Area, South Addition, from the surface to 9,015' SSTVD.

Fieldwood Energy LLC           100.00000%

| | |
|---|---|
| 19-Dec-2013 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. W1/2NW1/4;S1/2;E1/2NE1/4 of Block 312, Eugene Island Area, South Addition, from surface to 9,015' SSTVD; and E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9,000' SSTVD to 99,999' SSTVD. |
| 19-Dec-2013 | Operating rights interest is now held as follows, effective 7/1/2013: |

W1/2NW1/4; E/12NE1/4 and S1/2 of Block 312, Eugene Island Area, South Addition, from 9,015' SSTVD to 99,999' SSTVD.

Fieldwood Energy LLC           50.00000%

Apache Shelf Exploration LLC           50.00000%

| | |
|---|---|
| 19-Dec-2013 | Apache Shelf Exploration LLC designates Fieldwood Energy LLC as operator. W1/2NW1/4;S1/2;E1/2NE1/4 of Block 312, Eugene Island Area, South Addition, from surface to 99,999' SSTVD; and E1/2NW1/4;W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9,015' SSTVD to 99,999' SSTVD. |
| 19-Dec-2013 | Fieldwood Energy LLC designates Fieldwood Energy LLC as operator. W1/2NW1/4;S1/2;E1/2NE1/4 of Block 312, Eugene Island Area, South Addition, from surface to 99,999' SSTVD; and E1/2NW1/4;W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from 9,000 SSTVD to 99,999' SSTVD. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 17-May-2018 | Record title interest is now held as follows, effective 4/11/2018: |

Fieldwood Energy LLC           100.00000%

| | |
|---|---|
| 17-May-2018 | Fieldwood Energy LLC designates Fieldwood Energy Offshore LLC as operator. E1/2NW1/4; W1/2NE1/4 of Block 312, Eugene Island Area, South Addition from surface down to and including 9000' TVD. |
| 22-Jan-2019 | Held by prior production, production ceased on 11/02/2018. |
| 20-Feb-2019 | Production resumed on 01/14/2019. |
| 01-May-2019 | EPL Oil & Gas, Inc. changed its name (by conversion) to EPL Oil & Gas, LLC, effective 12/31/2018. |
| 21-Sep-2020 | Lease terminated on 08/07/2020. |

**SRP for OCS-G 23735**

OCS-G23735                      **Serial Register Page**                    30-Aug-2022

Page 1 of 2

**OCS-** G23735

| Current Status | TERMIN | Central Gulf of Mexico | | Sale# | 182 | Sale Date | 3/20/2002 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 7355500.000 | 5000.000000 | 5000.000000 | 1471.10 | 16.666667 | | 5.00 | |

**Original Lessee(s):**

| | | |
|---|---|---|
| Dominion Exploration & Production, Inc. | 75.00000 % | |
| Hydro Gulf of Mexico, L.L.C. | 25.00000 % | |

**Description:**

All of Block 72, West Cameron Area, as shown on OCS Louisiana Leasing Map, LA1.

| | |
|---|---|
| 01-Jul-2002 | Date of lease: 7/1/2002. Expected expiration date: 6/30/2007 |
| 03-Jun-2002 | Dominion Exploration & Production, Inc. designates Spinnaker Exploration Company, L.L.C. as operator. All of Block 72, WC Area, all depths. |
| 23-Jul-2002 | Spinnaker Exploration Company, L.L.C. designates Dominion Exploration & Production, Inc. as operator. All of Block 72, WC Area, all depths. |
| 03-Dec-2004 | Placed on continuous production on 11/22/2004. |
| 08-Feb-2006 | Spinnaker Exploration Company, L.L.C. changed its name to Hydro Gulf of Mexico, L.L.C., effective 14-DEC-2005. |
| 23-Jul-2007 | Hydro Gulf of Mexico, L.L.C. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area. |
| 23-Jul-2007 | Dominion Exploration & Production, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area. |
| 11-Dec-2007 | Record title interest is now held as follows, effective 6/30/2007: |
| | Eni Petroleum US LLC            75.00000% |
| | Hydro Gulf of Mexico, L.L.C.            25.00000% |
| 11-Dec-2007 | Eni Petroleum US LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area. and ALL OF BLOCK 72, West Cameron Area Area. |
| 17-Jun-2008 | Hydro Gulf of Mexico, L.L.C. changed its name to Mariner Gulf of Mexico LLC, effective 01/31/2008. |
| 23-Aug-2011 | Record title interest is now held as follows, effective 11/30/2010: |
| | Eni Petroleum US LLC            75.00000% |
| | Mariner Energy Resources, Inc.            25.00000% |
| 23-Aug-2011 | Mariner Energy Resources, Inc. designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area. |
| 30-Jan-2013 | Mariner Gulf of Mexico LLC (Company No. 02169) merged with and into Mariner Energy Resources, Inc. (Company No. 02851), and simultaneously changed its name to Apache Shelf, Inc., effective 11/30/2010. The name of the surviving corporation is Apache Shelf, Inc. (Company No. 02851). |
| 29-Apr-2014 | Operating rights interest is now held as follows, effective 7/1/2013: |
| | All of Block 72, West Cameron Area, from 15,126' SSTVD to 99,999' SSTVD. |
| | Fieldwood Energy LLC            12.50000% |
| | Apache Shelf Exploration LLC            12.50000% |
| | Eni Petroleum US LLC            75.00000% |
| 29-Apr-2014 | Fieldwood Energy LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area, from 15,126'SSTVD to 99,999' SSTVD. |
| 29-Apr-2014 | Apache Shelf Exploration LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area, from 15,126'SSTVD to 99,999' SSTVD. |
| 24-Oct-2014 | Record title interest is now held as follows, effective 7/1/2013: |
| | Eni Petroleum US LLC            75.00000% |
| | Fieldwood Energy LLC            25.00000% |
| 24-Oct-2014 | Fieldwood Energy LLC designates Eni US Operating Co. Inc. as operator. ALL OF BLOCK 72, West Cameron Area. |
| 10-Mar-2016 | Record title interest is now held as follows, effective 12/1/2015: |
| | Fieldwood Energy LLC            25.00000% |
| | Fieldwood Energy Offshore LLC            75.00000% |
| 10-Mar-2016 | Fieldwood Energy Offshore LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 72, West Cameron Area. |
| 10-Mar-2016 | Fieldwood Energy LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 72, West Cameron Area. |

OCS-G23735                     **Serial Register Page**                     30-Aug-2022

| | |
|---|---|
| **10-Mar-2016** | Operating rights interest is now held as follows, effective 12/1/2015: |

All of Block 72, West Cameron Area, from 15,126' SSTVD to 99,999' SSTVD.

| | |
|---|---|
| Fieldwood Energy LLC | 12.50000% |
| Apache Shelf Exploration LLC | 12.50000% |
| Fieldwood Energy Offshore LLC | 75.00000% |

| | |
|---|---|
| **10-Mar-2016** | Apache Shelf Exploration LLC designates Fieldwood Energy Offshore LLC as operator. ALL OF BLOCK 72, West Cameron Area, from 15,126'SSTVD to 99,999' SSTVD. |
| **18-Jun-2020** | Held by prior production, production ceased on 04/23/2020. |
| **20-Aug-2020** | Production resumed on 07/13/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 08/23/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 08/23/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 08/23/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 08/23/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 08/23/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 08/23/2020. |
| **20-Apr-2021** | Held by prior production, production ceased on 08/23/2020. |
| **20-May-2021** | Held by prior production, production ceased on 08/23/2020. |
| **21-Jun-2021** | Held by prior production, production ceased on 08/23/2020. |
| **21-Jul-2021** | Held by prior production, production ceased on 08/23/2020. |
| **20-Aug-2021** | Held by prior production, production ceased on 08/23/2020. |
| **21-Sep-2021** | Lease terminated on 08/23/2021. |

**SRP for OCS-G 23829**

OCS-G23829            **Serial Register Page**            30-Aug-2022

Page 1 of 1

**OCS-** G23829

| Current Status | Initial Acreage | Central Gulf of Mexico | | Sale# | 182 | Sale Date | 3/20/2002 |
|---|---|---|---|---|---|---|---|
| **Bonus Bid** | **Initial Acreage** | **Current Acreage** | **Per Acre Amt.** | **Royalty Rate** | **Rental** | | |
| 228660.000 | 4381.400000 | 4381.400000 | 52.19 | 16.666667 | 5.00 | | |

**Original Lessee(s):**

LLOG Exploration Offshore, Inc.            100.00000 %

**Description:**

All of Block  272, Vermilion Area, South Addition, as shown on OCS Louisiana Leasing Map, LA3B.

| | |
|---|---|
| 01-Jun-2002 | Date of lease: 6/1/2002. Expected expiration date:   5/31/2007 |
| 09-Dec-2003 | Placed on continuous production on 12/03/2003. |
| 11-Dec-2007 | LLOG Exploration Offshore, Inc. designates Samson Contour Energy E&P, LLC as operator. ALL OF BLOCK 272, Vermilion Area, South Addition. |
| 04-Mar-2008 | Record title interest is now held as follows, effective 10/1/2007: |
| | Samson Contour Energy E&P, LLC      100.00000% |
| 21-Nov-2008 | Held by prior production, production ceased on 08/30/2008. |
| 19-Feb-2009 | Production resumed on 02/14/2009. |
| 13-Jul-2010 | Samson Contour Energy E&P, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 272, Vermilion Area, South Addition. |
| 26-Jul-2010 | Record title interest is now held as follows, effective 6/19/2010: |
| | Dynamic Offshore Resources, LLC      100.00000% |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 18-Jun-2020 | Held by prior production, production ceased on 04/22/2020. |
| 20-Aug-2020 | Held by prior production, production ceased on 04/22/2020. |
| 21-Sep-2020 | Held by prior production, production ceased on 04/22/2020. |
| 21-Oct-2020 | Held by prior production, production ceased on 04/22/2020. |
| 18-Nov-2020 | Held by prior production, production ceased on 04/22/2020. |
| 17-Dec-2020 | Held by prior production, production ceased on 04/22/2020. |
| 20-Jan-2021 | Held by prior production, production ceased on 04/22/2020. |
| 19-Feb-2021 | Held by prior production, production ceased on 04/22/2020. |
| 19-Mar-2021 | Held by prior production, production ceased on 04/22/2020. |
| 20-Apr-2021 | Held by prior production, production ceased on 04/22/2020. |
| 20-Oct-2021 | Lease terminated on 04/22/2021. |

**SRP for OCS-G 24870**

OCS-G24870

**Serial Register Page**

30-Aug-2022

Page 1 of 2

**OCS-** G24870

| Current Status | RELINQ | Central Gulf of Mexico | | Sale# | 185 | Sale Date | 3/19/2003 |
|---|---|---|---|---|---|---|---|
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 405900.000 | 3076.740000 | 3076.740000 | 131.93 | 16.666667 | | 5.00 | |

**Original Lessee(s):**

LLOG Exploration Offshore, Inc.                                        100.00000 %

**Description:**

All of Block  87, South Marsh Island Area, South Addition, as shown on OCS Louisiana Leasing Map, LA3C.

| | |
|---|---|
| 01-May-2003 | Date of lease: 5/1/2003. Expected expiration date:   4/30/2008 |
| 11-Dec-2007 | LLOG Exploration Offshore, Inc. designates Samson Contour Energy E&P, LLC as operator. ALL OF BLOCK 87, South Marsh Island Area, South Addition. |
| 29-Apr-2008 | Placed on continuous production on 04/17/2008. |
| 28-Apr-2010 | Record title interest is now held as follows, effective 10/1/2007: |
| | Samson Contour Energy E&P, LLC                              100.00000% |
| 13-Jul-2010 | Samson Contour Energy E&P, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 87, South Marsh Island Area, South Addition. |
| 26-Jul-2010 | Record title interest is now held as follows, effective 6/19/2010: |
| | Dynamic Offshore Resources, LLC                              100.00000% |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 23-Oct-2013 | SandRidge Energy Offshore, LLC designates Castex Offshore, Inc. as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition. |
| 07-Nov-2013 | SandRidge Energy Offshore, LLC designates SandRidge Energy Offshore, LLC as operator. E1/2;E1/2NW1/4;N1/2NW1/4NW1/4,S1/2SW1/4;NE1/4SW1/4;S1/2NW1/4SW1/4 of Blcok 87, South Marsh Island Area, South Addition. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 26-May-2015 | Operating rights interest is now held as follows, effective 6/1/2014: |
| | S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 portion of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea |
| | Castex Offshore, Inc.                                        50.00000% |
| | Walter Oil & Gas Corporation                                50.00000% |
| 26-May-2015 | Castex Offshore, Inc. designates Castex Offshore, Inc. as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea. |
| 26-May-2015 | Walter Oil & Gas Corporation designates Castex Offshore, Inc. as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea. |
| 28-Jun-2016 | Operating rights interest is now held as follows, effective 12/31/2015: |
| | S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 portion of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea |
| | Castex Offshore, Inc.                                        44.37500% |
| | Walter Oil & Gas Corporation                                50.00000% |
| | GOME 1271 LLC                                                05.62500% |
| 28-Jun-2016 | GOME 1271 LLC designates Castex Offshore, Inc. as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea. |
| 28-Jun-2016 | Operating rights interest is now held as follows, effective 12/31/2015: |
| | S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 portion of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea |
| | Castex Offshore, Inc.                                        44.37500% |
| | Walter Oil & Gas Corporation                                50.00000% |
| | GOME 1271 LLC                                                05.62500% |

OCS-G24870                      **Serial Register Page**                   30-Aug-2022

Page 2 of 2

| Date | Description |
|---|---|
| **15-May-2018** | Operating rights interest is now held as follows, effective 12/31/2015: |

S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 portion of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea

| Castex Offshore, Inc. | 43.75000% |
|---|---|
| Walter Oil & Gas Corporation | 50.00000% |
| GOME 1271 LLC | 05.62500% |
| Dorado Deep GP, LLC | 00.62500% |

| Date | Description |
|---|---|
| **15-May-2018** | Dorado Deep GP, LLC designates Castex Offshore, Inc. as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface down to a depth of 8,099' TVD Subsea. |
| **18-Jun-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Aug-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Sep-2020** | Held by prior production, production ceased on 04/22/2020. |
| **21-Oct-2020** | Held by prior production, production ceased on 04/22/2020. |
| **18-Nov-2020** | Held by prior production, production ceased on 04/22/2020. |
| **17-Dec-2020** | Held by prior production, production ceased on 04/22/2020. |
| **20-Jan-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Feb-2021** | Held by prior production, production ceased on 04/22/2020. |
| **19-Mar-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-Apr-2021** | Held by prior production, production ceased on 04/22/2020. |
| **20-May-2021** | Held by prior production, production ceased on 10/20/2020. |
| **21-Jun-2021** | Held by prior production, production ceased on 10/20/2020. |
| **21-Jul-2021** | Held by prior production, production ceased on 10/20/2020. |
| **20-Aug-2021** | Held by prior production, production ceased on 10/20/2020. |
| **17-Sep-2021** | Dorado Deep GP, LLC designates Walter Oil & Gas Corporation as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface to 8,099' TVD Subsea. |
| **17-Sep-2021** | Fieldwood Energy Offshore LLC designates Walter Oil & Gas Corporation as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface to 8,099' TVD Subsea. |
| **17-Sep-2021** | Castex Offshore, Inc. designates Walter Oil & Gas Corporation as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface to 8,099' TVD Subsea. |
| **17-Sep-2021** | GOME 1271 LLC designates Walter Oil & Gas Corporation as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface to 8,099' TVD Subsea. |
| **17-Sep-2021** | Walter Oil & Gas Corporation designates Walter Oil & Gas Corporation as operator. S1/2NW1/4NW1/4; SW1/4NW1/4; N1/2NW1/4SW1/4 of Block 87, South Marsh Island Area, South Addition from surface to 8,099' TVD Subsea. |
| **21-Sep-2021** | Held by prior production, production ceased on 10/20/2020. |
| **20-Oct-2021** | Held by prior production, production ceased on 10/20/2020. |
| **29-Oct-2021** | Relinquishment accepted. Lease relinquished effective 10/26/2021. |

**SRP for OCS-G 24872**

OCS-G24872

**Serial Register Page**                                    30-Aug-2022

Page 1 of 1

OCS- G24872

| Current Status | Initial Acreage | Central Gulf of Mexico | | Sale# | 185 | Sale Date | 3/19/2003 |
|---|---|---|---|---|---|---|---|
| TERMIN | | | | | | | |
| Bonus Bid | Initial Acreage | Current Acreage | Per Acre Amt. | Royalty Rate | | Rental | |
| 455900.000 | 3112.830000 | 3112.830000 | 146.46 | 16.666667 | | 5.00 | |

**Original Lessee(s):**

LLOG Exploration Offshore, Inc.                    100.00000 %

**Description:**

    All of Block  102, South Marsh Island Area, South Addition, as shown on OCS Louisiana Leasing Map, LA3C.

| | |
|---|---|
| 01-May-2003 | Date of lease: 5/1/2003. Expected expiration date:   4/30/2008 |
| 11-Dec-2007 | LLOG Exploration Offshore, Inc. designates Samson Contour Energy E&P, LLC as operator. ALL OF BLOCK 102, South Marsh Island Area, South Addition. |
| 04-Mar-2008 | Record title interest is now held as follows, effective 10/1/2007: |
| | Samson Contour Energy E&P, LLC                    100.00000% |
| 06-May-2008 | Placed on continuous production on 02/17/2004. |
| 14-Sep-2010 | Record title interest is now held as follows, effective 6/19/2010: |
| | Dynamic Offshore Resources, LLC                    100.00000% |
| 14-Sep-2010 | Dynamic Offshore Resources, LLC designates Dynamic Offshore Resources, LLC as operator. ALL OF BLOCK 102, South Marsh Island Area, South Addition. |
| 13-Sep-2013 | Dynamic Offshore Resources, LLC changed its name to SandRidge Energy Offshore, LLC, effective 6/25/2013. |
| 30-Sep-2014 | SandRidge Energy Offshore, LLC changed its name to Fieldwood Energy Offshore LLC effective, 5/19/2014 |
| 20-Feb-2018 | Held by prior production, production ceased on 12/19/2017. |
| 19-Mar-2018 | Production resumed on 02/06/2018. |
| 18-Jun-2020 | Held by prior production, production ceased on 04/22/2020. |
| 20-Aug-2020 | Held by prior production, production ceased on 04/22/2020. |
| 21-Sep-2020 | Held by prior production, production ceased on 04/22/2020. |
| 21-Oct-2020 | Held by prior production, production ceased on 04/22/2020. |
| 18-Nov-2020 | Held by prior production, production ceased on 04/22/2020. |
| 17-Dec-2020 | Held by prior production, production ceased on 04/22/2020. |
| 20-Jan-2021 | Held by prior production, production ceased on 04/22/2020. |
| 19-Feb-2021 | Held by prior production, production ceased on 04/22/2020. |
| 19-Mar-2021 | Held by prior production, production ceased on 04/22/2020. |
| 20-Apr-2021 | Held by prior production, production ceased on 04/22/2020. |
| 20-May-2021 | Lease terminated on 04/22/2021. |