**Exhibit D**

**Production Data**

**Production Data for OCS-G 01027**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 5 | 1974 | 0 | 0 | 0 |
| G01027 | 6 | 1974 | 0 | 0 | 0 |
| G01027 | 7 | 1974 | 0 | 0 | 0 |
| G01027 | 8 | 1974 | 0 | 0 | 0 |
| G01027 | 9 | 1974 | 0 | 0 | 0 |
| G01027 | 10 | 1974 | 0 | 0 | 0 |
| G01027 | 11 | 1974 | 0 | 0 | 0 |
| G01027 | 12 | 1974 | 0 | 0 | 0 |
| G01027 | 1 | 1975 | 0 | 0 | 0 |
| G01027 | 2 | 1975 | 0 | 0 | 0 |
| G01027 | 3 | 1975 | 0 | 0 | 0 |
| G01027 | 4 | 1975 | 0 | 0 | 0 |
| G01027 | 5 | 1975 | 0 | 0 | 0 |
| G01027 | 6 | 1975 | 0 | 0 | 0 |
| G01027 | 7 | 1975 | 0 | 0 | 0 |
| G01027 | 8 | 1975 | 0 | 0 | 0 |
| G01027 | 9 | 1975 | 0 | 0 | 0 |
| G01027 | 11 | 1975 | 0 | 1170 | 147568 |
| G01027 | 12 | 1975 | 0 | 5088 | 550479 |
| G01027 | 1 | 1976 | 0 | 6273 | 716969 |
| G01027 | 2 | 1976 | 0 | 5933 | 672880 |
| G01027 | 3 | 1976 | 0 | 6760 | 728591 |
| G01027 | 4 | 1976 | 0 | 6795 | 704064 |
| G01027 | 5 | 1976 | 0 | 6391 | 673937 |
| G01027 | 6 | 1976 | 0 | 5168 | 619760 |
| G01027 | 7 | 1976 | 0 | 5468 | 624865 |
| G01027 | 8 | 1976 | 0 | 4437 | 529648 |
| G01027 | 9 | 1976 | 0 | 4298 | 504599 |
| G01027 | 10 | 1976 | 0 | 4886 | 609795 |
| G01027 | 11 | 1976 | 0 | 5029 | 608060 |
| G01027 | 12 | 1976 | 0 | 4282 | 539709 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 6 | 53 |
| 0 | 0 | 6 | 53 |
| 0 | 0 | 6 | 53 |
| 0 | 0 | 6 | 53 |
| 0 | 0 | 6 | 53 |
| 0 | 0 | 6 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 4 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 4 | 53 |
| 0 | 226 | 4 | 53 |
| 0 | 0 | 4 | 53 |
| 0 | 0 | 4 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 1 | 1977 | 0 | 4321 | 595080 |
| G01027 | 2 | 1977 | 0 | 3400 | 468679 |
| G01027 | 3 | 1977 | 0 | 3373 | 463103 |
| G01027 | 4 | 1977 | 0 | 2976 | 411560 |
| G01027 | 5 | 1977 | 0 | 2806 | 402034 |
| G01027 | 6 | 1977 | 0 | 2498 | 395102 |
| G01027 | 7 | 1977 | 0 | 2552 | 412566 |
| G01027 | 8 | 1977 | 0 | 2302 | 375621 |
| G01027 | 9 | 1977 | 0 | 1909 | 305479 |
| G01027 | 10 | 1977 | 0 | 2097 | 381970 |
| G01027 | 11 | 1977 | 0 | 1325 | 355122 |
| G01027 | 12 | 1977 | 0 | 2213 | 367752 |
| G01027 | 1 | 1978 | 0 | 2141 | 399915 |
| G01027 | 2 | 1978 | 0 | 1850 | 380079 |
| G01027 | 3 | 1978 | 0 | 2044 | 383704 |
| G01027 | 4 | 1978 | 0 | 1783 | 312263 |
| G01027 | 5 | 1978 | 0 | 1642 | 315085 |
| G01027 | 6 | 1978 | 0 | 1472 | 293959 |
| G01027 | 7 | 1978 | 0 | 1411 | 288360 |
| G01027 | 8 | 1978 | 1139 | 6710 | 195245 |
| G01027 | 9 | 1978 | 19433 | 56354 | 555498 |
| G01027 | 10 | 1978 | 48392 | 125537 | 1049402 |
| G01027 | 11 | 1978 | 75882 | 132946 | 1233454 |
| G01027 | 12 | 1978 | 91138 | 117786 | 1148057 |
| G01027 | 1 | 1979 | 105330 | 136546 | 1380312 |
| G01027 | 2 | 1979 | 79055 | 137858 | 1456430 |
| G01027 | 3 | 1979 | 75481 | 143535 | 1833834 |
| G01027 | 4 | 1979 | 69529 | 123651 | 1747026 |
| G01027 | 5 | 1979 | 77223 | 126406 | 1924498 |
| G01027 | 6 | 1979 | 41855 | 70672 | 1162140 |
| G01027 | 7 | 1979 | 39389 | 58196 | 1063719 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 81 | 4 | 53 |
| 0 | 1286 | 4 | 53 |
| 0 | 2297 | 4 | 53 |
| 0 | 1818 | 4 | 53 |
| 0 | 1956 | 4 | 53 |
| 0 | 1745 | 4 | 53 |
| 0 | 1654 | 4 | 53 |
| 0 | 1527 | 4 | 53 |
| 0 | 1514 | 4 | 53 |
| 0 | 340 | 4 | 53 |
| 0 | 1474 | 4 | 53 |
| 0 | 2024 | 4 | 53 |
| 0 | 2086 | 5 | 53 |
| 0 | 2571 | 5 | 53 |
| 0 | 6235 | 5 | 53 |
| 0 | 2750 | 4 | 53 |
| 0 | 411 | 3 | 53 |
| 0 | 392 | 3 | 53 |
| 0 | 432 | 4 | 53 |
| 5674 | 330 | 8 | 53 |
| 38611 | 602 | 16 | 53 |
| 120145 | 6497 | 21 | 53 |
| 280496 | 1591 | 21 | 53 |
| 440853 | 3868 | 26 | 53 |
| 825336 | 8541 | 27 | 53 |
| 704575 | 10822 | 25 | 53 |
| 802368 | 12867 | 25 | 53 |
| 740026 | 9194 | 27 | 53 |
| 884549 | 3159 | 29 | 53 |
| 485199 | 1376 | 28 | 53 |
| 465937 | 557 | 25 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 8 | 1979 | 62611 | 111428 | 1708390 |
| G01027 | 9 | 1979 | 53239 | 97746 | 1608743 |
| G01027 | 10 | 1979 | 49602 | 93115 | 1578203 |
| G01027 | 11 | 1979 | 50995 | 85629 | 1521201 |
| G01027 | 12 | 1979 | 43791 | 87811 | 1570051 |
| G01027 | 1 | 1980 | 48850 | 61156 | 1365135 |
| G01027 | 2 | 1980 | 46699 | 47079 | 1110434 |
| G01027 | 3 | 1980 | 53234 | 49180 | 1174944 |
| G01027 | 4 | 1980 | 26664 | 26851 | 684813 |
| G01027 | 5 | 1980 | 47763 | 48627 | 1119851 |
| G01027 | 6 | 1980 | 36251 | 39309 | 910864 |
| G01027 | 7 | 1980 | 35284 | 50904 | 1133657 |
| G01027 | 8 | 1980 | 29868 | 45294 | 1028088 |
| G01027 | 9 | 1980 | 28379 | 52560 | 1199041 |
| G01027 | 10 | 1980 | 28924 | 63386 | 1402107 |
| G01027 | 11 | 1980 | 26029 | 53615 | 1194848 |
| G01027 | 12 | 1980 | 28099 | 58047 | 1338396 |
| G01027 | 1 | 1981 | 27109 | 55264 | 1192372 |
| G01027 | 2 | 1981 | 18981 | 46692 | 1024280 |
| G01027 | 3 | 1981 | 31948 | 46484 | 957649 |
| G01027 | 4 | 1981 | 32079 | 44256 | 957935 |
| G01027 | 5 | 1981 | 22759 | 44291 | 914814 |
| G01027 | 6 | 1981 | 13156 | 46769 | 957882 |
| G01027 | 7 | 1981 | 14780 | 45178 | 967068 |
| G01027 | 8 | 1981 | 13708 | 46146 | 1001192 |
| G01027 | 9 | 1981 | 7303 | 29933 | 777499 |
| G01027 | 10 | 1981 | 23013 | 43771 | 1218289 |
| G01027 | 11 | 1981 | 14436 | 39616 | 1072416 |
| G01027 | 12 | 1981 | 8054 | 43761 | 1103823 |
| G01027 | 1 | 1982 | 9061 | 44682 | 1085312 |
| G01027 | 2 | 1982 | 4196 | 42143 | 926285 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 726449 | 4683 | 24 | 53 |
| 653783 | 2204 | 24 | 53 |
| 598821 | 6318 | 25 | 53 |
| 639898 | 3926 | 24 | 53 |
| 660093 | 12970 | 22 | 53 |
| 644268 | 9688 | 22 | 53 |
| 580465 | 8233 | 21 | 53 |
| 652379 | 6693 | 21 | 53 |
| 320474 | 4894 | 20 | 53 |
| 619788 | 12563 | 20 | 53 |
| 451738 | 9536 | 21 | 53 |
| 434020 | 9917 | 20 | 53 |
| 387086 | 8132 | 21 | 53 |
| 403365 | 13407 | 22 | 53 |
| 454419 | 19355 | 23 | 53 |
| 439624 | 17666 | 23 | 53 |
| 542172 | 22467 | 23 | 53 |
| 477567 | 22424 | 23 | 53 |
| 342381 | 11248 | 23 | 53 |
| 430441 | 18193 | 23 | 53 |
| 532747 | 24465 | 23 | 53 |
| 404837 | 35451 | 21 | 53 |
| 276837 | 7630 | 18 | 53 |
| 299750 | 8080 | 19 | 53 |
| 313970 | 8158 | 21 | 53 |
| 232904 | 5547 | 19 | 53 |
| 313072 | 14636 | 22 | 53 |
| 209224 | 10063 | 21 | 53 |
| 154829 | 9735 | 20 | 53 |
| 130890 | 7452 | 21 | 53 |
| 63288 | 10352 | 19 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 3 | 1982 | 6447 | 44652 | 891483 |
| G01027 | 4 | 1982 | 11133 | 42465 | 897821 |
| G01027 | 5 | 1982 | 14813 | 34720 | 746772 |
| G01027 | 6 | 1982 | 12714 | 34764 | 773133 |
| G01027 | 7 | 1982 | 8830 | 36334 | 734766 |
| G01027 | 8 | 1982 | 4356 | 29303 | 529945 |
| G01027 | 9 | 1982 | 3371 | 37955 | 581730 |
| G01027 | 10 | 1982 | 165 | 1632 | 33301 |
| G01027 | 11 | 1982 | 3622 | 33336 | 436900 |
| G01027 | 12 | 1982 | 3466 | 44974 | 658894 |
| G01027 | 1 | 1983 | 7604 | 47011 | 671449 |
| G01027 | 2 | 1983 | 4992 | 36672 | 536957 |
| G01027 | 3 | 1983 | 3841 | 48248 | 682641 |
| G01027 | 4 | 1983 | 2043 | 43564 | 606926 |
| G01027 | 5 | 1983 | 1238 | 37552 | 548424 |
| G01027 | 6 | 1983 | 2226 | 44964 | 456186 |
| G01027 | 7 | 1983 | 2735 | 44406 | 411356 |
| G01027 | 8 | 1983 | 6779 | 39762 | 368723 |
| G01027 | 9 | 1983 | 7266 | 37031 | 325309 |
| G01027 | 10 | 1983 | 6547 | 39821 | 331238 |
| G01027 | 11 | 1983 | 4429 | 41693 | 318899 |
| G01027 | 12 | 1983 | 4580 | 40103 | 368150 |
| G01027 | 1 | 1984 | 4492 | 26716 | 415160 |
| G01027 | 2 | 1984 | 4358 | 30847 | 351044 |
| G01027 | 3 | 1984 | 16138 | 24112 | 330176 |
| G01027 | 4 | 1984 | 10844 | 23822 | 300933 |
| G01027 | 5 | 1984 | 3421 | 23544 | 314089 |
| G01027 | 6 | 1984 | 8687 | 20908 | 278527 |
| G01027 | 7 | 1984 | 10529 | 21419 | 337138 |
| G01027 | 8 | 1984 | 10817 | 21580 | 408697 |
| G01027 | 9 | 1984 | 10289 | 20293 | 540197 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 123192 | 11917 | 22 | 53 |
| 138888 | 22804 | 22 | 53 |
| 151301 | 21801 | 22 | 53 |
| 139117 | 17010 | 19 | 53 |
| 118150 | 17675 | 19 | 53 |
| 67906 | 10825 | 19 | 53 |
| 50883 | 8076 | 16 | 53 |
| 3987 | 384 | 16 | 53 |
| 45735 | 5932 | 14 | 53 |
| 63715 | 6479 | 14 | 53 |
| 97839 | 9332 | 18 | 53 |
| 83657 | 6811 | 18 | 53 |
| 75770 | 9927 | 17 | 53 |
| 59992 | 9373 | 16 | 53 |
| 45552 | 7725 | 16 | 53 |
| 53754 | 8734 | 16 | 53 |
| 49611 | 8436 | 16 | 53 |
| 48865 | 13560 | 16 | 53 |
| 37761 | 14407 | 16 | 53 |
| 46816 | 13860 | 15 | 53 |
| 53695 | 13836 | 15 | 53 |
| 52109 | 13652 | 14 | 53 |
| 52214 | 14238 | 13 | 53 |
| 49769 | 14936 | 14 | 53 |
| 82320 | 15312 | 14 | 53 |
| 68686 | 12636 | 13 | 53 |
| 44136 | 15607 | 13 | 53 |
| 58233 | 8421 | 17 | 53 |
| 24919 | 4198 | 14 | 53 |
| 23582 | 10937 | 16 | 53 |
| 20335 | 13248 | 17 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 10 | 1984 | 10642 | 20876 | 599804 |
| G01027 | 11 | 1984 | 10753 | 25974 | 586569 |
| G01027 | 12 | 1984 | 10385 | 21552 | 592860 |
| G01027 | 1 | 1985 | 10818 | 20950 | 554662 |
| G01027 | 2 | 1985 | 7797 | 18623 | 455031 |
| G01027 | 3 | 1985 | 8497 | 20502 | 518989 |
| G01027 | 4 | 1985 | 7983 | 13224 | 383766 |
| G01027 | 5 | 1985 | 5687 | 4672 | 326977 |
| G01027 | 6 | 1985 | 7253 | 16378 | 313758 |
| G01027 | 7 | 1985 | 7537 | 15603 | 356123 |
| G01027 | 8 | 1985 | 4963 | 13781 | 273074 |
| G01027 | 9 | 1985 | 4612 | 16646 | 296981 |
| G01027 | 10 | 1985 | 5240 | 16419 | 339473 |
| G01027 | 11 | 1985 | 4841 | 11185 | 205210 |
| G01027 | 12 | 1985 | 6004 | 14580 | 301400 |
| G01027 | 1 | 1986 | 4259 | 15379 | 284925 |
| G01027 | 2 | 1986 | 3621 | 11164 | 169381 |
| G01027 | 3 | 1986 | 4724 | 11165 | 259864 |
| G01027 | 4 | 1986 | 4299 | 9724 | 303296 |
| G01027 | 5 | 1986 | 4456 | 11554 | 385980 |
| G01027 | 6 | 1986 | 4703 | 9876 | 360432 |
| G01027 | 7 | 1986 | 4361 | 10877 | 322962 |
| G01027 | 8 | 1986 | 4376 | 9467 | 270130 |
| G01027 | 9 | 1986 | 3737 | 8964 | 246772 |
| G01027 | 10 | 1986 | 3332 | 5576 | 202417 |
| G01027 | 11 | 1986 | 3090 | 7390 | 220454 |
| G01027 | 12 | 1986 | 3734 | 7819 | 302406 |
| G01027 | 1 | 1987 | 2941 | 7026 | 354702 |
| G01027 | 2 | 1987 | 1601 | 6597 | 325837 |
| G01027 | 3 | 1987 | 3641 | 7143 | 336216 |
| G01027 | 4 | 1987 | 6529 | 4414 | 161741 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 25508 | 17797 | 17 | 53 |
| 23661 | 15012 | 18 | 53 |
| 21812 | 16677 | 18 | 53 |
| 23063 | 12729 | 19 | 53 |
| 19784 | 14967 | 19 | 53 |
| 26431 | 20547 | 19 | 53 |
| 29376 | 15268 | 19 | 53 |
| 14375 | 11509 | 18 | 53 |
| 29350 | 27503 | 19 | 53 |
| 25525 | 20205 | 17 | 53 |
| 14592 | 17046 | 19 | 53 |
| 14965 | 14991 | 18 | 53 |
| 18351 | 20931 | 18 | 53 |
| 14420 | 18658 | 13 | 53 |
| 19219 | 20703 | 18 | 53 |
| 15428 | 16712 | 16 | 53 |
| 15327 | 13159 | 17 | 53 |
| 19971 | 15351 | 15 | 53 |
| 16252 | 15476 | 12 | 53 |
| 12874 | 19939 | 16 | 53 |
| 13976 | 20599 | 16 | 53 |
| 16290 | 17291 | 16 | 53 |
| 14014 | 19097 | 16 | 53 |
| 16399 | 15777 | 16 | 53 |
| 16576 | 13269 | 16 | 53 |
| 11773 | 11885 | 16 | 53 |
| 21929 | 12709 | 15 | 53 |
| 12921 | 12630 | 16 | 53 |
| 5935 | 8046 | 15 | 53 |
| 17376 | 15212 | 15 | 53 |
| 27547 | 21542 | 15 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 5 | 1987 | 5323 | 5586 | 166981 |
| G01027 | 6 | 1987 | 5328 | 4019 | 142782 |
| G01027 | 7 | 1987 | 5245 | 4678 | 141182 |
| G01027 | 8 | 1987 | 5408 | 4394 | 135790 |
| G01027 | 9 | 1987 | 4754 | 5395 | 127329 |
| G01027 | 10 | 1987 | 4342 | 6613 | 180412 |
| G01027 | 11 | 1987 | 4180 | 7431 | 319742 |
| G01027 | 12 | 1987 | 4935 | 7463 | 363484 |
| G01027 | 1 | 1988 | 5111 | 9422 | 420799 |
| G01027 | 2 | 1988 | 4880 | 5828 | 308200 |
| G01027 | 3 | 1988 | 6040 | 6840 | 358064 |
| G01027 | 4 | 1988 | 6631 | 4731 | 247847 |
| G01027 | 5 | 1988 | 4146 | 7272 | 217816 |
| G01027 | 6 | 1988 | 3583 | 5761 | 221180 |
| G01027 | 7 | 1988 | 5782 | 7040 | 207140 |
| G01027 | 8 | 1988 | 3835 | 4670 | 126092 |
| G01027 | 9 | 1988 | 7981 | 4482 | 232471 |
| G01027 | 10 | 1988 | 5231 | 7983 | 274593 |
| G01027 | 11 | 1988 | 4760 | 6637 | 234622 |
| G01027 | 12 | 1988 | 6462 | 5240 | 230132 |
| G01027 | 1 | 1989 | 4441 | 5046 | 205210 |
| G01027 | 2 | 1989 | 6619 | 11036 | 178520 |
| G01027 | 3 | 1989 | 13425 | 5331 | 182969 |
| G01027 | 4 | 1989 | 8703 | 7724 | 162775 |
| G01027 | 5 | 1989 | 7369 | 10270 | 285762 |
| G01027 | 6 | 1989 | 5052 | 9149 | 297168 |
| G01027 | 7 | 1989 | 4622 | 12617 | 351731 |
| G01027 | 8 | 1989 | 5465 | 9090 | 307136 |
| G01027 | 9 | 1989 | 3804 | 11034 | 341041 |
| G01027 | 10 | 1989 | 4564 | 12228 | 328217 |
| G01027 | 11 | 1989 | 5281 | 11538 | 352426 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 14130 | 21226 | 14 | 53 |
| 17622 | 22036 | 13 | 53 |
| 16163 | 24380 | 14 | 53 |
| 23517 | 24484 | 14 | 53 |
| 23058 | 24071 | 14 | 53 |
| 20370 | 22327 | 14 | 53 |
| 17118 | 21892 | 15 | 53 |
| 19953 | 22678 | 15 | 53 |
| 21554 | 27719 | 15 | 53 |
| 22396 | 23987 | 14 | 53 |
| 22331 | 29997 | 14 | 53 |
| 22503 | 29750 | 13 | 53 |
| 26391 | 29274 | 13 | 53 |
| 17590 | 20426 | 13 | 53 |
| 26525 | 34476 | 13 | 53 |
| 27039 | 22172 | 12 | 53 |
| 26046 | 15773 | 14 | 53 |
| 23377 | 23582 | 15 | 53 |
| 31708 | 27743 | 11 | 53 |
| 39819 | 24893 | 11 | 53 |
| 23744 | 17350 | 11 | 53 |
| 27510 | 17054 | 9 | 53 |
| 103087 | 22113 | 11 | 53 |
| 66975 | 29937 | 13 | 53 |
| 58456 | 48203 | 13 | 53 |
| 45559 | 29465 | 13 | 53 |
| 44510 | 36512 | 13 | 53 |
| 25729 | 45325 | 12 | 53 |
| 26741 | 47800 | 12 | 53 |
| 31972 | 44496 | 12 | 53 |
| 38339 | 49495 | 13 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 12 | 1989 | 5820 | 10674 | 314667 |
| G01027 | 1 | 1990 | 5746 | 11234 | 326527 |
| G01027 | 2 | 1990 | 4355 | 9286 | 282707 |
| G01027 | 3 | 1990 | 5694 | 12384 | 344906 |
| G01027 | 4 | 1990 | 5368 | 12502 | 346375 |
| G01027 | 5 | 1990 | 4962 | 12739 | 358307 |
| G01027 | 6 | 1990 | 4937 | 10656 | 308022 |
| G01027 | 7 | 1990 | 5435 | 9510 | 295260 |
| G01027 | 8 | 1990 | 4777 | 10650 | 322318 |
| G01027 | 9 | 1990 | 1321 | 2898 | 91908 |
| G01027 | 10 | 1990 | 5054 | 10619 | 269580 |
| G01027 | 11 | 1990 | 4512 | 9556 | 278475 |
| G01027 | 12 | 1990 | 4532 | 9381 | 279843 |
| G01027 | 1 | 1991 | 4813 | 8777 | 257529 |
| G01027 | 2 | 1991 | 4003 | 5926 | 183725 |
| G01027 | 3 | 1991 | 4007 | 5497 | 173583 |
| G01027 | 4 | 1991 | 4387 | 5127 | 162215 |
| G01027 | 5 | 1991 | 4359 | 4610 | 152003 |
| G01027 | 6 | 1991 | 3878 | 4387 | 135830 |
| G01027 | 7 | 1991 | 3745 | 3936 | 108317 |
| G01027 | 8 | 1991 | 4584 | 4251 | 145425 |
| G01027 | 9 | 1991 | 4116 | 4699 | 134335 |
| G01027 | 10 | 1991 | 3969 | 4045 | 111164 |
| G01027 | 11 | 1991 | 3513 | 3718 | 106773 |
| G01027 | 12 | 1991 | 4350 | 4266 | 121845 |
| G01027 | 1 | 1992 | 4035 | 4077 | 121419 |
| G01027 | 2 | 1992 | 3585 | 3311 | 80187 |
| G01027 | 3 | 1992 | 3856 | 4189 | 106864 |
| G01027 | 4 | 1992 | 3638 | 3920 | 119690 |
| G01027 | 5 | 1992 | 2766 | 3194 | 110730 |
| G01027 | 6 | 1992 | 2591 | 3075 | 99933 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 34806 | 47988 | 12 | 53 |
| 39580 | 55460 | 12 | 53 |
| 24535 | 42204 | 12 | 53 |
| 39261 | 60621 | 11 | 53 |
| 36626 | 60102 | 12 | 53 |
| 37097 | 63408 | 12 | 53 |
| 36574 | 58804 | 12 | 53 |
| 42357 | 61977 | 12 | 53 |
| 36820 | 49636 | 12 | 53 |
| 11330 | 13752 | 11 | 53 |
| 66935 | 66014 | 12 | 53 |
| 50147 | 64765 | 12 | 53 |
| 39629 | 67371 | 12 | 53 |
| 37853 | 66637 | 12 | 53 |
| 32071 | 60666 | 12 | 53 |
| 34737 | 78909 | 11 | 53 |
| 43133 | 74333 | 11 | 53 |
| 39285 | 82393 | 11 | 53 |
| 24951 | 77927 | 11 | 53 |
| 32139 | 80921 | 11 | 53 |
| 32051 | 85174 | 10 | 53 |
| 27562 | 80840 | 10 | 53 |
| 28649 | 85506 | 10 | 53 |
| 25093 | 83084 | 10 | 53 |
| 28295 | 92408 | 10 | 53 |
| 30700 | 86631 | 10 | 53 |
| 25578 | 80518 | 9 | 53 |
| 25279 | 91741 | 9 | 53 |
| 23353 | 89856 | 9 | 53 |
| 22549 | 72276 | 9 | 53 |
| 21281 | 70203 | 9 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 7 | 1992 | 3639 | 3865 | 110236 |
| G01027 | 8 | 1992 | 3020 | 2647 | 89384 |
| G01027 | 9 | 1992 | 2707 | 4029 | 109194 |
| G01027 | 10 | 1992 | 3458 | 4170 | 121599 |
| G01027 | 11 | 1992 | 3161 | 3430 | 105620 |
| G01027 | 12 | 1992 | 2008 | 3268 | 113561 |
| G01027 | 1 | 1993 | 3424 | 4191 | 107598 |
| G01027 | 2 | 1993 | 3273 | 3716 | 95818 |
| G01027 | 3 | 1993 | 3952 | 3597 | 105523 |
| G01027 | 4 | 1993 | 3990 | 3386 | 89658 |
| G01027 | 5 | 1993 | 2795 | 2695 | 79794 |
| G01027 | 6 | 1993 | 3582 | 2901 | 78580 |
| G01027 | 7 | 1993 | 2549 | 2556 | 81380 |
| G01027 | 8 | 1993 | 2785 | 3163 | 113030 |
| G01027 | 9 | 1993 | 15 | 403 | 63204 |
| G01027 | 10 | 1993 | 55 | 160 | 55318 |
| G01027 | 11 | 1993 | 0 | 0 | 10219 |
| G01027 | 12 | 1993 | 0 | 0 | 10679 |
| G01027 | 1 | 1994 | 0 | 0 | 10109 |
| G01027 | 2 | 1994 | 0 | 0 | 8851 |
| G01027 | 3 | 1994 | 0 | 0 | 10488 |
| G01027 | 4 | 1994 | 0 | 0 | 8930 |
| G01027 | 5 | 1994 | 0 | 0 | 6860 |
| G01027 | 6 | 1994 | 2222 | 2955 | 28422 |
| G01027 | 7 | 1994 | 1354 | 2190 | 19061 |
| G01027 | 8 | 1994 | 998 | 2103 | 15218 |
| G01027 | 9 | 1994 | 2019 | 1877 | 13324 |
| G01027 | 10 | 1994 | 1348 | 1639 | 16876 |
| G01027 | 11 | 1994 | 1806 | 1976 | 19241 |
| G01027 | 12 | 1994 | 1892 | 1485 | 39709 |
| G01027 | 1 | 1995 | 2207 | 3656 | 112585 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 26461 | 92924 | 9 | 53 |
| 23044 | 73627 | 9 | 53 |
| 26222 | 95160 | 9 | 53 |
| 27013 | 96287 | 9 | 53 |
| 32851 | 95775 | 9 | 53 |
| 13244 | 63792 | 9 | 53 |
| 27836 | 95175 | 9 | 53 |
| 36554 | 90633 | 9 | 53 |
| 51809 | 106977 | 9 | 53 |
| 53035 | 87376 | 9 | 53 |
| 36425 | 70805 | 8 | 53 |
| 34599 | 81230 | 8 | 53 |
| 26200 | 83402 | 8 | 53 |
| 31238 | 93332 | 8 | 53 |
| 733 | 1451 | 3 | 53 |
| 2014 | 5713 | 8 | 53 |
| 0 | 205 | 2 | 53 |
| 0 | 217 | 1 | 53 |
| 0 | 217 | 1 | 53 |
| 0 | 87 | 1 | 53 |
| 0 | 36 | 1 | 53 |
| 0 | 35 | 1 | 53 |
| 0 | 32 | 1 | 53 |
| 8274 | 76909 | 6 | 53 |
| 5632 | 69548 | 6 | 53 |
| 10924 | 65483 | 5 | 53 |
| 6687 | 39204 | 7 | 53 |
| 6133 | 43510 | 6 | 53 |
| 9720 | 61780 | 5 | 53 |
| 12637 | 56924 | 6 | 53 |
| 17035 | 34689 | 8 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 2 | 1995 | 1261 | 9542 | 111598 |
| G01027 | 3 | 1995 | 747 | 7640 | 176178 |
| G01027 | 4 | 1995 | 8714 | 8376 | 255840 |
| G01027 | 5 | 1995 | 17615 | 7791 | 293213 |
| G01027 | 6 | 1995 | 16910 | 12651 | 389095 |
| G01027 | 7 | 1995 | 15637 | 15157 | 418189 |
| G01027 | 8 | 1995 | 16105 | 12467 | 396432 |
| G01027 | 9 | 1995 | 14806 | 12240 | 457932 |
| G01027 | 10 | 1995 | 11674 | 15793 | 540303 |
| G01027 | 11 | 1995 | 12060 | 18772 | 691254 |
| G01027 | 12 | 1995 | 10841 | 20229 | 744779 |
| G01027 | 1 | 1996 | 10690 | 18553 | 724385 |
| G01027 | 2 | 1996 | 8314 | 10080 | 563435 |
| G01027 | 3 | 1996 | 6466 | 11959 | 590708 |
| G01027 | 4 | 1996 | 5787 | 10947 | 557557 |
| G01027 | 5 | 1996 | 5753 | 10594 | 523621 |
| G01027 | 6 | 1996 | 4137 | 9759 | 478564 |
| G01027 | 7 | 1996 | 6689 | 7510 | 488264 |
| G01027 | 8 | 1996 | 6559 | 6715 | 461449 |
| G01027 | 9 | 1996 | 6654 | 11392 | 457977 |
| G01027 | 10 | 1996 | 4780 | 16669 | 419310 |
| G01027 | 11 | 1996 | 5070 | 14170 | 469245 |
| G01027 | 12 | 1996 | 4780 | 12285 | 475429 |
| G01027 | 1 | 1997 | 4304 | 11494 | 464686 |
| G01027 | 2 | 1997 | 4142 | 8897 | 360553 |
| G01027 | 3 | 1997 | 4283 | 8374 | 367388 |
| G01027 | 4 | 1997 | 3906 | 7793 | 364142 |
| G01027 | 5 | 1997 | 3801 | 7880 | 357994 |
| G01027 | 6 | 1997 | 2007 | 6913 | 298148 |
| G01027 | 7 | 1997 | 3529 | 9104 | 382797 |
| G01027 | 8 | 1997 | 3669 | 11479 | 439504 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1877 | 28097 | 6 | 53 |
| 946 | 37443 | 7 | 53 |
| 25984 | 32100 | 8 | 53 |
| 27417 | 50479 | 9 | 53 |
| 19045 | 49923 | 9 | 53 |
| 24347 | 42522 | 10 | 53 |
| 26490 | 31551 | 9 | 53 |
| 23529 | 28693 | 10 | 53 |
| 17908 | 16919 | 11 | 53 |
| 21310 | 20300 | 11 | 53 |
| 19392 | 23188 | 12 | 53 |
| 17860 | 24985 | 13 | 53 |
| 16028 | 21119 | 11 | 53 |
| 17922 | 22176 | 10 | 53 |
| 16078 | 21384 | 10 | 53 |
| 12256 | 22194 | 12 | 53 |
| 9421 | 20677 | 11 | 53 |
| 13491 | 21230 | 10 | 53 |
| 14010 | 16585 | 9 | 53 |
| 13055 | 20299 | 11 | 53 |
| 8818 | 18025 | 11 | 53 |
| 12419 | 20948 | 11 | 53 |
| 11181 | 25915 | 11 | 53 |
| 9835 | 23197 | 11 | 53 |
| 9538 | 23430 | 10 | 53 |
| 10353 | 24687 | 9 | 53 |
| 9711 | 25209 | 9 | 53 |
| 9923 | 26298 | 9 | 53 |
| 4823 | 17308 | 10 | 53 |
| 10822 | 24927 | 11 | 53 |
| 9536 | 29305 | 11 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 9 | 1997 | 3761 | 11258 | 453763 |
| G01027 | 10 | 1997 | 3442 | 11714 | 427674 |
| G01027 | 11 | 1997 | 3578 | 6918 | 264777 |
| G01027 | 12 | 1997 | 1621 | 3370 | 125431 |
| G01027 | 1 | 1998 | 2074 | 7641 | 225792 |
| G01027 | 2 | 1998 | 3383 | 12035 | 376439 |
| G01027 | 3 | 1998 | 3378 | 11933 | 388164 |
| G01027 | 4 | 1998 | 2773 | 9026 | 348538 |
| G01027 | 5 | 1998 | 2990 | 9455 | 352507 |
| G01027 | 6 | 1998 | 2297 | 6234 | 294377 |
| G01027 | 7 | 1998 | 2995 | 7419 | 297428 |
| G01027 | 8 | 1998 | 2655 | 6655 | 297716 |
| G01027 | 9 | 1998 | 0 | 3367 | 168669 |
| G01027 | 10 | 1998 | 0 | 2579 | 130147 |
| G01027 | 11 | 1998 | 1597 | 3207 | 140809 |
| G01027 | 12 | 1998 | 4276 | 8377 | 280165 |
| G01027 | 1 | 1999 | 4426 | 9041 | 307924 |
| G01027 | 2 | 1999 | 3649 | 8900 | 267545 |
| G01027 | 3 | 1999 | 4215 | 11062 | 282085 |
| G01027 | 4 | 1999 | 4273 | 12040 | 263677 |
| G01027 | 5 | 1999 | 2500 | 10282 | 202701 |
| G01027 | 6 | 1999 | 3115 | 20672 | 332413 |
| G01027 | 7 | 1999 | 3296 | 37203 | 493413 |
| G01027 | 8 | 1999 | 3361 | 35782 | 424671 |
| G01027 | 9 | 1999 | 2327 | 30748 | 401920 |
| G01027 | 10 | 1999 | 2855 | 30703 | 481943 |
| G01027 | 11 | 1999 | 2013 | 27894 | 433307 |
| G01027 | 12 | 1999 | 2317 | 27091 | 425568 |
| G01027 | 1 | 2000 | 2077 | 23462 | 390714 |
| G01027 | 2 | 2000 | 1826 | 18991 | 300955 |
| G01027 | 3 | 2000 | 1933 | 17669 | 270746 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 9564 | 31285 | 11 | 53 |
| 8811 | 36245 | 11 | 53 |
| 8067 | 30013 | 10 | 53 |
| 3474 | 12767 | 9 | 53 |
| 4552 | 20061 | 10 | 53 |
| 8419 | 37102 | 9 | 53 |
| 8733 | 43127 | 8 | 53 |
| 7187 | 41593 | 8 | 53 |
| 7311 | 44414 | 8 | 53 |
| 7265 | 42253 | 8 | 53 |
| 7608 | 44720 | 8 | 53 |
| 7011 | 45170 | 8 | 53 |
| 0 | 19462 | 7 | 53 |
| 0 | 509 | 3 | 53 |
| 3633 | 8853 | 8 | 53 |
| 7312 | 24462 | 9 | 53 |
| 9271 | 23640 | 8 | 53 |
| 8820 | 21934 | 8 | 53 |
| 8036 | 23125 | 8 | 53 |
| 8147 | 23232 | 8 | 53 |
| 4911 | 16698 | 8 | 53 |
| 6917 | 26750 | 10 | 53 |
| 9223 | 29577 | 10 | 53 |
| 9521 | 28587 | 10 | 53 |
| 7332 | 24376 | 11 | 53 |
| 7110 | 22181 | 11 | 53 |
| 6450 | 26005 | 11 | 53 |
| 6400 | 31450 | 11 | 53 |
| 6250 | 36366 | 11 | 53 |
| 8608 | 34156 | 10 | 53 |
| 6505 | 41684 | 10 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 4 | 2000 | 1869 | 18254 | 275958 |
| G01027 | 5 | 2000 | 2261 | 16410 | 254035 |
| G01027 | 6 | 2000 | 2051 | 15694 | 223912 |
| G01027 | 7 | 2000 | 2145 | 14710 | 201817 |
| G01027 | 8 | 2000 | 2013 | 13805 | 169241 |
| G01027 | 9 | 2000 | 1953 | 12454 | 159634 |
| G01027 | 10 | 2000 | 2237 | 13173 | 156736 |
| G01027 | 11 | 2000 | 2077 | 12706 | 168967 |
| G01027 | 12 | 2000 | 2434 | 13167 | 154578 |
| G01027 | 1 | 2001 | 2083 | 10191 | 154397 |
| G01027 | 2 | 2001 | 1763 | 8619 | 135116 |
| G01027 | 3 | 2001 | 1772 | 9186 | 133358 |
| G01027 | 4 | 2001 | 1783 | 5948 | 258133 |
| G01027 | 5 | 2001 | 1663 | 5352 | 287253 |
| G01027 | 6 | 2001 | 1719 | 6725 | 233819 |
| G01027 | 7 | 2001 | 1285 | 8432 | 247129 |
| G01027 | 8 | 2001 | 1292 | 6823 | 216416 |
| G01027 | 9 | 2001 | 1405 | 6493 | 214709 |
| G01027 | 10 | 2001 | 1358 | 6968 | 197498 |
| G01027 | 11 | 2001 | 1235 | 7283 | 127821 |
| G01027 | 12 | 2001 | 1516 | 7730 | 104774 |
| G01027 | 1 | 2002 | 1080 | 8364 | 207690 |
| G01027 | 2 | 2002 | 1336 | 7207 | 242137 |
| G01027 | 3 | 2002 | 1449 | 7355 | 237532 |
| G01027 | 4 | 2002 | 1132 | 6515 | 222732 |
| G01027 | 5 | 2002 | 1459 | 6787 | 229449 |
| G01027 | 6 | 2002 | 1329 | 6250 | 159581 |
| G01027 | 7 | 2002 | 1273 | 6323 | 97980 |
| G01027 | 8 | 2002 | 1357 | 6183 | 93016 |
| G01027 | 9 | 2002 | 1083 | 5453 | 75564 |
| G01027 | 10 | 2002 | 936 | 4761 | 73810 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 6412 | 52833 | 11 | 53 |
| 7107 | 58904 | 9 | 53 |
| 5515 | 56882 | 11 | 53 |
| 5307 | 58677 | 9 | 53 |
| 4846 | 53826 | 9 | 53 |
| 4875 | 59704 | 11 | 53 |
| 5909 | 62507 | 9 | 53 |
| 1390 | 65587 | 8 | 53 |
| 2087 | 63788 | 9 | 53 |
| 274 | 57775 | 8 | 53 |
| 303 | 61654 | 8 | 53 |
| 1146 | 68970 | 8 | 53 |
| 2827 | 60653 | 10 | 53 |
| 3195 | 54363 | 9 | 53 |
| 3422 | 64923 | 10 | 53 |
| 3448 | 73432 | 10 | 53 |
| 3378 | 42269 | 9 | 53 |
| 4196 | 39546 | 8 | 53 |
| 4117 | 46076 | 8 | 53 |
| 3696 | 65196 | 8 | 53 |
| 2825 | 68648 | 9 | 53 |
| 3142 | 51165 | 8 | 53 |
| 2050 | 54834 | 8 | 53 |
| 968 | 55687 | 8 | 53 |
| 515 | 49008 | 8 | 53 |
| 1379 | 48128 | 8 | 53 |
| 1418 | 56827 | 8 | 53 |
| 1806 | 76653 | 9 | 53 |
| 2142 | 72947 | 9 | 53 |
| 1753 | 53474 | 8 | 53 |
| 1197 | 42351 | 7 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 11 | 2002 | 1148 | 4595 | 75236 |
| G01027 | 12 | 2002 | 1404 | 5653 | 92563 |
| G01027 | 1 | 2003 | 1208 | 5837 | 78972 |
| G01027 | 2 | 2003 | 1137 | 5307 | 78756 |
| G01027 | 3 | 2003 | 1206 | 5340 | 84628 |
| G01027 | 4 | 2003 | 1102 | 5125 | 74811 |
| G01027 | 5 | 2003 | 896 | 4726 | 76280 |
| G01027 | 6 | 2003 | 770 | 4549 | 99169 |
| G01027 | 7 | 2003 | 1177 | 5565 | 123494 |
| G01027 | 8 | 2003 | 1079 | 4897 | 120155 |
| G01027 | 9 | 2003 | 1494 | 6634 | 169798 |
| G01027 | 10 | 2003 | 2498 | 12985 | 354521 |
| G01027 | 11 | 2003 | 4577 | 12715 | 359738 |
| G01027 | 12 | 2003 | 3796 | 12159 | 329296 |
| G01027 | 1 | 2004 | 3255 | 11200 | 286623 |
| G01027 | 2 | 2004 | 3005 | 9801 | 256566 |
| G01027 | 3 | 2004 | 2833 | 9730 | 257589 |
| G01027 | 4 | 2004 | 990 | 8960 | 191936 |
| G01027 | 5 | 2004 | 0 | 9511 | 174732 |
| G01027 | 6 | 2004 | 0 | 8863 | 160083 |
| G01027 | 7 | 2004 | 3475 | 10470 | 229317 |
| G01027 | 8 | 2004 | 3189 | 9025 | 220245 |
| G01027 | 9 | 2004 | 1993 | 8128 | 192190 |
| G01027 | 10 | 2004 | 2147 | 9102 | 205666 |
| G01027 | 11 | 2004 | 608 | 8406 | 173422 |
| G01027 | 12 | 2004 | 2608 | 9296 | 216005 |
| G01027 | 1 | 2005 | 2541 | 9324 | 228502 |
| G01027 | 2 | 2005 | 1747 | 8970 | 227271 |
| G01027 | 3 | 2005 | 1873 | 10814 | 267657 |
| G01027 | 4 | 2005 | 1819 | 9534 | 249386 |
| G01027 | 5 | 2005 | 2064 | 9998 | 260828 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 461 | 40191 | 7 | 53 |
| 102 | 53921 | 7 | 53 |
| 652 | 55153 | 7 | 53 |
| 92 | 50585 | 7 | 53 |
| 791 | 52350 | 7 | 53 |
| 479 | 55072 | 7 | 53 |
| 360 | 52131 | 8 | 53 |
| 9698 | 45443 | 8 | 53 |
| 1560 | 55575 | 8 | 53 |
| 165 | 53590 | 8 | 53 |
| 647 | 53939 | 11 | 53 |
| 3174 | 58628 | 11 | 53 |
| 11374 | 66189 | 11 | 53 |
| 12726 | 53514 | 11 | 53 |
| 10755 | 61429 | 11 | 53 |
| 12352 | 56837 | 11 | 53 |
| 12984 | 60675 | 11 | 53 |
| 5488 | 37049 | 11 | 53 |
| 0 | 29884 | 3 | 53 |
| 0 | 30105 | 3 | 53 |
| 21148 | 61820 | 11 | 53 |
| 15631 | 66926 | 10 | 53 |
| 14879 | 58602 | 10 | 53 |
| 11715 | 54175 | 9 | 53 |
| 2681 | 37792 | 10 | 53 |
| 19519 | 61847 | 10 | 53 |
| 15410 | 60741 | 11 | 53 |
| 9697 | 54104 | 10 | 53 |
| 10563 | 64087 | 10 | 53 |
| 9515 | 59551 | 10 | 53 |
| 9300 | 64246 | 10 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 6 | 2005 | 1592 | 8590 | 273611 |
| G01027 | 7 | 2005 | 1492 | 8182 | 299148 |
| G01027 | 8 | 2005 | 1082 | 11557 | 381381 |
| G01027 | 9 | 2005 | 0 | 7604 | 206888 |
| G01027 | 10 | 2005 | 0 | 427 | 0 |
| G01027 | 11 | 2005 | 0 | 0 | 12001 |
| G01027 | 12 | 2005 | 0 | 1021 | 12477 |
| G01027 | 1 | 2006 | 0 | 245 | 12450 |
| G01027 | 2 | 2006 | 0 | 558 | 7978 |
| G01027 | 3 | 2006 | 0 | 444 | 12520 |
| G01027 | 4 | 2006 | 1500 | 15286 | 352818 |
| G01027 | 5 | 2006 | 2034 | 12559 | 323870 |
| G01027 | 6 | 2006 | 1846 | 10475 | 303930 |
| G01027 | 7 | 2006 | 1883 | 8981 | 254418 |
| G01027 | 8 | 2006 | 3345 | 7530 | 246073 |
| G01027 | 9 | 2006 | 2136 | 7620 | 217162 |
| G01027 | 10 | 2006 | 1814 | 7229 | 215152 |
| G01027 | 11 | 2006 | 1665 | 6038 | 188540 |
| G01027 | 12 | 2006 | 1775 | 6017 | 191874 |
| G01027 | 1 | 2007 | 2325 | 6387 | 175467 |
| G01027 | 2 | 2007 | 1770 | 5003 | 123501 |
| G01027 | 3 | 2007 | 1628 | 4891 | 101146 |
| G01027 | 4 | 2007 | 2045 | 4656 | 91272 |
| G01027 | 5 | 2007 | 1601 | 4004 | 79035 |
| G01027 | 6 | 2007 | 1871 | 5027 | 95507 |
| G01027 | 7 | 2007 | 1642 | 4549 | 79136 |
| G01027 | 8 | 2007 | 1757 | 4958 | 93471 |
| G01027 | 9 | 2007 | 1631 | 4296 | 92662 |
| G01027 | 10 | 2007 | 1273 | 3559 | 66478 |
| G01027 | 11 | 2007 | 646 | 3758 | 38455 |
| G01027 | 12 | 2007 | 1768 | 4729 | 65296 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 7142 | 53179 | 11 | 53 |
| 6718 | 49496 | 12 | 53 |
| 6081 | 44120 | 11 | 53 |
| 0 | 27929 | 4 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 19 | 2 | 53 |
| 0 | 3 | 1 | 53 |
| 0 | 2 | 1 | 53 |
| 0 | 3 | 1 | 53 |
| 6716 | 37159 | 10 | 53 |
| 16345 | 51884 | 11 | 53 |
| 17742 | 66452 | 11 | 53 |
| 16342 | 71644 | 11 | 53 |
| 17975 | 78190 | 11 | 53 |
| 16355 | 77229 | 11 | 53 |
| 15235 | 80354 | 12 | 53 |
| 9534 | 73275 | 11 | 53 |
| 7360 | 72531 | 11 | 53 |
| 9045 | 80194 | 11 | 53 |
| 8952 | 76690 | 11 | 53 |
| 8268 | 82480 | 11 | 53 |
| 7826 | 79619 | 12 | 53 |
| 7478 | 72484 | 10 | 53 |
| 8989 | 80675 | 10 | 53 |
| 8380 | 82062 | 10 | 53 |
| 8613 | 86663 | 10 | 53 |
| 8111 | 80651 | 10 | 53 |
| 5067 | 72055 | 10 | 53 |
| 4096 | 105482 | 10 | 53 |
| 8920 | 0 | 10 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 1 | 2008 | 1774 | 4368 | 66840 |
| G01027 | 2 | 2008 | 1149 | 3912 | 54422 |
| G01027 | 3 | 2008 | 1336 | 3897 | 67514 |
| G01027 | 4 | 2008 | 1245 | 3316 | 64393 |
| G01027 | 5 | 2008 | 1001 | 3575 | 63356 |
| G01027 | 6 | 2008 | 1485 | 4479 | 62844 |
| G01027 | 7 | 2008 | 1968 | 4311 | 68519 |
| G01027 | 8 | 2008 | 964 | 3991 | 50032 |
| G01027 | 9 | 2008 | 0 | 0 | 0 |
| G01027 | 10 | 2008 | 0 | 0 | 0 |
| G01027 | 11 | 2008 | 0 | 0 | 0 |
| G01027 | 12 | 2008 | 0 | 0 | 0 |
| G01027 | 1 | 2009 | 0 | 0 | 0 |
| G01027 | 2 | 2009 | 0 | 0 | 0 |
| G01027 | 3 | 2009 | 0 | 0 | 0 |
| G01027 | 4 | 2009 | 0 | 0 | 0 |
| G01027 | 5 | 2009 | 0 | 0 | 0 |
| G01027 | 6 | 2009 | 0 | 0 | 0 |
| G01027 | 7 | 2009 | 0 | 0 | 0 |
| G01027 | 8 | 2009 | 4 | 11 | 0 |
| G01027 | 9 | 2009 | 1412 | 5232 | 55570 |
| G01027 | 10 | 2009 | 1377 | 4581 | 86932 |
| G01027 | 11 | 2009 | 1315 | 3849 | 67813 |
| G01027 | 12 | 2009 | 991 | 3046 | 66182 |
| G01027 | 1 | 2010 | 1764 | 5242 | 60828 |
| G01027 | 2 | 2010 | 1480 | 3242 | 42427 |
| G01027 | 3 | 2010 | 0 | 503 | 4771 |
| G01027 | 4 | 2010 | 0 | 0 | 0 |
| G01027 | 5 | 2010 | 596 | 1331 | 31642 |
| G01027 | 6 | 2010 | 489 | 4594 | 75707 |
| G01027 | 7 | 2010 | 536 | 4861 | 57821 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8738 | 86266 | 10 | 53 |
| 5991 | 0 | 10 | 53 |
| 7984 | 85185 | 10 | 53 |
| 7308 | 77563 | 10 | 53 |
| 6720 | 85824 | 10 | 53 |
| 6780 | 89695 | 10 | 53 |
| 7451 | 91599 | 10 | 53 |
| 3978 | 79317 | 10 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 128 | 8 | 53 |
| 5266 | 42257 | 10 | 53 |
| 9773 | 83692 | 10 | 53 |
| 7183 | 74300 | 10 | 53 |
| 6892 | 90394 | 10 | 53 |
| 5447 | 89112 | 10 | 53 |
| 4575 | 70576 | 10 | 53 |
| 0 | 8966 | 2 | 53 |
| 0 | 0 | 0 | 53 |
| 3272 | 39690 | 10 | 53 |
| 2248 | 79255 | 10 | 53 |
| 2307 | 73424 | 10 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 8 | 2010 | 87 | 5491 | 59130 |
| G01027 | 9 | 2010 | 109 | 4910 | 58239 |
| G01027 | 10 | 2010 | 72 | 3785 | 53308 |
| G01027 | 11 | 2010 | 75 | 2044 | 41667 |
| G01027 | 12 | 2010 | 270 | 3779 | 61891 |
| G01027 | 1 | 2011 | 216 | 4988 | 55348 |
| G01027 | 2 | 2011 | 226 | 3363 | 55440 |
| G01027 | 3 | 2011 | 359 | 5668 | 86923 |
| G01027 | 4 | 2011 | 495 | 6718 | 84628 |
| G01027 | 5 | 2011 | 412 | 4632 | 61712 |
| G01027 | 6 | 2011 | 295 | 3175 | 47850 |
| G01027 | 7 | 2011 | 1926 | 4321 | 76250 |
| G01027 | 8 | 2011 | 2620 | 3657 | 99590 |
| G01027 | 9 | 2011 | 1445 | 3519 | 46253 |
| G01027 | 10 | 2011 | 1430 | 5948 | 99932 |
| G01027 | 11 | 2011 | 629 | 2732 | 49965 |
| G01027 | 12 | 2011 | 1156 | 4931 | 89957 |
| G01027 | 1 | 2012 | 874 | 3357 | 67334 |
| G01027 | 2 | 2012 | 1101 | 3862 | 88053 |
| G01027 | 3 | 2012 | 927 | 4705 | 95058 |
| G01027 | 4 | 2012 | 633 | 3575 | 92148 |
| G01027 | 5 | 2012 | 568 | 2076 | 65237 |
| G01027 | 6 | 2012 | 559 | 1139 | 55079 |
| G01027 | 7 | 2012 | 329 | 7249 | 249475 |
| G01027 | 8 | 2012 | 343 | 10118 | 315354 |
| G01027 | 9 | 2012 | 569 | 9635 | 369267 |
| G01027 | 10 | 2012 | 384 | 11692 | 357716 |
| G01027 | 11 | 2012 | 0 | 8057 | 318986 |
| G01027 | 12 | 2012 | 538 | 12813 | 398725 |
| G01027 | 1 | 2013 | 952 | 12482 | 404244 |
| G01027 | 2 | 2013 | 615 | 9725 | 361430 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3141 | 78055 | 9 | 53 |
| 3896 | 78737 | 10 | 53 |
| 2904 | 76808 | 9 | 53 |
| 2174 | 60457 | 8 | 53 |
| 3895 | 88371 | 8 | 53 |
| 3392 | 85164 | 8 | 53 |
| 2545 | 70064 | 8 | 53 |
| 3419 | 87755 | 10 | 53 |
| 3178 | 93038 | 9 | 53 |
| 1565 | 0 | 9 | 53 |
| 980 | 70067 | 9 | 53 |
| 11381 | 121132 | 9 | 53 |
| 10441 | 0 | 9 | 53 |
| 7122 | 84074 | 9 | 53 |
| 10499 | 0 | 9 | 53 |
| 7407 | 74371 | 9 | 53 |
| 10824 | 134526 | 9 | 53 |
| 10239 | 107307 | 9 | 53 |
| 11078 | 0 | 9 | 53 |
| 10591 | 119730 | 9 | 53 |
| 7671 | 0 | 9 | 53 |
| 7993 | 0 | 9 | 53 |
| 12459 | 0 | 8 | 53 |
| 6247 | 0 | 10 | 53 |
| 9765 | 0 | 9 | 53 |
| 6614 | 57013 | 9 | 53 |
| 4775 | 0 | 9 | 53 |
| 0 | 18018 | 2 | 53 |
| 6339 | 62758 | 9 | 53 |
| 8935 | 66983 | 9 | 53 |
| 8762 | 50880 | 9 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 3 | 2013 | 233 | 12574 | 447789 |
| G01027 | 4 | 2013 | 0 | 0 | 0 |
| G01027 | 5 | 2013 | 378 | 8849 | 326109 |
| G01027 | 6 | 2013 | 564 | 8495 | 337246 |
| G01027 | 7 | 2013 | 748 | 10128 | 451656 |
| G01027 | 8 | 2013 | 678 | 8938 | 416892 |
| G01027 | 9 | 2013 | 565 | 8030 | 376457 |
| G01027 | 10 | 2013 | 814 | 9658 | 388786 |
| G01027 | 11 | 2013 | 644 | 6671 | 265582 |
| G01027 | 12 | 2013 | 566 | 6607 | 209477 |
| G01027 | 1 | 2014 | 443 | 3147 | 144266 |
| G01027 | 2 | 2014 | 631 | 3547 | 127399 |
| G01027 | 3 | 2014 | 1334 | 3084 | 58793 |
| G01027 | 4 | 2014 | 1144 | 2571 | 64111 |
| G01027 | 5 | 2014 | 451 | 1739 | 46480 |
| G01027 | 6 | 2014 | 0 | 1232 | 25134 |
| G01027 | 7 | 2014 | 623 | 1558 | 54294 |
| G01027 | 8 | 2014 | 1193 | 2645 | 51925 |
| G01027 | 9 | 2014 | 503 | 1123 | 22708 |
| G01027 | 10 | 2014 | 641 | 1420 | 32527 |
| G01027 | 11 | 2014 | 844 | 1634 | 42701 |
| G01027 | 12 | 2014 | 803 | 2031 | 46329 |
| G01027 | 1 | 2015 | 692 | 2812 | 33143 |
| G01027 | 2 | 2015 | 1274 | 2673 | 50731 |
| G01027 | 3 | 2015 | 1440 | 2873 | 59445 |
| G01027 | 4 | 2015 | 1325 | 2268 | 61549 |
| G01027 | 5 | 2015 | 969 | 2313 | 67704 |
| G01027 | 6 | 2015 | 1013 | 2501 | 50963 |
| G01027 | 7 | 2015 | 439 | 2818 | 41306 |
| G01027 | 8 | 2015 | 898 | 2599 | 46655 |
| G01027 | 9 | 2015 | 789 | 2259 | 51091 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 11746 | 71775 | 9 | 53 |
| 0 | 0 | 0 | 53 |
| 7285 | 60598 | 9 | 53 |
| 4599 | 54611 | 9 | 53 |
| 7364 | 81830 | 9 | 53 |
| 8603 | 60148 | 9 | 53 |
| 6084 | 56883 | 9 | 53 |
| 5675 | 73269 | 9 | 53 |
| 8136 | 83422 | 9 | 53 |
| 8432 | 102770 | 9 | 53 |
| 6418 | 101884 | 9 | 53 |
| 7077 | 105446 | 9 | 53 |
| 9890 | 61765 | 8 | 53 |
| 4562 | 66490 | 8 | 53 |
| 2204 | 44857 | 8 | 53 |
| 0 | 24614 | 1 | 53 |
| 5533 | 64368 | 8 | 53 |
| 8544 | 68672 | 7 | 53 |
| 4032 | 32516 | 7 | 53 |
| 4241 | 50782 | 7 | 53 |
| 7209 | 66657 | 7 | 53 |
| 9252 | 75880 | 7 | 53 |
| 7620 | 66220 | 8 | 53 |
| 10087 | 81513 | 8 | 53 |
| 11222 | 86861 | 7 | 53 |
| 8060 | 80422 | 6 | 53 |
| 5868 | 88654 | 7 | 53 |
| 7851 | 77533 | 6 | 53 |
| 3976 | 71260 | 7 | 53 |
| 6883 | 85685 | 6 | 53 |
| 6159 | 75199 | 7 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 10 | 2015 | 0 | 0 | 3674 |
| G01027 | 11 | 2015 | 0 | 0 | 0 |
| G01027 | 12 | 2015 | 0 | 0 | 0 |
| G01027 | 1 | 2016 | 0 | 431 | 0 |
| G01027 | 2 | 2016 | 0 | 0 | 0 |
| G01027 | 3 | 2016 | 0 | 0 | 144 |
| G01027 | 4 | 2016 | 0 | 0 | 4204 |
| G01027 | 5 | 2016 | 0 | 1862 | 45277 |
| G01027 | 6 | 2016 | 0 | 4832 | 46840 |
| G01027 | 7 | 2016 | 0 | 2186 | 37720 |
| G01027 | 8 | 2016 | 0 | 2989 | 42680 |
| G01027 | 9 | 2016 | 0 | 2404 | 43042 |
| G01027 | 10 | 2016 | 0 | 1894 | 34776 |
| G01027 | 11 | 2016 | 0 | 529 | 7171 |
| G01027 | 12 | 2016 | 0 | 2205 | 28843 |
| G01027 | 1 | 2017 | 0 | 2394 | 41708 |
| G01027 | 2 | 2017 | 0 | 1673 | 30591 |
| G01027 | 3 | 2017 | 0 | 2317 | 36745 |
| G01027 | 4 | 2017 | 0 | 1583 | 42246 |
| G01027 | 5 | 2017 | 0 | 2244 | 44053 |
| G01027 | 6 | 2017 | 0 | 2313 | 37266 |
| G01027 | 7 | 2017 | 0 | 0 | 0 |
| G01027 | 8 | 2017 | 0 | 0 | 0 |
| G01027 | 9 | 2017 | 0 | 456 | 8299 |
| G01027 | 10 | 2017 | 0 | 620 | 10473 |
| G01027 | 11 | 2017 | 0 | 2200 | 32292 |
| G01027 | 12 | 2017 | 0 | 2050 | 32875 |
| G01027 | 1 | 2018 | 0 | 2345 | 30281 |
| G01027 | 2 | 2018 | 0 | 914 | 12874 |
| G01027 | 3 | 2018 | 0 | 2876 | 31131 |
| G01027 | 4 | 2018 | 0 | 3574 | 26700 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 854 | 7845 | 6 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 724 | 1 | 53 |
| 0 | 15976 | 1 | 53 |
| 0 | 63072 | 5 | 53 |
| 0 | 89358 | 7 | 53 |
| 0 | 73383 | 7 | 53 |
| 0 | 82986 | 6 | 53 |
| 0 | 79196 | 7 | 53 |
| 0 | 64753 | 6 | 53 |
| 0 | 16172 | 7 | 53 |
| 0 | 69451 | 7 | 53 |
| 0 | 67125 | 6 | 53 |
| 0 | 43522 | 6 | 53 |
| 0 | 62117 | 6 | 53 |
| 0 | 63314 | 6 | 53 |
| 0 | 70250 | 6 | 53 |
| 0 | 59614 | 6 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 10839 | 6 | 53 |
| 0 | 19760 | 6 | 53 |
| 0 | 72229 | 5 | 53 |
| 0 | 70411 | 5 | 53 |
| 0 | 64812 | 5 | 53 |
| 0 | 29212 | 5 | 53 |
| 0 | 68750 | 6 | 53 |
| 0 | 52643 | 6 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01027 | 5 | 2018 | 0 | 2172 | 16028 |
| G01027 | 6 | 2018 | 0 | 0 | 0 |
| G01027 | 7 | 2018 | 0 | 0 | 900 |
| G01027 | 8 | 2018 | 0 | 2393 | 9770 |
| G01027 | 9 | 2018 | 0 | 2359 | 10521 |
| G01027 | 10 | 2018 | 0 | 3805 | 17870 |
| G01027 | 11 | 2018 | 0 | 123 | 351 |
| G01027 | 12 | 2018 | 0 | 711 | 2778 |
| G01027 | 1 | 2019 | 0 | 0 | 0 |
| G01027 | 2 | 2019 | 0 | 0 | 0 |
| G01027 | 3 | 2019 | 0 | 0 | 0 |
| G01027 | 4 | 2019 | 0 | 0 | 0 |
| G01027 | 5 | 2019 | 0 | 0 | 0 |
| G01027 | 6 | 2019 | 0 | 0 | 0 |
| G01027 | 7 | 2019 | 0 | 0 | 0 |
| G01027 | 8 | 2019 | 0 | 0 | 0 |
| G01027 | 9 | 2019 | 0 | 0 | 0 |
| G01027 | 10 | 2019 | 0 | 0 | 0 |
| G01027 | 11 | 2019 | 0 | 0 | 0 |
| G01027 | 12 | 2019 | 0 | 0 | 0 |
| G01027 | 1 | 2020 | 0 | 0 | 0 |
| G01027 | 2 | 2020 | 0 | 0 | 0 |
| G01027 | 3 | 2020 | 0 | 0 | 0 |
| G01027 | 4 | 2020 | 0 | 0 | 0 |
| G01027 | 5 | 2020 | 0 | 0 | 0 |
| G01027 | 6 | 2020 | 0 | 0 | 0 |
| G01027 | 7 | 2020 | 0 | 0 | 0 |
| G01027 | 8 | 2020 | 0 | 0 | 0 |
| G01027 | 9 | 2020 | 0 | 0 | 0 |
| G01027 | 10 | 2020 | 0 | 0 | 0 |
|  |  |  | Sum=2,934,708 | Sum=6,942,427 | Sum=158,041,918 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 33117 | 5 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 57028 | 5 | 53 |
| 0 | 56401 | 4 | 53 |
| 0 | 61554 | 4 | 53 |
| 0 | 2072 | 4 | 53 |
| 0 | 10305 | 4 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| Sum=26,020,501 | Sum=19,490,929 | | |

**Production Data for OCS-G 1028**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 12 | 1975 | 0 | 0 | 0 |
| G01028 | 1 | 1976 | 0 | 0 | 0 |
| G01028 | 2 | 1976 | 0 | 0 | 0 |
| G01028 | 3 | 1976 | 0 | 0 | 0 |
| G01028 | 4 | 1976 | 1958 | 732 | 102360 |
| G01028 | 5 | 1976 | 7792 | 4826 | 293071 |
| G01028 | 6 | 1976 | 12330 | 3875 | 225022 |
| G01028 | 7 | 1976 | 11838 | 2144 | 248424 |
| G01028 | 8 | 1976 | 13140 | 2470 | 276898 |
| G01028 | 9 | 1976 | 8649 | 3338 | 278791 |
| G01028 | 10 | 1976 | 12320 | 2380 | 327244 |
| G01028 | 11 | 1976 | 11356 | 2401 | 271644 |
| G01028 | 12 | 1976 | 10669 | 1619 | 190646 |
| G01028 | 1 | 1977 | 8671 | 1346 | 165646 |
| G01028 | 2 | 1977 | 9764 | 981 | 121546 |
| G01028 | 3 | 1977 | 7756 | 1076 | 137551 |
| G01028 | 4 | 1977 | 7054 | 1143 | 139038 |
| G01028 | 5 | 1977 | 6260 | 1135 | 130472 |
| G01028 | 6 | 1977 | 5479 | 1029 | 115921 |
| G01028 | 7 | 1977 | 6261 | 1072 | 120893 |
| G01028 | 8 | 1977 | 5525 | 754 | 109033 |
| G01028 | 9 | 1977 | 3728 | 1109 | 108528 |
| G01028 | 10 | 1977 | 5555 | 1265 | 123032 |
| G01028 | 11 | 1977 | 4919 | 1356 | 117328 |
| G01028 | 12 | 1977 | 5424 | 1124 | 106446 |
| G01028 | 1 | 1978 | 5047 | 1142 | 110328 |
| G01028 | 2 | 1978 | 4412 | 971 | 104522 |
| G01028 | 3 | 1978 | 4628 | 1175 | 113346 |
| G01028 | 4 | 1978 | 4692 | 1228 | 120695 |
| G01028 | 5 | 1978 | 5529 | 1419 | 141291 |
| G01028 | 6 | 1978 | 4764 | 1206 | 129726 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 8016 | 0 | 6 | 53 |
| 30486 | 0 | 6 | 53 |
| 80522 | 0 | 6 | 53 |
| 89427 | 0 | 6 | 53 |
| 122005 | 0 | 6 | 53 |
| 104445 | 0 | 6 | 53 |
| 119544 | 11780 | 6 | 53 |
| 113569 | 7377 | 6 | 53 |
| 122140 | 8203 | 6 | 53 |
| 136324 | 9488 | 6 | 53 |
| 123805 | 0 | 5 | 53 |
| 102588 | 6582 | 5 | 53 |
| 105832 | 10224 | 5 | 53 |
| 136285 | 10351 | 5 | 53 |
| 120556 | 6827 | 5 | 53 |
| 174241 | 5550 | 4 | 53 |
| 164092 | 4536 | 4 | 53 |
| 122440 | 2786 | 4 | 53 |
| 159292 | 1112 | 4 | 53 |
| 150709 | 4370 | 4 | 53 |
| 162516 | 4191 | 4 | 53 |
| 148807 | 4505 | 4 | 53 |
| 145805 | 4446 | 4 | 53 |
| 165697 | 4751 | 4 | 53 |
| 161006 | 5590 | 4 | 53 |
| 171777 | 6142 | 4 | 53 |
| 160475 | 5985 | 4 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 7 | 1978 | 3693 | 1241 | 138113 |
| G01028 | 8 | 1978 | 3912 | 1181 | 120154 |
| G01028 | 9 | 1978 | 4301 | 1313 | 129576 |
| G01028 | 10 | 1978 | 5581 | 1023 | 109257 |
| G01028 | 11 | 1978 | 4573 | 678 | 77370 |
| G01028 | 12 | 1978 | 2982 | 865 | 103162 |
| G01028 | 1 | 1979 | 781 | 659 | 69801 |
| G01028 | 2 | 1979 | 1033 | 995 | 105716 |
| G01028 | 3 | 1979 | 973 | 941 | 126739 |
| G01028 | 4 | 1979 | 1000 | 1149 | 125937 |
| G01028 | 5 | 1979 | 1072 | 1006 | 110264 |
| G01028 | 6 | 1979 | 937 | 644 | 89792 |
| G01028 | 7 | 1979 | 614 | 487 | 63608 |
| G01028 | 8 | 1979 | 1160 | 958 | 104596 |
| G01028 | 9 | 1979 | 801 | 511 | 79752 |
| G01028 | 10 | 1979 | 620 | 365 | 66673 |
| G01028 | 11 | 1979 | 740 | 515 | 63819 |
| G01028 | 12 | 1979 | 683 | 780 | 83060 |
| G01028 | 1 | 1980 | 623 | 619 | 50324 |
| G01028 | 3 | 1980 | 1520 | 780 | 81765 |
| G01028 | 4 | 1980 | 7284 | 482 | 76502 |
| G01028 | 5 | 1980 | 5416 | 509 | 80984 |
| G01028 | 6 | 1980 | 6269 | 676 | 103295 |
| G01028 | 7 | 1980 | 5680 | 698 | 101556 |
| G01028 | 8 | 1980 | 6198 | 564 | 93075 |
| G01028 | 9 | 1980 | 8788 | 710 | 103683 |
| G01028 | 10 | 1980 | 8529 | 845 | 104223 |
| G01028 | 11 | 1980 | 6792 | 584 | 80576 |
| G01028 | 12 | 1980 | 7901 | 775 | 100717 |
| G01028 | 1 | 1981 | 7729 | 19194 | 227789 |
| G01028 | 2 | 1981 | 7304 | 19156 | 279484 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 145947 | 6992 | 4 | 53 |
| 129896 | 6951 | 4 | 53 |
| 129921 | 8703 | 4 | 53 |
| 151416 | 8554 | 4 | 53 |
| 135604 | 7095 | 3 | 53 |
| 112458 | 5453 | 4 | 53 |
| 69562 | 1881 | 3 | 53 |
| 85271 | 2745 | 3 | 53 |
| 98333 | 3240 | 3 | 53 |
| 98285 | 3008 | 3 | 53 |
| 102861 | 2691 | 3 | 53 |
| 87815 | 2436 | 3 | 53 |
| 60013 | 1789 | 3 | 53 |
| 99825 | 2456 | 3 | 53 |
| 80540 | 2100 | 3 | 53 |
| 78691 | 2134 | 3 | 53 |
| 69573 | 2042 | 3 | 53 |
| 88183 | 1880 | 3 | 53 |
| 70263 | 918 | 3 | 53 |
| 102037 | 1730 | 4 | 53 |
| 119057 | 3998 | 4 | 53 |
| 136520 | 6491 | 4 | 53 |
| 163747 | 5932 | 4 | 53 |
| 170731 | 9402 | 4 | 53 |
| 173792 | 9554 | 4 | 53 |
| 214903 | 14037 | 4 | 53 |
| 221252 | 15379 | 4 | 53 |
| 174630 | 12429 | 4 | 53 |
| 214449 | 15790 | 7 | 53 |
| 215301 | 13837 | 7 | 53 |
| 201114 | 13839 | 6 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 3 | 1981 | 7168 | 20805 | 1110021 |
| G01028 | 4 | 1981 | 4880 | 15174 | 1582967 |
| G01028 | 5 | 1981 | 6302 | 15606 | 2137018 |
| G01028 | 6 | 1981 | 5690 | 15538 | 2442991 |
| G01028 | 7 | 1981 | 7063 | 15572 | 2484784 |
| G01028 | 8 | 1981 | 8264 | 14166 | 2679663 |
| G01028 | 9 | 1981 | 5084 | 7766 | 2494210 |
| G01028 | 10 | 1981 | 9625 | 12325 | 2685174 |
| G01028 | 11 | 1981 | 9072 | 10984 | 2557621 |
| G01028 | 12 | 1981 | 8499 | 8756 | 2659819 |
| G01028 | 1 | 1982 | 8437 | 10026 | 2632246 |
| G01028 | 2 | 1982 | 7840 | 9008 | 2296770 |
| G01028 | 3 | 1982 | 8815 | 6292 | 2603520 |
| G01028 | 4 | 1982 | 8289 | 5793 | 2634582 |
| G01028 | 5 | 1982 | 7916 | 6981 | 2661764 |
| G01028 | 6 | 1982 | 7728 | 6279 | 2447303 |
| G01028 | 7 | 1982 | 6259 | 5447 | 2438425 |
| G01028 | 8 | 1982 | 4646 | 5369 | 2220480 |
| G01028 | 9 | 1982 | 6799 | 3781 | 1963710 |
| G01028 | 10 | 1982 | 2100 | 5462 | 2128727 |
| G01028 | 11 | 1982 | 4454 | 5769 | 2083614 |
| G01028 | 12 | 1982 | 6337 | 6919 | 1931694 |
| G01028 | 1 | 1983 | 5956 | 5918 | 1845527 |
| G01028 | 2 | 1983 | 6361 | 4603 | 1624731 |
| G01028 | 3 | 1983 | 6786 | 7329 | 2067951 |
| G01028 | 4 | 1983 | 5961 | 7255 | 1611238 |
| G01028 | 5 | 1983 | 4486 | 6086 | 1809193 |
| G01028 | 6 | 1983 | 6260 | 6123 | 1624001 |
| G01028 | 7 | 1983 | 6911 | 5000 | 1456823 |
| G01028 | 8 | 1983 | 6434 | 3100 | 1369668 |
| G01028 | 9 | 1983 | 7106 | 3623 | 1490707 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 210825 | 21733 | 22 | 53 |
| 151138 | 19891 | 23 | 53 |
| 195499 | 25564 | 22 | 53 |
| 214090 | 27643 | 21 | 53 |
| 215506 | 30374 | 23 | 53 |
| 215966 | 29862 | 24 | 53 |
| 147946 | 18910 | 23 | 53 |
| 179115 | 30315 | 23 | 53 |
| 188395 | 36782 | 23 | 53 |
| 178555 | 33379 | 23 | 53 |
| 182095 | 29628 | 23 | 53 |
| 170882 | 31386 | 23 | 53 |
| 181496 | 40064 | 23 | 53 |
| 157431 | 36909 | 22 | 53 |
| 160885 | 37591 | 22 | 53 |
| 167791 | 37648 | 22 | 53 |
| 146514 | 35259 | 22 | 53 |
| 114497 | 31385 | 21 | 53 |
| 126943 | 29319 | 21 | 53 |
| 7120 | 17465 | 18 | 53 |
| 44898 | 31753 | 18 | 53 |
| 77772 | 37349 | 23 | 53 |
| 71241 | 37761 | 19 | 53 |
| 71485 | 32064 | 19 | 53 |
| 84715 | 41778 | 22 | 53 |
| 62858 | 34553 | 22 | 53 |
| 37912 | 29713 | 22 | 53 |
| 49667 | 45525 | 22 | 53 |
| 60944 | 53445 | 22 | 53 |
| 55479 | 35322 | 21 | 53 |
| 55247 | 54232 | 21 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 10 | 1983 | 7060 | 4750 | 1623709 |
| G01028 | 11 | 1983 | 5997 | 5253 | 1707612 |
| G01028 | 12 | 1983 | 6455 | 6632 | 2110933 |
| G01028 | 1 | 1984 | 6521 | 2400 | 2478258 |
| G01028 | 2 | 1984 | 6090 | 3777 | 2439303 |
| G01028 | 3 | 1984 | 6226 | 4218 | 2536507 |
| G01028 | 4 | 1984 | 6671 | 3922 | 2497038 |
| G01028 | 5 | 1984 | 5740 | 3471 | 2496326 |
| G01028 | 6 | 1984 | 5502 | 3821 | 2419364 |
| G01028 | 7 | 1984 | 5078 | 3561 | 2528216 |
| G01028 | 8 | 1984 | 5062 | 3799 | 2531006 |
| G01028 | 9 | 1984 | 4329 | 3791 | 2624779 |
| G01028 | 10 | 1984 | 4596 | 4633 | 2517870 |
| G01028 | 11 | 1984 | 5023 | 2763 | 2284400 |
| G01028 | 12 | 1984 | 4351 | 4301 | 2520497 |
| G01028 | 1 | 1985 | 5347 | 2144 | 2491308 |
| G01028 | 2 | 1985 | 5439 | 1416 | 2333189 |
| G01028 | 3 | 1985 | 5708 | 1614 | 2471979 |
| G01028 | 4 | 1985 | 5297 | 1721 | 2406323 |
| G01028 | 5 | 1985 | 5064 | 1652 | 2337800 |
| G01028 | 6 | 1985 | 5335 | 1601 | 2390180 |
| G01028 | 7 | 1985 | 5303 | 1507 | 2427390 |
| G01028 | 8 | 1985 | 4146 | 1150 | 1656101 |
| G01028 | 9 | 1985 | 4747 | 1798 | 1657619 |
| G01028 | 10 | 1985 | 4489 | 1304 | 1916415 |
| G01028 | 11 | 1985 | 4421 | 831 | 1346615 |
| G01028 | 12 | 1985 | 3948 | 1300 | 1612687 |
| G01028 | 1 | 1986 | 3137 | 1240 | 1520205 |
| G01028 | 2 | 1986 | 2928 | 725 | 1126818 |
| G01028 | 3 | 1986 | 3246 | 469 | 1434318 |
| G01028 | 4 | 1986 | 3219 | 570 | 1413982 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 62375 | 55379 | 21 | 53 |
| 55493 | 58015 | 21 | 53 |
| 56832 | 54807 | 21 | 53 |
| 55318 | 59798 | 21 | 53 |
| 51136 | 50322 | 21 | 53 |
| 50870 | 55153 | 21 | 53 |
| 48899 | 54927 | 21 | 53 |
| 34565 | 52648 | 22 | 53 |
| 43521 | 54538 | 22 | 53 |
| 45030 | 61064 | 22 | 53 |
| 43253 | 64541 | 22 | 53 |
| 38431 | 61613 | 22 | 53 |
| 66264 | 61011 | 22 | 53 |
| 50124 | 56767 | 22 | 53 |
| 37230 | 57770 | 22 | 53 |
| 109855 | 66048 | 22 | 53 |
| 108560 | 69082 | 22 | 53 |
| 65472 | 78965 | 22 | 53 |
| 51947 | 80183 | 21 | 53 |
| 45340 | 83154 | 21 | 53 |
| 41513 | 87251 | 21 | 53 |
| 43518 | 88620 | 22 | 53 |
| 37367 | 63905 | 20 | 53 |
| 36895 | 74383 | 19 | 53 |
| 36145 | 68716 | 19 | 53 |
| 24753 | 49663 | 12 | 53 |
| 32400 | 46099 | 11 | 53 |
| 30017 | 47036 | 10 | 53 |
| 30020 | 36314 | 10 | 53 |
| 34090 | 33842 | 9 | 53 |
| 32682 | 38449 | 9 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 5 | 1986 | 3506 | 333 | 1335367 |
| G01028 | 6 | 1986 | 3067 | 314 | 873349 |
| G01028 | 7 | 1986 | 4930 | 524 | 1398677 |
| G01028 | 8 | 1986 | 3973 | 144 | 1510753 |
| G01028 | 9 | 1986 | 3734 | 97 | 1034529 |
| G01028 | 10 | 1986 | 4149 | 262 | 1105859 |
| G01028 | 11 | 1986 | 4185 | 206 | 1381870 |
| G01028 | 12 | 1986 | 3056 | 17 | 1660118 |
| G01028 | 1 | 1987 | 3817 | 117 | 1212311 |
| G01028 | 2 | 1987 | 3318 | 139 | 1178112 |
| G01028 | 3 | 1987 | 2928 | 101 | 718356 |
| G01028 | 4 | 1987 | 2928 | 256 | 1013529 |
| G01028 | 5 | 1987 | 2885 | 1826 | 1387487 |
| G01028 | 6 | 1987 | 2733 | 803 | 1059524 |
| G01028 | 7 | 1987 | 2947 | 333 | 1280182 |
| G01028 | 8 | 1987 | 2599 | 1262 | 1231203 |
| G01028 | 9 | 1987 | 2553 | 895 | 1209121 |
| G01028 | 10 | 1987 | 2553 | 869 | 1383801 |
| G01028 | 11 | 1987 | 2339 | 2479 | 1267097 |
| G01028 | 12 | 1987 | 2391 | 4015 | 1402250 |
| G01028 | 1 | 1988 | 2898 | 2497 | 1453073 |
| G01028 | 2 | 1988 | 2048 | 4678 | 1382772 |
| G01028 | 3 | 1988 | 0 | 3898 | 1491190 |
| G01028 | 4 | 1988 | 0 | 3686 | 1153687 |
| G01028 | 5 | 1988 | 0 | 2103 | 711298 |
| G01028 | 6 | 1988 | 0 | 2135 | 427687 |
| G01028 | 7 | 1988 | 0 | 2780 | 520380 |
| G01028 | 8 | 1988 | 0 | 1117 | 1198749 |
| G01028 | 9 | 1988 | 0 | 1088 | 1087612 |
| G01028 | 10 | 1988 | 0 | 6378 | 1446365 |
| G01028 | 11 | 1988 | 0 | 6812 | 1422314 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 33440 | 39745 | 10 | 53 |
| 30069 | 33913 | 9 | 53 |
| 36627 | 45254 | 16 | 53 |
| 34748 | 62306 | 16 | 53 |
| 32926 | 48578 | 14 | 53 |
| 34112 | 39206 | 16 | 53 |
| 36019 | 47712 | 14 | 53 |
| 27096 | 30779 | 12 | 53 |
| 29123 | 45439 | 14 | 53 |
| 30862 | 52874 | 13 | 53 |
| 30104 | 33500 | 8 | 53 |
| 30210 | 33966 | 8 | 53 |
| 32176 | 48245 | 14 | 53 |
| 29274 | 45138 | 13 | 53 |
| 30647 | 53040 | 14 | 53 |
| 26039 | 47501 | 12 | 53 |
| 24164 | 59032 | 13 | 53 |
| 26838 | 78363 | 15 | 53 |
| 24022 | 77072 | 14 | 53 |
| 25485 | 69426 | 14 | 53 |
| 24307 | 73494 | 14 | 53 |
| 24193 | 69622 | 14 | 53 |
| 0 | 24060 | 13 | 53 |
| 0 | 31502 | 12 | 53 |
| 0 | 12597 | 12 | 53 |
| 0 | 467 | 6 | 53 |
| 0 | 2231 | 7 | 53 |
| 0 | 22254 | 11 | 53 |
| 0 | 21463 | 13 | 53 |
| 0 | 31923 | 13 | 53 |
| 0 | 34891 | 12 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 12 | 1988 | 0 | 5772 | 1306338 |
| G01028 | 1 | 1989 | 0 | 5606 | 1379816 |
| G01028 | 2 | 1989 | 0 | 4856 | 1240609 |
| G01028 | 3 | 1989 | 0 | 4335 | 1206233 |
| G01028 | 4 | 1989 | 0 | 4053 | 1095418 |
| G01028 | 5 | 1989 | 0 | 4021 | 1351532 |
| G01028 | 6 | 1989 | 0 | 4716 | 1435347 |
| G01028 | 7 | 1989 | 0 | 7227 | 1315861 |
| G01028 | 8 | 1989 | 0 | 8347 | 697524 |
| G01028 | 9 | 1989 | 0 | 3845 | 571316 |
| G01028 | 10 | 1989 | 0 | 5395 | 1140148 |
| G01028 | 11 | 1989 | 0 | 5357 | 1451896 |
| G01028 | 12 | 1989 | 0 | 4147 | 1404868 |
| G01028 | 1 | 1990 | 0 | 4235 | 1330063 |
| G01028 | 2 | 1990 | 0 | 3144 | 1008905 |
| G01028 | 3 | 1990 | 0 | 3442 | 1250015 |
| G01028 | 4 | 1990 | 0 | 3263 | 845099 |
| G01028 | 5 | 1990 | 0 | 3236 | 1187905 |
| G01028 | 6 | 1990 | 0 | 3404 | 1155221 |
| G01028 | 7 | 1990 | 0 | 2828 | 1315592 |
| G01028 | 8 | 1990 | 0 | 3540 | 1163386 |
| G01028 | 9 | 1990 | 0 | 1899 | 889175 |
| G01028 | 10 | 1990 | 0 | 2791 | 1225570 |
| G01028 | 11 | 1990 | 0 | 2154 | 1147118 |
| G01028 | 12 | 1990 | 0 | 2348 | 1109177 |
| G01028 | 1 | 1991 | 0 | 2572 | 1035963 |
| G01028 | 2 | 1991 | 0 | 2135 | 928534 |
| G01028 | 3 | 1991 | 0 | 1820 | 911953 |
| G01028 | 4 | 1991 | 0 | 1763 | 591613 |
| G01028 | 5 | 1991 | 0 | 1353 | 557087 |
| G01028 | 6 | 1991 | 0 | 1381 | 521917 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 73126 | 12 | 53 |
| 0 | 74314 | 13 | 53 |
| 0 | 67615 | 12 | 53 |
| 0 | 84292 | 14 | 53 |
| 0 | 90970 | 14 | 53 |
| 0 | 72808 | 15 | 53 |
| 0 | 90879 | 14 | 53 |
| 0 | 81805 | 13 | 53 |
| 0 | 81007 | 13 | 53 |
| 0 | 76331 | 12 | 53 |
| 0 | 68586 | 14 | 53 |
| 0 | 88261 | 14 | 53 |
| 0 | 72230 | 14 | 53 |
| 0 | 88871 | 14 | 53 |
| 0 | 76917 | 14 | 53 |
| 0 | 93521 | 14 | 53 |
| 0 | 84561 | 13 | 53 |
| 0 | 32245 | 13 | 53 |
| 0 | 38077 | 12 | 53 |
| 0 | 35199 | 12 | 53 |
| 0 | 39585 | 12 | 53 |
| 0 | 20724 | 12 | 53 |
| 0 | 44167 | 12 | 53 |
| 0 | 53378 | 12 | 53 |
| 0 | 41402 | 11 | 53 |
| 0 | 45070 | 11 | 53 |
| 0 | 42845 | 11 | 53 |
| 0 | 42544 | 11 | 53 |
| 0 | 41162 | 10 | 53 |
| 0 | 33018 | 10 | 53 |
| 0 | 42292 | 10 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 7 | 1991 | 0 | 1539 | 607061 |
| G01028 | 8 | 1991 | 0 | 1066 | 770975 |
| G01028 | 9 | 1991 | 0 | 1612 | 668535 |
| G01028 | 10 | 1991 | 0 | 1913 | 793496 |
| G01028 | 11 | 1991 | 0 | 1228 | 774652 |
| G01028 | 12 | 1991 | 0 | 2196 | 699115 |
| G01028 | 1 | 1992 | 0 | 1384 | 749645 |
| G01028 | 2 | 1992 | 0 | 1846 | 573947 |
| G01028 | 3 | 1992 | 0 | 1989 | 594590 |
| G01028 | 4 | 1992 | 0 | 1771 | 565789 |
| G01028 | 5 | 1992 | 0 | 1472 | 510138 |
| G01028 | 6 | 1992 | 0 | 1403 | 492452 |
| G01028 | 7 | 1992 | 0 | 1884 | 599048 |
| G01028 | 8 | 1992 | 0 | 1675 | 509918 |
| G01028 | 9 | 1992 | 0 | 1963 | 572467 |
| G01028 | 10 | 1992 | 0 | 2076 | 528443 |
| G01028 | 11 | 1992 | 0 | 1919 | 531670 |
| G01028 | 12 | 1992 | 0 | 1328 | 487702 |
| G01028 | 1 | 1993 | 0 | 1854 | 482625 |
| G01028 | 2 | 1993 | 0 | 1499 | 417434 |
| G01028 | 3 | 1993 | 0 | 1820 | 447485 |
| G01028 | 4 | 1993 | 0 | 1892 | 478036 |
| G01028 | 5 | 1993 | 0 | 1689 | 452368 |
| G01028 | 6 | 1993 | 0 | 1891 | 422467 |
| G01028 | 7 | 1993 | 0 | 1111 | 397708 |
| G01028 | 8 | 1993 | 0 | 1402 | 399310 |
| G01028 | 9 | 1993 | 0 | 111 | 396762 |
| G01028 | 10 | 1993 | 0 | 412 | 403274 |
| G01028 | 11 | 1993 | 0 | 675 | 393120 |
| G01028 | 12 | 1993 | 0 | 490 | 375847 |
| G01028 | 1 | 1994 | 0 | 657 | 257686 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 33033 | 10 | 53 |
| 0 | 46480 | 10 | 53 |
| 0 | 44106 | 10 | 53 |
| 0 | 41405 | 10 | 53 |
| 0 | 40180 | 8 | 53 |
| 0 | 27711 | 9 | 53 |
| 0 | 23767 | 9 | 53 |
| 0 | 29024 | 9 | 53 |
| 0 | 44246 | 9 | 53 |
| 0 | 36758 | 9 | 53 |
| 0 | 39054 | 9 | 53 |
| 0 | 15174 | 9 | 53 |
| 0 | 52385 | 9 | 53 |
| 0 | 47562 | 9 | 53 |
| 0 | 53565 | 9 | 53 |
| 0 | 62730 | 9 | 53 |
| 0 | 61777 | 9 | 53 |
| 0 | 56585 | 9 | 53 |
| 0 | 56698 | 9 | 53 |
| 0 | 69420 | 9 | 53 |
| 0 | 54657 | 8 | 53 |
| 0 | 26968 | 8 | 53 |
| 0 | 52746 | 8 | 53 |
| 0 | 59928 | 8 | 53 |
| 0 | 54345 | 7 | 53 |
| 0 | 51346 | 7 | 53 |
| 0 | 11066 | 5 | 53 |
| 0 | 2124 | 7 | 53 |
| 0 | 13 | 5 | 53 |
| 0 | 67 | 5 | 53 |
| 0 | 2106 | 5 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 2 | 1994 | 0 | 417 | 202394 |
| G01028 | 3 | 1994 | 0 | 1048 | 217759 |
| G01028 | 4 | 1994 | 0 | 426 | 203430 |
| G01028 | 5 | 1994 | 0 | 547 | 425325 |
| G01028 | 6 | 1994 | 0 | 941 | 603194 |
| G01028 | 7 | 1994 | 0 | 2457 | 682205 |
| G01028 | 8 | 1994 | 0 | 9508 | 796974 |
| G01028 | 9 | 1994 | 0 | 7751 | 378444 |
| G01028 | 10 | 1994 | 0 | 6624 | 384718 |
| G01028 | 11 | 1994 | 0 | 7271 | 840318 |
| G01028 | 12 | 1994 | 0 | 5030 | 966061 |
| G01028 | 1 | 1995 | 0 | 6825 | 979531 |
| G01028 | 2 | 1995 | 0 | 5592 | 916868 |
| G01028 | 3 | 1995 | 0 | 6429 | 932122 |
| G01028 | 4 | 1995 | 0 | 5611 | 909828 |
| G01028 | 5 | 1995 | 0 | 5443 | 948570 |
| G01028 | 6 | 1995 | 0 | 5053 | 882398 |
| G01028 | 7 | 1995 | 0 | 5936 | 851503 |
| G01028 | 8 | 1995 | 0 | 5020 | 774996 |
| G01028 | 9 | 1995 | 0 | 5398 | 800090 |
| G01028 | 10 | 1995 | 0 | 4712 | 644113 |
| G01028 | 11 | 1995 | 0 | 5116 | 744806 |
| G01028 | 12 | 1995 | 0 | 5796 | 708396 |
| G01028 | 1 | 1996 | 0 | 4636 | 708318 |
| G01028 | 2 | 1996 | 0 | 4169 | 618155 |
| G01028 | 3 | 1996 | 0 | 4246 | 554491 |
| G01028 | 4 | 1996 | 0 | 6137 | 476410 |
| G01028 | 5 | 1996 | 0 | 5310 | 466552 |
| G01028 | 6 | 1996 | 0 | 4977 | 463484 |
| G01028 | 7 | 1996 | 0 | 4791 | 455794 |
| G01028 | 8 | 1996 | 0 | 4249 | 428394 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 4568 | 5 | 53 |
| 0 | 6149 | 5 | 53 |
| 0 | 7279 | 6 | 53 |
| 0 | 5393 | 8 | 53 |
| 0 | 25528 | 9 | 53 |
| 0 | 35927 | 8 | 53 |
| 0 | 34099 | 8 | 53 |
| 0 | 21118 | 8 | 53 |
| 0 | 16603 | 7 | 53 |
| 0 | 25831 | 9 | 53 |
| 0 | 27947 | 10 | 53 |
| 0 | 35601 | 10 | 53 |
| 0 | 29374 | 10 | 53 |
| 0 | 29211 | 10 | 53 |
| 0 | 25587 | 9 | 53 |
| 0 | 28680 | 9 | 53 |
| 0 | 29288 | 9 | 53 |
| 0 | 31110 | 9 | 53 |
| 0 | 31324 | 9 | 53 |
| 0 | 32145 | 9 | 53 |
| 0 | 28833 | 8 | 53 |
| 0 | 35642 | 9 | 53 |
| 0 | 37865 | 8 | 53 |
| 0 | 38842 | 8 | 53 |
| 0 | 38480 | 8 | 53 |
| 0 | 41524 | 8 | 53 |
| 0 | 35009 | 8 | 53 |
| 0 | 34152 | 7 | 53 |
| 0 | 27045 | 7 | 53 |
| 0 | 34637 | 7 | 53 |
| 0 | 19861 | 7 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 9 | 1996 | 0 | 4320 | 360728 |
| G01028 | 10 | 1996 | 0 | 4060 | 374902 |
| G01028 | 11 | 1996 | 0 | 4359 | 365503 |
| G01028 | 12 | 1996 | 0 | 4486 | 419952 |
| G01028 | 1 | 1997 | 0 | 4105 | 436305 |
| G01028 | 2 | 1997 | 0 | 3293 | 328116 |
| G01028 | 3 | 1997 | 0 | 3472 | 359056 |
| G01028 | 4 | 1997 | 0 | 3671 | 324932 |
| G01028 | 5 | 1997 | 0 | 3788 | 304798 |
| G01028 | 6 | 1997 | 0 | 2911 | 270188 |
| G01028 | 7 | 1997 | 0 | 3518 | 178813 |
| G01028 | 8 | 1997 | 0 | 4145 | 115537 |
| G01028 | 9 | 1997 | 0 | 3425 | 98827 |
| G01028 | 10 | 1997 | 0 | 3323 | 115643 |
| G01028 | 11 | 1997 | 0 | 3828 | 122628 |
| G01028 | 12 | 1997 | 0 | 3494 | 114069 |
| G01028 | 1 | 1998 | 0 | 3437 | 102836 |
| G01028 | 2 | 1998 | 0 | 2950 | 74858 |
| G01028 | 3 | 1998 | 0 | 3232 | 84368 |
| G01028 | 4 | 1998 | 0 | 2900 | 25710 |
| G01028 | 5 | 1998 | 0 | 3331 | 30181 |
| G01028 | 6 | 1998 | 0 | 2991 | 22336 |
| G01028 | 7 | 1998 | 0 | 3064 | 9103 |
| G01028 | 8 | 1998 | 0 | 2978 | 8411 |
| G01028 | 9 | 1998 | 0 | 2118 | 9518 |
| G01028 | 10 | 1998 | 0 | 3369 | 14237 |
| G01028 | 11 | 1998 | 0 | 2740 | 19201 |
| G01028 | 12 | 1998 | 0 | 2709 | 15149 |
| G01028 | 1 | 1999 | 0 | 2767 | 12093 |
| G01028 | 2 | 1999 | 0 | 2166 | 12942 |
| G01028 | 3 | 1999 | 0 | 2413 | 14439 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 23597 | 7 | 53 |
| 0 | 15106 | 7 | 53 |
| 0 | 25488 | 7 | 53 |
| 0 | 40832 | 7 | 53 |
| 0 | 36726 | 7 | 53 |
| 0 | 27577 | 7 | 53 |
| 0 | 29862 | 6 | 53 |
| 0 | 33842 | 6 | 53 |
| 0 | 38031 | 6 | 53 |
| 0 | 23071 | 6 | 53 |
| 0 | 28663 | 6 | 53 |
| 0 | 32129 | 5 | 53 |
| 0 | 9990 | 5 | 53 |
| 0 | 3612 | 4 | 53 |
| 0 | 12257 | 5 | 53 |
| 0 | 6890 | 5 | 53 |
| 0 | 6282 | 5 | 53 |
| 0 | 4952 | 4 | 53 |
| 0 | 6361 | 4 | 53 |
| 0 | 7057 | 4 | 53 |
| 0 | 6345 | 3 | 53 |
| 0 | 5473 | 3 | 53 |
| 0 | 5968 | 3 | 53 |
| 0 | 5448 | 3 | 53 |
| 0 | 2782 | 3 | 53 |
| 0 | 5240 | 3 | 53 |
| 0 | 3573 | 3 | 53 |
| 0 | 5583 | 3 | 53 |
| 0 | 3994 | 3 | 53 |
| 0 | 4187 | 3 | 53 |
| 0 | 3989 | 3 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 4 | 1999 | 0 | 2450 | 16752 |
| G01028 | 5 | 1999 | 0 | 2465 | 16162 |
| G01028 | 6 | 1999 | 0 | 2346 | 16077 |
| G01028 | 7 | 1999 | 0 | 2393 | 12597 |
| G01028 | 8 | 1999 | 0 | 2459 | 19957 |
| G01028 | 9 | 1999 | 0 | 1843 | 7949 |
| G01028 | 10 | 1999 | 0 | 817 | 15154 |
| G01028 | 11 | 1999 | 0 | 2386 | 11503 |
| G01028 | 12 | 1999 | 0 | 1120 | 5828 |
| G01028 | 1 | 2000 | 0 | 0 | 0 |
| G01028 | 2 | 2000 | 0 | 0 | 0 |
| G01028 | 3 | 2000 | 0 | 0 | 0 |
| G01028 | 4 | 2000 | 0 | 0 | 0 |
| G01028 | 5 | 2000 | 0 | 0 | 0 |
| G01028 | 6 | 2000 | 0 | 0 | 0 |
| G01028 | 7 | 2000 | 2165 | 3622 | 22704 |
| G01028 | 8 | 2000 | 4738 | 36833 | 88378 |
| G01028 | 9 | 2000 | 3236 | 38427 | 70169 |
| G01028 | 10 | 2000 | 3060 | 50667 | 285521 |
| G01028 | 11 | 2000 | 0 | 46934 | 350335 |
| G01028 | 12 | 2000 | 2872 | 51066 | 364027 |
| G01028 | 1 | 2001 | 2683 | 71706 | 422501 |
| G01028 | 2 | 2001 | 2420 | 63060 | 446982 |
| G01028 | 3 | 2001 | 2359 | 71165 | 503673 |
| G01028 | 4 | 2001 | 2152 | 69242 | 485445 |
| G01028 | 5 | 2001 | 3311 | 70640 | 498187 |
| G01028 | 6 | 2001 | 2097 | 46336 | 431992 |
| G01028 | 7 | 2001 | 2359 | 42760 | 438276 |
| G01028 | 8 | 2001 | 2312 | 34695 | 393344 |
| G01028 | 9 | 2001 | 2849 | 30734 | 397539 |
| G01028 | 10 | 2001 | 2883 | 27973 | 415216 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 3852 | 3 | 53 |
| 0 | 4367 | 3 | 53 |
| 0 | 3843 | 3 | 53 |
| 0 | 1046 | 3 | 53 |
| 0 | 1315 | 3 | 53 |
| 0 | 470 | 3 | 53 |
| 0 | 42 | 2 | 53 |
| 0 | 177 | 2 | 53 |
| 0 | 44 | 2 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 5555 | 586 | 3 | 53 |
| 11450 | 580 | 3 | 53 |
| 8954 | 189 | 4 | 53 |
| 8427 | 677 | 4 | 53 |
| 0 | 37 | 2 | 53 |
| 13706 | 144 | 4 | 53 |
| 10446 | 53 | 4 | 53 |
| 14745 | 81 | 4 | 53 |
| 11844 | 132 | 4 | 53 |
| 9263 | 54 | 4 | 53 |
| 5686 | 1225 | 4 | 53 |
| 2304 | 2266 | 4 | 53 |
| 4129 | 9274 | 4 | 53 |
| 2815 | 11586 | 4 | 53 |
| 1744 | 16469 | 4 | 53 |
| 3517 | 19430 | 4 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 11 | 2001 | 2645 | 24405 | 396946 |
| G01028 | 12 | 2001 | 1499 | 23186 | 392830 |
| G01028 | 1 | 2002 | 1626 | 19628 | 366332 |
| G01028 | 2 | 2002 | 1770 | 18666 | 371828 |
| G01028 | 3 | 2002 | 2263 | 19204 | 414175 |
| G01028 | 4 | 2002 | 2454 | 9844 | 73482 |
| G01028 | 5 | 2002 | 1384 | 9614 | 31640 |
| G01028 | 6 | 2002 | 1998 | 7675 | 22125 |
| G01028 | 7 | 2002 | 1437 | 7547 | 21112 |
| G01028 | 8 | 2002 | 1784 | 7218 | 25303 |
| G01028 | 9 | 2002 | 1726 | 5372 | 20269 |
| G01028 | 10 | 2002 | 0 | 117 | 3313 |
| G01028 | 11 | 2002 | 0 | 39 | 2887 |
| G01028 | 12 | 2002 | 0 | 0 | 580 |
| G01028 | 1 | 2003 | 0 | 0 | 893 |
| G01028 | 2 | 2003 | 0 | 0 | 1519 |
| G01028 | 3 | 2003 | 1720 | 10446 | 64588 |
| G01028 | 4 | 2003 | 2206 | 8036 | 85083 |
| G01028 | 5 | 2003 | 2536 | 6350 | 82745 |
| G01028 | 6 | 2003 | 1548 | 5247 | 73379 |
| G01028 | 7 | 2003 | 1363 | 6324 | 68916 |
| G01028 | 8 | 2003 | 1607 | 5375 | 64286 |
| G01028 | 9 | 2003 | 1883 | 4454 | 58448 |
| G01028 | 10 | 2003 | 1197 | 4772 | 59186 |
| G01028 | 11 | 2003 | 1023 | 4549 | 57206 |
| G01028 | 12 | 2003 | 1133 | 4614 | 56400 |
| G01028 | 1 | 2004 | 1536 | 3942 | 51999 |
| G01028 | 2 | 2004 | 1123 | 3763 | 45390 |
| G01028 | 3 | 2004 | 1752 | 3508 | 41754 |
| G01028 | 4 | 2004 | 1284 | 3346 | 42022 |
| G01028 | 5 | 2004 | 1216 | 3672 | 40464 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 2439 | 22025 | 4 | 53 |
| 1978 | 25137 | 4 | 53 |
| 1656 | 22022 | 4 | 53 |
| 2075 | 22443 | 4 | 53 |
| 2874 | 31398 | 4 | 53 |
| 781 | 45861 | 4 | 53 |
| 1833 | 50226 | 4 | 53 |
| 3299 | 48842 | 4 | 53 |
| 4094 | 52321 | 4 | 53 |
| 1926 | 54329 | 4 | 53 |
| 2839 | 47481 | 4 | 53 |
| 0 | 17953 | 1 | 53 |
| 0 | 20861 | 1 | 53 |
| 0 | 21658 | 1 | 53 |
| 0 | 17479 | 1 | 53 |
| 0 | 10072 | 1 | 53 |
| 2487 | 22893 | 5 | 53 |
| 3012 | 45239 | 5 | 53 |
| 3846 | 48713 | 5 | 53 |
| 3512 | 35348 | 5 | 53 |
| 6142 | 40992 | 5 | 53 |
| 4403 | 42590 | 5 | 53 |
| 5705 | 48743 | 5 | 53 |
| 4895 | 51672 | 5 | 53 |
| 1607 | 44384 | 5 | 53 |
| 888 | 49959 | 5 | 53 |
| 1766 | 49822 | 5 | 53 |
| 1976 | 51592 | 5 | 53 |
| 2565 | 46140 | 5 | 53 |
| 2327 | 49504 | 5 | 53 |
| 2333 | 56191 | 5 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 6 | 2004 | 1045 | 3528 | 41121 |
| G01028 | 7 | 2004 | 1151 | 3423 | 42180 |
| G01028 | 8 | 2004 | 868 | 3591 | 39489 |
| G01028 | 9 | 2004 | 668 | 2510 | 23567 |
| G01028 | 10 | 2004 | 653 | 3334 | 28509 |
| G01028 | 11 | 2004 | 688 | 3079 | 20738 |
| G01028 | 12 | 2004 | 618 | 3504 | 15165 |
| G01028 | 1 | 2005 | 823 | 3301 | 16518 |
| G01028 | 2 | 2005 | 892 | 2668 | 22896 |
| G01028 | 3 | 2005 | 1284 | 2692 | 28452 |
| G01028 | 4 | 2005 | 1086 | 2088 | 23059 |
| G01028 | 5 | 2005 | 1163 | 2031 | 17772 |
| G01028 | 6 | 2005 | 1619 | 1441 | 14786 |
| G01028 | 7 | 2005 | 1051 | 1734 | 17263 |
| G01028 | 8 | 2005 | 1361 | 1023 | 14372 |
| G01028 | 9 | 2005 | 1055 | 712 | 9507 |
| G01028 | 10 | 2005 | 0 | 0 | 0 |
| G01028 | 11 | 2005 | 0 | 0 | 0 |
| G01028 | 12 | 2005 | 0 | 0 | 3957 |
| G01028 | 1 | 2006 | 0 | 0 | 53 |
| G01028 | 2 | 2006 | 0 | 0 | 0 |
| G01028 | 3 | 2006 | 1193 | 717 | 9103 |
| G01028 | 4 | 2006 | 1499 | 1421 | 29024 |
| G01028 | 5 | 2006 | 1408 | 2420 | 45084 |
| G01028 | 6 | 2006 | 1471 | 1884 | 23626 |
| G01028 | 7 | 2006 | 1008 | 2043 | 15266 |
| G01028 | 8 | 2006 | 850 | 2067 | 14750 |
| G01028 | 9 | 2006 | 714 | 1966 | 13664 |
| G01028 | 10 | 2006 | 795 | 1754 | 10758 |
| G01028 | 11 | 2006 | 639 | 524 | 11171 |
| G01028 | 12 | 2006 | 1154 | 1584 | 19981 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1220 | 55315 | 5 | 53 |
| 1081 | 48306 | 5 | 53 |
| 176 | 53546 | 5 | 53 |
| 175 | 33112 | 5 | 53 |
| 353 | 37366 | 4 | 53 |
| 3435 | 37729 | 4 | 53 |
| 4013 | 42743 | 4 | 53 |
| 5946 | 42005 | 4 | 53 |
| 6518 | 43510 | 4 | 53 |
| 5286 | 53829 | 4 | 53 |
| 4845 | 43330 | 4 | 53 |
| 3344 | 41343 | 4 | 53 |
| 3820 | 38533 | 4 | 53 |
| 5067 | 48880 | 4 | 53 |
| 7785 | 41309 | 4 | 53 |
| 6132 | 40500 | 4 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 52 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 1116 | 7899 | 4 | 53 |
| 2980 | 17175 | 4 | 53 |
| 1132 | 33353 | 4 | 53 |
| 1243 | 35028 | 4 | 53 |
| 3129 | 36135 | 4 | 53 |
| 2220 | 44652 | 4 | 53 |
| 2443 | 34914 | 4 | 53 |
| 823 | 34556 | 4 | 53 |
| 2391 | 20533 | 4 | 53 |
| 3441 | 26075 | 4 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 1 | 2007 | 772 | 1369 | 25173 |
| G01028 | 2 | 2007 | 840 | 1109 | 9614 |
| G01028 | 3 | 2007 | 729 | 1198 | 12106 |
| G01028 | 4 | 2007 | 491 | 1392 | 11345 |
| G01028 | 5 | 2007 | 347 | 996 | 5149 |
| G01028 | 6 | 2007 | 614 | 1721 | 9371 |
| G01028 | 7 | 2007 | 685 | 1183 | 6175 |
| G01028 | 8 | 2007 | 1499 | 675 | 8239 |
| G01028 | 9 | 2007 | 881 | 870 | 10193 |
| G01028 | 10 | 2007 | 1064 | 512 | 11439 |
| G01028 | 11 | 2007 | 1011 | 368 | 12333 |
| G01028 | 12 | 2007 | 656 | 715 | 13153 |
| G01028 | 1 | 2008 | 355 | 541 | 8161 |
| G01028 | 2 | 2008 | 1100 | 810 | 15571 |
| G01028 | 3 | 2008 | 1472 | 889 | 14988 |
| G01028 | 4 | 2008 | 1729 | 691 | 9217 |
| G01028 | 5 | 2008 | 2065 | 871 | 6175 |
| G01028 | 6 | 2008 | 367 | 1172 | 23390 |
| G01028 | 7 | 2008 | 109 | 223 | 66307 |
| G01028 | 8 | 2008 | 16 | 33 | 56870 |
| G01028 | 9 | 2008 | 0 | 0 | 0 |
| G01028 | 10 | 2008 | 0 | 0 | 0 |
| G01028 | 11 | 2008 | 0 | 0 | 0 |
| G01028 | 12 | 2008 | 0 | 0 | 0 |
| G01028 | 1 | 2009 | 0 | 0 | 0 |
| G01028 | 2 | 2009 | 0 | 0 | 0 |
| G01028 | 3 | 2009 | 0 | 0 | 4577 |
| G01028 | 4 | 2009 | 0 | 0 | 30492 |
| G01028 | 5 | 2009 | 0 | 0 | 51525 |
| G01028 | 6 | 2009 | 0 | 0 | 50747 |
| G01028 | 7 | 2009 | 0 | 0 | 53575 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 4431 | 27412 | 4 | 53 |
| 2263 | 33960 | 4 | 53 |
| 678 | 34054 | 4 | 53 |
| 1595 | 26956 | 4 | 53 |
| 3623 | 20275 | 4 | 53 |
| 3264 | 39377 | 4 | 53 |
| 2480 | 40207 | 4 | 53 |
| 1332 | 37168 | 4 | 53 |
| 874 | 34605 | 4 | 53 |
| 521 | 40185 | 4 | 53 |
| 510 | 29335 | 4 | 53 |
| 3036 | 37662 | 4 | 53 |
| 1409 | 27840 | 4 | 53 |
| 343 | 0 | 4 | 53 |
| 238 | 40884 | 4 | 53 |
| 2732 | 37094 | 4 | 53 |
| 3080 | 38501 | 4 | 53 |
| 673 | 39905 | 4 | 53 |
| 369 | 16447 | 4 | 53 |
| 235 | 5060 | 4 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 8 | 2009 | 1 | 0 | 31231 |
| G01028 | 9 | 2009 | 1132 | 133 | 67484 |
| G01028 | 10 | 2009 | 899 | 0 | 61524 |
| G01028 | 11 | 2009 | 1240 | 666 | 37007 |
| G01028 | 12 | 2009 | 1298 | 333 | 26729 |
| G01028 | 1 | 2010 | 918 | 1595 | 29539 |
| G01028 | 2 | 2010 | 519 | 1750 | 13821 |
| G01028 | 3 | 2010 | 1341 | 1383 | 16584 |
| G01028 | 4 | 2010 | 645 | 1521 | 14218 |
| G01028 | 5 | 2010 | 1135 | 958 | 15482 |
| G01028 | 6 | 2010 | 1267 | 1159 | 11836 |
| G01028 | 7 | 2010 | 481 | 478 | 11693 |
| G01028 | 8 | 2010 | 152 | 208 | 14557 |
| G01028 | 9 | 2010 | 75 | 690 | 14529 |
| G01028 | 10 | 2010 | 318 | 1153 | 15706 |
| G01028 | 11 | 2010 | 769 | 843 | 15862 |
| G01028 | 12 | 2010 | 1363 | 1231 | 19579 |
| G01028 | 1 | 2011 | 380 | 1449 | 14031 |
| G01028 | 2 | 2011 | 0 | 0 | 0 |
| G01028 | 3 | 2011 | 0 | 0 | 0 |
| G01028 | 4 | 2011 | 0 | 0 | 0 |
| G01028 | 5 | 2011 | 0 | 0 | 0 |
| G01028 | 6 | 2011 | 0 | 0 | 0 |
| G01028 | 7 | 2011 | 0 | 0 | 0 |
| G01028 | 8 | 2011 | 0 | 0 | 0 |
| G01028 | 9 | 2011 | 0 | 0 | 1032 |
| G01028 | 10 | 2011 | 0 | 0 | 12005 |
| G01028 | 11 | 2011 | 0 | 0 | 10049 |
| G01028 | 12 | 2011 | 376 | 955 | 28340 |
| G01028 | 1 | 2012 | 563 | 1505 | 34571 |
| G01028 | 2 | 2012 | 98 | 2558 | 41903 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 2 | 53 |
| 4687 | 6717 | 4 | 53 |
| 5321 | 0 | 3 | 53 |
| 6062 | 22984 | 4 | 53 |
| 7907 | 29481 | 4 | 53 |
| 6575 | 35487 | 4 | 53 |
| 4029 | 32018 | 4 | 53 |
| 5890 | 39750 | 4 | 53 |
| 2325 | 48155 | 4 | 53 |
| 8843 | 46682 | 5 | 53 |
| 6071 | 45677 | 5 | 53 |
| 5431 | 42245 | 5 | 53 |
| 5129 | 46627 | 5 | 53 |
| 9526 | 42347 | 5 | 53 |
| 11794 | 54436 | 5 | 53 |
| 8839 | 45911 | 5 | 53 |
| 8633 | 54743 | 5 | 53 |
| 8061 | 43951 | 6 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 4921 | 24913 | 5 | 53 |
| 7134 | 37872 | 5 | 53 |
| 8267 | 0 | 5 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 3 | 2012 | 232 | 2544 | 66387 |
| G01028 | 4 | 2012 | 169 | 1912 | 68790 |
| G01028 | 5 | 2012 | 81 | 2007 | 42326 |
| G01028 | 6 | 2012 | 825 | 1846 | 7771 |
| G01028 | 7 | 2012 | 1988 | 1317 | 7179 |
| G01028 | 8 | 2012 | 105 | 728 | 3968 |
| G01028 | 9 | 2012 | 69 | 436 | 3449 |
| G01028 | 10 | 2012 | 1069 | 740 | 9735 |
| G01028 | 11 | 2012 | 1270 | 394 | 8820 |
| G01028 | 12 | 2012 | 677 | 491 | 7884 |
| G01028 | 1 | 2013 | 717 | 462 | 6694 |
| G01028 | 2 | 2013 | 628 | 250 | 4914 |
| G01028 | 3 | 2013 | 343 | 150 | 2844 |
| G01028 | 4 | 2013 | 0 | 0 | 0 |
| G01028 | 5 | 2013 | 171 | 34 | 1996 |
| G01028 | 6 | 2013 | 258 | 97 | 4263 |
| G01028 | 7 | 2013 | 337 | 38 | 60169 |
| G01028 | 8 | 2013 | 573 | 0 | 136523 |
| G01028 | 9 | 2013 | 273 | 0 | 106518 |
| G01028 | 10 | 2013 | 1022 | 0 | 105948 |
| G01028 | 11 | 2013 | 804 | 0 | 115859 |
| G01028 | 12 | 2013 | 928 | 0 | 113143 |
| G01028 | 1 | 2014 | 1033 | 0 | 95577 |
| G01028 | 2 | 2014 | 406 | 0 | 69587 |
| G01028 | 3 | 2014 | 64 | 0 | 75723 |
| G01028 | 4 | 2014 | 23 | 0 | 77820 |
| G01028 | 5 | 2014 | 134 | 0 | 77638 |
| G01028 | 6 | 2014 | 780 | 0 | 80938 |
| G01028 | 7 | 2014 | 359 | 0 | 72325 |
| G01028 | 8 | 2014 | 349 | 0 | 72920 |
| G01028 | 9 | 2014 | 259 | 0 | 38449 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 8575 | 36455 | 5 | 53 |
| 7397 | 0 | 5 | 53 |
| 2295 | 0 | 5 | 53 |
| 7930 | 0 | 4 | 53 |
| 11368 | 0 | 4 | 53 |
| 3981 | 0 | 4 | 53 |
| 3231 | 0 | 4 | 53 |
| 7812 | 0 | 4 | 53 |
| 8417 | 42035 | 4 | 53 |
| 7330 | 38624 | 4 | 53 |
| 5785 | 50187 | 4 | 53 |
| 7284 | 55510 | 4 | 53 |
| 4978 | 35535 | 4 | 53 |
| 0 | 0 | 0 | 53 |
| 1460 | 10168 | 4 | 53 |
| 4182 | 25238 | 4 | 53 |
| 8610 | 15173 | 5 | 53 |
| 12338 | 6560 | 4 | 53 |
| 7552 | 6293 | 4 | 53 |
| 6169 | 11282 | 4 | 53 |
| 6977 | 18995 | 4 | 53 |
| 10237 | 24888 | 4 | 53 |
| 15493 | 33348 | 4 | 53 |
| 5587 | 15328 | 4 | 53 |
| 3295 | 7658 | 4 | 53 |
| 8306 | 7367 | 4 | 53 |
| 3977 | 4276 | 4 | 53 |
| 2909 | 532 | 3 | 53 |
| 2120 | 401 | 3 | 53 |
| 2189 | 856 | 3 | 53 |
| 1853 | 728 | 3 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 10 | 2014 | 310 | 0 | 56179 |
| G01028 | 11 | 2014 | 180 | 0 | 30249 |
| G01028 | 12 | 2014 | 175 | 0 | 2361 |
| G01028 | 1 | 2015 | 0 | 0 | 0 |
| G01028 | 2 | 2015 | 333 | 0 | 4992 |
| G01028 | 3 | 2015 | 228 | 0 | 2723 |
| G01028 | 4 | 2015 | 0 | 0 | 0 |
| G01028 | 5 | 2015 | 0 | 0 | 0 |
| G01028 | 6 | 2015 | 0 | 0 | 0 |
| G01028 | 7 | 2015 | 0 | 0 | 0 |
| G01028 | 8 | 2015 | 0 | 0 | 0 |
| G01028 | 9 | 2015 | 0 | 0 | 0 |
| G01028 | 10 | 2015 | 0 | 0 | 0 |
| G01028 | 11 | 2015 | 0 | 0 | 0 |
| G01028 | 12 | 2015 | 0 | 0 | 0 |
| G01028 | 1 | 2016 | 0 | 0 | 0 |
| G01028 | 2 | 2016 | 0 | 0 | 0 |
| G01028 | 3 | 2016 | 0 | 0 | 0 |
| G01028 | 4 | 2016 | 0 | 0 | 0 |
| G01028 | 5 | 2016 | 0 | 0 | 0 |
| G01028 | 6 | 2016 | 0 | 0 | 0 |
| G01028 | 7 | 2016 | 0 | 0 | 0 |
| G01028 | 8 | 2016 | 0 | 0 | 50149 |
| G01028 | 9 | 2016 | 0 | 0 | 59411 |
| G01028 | 10 | 2016 | 0 | 0 | 44446 |
| G01028 | 11 | 2016 | 0 | 0 | 20318 |
| G01028 | 12 | 2016 | 0 | 0 | 58638 |
| G01028 | 1 | 2017 | 0 | 0 | 64000 |
| G01028 | 2 | 2017 | 0 | 0 | 58958 |
| G01028 | 3 | 2017 | 0 | 0 | 68267 |
| G01028 | 4 | 2017 | 0 | 0 | 72104 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1941 | 1733 | 3 | 53 |
| 938 | 1191 | 3 | 53 |
| 531 | 410 | 2 | 53 |
| 0 | 0 | 0 | 53 |
| 5436 | 8291 | 3 | 53 |
| 3426 | 5203 | 3 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 5 | 2017 | 0 | 0 | 66692 |
| G01028 | 6 | 2017 | 0 | 0 | 49095 |
| G01028 | 7 | 2017 | 0 | 0 | 0 |
| G01028 | 8 | 2017 | 0 | 0 | 0 |
| G01028 | 9 | 2017 | 0 | 0 | 20862 |
| G01028 | 10 | 2017 | 0 | 0 | 51874 |
| G01028 | 11 | 2017 | 0 | 0 | 42422 |
| G01028 | 12 | 2017 | 0 | 0 | 36206 |
| G01028 | 1 | 2018 | 0 | 0 | 36500 |
| G01028 | 2 | 2018 | 0 | 0 | 21858 |
| G01028 | 3 | 2018 | 0 | 0 | 18553 |
| G01028 | 4 | 2018 | 0 | 0 | 15602 |
| G01028 | 5 | 2018 | 0 | 0 | 9493 |
| G01028 | 6 | 2018 | 0 | 0 | 0 |
| G01028 | 7 | 2018 | 0 | 0 | 3919 |
| G01028 | 8 | 2018 | 0 | 0 | 19992 |
| G01028 | 9 | 2018 | 0 | 0 | 19095 |
| G01028 | 10 | 2018 | 0 | 0 | 28432 |
| G01028 | 11 | 2018 | 0 | 0 | 7232 |
| G01028 | 12 | 2018 | 0 | 0 | 13316 |
| G01028 | 1 | 2019 | 0 | 0 | 10599 |
| G01028 | 2 | 2019 | 0 | 0 | 14450 |
| G01028 | 3 | 2019 | 0 | 0 | 199 |
| G01028 | 4 | 2019 | 0 | 0 | 0 |
| G01028 | 5 | 2019 | 0 | 0 | 0 |
| G01028 | 6 | 2019 | 0 | 0 | 0 |
| G01028 | 7 | 2019 | 0 | 0 | 0 |
| G01028 | 8 | 2019 | 0 | 0 | 0 |
| G01028 | 9 | 2019 | 0 | 0 | 0 |
| G01028 | 10 | 2019 | 0 | 0 | 0 |
| G01028 | 11 | 2019 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 177 | 1 | 53 |
| 0 | 1567 | 1 | 53 |
| 0 | 6821 | 1 | 53 |
| 0 | 7793 | 1 | 53 |
| 0 | 9410 | 1 | 53 |
| 0 | 9164 | 1 | 53 |
| 0 | 5185 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 13373 | 1 | 53 |
| 0 | 12395 | 1 | 53 |
| 0 | 14744 | 1 | 53 |
| 0 | 7844 | 1 | 53 |
| 0 | 15172 | 1 | 53 |
| 0 | 19960 | 1 | 53 |
| 0 | 15736 | 1 | 53 |
| 0 | 200 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01028 | 12 | 2019 | 0 | 0 | 0 |
| G01028 | 1 | 2020 | 0 | 0 | 0 |
| G01028 | 2 | 2020 | 0 | 0 | 0 |
| G01028 | 3 | 2020 | 0 | 0 | 0 |
| G01028 | 4 | 2020 | 0 | 0 | 0 |
| G01028 | 5 | 2020 | 0 | 0 | 0 |
| G01028 | 6 | 2020 | 0 | 0 | 0 |
| G01028 | 7 | 2020 | 0 | 0 | 0 |
| G01028 | 8 | 2020 | 0 | 0 | 0 |
| G01028 | 9 | 2020 | 0 | 0 | 0 |
| G01028 | 10 | 2020 | 0 | 0 | 0 |
| G01028 | 11 | 2020 | 0 | 0 | 0 |
| G01028 | 12 | 2020 | 0 | 0 | 0 |
| G01028 | 1 | 2021 | 0 | 0 | 0 |
| G01028 | 2 | 2021 | 0 | 0 | 0 |
| G01028 | 3 | 2021 | 0 | 0 | 0 |
| | | | Sum=905,458 | Sum=2,027,396 | Sum=264,146,838 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| Sum=14,180,691 | Sum=13,149,213 | | |

**Production Data for OCS-G 1029**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 10 | 1980 | 0 | 0 | 0 |
| G01029 | 11 | 1980 | 0 | 0 | 0 |
| G01029 | 12 | 1980 | 0 | 0 | 315 |
| G01029 | 1 | 1981 | 0 | 0 | 79669 |
| G01029 | 2 | 1981 | 0 | 0 | 224525 |
| G01029 | 3 | 1981 | 0 | 0 | 205943 |
| G01029 | 4 | 1981 | 0 | 0 | 242957 |
| G01029 | 5 | 1981 | 0 | 0 | 125495 |
| G01029 | 6 | 1981 | 0 | 0 | 337518 |
| G01029 | 7 | 1981 | 0 | 0 | 390347 |
| G01029 | 8 | 1981 | 0 | 0 | 375808 |
| G01029 | 9 | 1981 | 0 | 0 | 389484 |
| G01029 | 10 | 1981 | 0 | 0 | 410132 |
| G01029 | 11 | 1981 | 0 | 0 | 367155 |
| G01029 | 12 | 1981 | 0 | 0 | 364731 |
| G01029 | 1 | 1982 | 0 | 0 | 284185 |
| G01029 | 2 | 1982 | 0 | 0 | 192649 |
| G01029 | 3 | 1982 | 0 | 0 | 194952 |
| G01029 | 4 | 1982 | 0 | 0 | 213409 |
| G01029 | 5 | 1982 | 0 | 0 | 233513 |
| G01029 | 6 | 1982 | 0 | 0 | 316854 |
| G01029 | 7 | 1982 | 0 | 0 | 274343 |
| G01029 | 8 | 1982 | 0 | 0 | 288316 |
| G01029 | 9 | 1982 | 0 | 0 | 203873 |
| G01029 | 10 | 1982 | 0 | 0 | 172330 |
| G01029 | 11 | 1982 | 0 | 0 | 169423 |
| G01029 | 12 | 1982 | 0 | 0 | 177197 |
| G01029 | 1 | 1983 | 0 | 0 | 145628 |
| G01029 | 2 | 1983 | 0 | 31 | 202686 |
| G01029 | 3 | 1983 | 0 | 81 | 207895 |
| G01029 | 4 | 1983 | 0 | 63 | 81908 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 20 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 17 | 3 | 59 |
| 0 | 113 | 3 | 59 |
| 0 | 36 | 4 | 59 |
| 0 | 52 | 4 | 59 |
| 0 | 5 | 4 | 59 |
| 0 | 58 | 4 | 59 |
| 0 | 175 | 4 | 59 |
| 0 | 25 | 4 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 5 | 1983 | 0 | 53 | 203677 |
| G01029 | 6 | 1983 | 0 | 162 | 99617 |
| G01029 | 7 | 1983 | 0 | 4 | 42440 |
| G01029 | 8 | 1983 | 0 | 172 | 54774 |
| G01029 | 9 | 1983 | 0 | 11 | 77641 |
| G01029 | 10 | 1983 | 0 | 53 | 72588 |
| G01029 | 11 | 1983 | 0 | 70 | 105885 |
| G01029 | 12 | 1983 | 0 | 195 | 160378 |
| G01029 | 1 | 1984 | 0 | 449 | 212973 |
| G01029 | 2 | 1984 | 0 | 842 | 202434 |
| G01029 | 3 | 1984 | 0 | 975 | 242102 |
| G01029 | 4 | 1984 | 0 | 703 | 238370 |
| G01029 | 5 | 1984 | 0 | 242 | 210379 |
| G01029 | 6 | 1984 | 0 | 245 | 208174 |
| G01029 | 7 | 1984 | 0 | 373 | 215480 |
| G01029 | 8 | 1984 | 0 | 573 | 200391 |
| G01029 | 9 | 1984 | 0 | 555 | 296313 |
| G01029 | 10 | 1984 | 0 | 326 | 242451 |
| G01029 | 11 | 1984 | 0 | 10 | 165884 |
| G01029 | 12 | 1984 | 0 | 0 | 185412 |
| G01029 | 1 | 1985 | 0 | 0 | 154550 |
| G01029 | 2 | 1985 | 0 | 0 | 264658 |
| G01029 | 3 | 1985 | 0 | 0 | 127551 |
| G01029 | 4 | 1985 | 0 | 0 | 156231 |
| G01029 | 5 | 1985 | 0 | 0 | 168759 |
| G01029 | 6 | 1985 | 0 | 0 | 87554 |
| G01029 | 7 | 1985 | 0 | 0 | 136269 |
| G01029 | 8 | 1985 | 0 | 0 | 80408 |
| G01029 | 9 | 1985 | 0 | 0 | 80 |
| G01029 | 10 | 1985 | 0 | 0 | 0 |
| G01029 | 11 | 1985 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 83 | 4 | 59 |
| 0 | 72 | 4 | 59 |
| 0 | 106 | 4 | 59 |
| 0 | 156 | 4 | 59 |
| 0 | 51 | 4 | 59 |
| 0 | 18 | 4 | 59 |
| 0 | 135 | 4 | 59 |
| 0 | 368 | 4 | 59 |
| 0 | 880 | 4 | 59 |
| 0 | 818 | 4 | 59 |
| 0 | 850 | 4 | 59 |
| 0 | 164 | 4 | 59 |
| 0 | 11 | 4 | 59 |
| 0 | 71 | 4 | 59 |
| 0 | 116 | 4 | 59 |
| 0 | 45 | 4 | 59 |
| 0 | 57 | 4 | 59 |
| 0 | 75 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 370 | 4 | 59 |
| 0 | 1403 | 4 | 59 |
| 0 | 1662 | 4 | 59 |
| 0 | 818 | 4 | 59 |
| 0 | 1467 | 4 | 59 |
| 0 | 823 | 4 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 12 | 1985 | 0 | 0 | 0 |
| G01029 | 1 | 1986 | 0 | 0 | 0 |
| G01029 | 2 | 1986 | 0 | 0 | 0 |
| G01029 | 3 | 1986 | 0 | 0 | 0 |
| G01029 | 4 | 1986 | 0 | 0 | 0 |
| G01029 | 5 | 1986 | 0 | 0 | 0 |
| G01029 | 6 | 1986 | 0 | 0 | 0 |
| G01029 | 7 | 1986 | 0 | 0 | 0 |
| G01029 | 8 | 1986 | 0 | 0 | 0 |
| G01029 | 9 | 1986 | 0 | 0 | 9555 |
| G01029 | 10 | 1986 | 0 | 0 | 5445 |
| G01029 | 11 | 1986 | 0 | 0 | 24067 |
| G01029 | 12 | 1986 | 0 | 156 | 165704 |
| G01029 | 1 | 1987 | 0 | 89 | 141650 |
| G01029 | 2 | 1987 | 0 | 0 | 182076 |
| G01029 | 3 | 1987 | 0 | 0 | 172478 |
| G01029 | 4 | 1987 | 0 | 0 | 85707 |
| G01029 | 5 | 1987 | 0 | 0 | 82946 |
| G01029 | 6 | 1987 | 0 | 0 | 46090 |
| G01029 | 7 | 1987 | 0 | 0 | 77609 |
| G01029 | 8 | 1987 | 0 | 0 | 0 |
| G01029 | 9 | 1987 | 0 | 0 | 0 |
| G01029 | 10 | 1987 | 0 | 0 | 53633 |
| G01029 | 11 | 1987 | 0 | 0 | 7137 |
| G01029 | 12 | 1987 | 0 | 0 | 0 |
| G01029 | 1 | 1988 | 0 | 0 | 212700 |
| G01029 | 2 | 1988 | 0 | 0 | 271085 |
| G01029 | 3 | 1988 | 0 | 0 | 133802 |
| G01029 | 4 | 1988 | 0 | 0 | 119380 |
| G01029 | 5 | 1988 | 0 | 0 | 18570 |
| G01029 | 6 | 1988 | 0 | 0 | 40214 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 193 | 3 | 59 |
| 0 | 182 | 4 | 59 |
| 0 | 114 | 4 | 59 |
| 0 | 2985 | 4 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 197 | 4 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 0 | 2 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 7 | 1988 | 0 | 0 | 26227 |
| G01029 | 8 | 1988 | 0 | 0 | 147872 |
| G01029 | 9 | 1988 | 0 | 0 | 57716 |
| G01029 | 10 | 1988 | 0 | 0 | 284661 |
| G01029 | 11 | 1988 | 0 | 0 | 354827 |
| G01029 | 12 | 1988 | 0 | 0 | 286788 |
| G01029 | 1 | 1989 | 0 | 0 | 307756 |
| G01029 | 2 | 1989 | 0 | 0 | 275084 |
| G01029 | 3 | 1989 | 0 | 0 | 258779 |
| G01029 | 4 | 1989 | 0 | 0 | 284215 |
| G01029 | 5 | 1989 | 0 | 0 | 370041 |
| G01029 | 6 | 1989 | 0 | 0 | 294899 |
| G01029 | 7 | 1989 | 0 | 0 | 353865 |
| G01029 | 8 | 1989 | 0 | 0 | 98801 |
| G01029 | 9 | 1989 | 0 | 0 | 114425 |
| G01029 | 10 | 1989 | 0 | 0 | 275279 |
| G01029 | 11 | 1989 | 0 | 0 | 335800 |
| G01029 | 12 | 1989 | 0 | 0 | 343454 |
| G01029 | 1 | 1990 | 0 | 0 | 373508 |
| G01029 | 2 | 1990 | 0 | 86 | 260619 |
| G01029 | 3 | 1990 | 0 | 125 | 242534 |
| G01029 | 4 | 1990 | 0 | 0 | 131161 |
| G01029 | 5 | 1990 | 0 | 4 | 14879 |
| G01029 | 6 | 1990 | 0 | 20 | 167233 |
| G01029 | 7 | 1990 | 0 | 25 | 60491 |
| G01029 | 8 | 1990 | 0 | 181 | 178746 |
| G01029 | 9 | 1990 | 0 | 0 | 264128 |
| G01029 | 10 | 1990 | 0 | 0 | 327797 |
| G01029 | 11 | 1990 | 0 | 0 | 348564 |
| G01029 | 12 | 1990 | 0 | 0 | 319683 |
| G01029 | 1 | 1991 | 0 | 0 | 343037 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 0 | 4 | 59 |
| 0 | 335 | 4 | 59 |
| 0 | 351 | 4 | 59 |
| 0 | 1368 | 3 | 59 |
| 0 | 2377 | 4 | 59 |
| 0 | 3482 | 4 | 59 |
| 0 | 3580 | 4 | 59 |
| 0 | 3098 | 4 | 59 |
| 0 | 1611 | 4 | 59 |
| 0 | 297 | 4 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 3757 | 4 | 59 |
| 0 | 2683 | 4 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 1882 | 3 | 59 |
| 0 | 2687 | 4 | 59 |
| 0 | 6165 | 4 | 59 |
| 0 | 2676 | 4 | 59 |
| 0 | 2852 | 4 | 59 |
| 0 | 4756 | 4 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 2 | 1991 | 0 | 0 | 298142 |
| G01029 | 3 | 1991 | 0 | 0 | 90193 |
| G01029 | 4 | 1991 | 0 | 0 | 316356 |
| G01029 | 5 | 1991 | 0 | 0 | 65466 |
| G01029 | 6 | 1991 | 0 | 0 | 196721 |
| G01029 | 7 | 1991 | 0 | 0 | 247848 |
| G01029 | 8 | 1991 | 0 | 0 | 262398 |
| G01029 | 9 | 1991 | 0 | 0 | 194919 |
| G01029 | 10 | 1991 | 0 | 0 | 326381 |
| G01029 | 11 | 1991 | 0 | 0 | 327905 |
| G01029 | 12 | 1991 | 0 | 0 | 282052 |
| G01029 | 1 | 1992 | 0 | 0 | 336329 |
| G01029 | 2 | 1992 | 0 | 0 | 292293 |
| G01029 | 3 | 1992 | 0 | 304 | 221041 |
| G01029 | 4 | 1992 | 0 | 168 | 304784 |
| G01029 | 5 | 1992 | 0 | 0 | 339974 |
| G01029 | 6 | 1992 | 0 | 0 | 232986 |
| G01029 | 7 | 1992 | 0 | 0 | 346682 |
| G01029 | 8 | 1992 | 0 | 0 | 306399 |
| G01029 | 9 | 1992 | 0 | 0 | 332840 |
| G01029 | 10 | 1992 | 0 | 0 | 288959 |
| G01029 | 11 | 1992 | 0 | 0 | 317319 |
| G01029 | 12 | 1992 | 0 | 0 | 325060 |
| G01029 | 1 | 1993 | 0 | 0 | 318475 |
| G01029 | 2 | 1993 | 0 | 0 | 314291 |
| G01029 | 3 | 1993 | 0 | 0 | 335529 |
| G01029 | 4 | 1993 | 0 | 0 | 259860 |
| G01029 | 5 | 1993 | 0 | 0 | 320790 |
| G01029 | 6 | 1993 | 0 | 0 | 291568 |
| G01029 | 7 | 1993 | 0 | 0 | 297807 |
| G01029 | 8 | 1993 | 0 | 0 | 283970 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 2202 | 4 | 59 |
| 0 | 4802 | 4 | 59 |
| 0 | 5570 | 4 | 59 |
| 0 | 2022 | 4 | 59 |
| 0 | 3865 | 4 | 59 |
| 0 | 4875 | 4 | 59 |
| 0 | 1264 | 4 | 59 |
| 0 | 1056 | 4 | 59 |
| 0 | 3400 | 4 | 59 |
| 0 | 5460 | 4 | 59 |
| 0 | 5896 | 4 | 59 |
| 0 | 5206 | 4 | 59 |
| 0 | 4940 | 4 | 59 |
| 0 | 5269 | 4 | 59 |
| 0 | 4047 | 4 | 59 |
| 0 | 5094 | 4 | 59 |
| 0 | 5163 | 4 | 59 |
| 0 | 5100 | 4 | 59 |
| 0 | 4900 | 4 | 59 |
| 0 | 4509 | 4 | 59 |
| 0 | 2268 | 4 | 59 |
| 0 | 2472 | 4 | 59 |
| 0 | 5243 | 4 | 59 |
| 0 | 5247 | 4 | 59 |
| 0 | 4874 | 4 | 59 |
| 0 | 4984 | 4 | 59 |
| 0 | 4089 | 4 | 59 |
| 0 | 5431 | 4 | 59 |
| 0 | 5930 | 4 | 59 |
| 0 | 6737 | 4 | 59 |
| 0 | 7230 | 4 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 9 | 1993 | 0 | 0 | 281759 |
| G01029 | 10 | 1993 | 0 | 0 | 293485 |
| G01029 | 11 | 1993 | 0 | 0 | 271577 |
| G01029 | 12 | 1993 | 0 | 0 | 271506 |
| G01029 | 1 | 1994 | 0 | 0 | 276902 |
| G01029 | 2 | 1994 | 0 | 0 | 228154 |
| G01029 | 3 | 1994 | 0 | 0 | 277350 |
| G01029 | 4 | 1994 | 0 | 0 | 264492 |
| G01029 | 5 | 1994 | 0 | 0 | 212638 |
| G01029 | 6 | 1994 | 0 | 0 | 233245 |
| G01029 | 7 | 1994 | 0 | 0 | 351511 |
| G01029 | 8 | 1994 | 0 | 18 | 462539 |
| G01029 | 9 | 1994 | 0 | 54 | 449608 |
| G01029 | 10 | 1994 | 0 | 0 | 12723 |
| G01029 | 11 | 1994 | 0 | 0 | 404391 |
| G01029 | 12 | 1994 | 0 | 0 | 556084 |
| G01029 | 1 | 1995 | 0 | 3898 | 1092230 |
| G01029 | 2 | 1995 | 0 | 1784 | 1257678 |
| G01029 | 3 | 1995 | 0 | 0 | 1438709 |
| G01029 | 4 | 1995 | 0 | 0 | 1127490 |
| G01029 | 5 | 1995 | 0 | 0 | 1459204 |
| G01029 | 6 | 1995 | 0 | 0 | 1239466 |
| G01029 | 7 | 1995 | 0 | 0 | 1368659 |
| G01029 | 8 | 1995 | 0 | 0 | 1112855 |
| G01029 | 9 | 1995 | 0 | 0 | 1438905 |
| G01029 | 10 | 1995 | 0 | 0 | 1295387 |
| G01029 | 11 | 1995 | 0 | 0 | 1445306 |
| G01029 | 12 | 1995 | 0 | 0 | 1414110 |
| G01029 | 1 | 1996 | 0 | 0 | 1461693 |
| G01029 | 2 | 1996 | 0 | 0 | 1363828 |
| G01029 | 3 | 1996 | 0 | 0 | 1407649 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 7837 | 4 | 59 |
| 0 | 5845 | 4 | 59 |
| 0 | 7523 | 4 | 59 |
| 0 | 7817 | 4 | 59 |
| 0 | 8801 | 4 | 59 |
| 0 | 4598 | 4 | 59 |
| 0 | 7862 | 4 | 59 |
| 0 | 9784 | 4 | 59 |
| 0 | 8036 | 3 | 59 |
| 0 | 5687 | 4 | 59 |
| 0 | 8922 | 4 | 59 |
| 0 | 16946 | 4 | 59 |
| 0 | 16694 | 4 | 59 |
| 0 | 1438 | 4 | 59 |
| 0 | 13800 | 4 | 59 |
| 0 | 15738 | 5 | 59 |
| 0 | 20082 | 6 | 59 |
| 0 | 17307 | 6 | 59 |
| 0 | 18035 | 6 | 59 |
| 0 | 11460 | 6 | 59 |
| 0 | 19422 | 6 | 59 |
| 0 | 15395 | 6 | 59 |
| 0 | 19778 | 6 | 59 |
| 0 | 17025 | 6 | 59 |
| 0 | 15256 | 6 | 59 |
| 0 | 14535 | 6 | 59 |
| 0 | 12055 | 6 | 59 |
| 0 | 8473 | 5 | 59 |
| 0 | 8906 | 5 | 59 |
| 0 | 7809 | 5 | 59 |
| 0 | 8223 | 5 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 4 | 1996 | 0 | 0 | 1245083 |
| G01029 | 5 | 1996 | 0 | 0 | 1343489 |
| G01029 | 6 | 1996 | 0 | 0 | 1192236 |
| G01029 | 7 | 1996 | 0 | 0 | 1167515 |
| G01029 | 8 | 1996 | 0 | 0 | 1202203 |
| G01029 | 9 | 1996 | 0 | 0 | 1161907 |
| G01029 | 10 | 1996 | 0 | 0 | 1001566 |
| G01029 | 11 | 1996 | 0 | 0 | 1077278 |
| G01029 | 12 | 1996 | 0 | 0 | 1119688 |
| G01029 | 1 | 1997 | 0 | 0 | 1077494 |
| G01029 | 2 | 1997 | 0 | 0 | 893184 |
| G01029 | 3 | 1997 | 0 | 0 | 887440 |
| G01029 | 4 | 1997 | 0 | 0 | 923764 |
| G01029 | 5 | 1997 | 0 | 0 | 840509 |
| G01029 | 6 | 1997 | 0 | 0 | 854588 |
| G01029 | 7 | 1997 | 0 | 0 | 789344 |
| G01029 | 8 | 1997 | 0 | 1 | 774651 |
| G01029 | 9 | 1997 | 0 | 0 | 736392 |
| G01029 | 10 | 1997 | 0 | 0 | 714865 |
| G01029 | 11 | 1997 | 0 | 0 | 658477 |
| G01029 | 12 | 1997 | 0 | 59 | 706100 |
| G01029 | 1 | 1998 | 0 | 0 | 684782 |
| G01029 | 2 | 1998 | 0 | 0 | 598928 |
| G01029 | 3 | 1998 | 0 | 14 | 604585 |
| G01029 | 4 | 1998 | 0 | 2 | 613482 |
| G01029 | 5 | 1998 | 0 | 0 | 624833 |
| G01029 | 6 | 1998 | 0 | 0 | 689158 |
| G01029 | 7 | 1998 | 0 | 0 | 688120 |
| G01029 | 8 | 1998 | 0 | 3 | 625339 |
| G01029 | 9 | 1998 | 0 | 8 | 429594 |
| G01029 | 10 | 1998 | 0 | 34 | 600409 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 6692 | 5 | 59 |
| 0 | 11544 | 5 | 59 |
| 0 | 10734 | 5 | 59 |
| 0 | 10290 | 6 | 59 |
| 0 | 8920 | 6 | 59 |
| 0 | 9891 | 6 | 59 |
| 0 | 10670 | 6 | 59 |
| 0 | 11642 | 6 | 59 |
| 0 | 10902 | 6 | 59 |
| 0 | 11543 | 6 | 59 |
| 0 | 10346 | 6 | 59 |
| 0 | 6962 | 6 | 59 |
| 0 | 10962 | 6 | 59 |
| 0 | 14919 | 6 | 59 |
| 0 | 13981 | 6 | 59 |
| 0 | 6472 | 6 | 59 |
| 0 | 649 | 6 | 59 |
| 0 | 400 | 5 | 59 |
| 0 | 304 | 5 | 59 |
| 0 | 327 | 5 | 59 |
| 0 | 425 | 5 | 59 |
| 0 | 244 | 5 | 59 |
| 0 | 406 | 5 | 59 |
| 0 | 425 | 5 | 59 |
| 0 | 666 | 4 | 59 |
| 0 | 321 | 5 | 59 |
| 0 | 321 | 5 | 59 |
| 0 | 1126 | 5 | 59 |
| 0 | 4030 | 5 | 59 |
| 0 | 8042 | 5 | 59 |
| 0 | 13787 | 5 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 11 | 1998 | 0 | 39 | 576385 |
| G01029 | 12 | 1998 | 0 | 40 | 575171 |
| G01029 | 1 | 1999 | 0 | 44 | 539857 |
| G01029 | 2 | 1999 | 0 | 5 | 501690 |
| G01029 | 3 | 1999 | 0 | 0 | 547873 |
| G01029 | 4 | 1999 | 0 | 35 | 434329 |
| G01029 | 5 | 1999 | 0 | 0 | 476501 |
| G01029 | 6 | 1999 | 0 | 15 | 460672 |
| G01029 | 7 | 1999 | 0 | 20 | 645929 |
| G01029 | 8 | 1999 | 0 | 0 | 610195 |
| G01029 | 9 | 1999 | 0 | 0 | 586793 |
| G01029 | 10 | 1999 | 0 | 0 | 604923 |
| G01029 | 11 | 1999 | 0 | 0 | 570002 |
| G01029 | 12 | 1999 | 0 | 0 | 549717 |
| G01029 | 1 | 2000 | 0 | 0 | 557293 |
| G01029 | 2 | 2000 | 0 | 0 | 489458 |
| G01029 | 3 | 2000 | 0 | 0 | 468967 |
| G01029 | 4 | 2000 | 0 | 17 | 483662 |
| G01029 | 5 | 2000 | 0 | 0 | 431217 |
| G01029 | 6 | 2000 | 0 | 0 | 395068 |
| G01029 | 7 | 2000 | 0 | 0 | 315461 |
| G01029 | 8 | 2000 | 0 | 0 | 375292 |
| G01029 | 9 | 2000 | 0 | 0 | 390405 |
| G01029 | 10 | 2000 | 0 | 0 | 508130 |
| G01029 | 11 | 2000 | 0 | 0 | 445885 |
| G01029 | 12 | 2000 | 0 | 0 | 488726 |
| G01029 | 1 | 2001 | 0 | 0 | 481887 |
| G01029 | 2 | 2001 | 0 | 0 | 464115 |
| G01029 | 3 | 2001 | 0 | 0 | 467376 |
| G01029 | 4 | 2001 | 0 | 0 | 443191 |
| G01029 | 5 | 2001 | 0 | 0 | 440498 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 14293 | 6 | 59 |
| 0 | 11994 | 6 | 59 |
| 0 | 12417 | 6 | 59 |
| 0 | 8330 | 6 | 59 |
| 0 | 9609 | 6 | 59 |
| 0 | 8307 | 6 | 59 |
| 0 | 7363 | 6 | 59 |
| 0 | 8415 | 8 | 59 |
| 0 | 3424 | 7 | 59 |
| 0 | 793 | 7 | 59 |
| 0 | 291 | 6 | 59 |
| 0 | 459 | 6 | 59 |
| 0 | 414 | 6 | 59 |
| 0 | 573 | 6 | 59 |
| 0 | 581 | 6 | 59 |
| 0 | 629 | 6 | 59 |
| 0 | 693 | 6 | 59 |
| 0 | 628 | 6 | 59 |
| 0 | 210 | 6 | 59 |
| 0 | 186 | 6 | 59 |
| 0 | 150 | 6 | 59 |
| 0 | 245 | 7 | 59 |
| 0 | 552 | 7 | 59 |
| 0 | 823 | 7 | 59 |
| 0 | 806 | 7 | 59 |
| 0 | 880 | 7 | 59 |
| 0 | 951 | 7 | 59 |
| 0 | 869 | 7 | 59 |
| 0 | 1130 | 7 | 59 |
| 0 | 1071 | 7 | 59 |
| 0 | 1889 | 7 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 6 | 2001 | 0 | 1 | 390298 |
| G01029 | 7 | 2001 | 0 | 0 | 440082 |
| G01029 | 8 | 2001 | 0 | 0 | 422076 |
| G01029 | 9 | 2001 | 0 | 0 | 359915 |
| G01029 | 10 | 2001 | 0 | 0 | 371381 |
| G01029 | 11 | 2001 | 0 | 0 | 368612 |
| G01029 | 12 | 2001 | 0 | 0 | 357086 |
| G01029 | 1 | 2002 | 0 | 0 | 333096 |
| G01029 | 2 | 2002 | 0 | 0 | 286714 |
| G01029 | 3 | 2002 | 0 | 0 | 323768 |
| G01029 | 4 | 2002 | 0 | 0 | 385767 |
| G01029 | 5 | 2002 | 0 | 0 | 409577 |
| G01029 | 6 | 2002 | 0 | 0 | 393277 |
| G01029 | 7 | 2002 | 0 | 0 | 426330 |
| G01029 | 8 | 2002 | 0 | 0 | 426261 |
| G01029 | 9 | 2002 | 0 | 0 | 354071 |
| G01029 | 10 | 2002 | 0 | 0 | 276065 |
| G01029 | 11 | 2002 | 0 | 0 | 232789 |
| G01029 | 12 | 2002 | 0 | 0 | 293643 |
| G01029 | 1 | 2003 | 0 | 0 | 306368 |
| G01029 | 2 | 2003 | 0 | 0 | 308996 |
| G01029 | 3 | 2003 | 0 | 0 | 315121 |
| G01029 | 4 | 2003 | 0 | 0 | 299884 |
| G01029 | 5 | 2003 | 0 | 0 | 298720 |
| G01029 | 6 | 2003 | 0 | 0 | 286094 |
| G01029 | 7 | 2003 | 0 | 0 | 314508 |
| G01029 | 8 | 2003 | 0 | 0 | 303855 |
| G01029 | 9 | 2003 | 0 | 0 | 281376 |
| G01029 | 10 | 2003 | 0 | 0 | 302890 |
| G01029 | 11 | 2003 | 0 | 0 | 262473 |
| G01029 | 12 | 2003 | 0 | 0 | 279791 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1600 | 7 | 59 |
| 0 | 2668 | 7 | 59 |
| 0 | 2850 | 7 | 59 |
| 0 | 3331 | 7 | 59 |
| 0 | 3073 | 7 | 59 |
| 0 | 814 | 6 | 59 |
| 0 | 795 | 6 | 59 |
| 0 | 938 | 6 | 59 |
| 0 | 894 | 6 | 59 |
| 0 | 700 | 7 | 59 |
| 0 | 474 | 7 | 59 |
| 0 | 501 | 7 | 59 |
| 0 | 150 | 7 | 59 |
| 0 | 0 | 7 | 59 |
| 0 | 0 | 7 | 59 |
| 0 | 302 | 7 | 59 |
| 0 | 0 | 6 | 59 |
| 0 | 64 | 6 | 59 |
| 0 | 63 | 6 | 59 |
| 0 | 303 | 6 | 59 |
| 0 | 561 | 6 | 59 |
| 0 | 777 | 6 | 59 |
| 0 | 678 | 6 | 59 |
| 0 | 398 | 6 | 59 |
| 0 | 630 | 6 | 59 |
| 0 | 485 | 6 | 59 |
| 0 | 333 | 6 | 59 |
| 0 | 349 | 6 | 59 |
| 0 | 292 | 6 | 59 |
| 0 | 1406 | 6 | 59 |
| 0 | 1751 | 6 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 1 | 2004 | 0 | 0 | 293264 |
| G01029 | 2 | 2004 | 0 | 0 | 249477 |
| G01029 | 3 | 2004 | 0 | 0 | 272755 |
| G01029 | 4 | 2004 | 0 | 0 | 267935 |
| G01029 | 5 | 2004 | 0 | 0 | 270905 |
| G01029 | 6 | 2004 | 0 | 0 | 193172 |
| G01029 | 7 | 2004 | 0 | 0 | 258655 |
| G01029 | 8 | 2004 | 0 | 0 | 243301 |
| G01029 | 9 | 2004 | 0 | 0 | 146756 |
| G01029 | 10 | 2004 | 0 | 0 | 195913 |
| G01029 | 11 | 2004 | 0 | 0 | 208353 |
| G01029 | 12 | 2004 | 0 | 0 | 197627 |
| G01029 | 1 | 2005 | 0 | 0 | 168192 |
| G01029 | 2 | 2005 | 0 | 0 | 157402 |
| G01029 | 3 | 2005 | 0 | 0 | 155842 |
| G01029 | 4 | 2005 | 0 | 0 | 165630 |
| G01029 | 5 | 2005 | 0 | 0 | 167135 |
| G01029 | 6 | 2005 | 0 | 0 | 157128 |
| G01029 | 7 | 2005 | 0 | 0 | 138817 |
| G01029 | 8 | 2005 | 0 | 0 | 120064 |
| G01029 | 9 | 2005 | 0 | 0 | 77062 |
| G01029 | 10 | 2005 | 0 | 0 | 13482 |
| G01029 | 11 | 2005 | 0 | 0 | 120229 |
| G01029 | 12 | 2005 | 0 | 0 | 121541 |
| G01029 | 1 | 2006 | 0 | 0 | 128398 |
| G01029 | 2 | 2006 | 0 | 0 | 181744 |
| G01029 | 3 | 2006 | 0 | 0 | 221595 |
| G01029 | 4 | 2006 | 0 | 0 | 200143 |
| G01029 | 5 | 2006 | 0 | 0 | 174065 |
| G01029 | 6 | 2006 | 0 | 0 | 158230 |
| G01029 | 7 | 2006 | 0 | 0 | 147294 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1174 | 6 | 59 |
| 0 | 732 | 6 | 59 |
| 0 | 1089 | 6 | 59 |
| 0 | 1041 | 6 | 59 |
| 0 | 576 | 6 | 59 |
| 0 | 165 | 6 | 59 |
| 0 | 267 | 6 | 59 |
| 0 | 4194 | 6 | 59 |
| 0 | 2332 | 6 | 59 |
| 0 | 1094 | 5 | 59 |
| 0 | 4010 | 6 | 59 |
| 0 | 9708 | 6 | 59 |
| 0 | 9730 | 6 | 59 |
| 0 | 8686 | 5 | 59 |
| 0 | 8964 | 5 | 59 |
| 0 | 5904 | 5 | 59 |
| 0 | 9241 | 5 | 59 |
| 0 | 9930 | 5 | 59 |
| 0 | 5090 | 5 | 59 |
| 0 | 473 | 4 | 59 |
| 0 | 229 | 4 | 59 |
| 0 | 59 | 4 | 59 |
| 0 | 1019 | 4 | 59 |
| 0 | 1166 | 4 | 59 |
| 0 | 1171 | 4 | 59 |
| 0 | 1071 | 5 | 59 |
| 0 | 1418 | 5 | 59 |
| 0 | 1416 | 5 | 59 |
| 0 | 1068 | 5 | 59 |
| 0 | 1539 | 5 | 59 |
| 0 | 1247 | 5 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 8 | 2006 | 0 | 0 | 135802 |
| G01029 | 9 | 2006 | 0 | 0 | 139739 |
| G01029 | 10 | 2006 | 0 | 0 | 121875 |
| G01029 | 11 | 2006 | 0 | 0 | 140783 |
| G01029 | 12 | 2006 | 0 | 0 | 132250 |
| G01029 | 1 | 2007 | 0 | 0 | 136794 |
| G01029 | 2 | 2007 | 0 | 0 | 127662 |
| G01029 | 3 | 2007 | 0 | 0 | 150151 |
| G01029 | 4 | 2007 | 0 | 0 | 139001 |
| G01029 | 5 | 2007 | 0 | 0 | 123819 |
| G01029 | 6 | 2007 | 0 | 0 | 132999 |
| G01029 | 7 | 2007 | 0 | 0 | 124065 |
| G01029 | 8 | 2007 | 0 | 0 | 106001 |
| G01029 | 9 | 2007 | 0 | 0 | 79328 |
| G01029 | 10 | 2007 | 0 | 0 | 87306 |
| G01029 | 11 | 2007 | 0 | 0 | 77384 |
| G01029 | 12 | 2007 | 0 | 0 | 91253 |
| G01029 | 1 | 2008 | 0 | 0 | 52580 |
| G01029 | 2 | 2008 | 0 | 0 | 61512 |
| G01029 | 3 | 2008 | 0 | 0 | 57276 |
| G01029 | 4 | 2008 | 0 | 0 | 61608 |
| G01029 | 5 | 2008 | 0 | 0 | 47397 |
| G01029 | 6 | 2008 | 0 | 0 | 21055 |
| G01029 | 7 | 2008 | 0 | 0 | 43295 |
| G01029 | 8 | 2008 | 0 | 0 | 61067 |
| G01029 | 9 | 2008 | 0 | 0 | 0 |
| G01029 | 10 | 2008 | 0 | 0 | 0 |
| G01029 | 11 | 2008 | 0 | 0 | 0 |
| G01029 | 12 | 2008 | 0 | 0 | 0 |
| G01029 | 1 | 2009 | 0 | 0 | 1697 |
| G01029 | 2 | 2009 | 0 | 0 | 6137 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 718 | 5 | 59 |
| 0 | 642 | 5 | 59 |
| 0 | 814 | 4 | 59 |
| 0 | 950 | 4 | 59 |
| 0 | 805 | 5 | 59 |
| 0 | 759 | 3 | 59 |
| 0 | 929 | 3 | 59 |
| 0 | 1014 | 3 | 59 |
| 0 | 605 | 3 | 59 |
| 0 | 102 | 3 | 59 |
| 0 | 1125 | 3 | 59 |
| 0 | 1475 | 3 | 59 |
| 0 | 1473 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 694 | 3 | 59 |
| 0 | 5007 | 3 | 59 |
| 0 | 6370 | 3 | 59 |
| 0 | 4869 | 3 | 59 |
| 0 | 0 | 3 | 59 |
| 0 | 7048 | 2 | 59 |
| 0 | 8079 | 2 | 59 |
| 0 | 8168 | 2 | 59 |
| 0 | 5438 | 1 | 59 |
| 0 | 9393 | 1 | 59 |
| 0 | 10653 | 2 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 37 | 1 | 59 |
| 0 | 0 | 1 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 3 | 2009 | 0 | 0 | 4698 |
| G01029 | 4 | 2009 | 0 | 0 | 14506 |
| G01029 | 5 | 2009 | 0 | 0 | 2805 |
| G01029 | 6 | 2009 | 0 | 0 | 23021 |
| G01029 | 7 | 2009 | 0 | 0 | 32087 |
| G01029 | 8 | 2009 | 0 | 0 | 22108 |
| G01029 | 9 | 2009 | 0 | 0 | 37525 |
| G01029 | 10 | 2009 | 0 | 0 | 34561 |
| G01029 | 11 | 2009 | 0 | 0 | 30267 |
| G01029 | 12 | 2009 | 0 | 0 | 25582 |
| G01029 | 1 | 2010 | 0 | 0 | 37924 |
| G01029 | 2 | 2010 | 0 | 0 | 28159 |
| G01029 | 3 | 2010 | 0 | 0 | 25338 |
| G01029 | 4 | 2010 | 0 | 0 | 31846 |
| G01029 | 5 | 2010 | 0 | 0 | 30771 |
| G01029 | 6 | 2010 | 0 | 0 | 29776 |
| G01029 | 7 | 2010 | 0 | 0 | 23757 |
| G01029 | 8 | 2010 | 0 | 0 | 23007 |
| G01029 | 9 | 2010 | 0 | 0 | 25943 |
| G01029 | 10 | 2010 | 0 | 0 | 52165 |
| G01029 | 11 | 2010 | 0 | 0 | 44896 |
| G01029 | 12 | 2010 | 0 | 0 | 46337 |
| G01029 | 1 | 2011 | 0 | 0 | 30627 |
| G01029 | 2 | 2011 | 0 | 0 | 0 |
| G01029 | 3 | 2011 | 0 | 0 | 0 |
| G01029 | 4 | 2011 | 0 | 0 | 0 |
| G01029 | 5 | 2011 | 0 | 0 | 0 |
| G01029 | 6 | 2011 | 0 | 0 | 0 |
| G01029 | 7 | 2011 | 0 | 0 | 0 |
| G01029 | 8 | 2011 | 0 | 0 | 0 |
| G01029 | 9 | 2011 | 0 | 0 | 20680 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 242 | 2 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 79 | 1 | 59 |
| 0 | 1046 | 1 | 59 |
| 0 | 1002 | 1 | 59 |
| 0 | 1159 | 1 | 59 |
| 0 | 1392 | 1 | 59 |
| 0 | 1033 | 1 | 59 |
| 0 | 510 | 1 | 59 |
| 0 | 914 | 1 | 59 |
| 0 | 1110 | 1 | 59 |
| 0 | 1374 | 1 | 59 |
| 0 | 1142 | 1 | 59 |
| 0 | 1042 | 1 | 59 |
| 0 | 1101 | 1 | 59 |
| 0 | 15962 | 2 | 59 |
| 0 | 14381 | 2 | 59 |
| 0 | 15985 | 2 | 59 |
| 0 | 12041 | 2 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 5127 | 2 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 10 | 2011 | 0 | 0 | 42825 |
| G01029 | 11 | 2011 | 0 | 0 | 34004 |
| G01029 | 12 | 2011 | 0 | 0 | 38904 |
| G01029 | 1 | 2012 | 0 | 0 | 38413 |
| G01029 | 2 | 2012 | 0 | 0 | 38233 |
| G01029 | 3 | 2012 | 0 | 0 | 45491 |
| G01029 | 4 | 2012 | 0 | 0 | 34290 |
| G01029 | 5 | 2012 | 0 | 0 | 31765 |
| G01029 | 6 | 2012 | 0 | 0 | 28769 |
| G01029 | 7 | 2012 | 0 | 0 | 3120 |
| G01029 | 8 | 2012 | 0 | 0 | 0 |
| G01029 | 9 | 2012 | 0 | 0 | 20679 |
| G01029 | 10 | 2012 | 0 | 0 | 20074 |
| G01029 | 11 | 2012 | 0 | 0 | 13466 |
| G01029 | 12 | 2012 | 0 | 0 | 13597 |
| G01029 | 1 | 2013 | 0 | 0 | 13138 |
| G01029 | 2 | 2013 | 0 | 0 | 13126 |
| G01029 | 3 | 2013 | 0 | 0 | 12002 |
| G01029 | 4 | 2013 | 0 | 0 | 0 |
| G01029 | 5 | 2013 | 0 | 0 | 0 |
| G01029 | 6 | 2013 | 0 | 0 | 0 |
| G01029 | 7 | 2013 | 0 | 0 | 0 |
| G01029 | 8 | 2013 | 0 | 0 | 0 |
| G01029 | 9 | 2013 | 0 | 0 | 0 |
| G01029 | 10 | 2013 | 0 | 0 | 0 |
| G01029 | 11 | 2013 | 0 | 0 | 0 |
| G01029 | 12 | 2013 | 0 | 0 | 0 |
| G01029 | 1 | 2014 | 0 | 0 | 0 |
| G01029 | 2 | 2014 | 0 | 0 | 0 |
| G01029 | 3 | 2014 | 0 | 0 | 0 |
| G01029 | 4 | 2014 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 13817 | 2 | 59 |
| 0 | 11438 | 2 | 59 |
| 0 | 14577 | 2 | 59 |
| 0 | 14852 | 2 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 21281 | 2 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 0 | 2 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 0 | 1 | 59 |
| 0 | 3177 | 1 | 59 |
| 0 | 1952 | 1 | 59 |
| 0 | 1425 | 1 | 59 |
| 0 | 1470 | 1 | 59 |
| 0 | 1337 | 1 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 5 | 2014 | 0 | 0 | 0 |
| G01029 | 6 | 2014 | 0 | 0 | 0 |
| G01029 | 7 | 2014 | 0 | 0 | 0 |
| G01029 | 8 | 2014 | 0 | 0 | 0 |
| G01029 | 9 | 2014 | 0 | 0 | 0 |
| G01029 | 10 | 2014 | 0 | 0 | 0 |
| G01029 | 11 | 2014 | 0 | 0 | 42350 |
| G01029 | 12 | 2014 | 0 | 0 | 46947 |
| G01029 | 1 | 2015 | 0 | 0 | 30332 |
| G01029 | 2 | 2015 | 0 | 0 | 25750 |
| G01029 | 3 | 2015 | 0 | 0 | 23058 |
| G01029 | 4 | 2015 | 0 | 0 | 7897 |
| G01029 | 5 | 2015 | 0 | 0 | 0 |
| G01029 | 6 | 2015 | 0 | 0 | 0 |
| G01029 | 7 | 2015 | 0 | 0 | 0 |
| G01029 | 8 | 2015 | 0 | 0 | 0 |
| G01029 | 9 | 2015 | 0 | 0 | 0 |
| G01029 | 10 | 2015 | 0 | 0 | 0 |
| G01029 | 11 | 2015 | 0 | 0 | 0 |
| G01029 | 12 | 2015 | 0 | 0 | 0 |
| G01029 | 1 | 2016 | 0 | 0 | 0 |
| G01029 | 2 | 2016 | 0 | 0 | 0 |
| G01029 | 3 | 2016 | 0 | 0 | 0 |
| G01029 | 4 | 2016 | 0 | 0 | 0 |
| G01029 | 5 | 2016 | 0 | 0 | 0 |
| G01029 | 6 | 2016 | 0 | 0 | 0 |
| G01029 | 7 | 2016 | 0 | 0 | 0 |
| G01029 | 8 | 2016 | 0 | 0 | 0 |
| G01029 | 9 | 2016 | 0 | 0 | 0 |
| G01029 | 10 | 2016 | 0 | 0 | 0 |
| G01029 | 11 | 2016 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 10449 | 2 | 59 |
| 0 | 23661 | 2 | 59 |
| 0 | 23534 | 2 | 59 |
| 0 | 19963 | 1 | 59 |
| 0 | 22333 | 1 | 59 |
| 0 | 9143 | 1 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 12 | 2016 | 0 | 0 | 0 |
| G01029 | 1 | 2017 | 0 | 0 | 0 |
| G01029 | 2 | 2017 | 0 | 0 | 0 |
| G01029 | 3 | 2017 | 0 | 0 | 0 |
| G01029 | 4 | 2017 | 0 | 0 | 0 |
| G01029 | 5 | 2017 | 0 | 0 | 0 |
| G01029 | 6 | 2017 | 0 | 0 | 0 |
| G01029 | 7 | 2017 | 0 | 0 | 0 |
| G01029 | 8 | 2017 | 0 | 0 | 0 |
| G01029 | 9 | 2017 | 0 | 0 | 0 |
| G01029 | 10 | 2017 | 0 | 0 | 0 |
| G01029 | 11 | 2017 | 0 | 0 | 0 |
| G01029 | 12 | 2017 | 0 | 0 | 0 |
| G01029 | 1 | 2018 | 0 | 0 | 0 |
| G01029 | 2 | 2018 | 0 | 0 | 0 |
| G01029 | 3 | 2018 | 0 | 0 | 0 |
| G01029 | 4 | 2018 | 0 | 0 | 0 |
| G01029 | 5 | 2018 | 0 | 0 | 0 |
| G01029 | 6 | 2018 | 0 | 0 | 0 |
| G01029 | 7 | 2018 | 0 | 0 | 0 |
| G01029 | 8 | 2018 | 0 | 0 | 0 |
| G01029 | 9 | 2018 | 0 | 0 | 0 |
| G01029 | 10 | 2018 | 0 | 0 | 0 |
| G01029 | 11 | 2018 | 0 | 0 | 1651 |
| G01029 | 12 | 2018 | 0 | 0 | 7633 |
| G01029 | 1 | 2019 | 0 | 0 | 10626 |
| G01029 | 2 | 2019 | 0 | 0 | 7330 |
| G01029 | 3 | 2019 | 0 | 0 | 2240 |
| G01029 | 4 | 2019 | 0 | 0 | 0 |
| G01029 | 5 | 2019 | 0 | 0 | 0 |
| G01029 | 6 | 2019 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 133 | 1 | 59 |
| 0 | 1818 | 1 | 59 |
| 0 | 8797 | 1 | 59 |
| 0 | 11050 | 1 | 59 |
| 0 | 2834 | 1 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01029 | 7 | 2019 | 0 | 0 | 720 |
| G01029 | 8 | 2019 | 0 | 0 | 578 |
| G01029 | 9 | 2019 | 0 | 0 | 246 |
| G01029 | 10 | 2019 | 0 | 0 | 0 |
| G01029 | 11 | 2019 | 0 | 0 | 0 |
| G01029 | 12 | 2019 | 0 | 0 | 0 |
| G01029 | 1 | 2020 | 0 | 0 | 0 |
| G01029 | 2 | 2020 | 0 | 0 | 0 |
| G01029 | 3 | 2020 | 0 | 0 | 0 |
| G01029 | 4 | 2020 | 0 | 0 | 0 |
| G01029 | 5 | 2020 | 0 | 0 | 0 |
| G01029 | 6 | 2020 | 0 | 0 | 0 |
| G01029 | 7 | 2020 | 0 | 0 | 0 |
| G01029 | 8 | 2020 | 0 | 0 | 0 |
| G01029 | 9 | 2020 | 0 | 0 | 0 |
| G01029 | 10 | 2020 | 0 | 0 | 0 |
| G01029 | 11 | 2020 | 0 | 0 | 0 |
| G01029 | 12 | 2020 | 0 | 0 | 0 |
| G01029 | 1 | 2021 | 0 | 0 | 0 |
| G01029 | 2 | 2021 | 0 | 0 | 0 |
| G01029 | 3 | 2021 | 0 | 0 | 0 |
| | | | Sum=0 | Sum=13,437 | Sum=115,909,987 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 931 | 1 | 59 |
| 0 | 351 | 1 | 59 |
| 0 | 254 | 1 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| 0 | 0 | 0 | 59 |
| Sum=0 | Sum=1,353,269 | | |

**Production Data for OCS-G 1030**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 10 | 1980 | 0 | 0 | 0 |
| G01030 | 11 | 1980 | 0 | 0 | 0 |
| G01030 | 12 | 1980 | 170 | 32 | 1799 |
| G01030 | 1 | 1981 | 25368 | 12357 | 226715 |
| G01030 | 2 | 1981 | 19172 | 10030 | 277826 |
| G01030 | 3 | 1981 | 15363 | 9838 | 285044 |
| G01030 | 4 | 1981 | 19578 | 9335 | 312194 |
| G01030 | 5 | 1981 | 44520 | 12907 | 341570 |
| G01030 | 6 | 1981 | 37640 | 16540 | 526092 |
| G01030 | 7 | 1981 | 32522 | 16096 | 587767 |
| G01030 | 8 | 1981 | 29040 | 13295 | 561481 |
| G01030 | 9 | 1981 | 16025 | 5299 | 272361 |
| G01030 | 10 | 1981 | 22838 | 10445 | 312368 |
| G01030 | 11 | 1981 | 18667 | 9066 | 310112 |
| G01030 | 12 | 1981 | 16423 | 9119 | 311272 |
| G01030 | 1 | 1982 | 13855 | 7655 | 280002 |
| G01030 | 2 | 1982 | 11729 | 6035 | 219888 |
| G01030 | 3 | 1982 | 15106 | 6218 | 241364 |
| G01030 | 4 | 1982 | 11649 | 7236 | 235985 |
| G01030 | 5 | 1982 | 9945 | 6734 | 240697 |
| G01030 | 6 | 1982 | 9420 | 6583 | 267897 |
| G01030 | 7 | 1982 | 8327 | 7606 | 298858 |
| G01030 | 8 | 1982 | 6866 | 8332 | 365307 |
| G01030 | 9 | 1982 | 11281 | 11239 | 370707 |
| G01030 | 10 | 1982 | 12576 | 11931 | 459322 |
| G01030 | 11 | 1982 | 9710 | 9993 | 406757 |
| G01030 | 12 | 1982 | 8220 | 9639 | 374505 |
| G01030 | 1 | 1983 | 7363 | 11094 | 382463 |
| G01030 | 2 | 1983 | 6341 | 8595 | 319562 |
| G01030 | 3 | 1983 | 6422 | 10962 | 376870 |
| G01030 | 4 | 1983 | 5917 | 9530 | 311235 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 1110 | 0 | 5 | 57 |
| 46153 | 2197 | 6 | 57 |
| 59758 | 9204 | 4 | 57 |
| 66077 | 14733 | 4 | 57 |
| 89495 | 12574 | 5 | 57 |
| 139366 | 13077 | 6 | 57 |
| 159249 | 16503 | 6 | 57 |
| 173975 | 19777 | 6 | 57 |
| 189839 | 15253 | 6 | 57 |
| 123828 | 9990 | 6 | 57 |
| 154268 | 16104 | 5 | 57 |
| 156983 | 23164 | 5 | 57 |
| 167782 | 20715 | 5 | 57 |
| 147656 | 20671 | 5 | 57 |
| 120762 | 18553 | 5 | 57 |
| 114200 | 18876 | 5 | 57 |
| 96677 | 22839 | 5 | 57 |
| 92100 | 23485 | 5 | 57 |
| 82823 | 22470 | 5 | 57 |
| 68920 | 22512 | 6 | 57 |
| 65434 | 17378 | 6 | 57 |
| 61723 | 19338 | 6 | 57 |
| 68789 | 25553 | 6 | 57 |
| 75764 | 24018 | 6 | 57 |
| 60809 | 22800 | 6 | 57 |
| 50753 | 24129 | 5 | 57 |
| 55293 | 20885 | 5 | 57 |
| 66981 | 25055 | 5 | 57 |
| 54663 | 23671 | 5 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 5 | 1983 | 3453 | 7761 | 310058 |
| G01030 | 6 | 1983 | 4914 | 7478 | 332266 |
| G01030 | 7 | 1983 | 7505 | 6965 | 293757 |
| G01030 | 8 | 1983 | 5997 | 7673 | 245021 |
| G01030 | 9 | 1983 | 5906 | 8007 | 281266 |
| G01030 | 10 | 1983 | 5252 | 7154 | 296979 |
| G01030 | 11 | 1983 | 5542 | 6749 | 295978 |
| G01030 | 12 | 1983 | 6343 | 7457 | 348651 |
| G01030 | 1 | 1984 | 6922 | 10191 | 327747 |
| G01030 | 2 | 1984 | 3304 | 7331 | 318956 |
| G01030 | 3 | 1984 | 751 | 7204 | 337733 |
| G01030 | 4 | 1984 | 1766 | 5319 | 283181 |
| G01030 | 5 | 1984 | 1830 | 5779 | 287677 |
| G01030 | 6 | 1984 | 1605 | 5717 | 268988 |
| G01030 | 7 | 1984 | 2036 | 5994 | 282625 |
| G01030 | 8 | 1984 | 1732 | 6320 | 304748 |
| G01030 | 9 | 1984 | 1255 | 5807 | 335905 |
| G01030 | 10 | 1984 | 1471 | 6952 | 381172 |
| G01030 | 11 | 1984 | 2020 | 6961 | 348414 |
| G01030 | 12 | 1984 | 5561 | 8421 | 432016 |
| G01030 | 1 | 1985 | 5134 | 14012 | 522260 |
| G01030 | 2 | 1985 | 4020 | 10961 | 485419 |
| G01030 | 3 | 1985 | 3165 | 9868 | 466252 |
| G01030 | 4 | 1985 | 2190 | 9221 | 485288 |
| G01030 | 5 | 1985 | 2143 | 8552 | 444283 |
| G01030 | 6 | 1985 | 1458 | 7292 | 401909 |
| G01030 | 7 | 1985 | 1719 | 6711 | 440884 |
| G01030 | 8 | 1985 | 1052 | 5158 | 351935 |
| G01030 | 9 | 1985 | 0 | 5987 | 339227 |
| G01030 | 10 | 1985 | 0 | 5561 | 341969 |
| G01030 | 11 | 1985 | 0 | 6118 | 309685 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 33094 | 15799 | 5 | 57 |
| 56569 | 26576 | 5 | 57 |
| 51863 | 25784 | 5 | 57 |
| 45828 | 22999 | 5 | 57 |
| 39675 | 27160 | 5 | 57 |
| 40249 | 23710 | 5 | 57 |
| 37565 | 21578 | 5 | 57 |
| 37114 | 16831 | 5 | 57 |
| 47893 | 16447 | 5 | 57 |
| 43531 | 23159 | 5 | 57 |
| 24475 | 26530 | 4 | 57 |
| 19873 | 24932 | 4 | 57 |
| 11420 | 22331 | 4 | 57 |
| 13218 | 20644 | 4 | 57 |
| 14535 | 24958 | 4 | 57 |
| 15610 | 23087 | 4 | 57 |
| 17279 | 20448 | 4 | 57 |
| 18402 | 20831 | 4 | 57 |
| 28640 | 19123 | 5 | 57 |
| 84037 | 20345 | 6 | 57 |
| 47782 | 13548 | 6 | 57 |
| 38655 | 10527 | 6 | 57 |
| 20810 | 3980 | 6 | 57 |
| 15753 | 2055 | 5 | 57 |
| 13460 | 2112 | 5 | 57 |
| 6975 | 1446 | 5 | 57 |
| 9766 | 1275 | 5 | 57 |
| 7835 | 1017 | 5 | 57 |
| 0 | 1031 | 3 | 57 |
| 0 | 614 | 3 | 57 |
| 0 | 1044 | 3 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 12 | 1985 | 0 | 5634 | 309270 |
| G01030 | 1 | 1986 | 0 | 5309 | 292731 |
| G01030 | 2 | 1986 | 0 | 5252 | 231372 |
| G01030 | 3 | 1986 | 0 | 5215 | 262980 |
| G01030 | 4 | 1986 | 0 | 5417 | 252832 |
| G01030 | 5 | 1986 | 0 | 4845 | 230590 |
| G01030 | 6 | 1986 | 0 | 4280 | 231529 |
| G01030 | 7 | 1986 | 0 | 4107 | 207599 |
| G01030 | 8 | 1986 | 0 | 4210 | 200461 |
| G01030 | 9 | 1986 | 6 | 3162 | 129835 |
| G01030 | 10 | 1986 | 718 | 3058 | 138308 |
| G01030 | 11 | 1986 | 897 | 2531 | 133367 |
| G01030 | 12 | 1986 | 5885 | 3016 | 212139 |
| G01030 | 1 | 1987 | 6025 | 955 | 84212 |
| G01030 | 2 | 1987 | 7583 | 3401 | 269851 |
| G01030 | 3 | 1987 | 4383 | 2560 | 297539 |
| G01030 | 4 | 1987 | 4865 | 2963 | 254129 |
| G01030 | 5 | 1987 | 5683 | 2340 | 197596 |
| G01030 | 6 | 1987 | 2605 | 2041 | 174802 |
| G01030 | 7 | 1987 | 5226 | 1873 | 149875 |
| G01030 | 8 | 1987 | 0 | 924 | 57863 |
| G01030 | 9 | 1987 | 0 | 4091 | 175474 |
| G01030 | 10 | 1987 | 0 | 7047 | 173383 |
| G01030 | 11 | 1987 | 0 | 1814 | 93534 |
| G01030 | 12 | 1987 | 0 | 3661 | 170251 |
| G01030 | 1 | 1988 | 0 | 7706 | 285829 |
| G01030 | 2 | 1988 | 0 | 8577 | 330050 |
| G01030 | 3 | 1988 | 0 | 8046 | 146287 |
| G01030 | 4 | 1988 | 0 | 6175 | 259849 |
| G01030 | 5 | 1988 | 0 | 2401 | 132348 |
| G01030 | 6 | 1988 | 0 | 3119 | 200365 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1742 | 3 | 57 |
| 0 | 1803 | 3 | 57 |
| 0 | 1376 | 2 | 57 |
| 0 | 866 | 3 | 57 |
| 0 | 402 | 3 | 57 |
| 0 | 1332 | 3 | 57 |
| 0 | 1332 | 2 | 57 |
| 0 | 1584 | 2 | 57 |
| 0 | 1527 | 2 | 57 |
| 40 | 797 | 4 | 57 |
| 7817 | 1171 | 4 | 57 |
| 4398 | 1215 | 5 | 57 |
| 26384 | 1350 | 5 | 57 |
| 32172 | 308 | 5 | 57 |
| 36675 | 1612 | 5 | 57 |
| 31810 | 2535 | 5 | 57 |
| 30934 | 3382 | 5 | 57 |
| 23265 | 2448 | 5 | 57 |
| 8477 | 1313 | 5 | 57 |
| 18911 | 2111 | 5 | 57 |
| 0 | 35 | 2 | 57 |
| 0 | 1723 | 3 | 57 |
| 0 | 1930 | 5 | 57 |
| 0 | 362 | 4 | 57 |
| 0 | 2023 | 3 | 57 |
| 0 | 2305 | 5 | 57 |
| 0 | 2411 | 5 | 57 |
| 0 | 2481 | 5 | 57 |
| 0 | 2710 | 5 | 57 |
| 0 | 2135 | 5 | 57 |
| 0 | 2237 | 5 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 7 | 1988 | 0 | 1895 | 133846 |
| G01030 | 8 | 1988 | 463 | 2767 | 177044 |
| G01030 | 9 | 1988 | 870 | 1761 | 173542 |
| G01030 | 10 | 1988 | 5298 | 1828 | 271321 |
| G01030 | 11 | 1988 | 2486 | 1688 | 263369 |
| G01030 | 12 | 1988 | 2163 | 1848 | 209757 |
| G01030 | 1 | 1989 | 2138 | 1785 | 224140 |
| G01030 | 2 | 1989 | 2442 | 898 | 186585 |
| G01030 | 3 | 1989 | 794 | 2141 | 159086 |
| G01030 | 4 | 1989 | 2302 | 1400 | 203163 |
| G01030 | 5 | 1989 | 4078 | 1521 | 181585 |
| G01030 | 6 | 1989 | 4021 | 1147 | 195764 |
| G01030 | 7 | 1989 | 1692 | 1763 | 220393 |
| G01030 | 8 | 1989 | 2441 | 170 | 107735 |
| G01030 | 9 | 1989 | 3731 | 539 | 91886 |
| G01030 | 10 | 1989 | 1255 | 2470 | 199585 |
| G01030 | 11 | 1989 | 1436 | 1702 | 210233 |
| G01030 | 12 | 1989 | 1377 | 2013 | 216693 |
| G01030 | 1 | 1990 | 2009 | 2043 | 241110 |
| G01030 | 2 | 1990 | 1398 | 1434 | 184949 |
| G01030 | 3 | 1990 | 1816 | 1742 | 159130 |
| G01030 | 4 | 1990 | 2781 | 1267 | 96155 |
| G01030 | 5 | 1990 | 2433 | 1599 | 212249 |
| G01030 | 6 | 1990 | 1711 | 1339 | 185578 |
| G01030 | 7 | 1990 | 2058 | 1272 | 91001 |
| G01030 | 8 | 1990 | 1476 | 1241 | 117318 |
| G01030 | 9 | 1990 | 1657 | 1084 | 144104 |
| G01030 | 10 | 1990 | 1248 | 1262 | 184814 |
| G01030 | 11 | 1990 | 1695 | 933 | 168188 |
| G01030 | 12 | 1990 | 1636 | 1044 | 174187 |
| G01030 | 1 | 1991 | 1839 | 775 | 167723 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1622 | 3 | 57 |
| 8443 | 1402 | 5 | 57 |
| 16062 | 1624 | 5 | 57 |
| 34691 | 1930 | 5 | 57 |
| 13005 | 1944 | 5 | 57 |
| 10911 | 1722 | 4 | 57 |
| 11514 | 1598 | 5 | 57 |
| 25110 | 1405 | 5 | 57 |
| 5098 | 1036 | 5 | 57 |
| 22776 | 1043 | 5 | 57 |
| 25745 | 1721 | 4 | 57 |
| 17200 | 1802 | 4 | 57 |
| 6464 | 1536 | 4 | 57 |
| 7697 | 560 | 5 | 57 |
| 16084 | 1264 | 5 | 57 |
| 7459 | 2850 | 5 | 57 |
| 6297 | 2030 | 5 | 57 |
| 5310 | 2478 | 5 | 57 |
| 6744 | 3529 | 5 | 57 |
| 5528 | 2414 | 5 | 57 |
| 7936 | 2878 | 5 | 57 |
| 10671 | 1335 | 4 | 57 |
| 9557 | 2845 | 5 | 57 |
| 6688 | 2687 | 4 | 57 |
| 9300 | 1727 | 4 | 57 |
| 7502 | 1726 | 5 | 57 |
| 5549 | 2045 | 5 | 57 |
| 4750 | 2047 | 4 | 57 |
| 5268 | 2073 | 5 | 57 |
| 7739 | 1542 | 4 | 57 |
| 12667 | 1502 | 4 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 2 | 1991 | 1660 | 845 | 136640 |
| G01030 | 3 | 1991 | 1848 | 1342 | 110692 |
| G01030 | 4 | 1991 | 1686 | 971 | 115773 |
| G01030 | 5 | 1991 | 1747 | 1032 | 142144 |
| G01030 | 6 | 1991 | 2042 | 1027 | 102072 |
| G01030 | 7 | 1991 | 1052 | 968 | 130031 |
| G01030 | 8 | 1991 | 1319 | 539 | 133753 |
| G01030 | 9 | 1991 | 1072 | 1014 | 96115 |
| G01030 | 10 | 1991 | 2281 | 929 | 168209 |
| G01030 | 11 | 1991 | 8 | 806 | 160904 |
| G01030 | 12 | 1991 | 1630 | 847 | 141996 |
| G01030 | 1 | 1992 | 2828 | 786 | 166417 |
| G01030 | 2 | 1992 | 2863 | 972 | 151964 |
| G01030 | 3 | 1992 | 1371 | 897 | 103808 |
| G01030 | 4 | 1992 | 1440 | 479 | 149698 |
| G01030 | 5 | 1992 | 1786 | 519 | 164519 |
| G01030 | 6 | 1992 | 2480 | 895 | 139943 |
| G01030 | 7 | 1992 | 1216 | 728 | 165643 |
| G01030 | 8 | 1992 | 1699 | 674 | 143372 |
| G01030 | 9 | 1992 | 1379 | 658 | 159481 |
| G01030 | 10 | 1992 | 1148 | 662 | 137150 |
| G01030 | 11 | 1992 | 848 | 742 | 146856 |
| G01030 | 12 | 1992 | 1804 | 669 | 135069 |
| G01030 | 1 | 1993 | 1818 | 586 | 122734 |
| G01030 | 2 | 1993 | 1591 | 334 | 113645 |
| G01030 | 3 | 1993 | 1910 | 525 | 127380 |
| G01030 | 4 | 1993 | 2847 | 562 | 102581 |
| G01030 | 5 | 1993 | 1148 | 592 | 136050 |
| G01030 | 6 | 1993 | 1627 | 621 | 132657 |
| G01030 | 7 | 1993 | 942 | 693 | 134713 |
| G01030 | 8 | 1993 | 780 | 652 | 127310 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 6580 | 1307 | 4 | 57 |
| 3950 | 1614 | 4 | 57 |
| 5798 | 1508 | 4 | 57 |
| 5045 | 1428 | 4 | 57 |
| 4643 | 1177 | 4 | 57 |
| 4237 | 728 | 4 | 57 |
| 6976 | 979 | 4 | 57 |
| 4816 | 914 | 4 | 57 |
| 9039 | 1124 | 4 | 57 |
| 31 | 1193 | 4 | 57 |
| 6377 | 1047 | 4 | 57 |
| 8023 | 747 | 4 | 57 |
| 9937 | 1912 | 4 | 57 |
| 5759 | 1802 | 4 | 57 |
| 8909 | 1786 | 4 | 57 |
| 10675 | 1782 | 4 | 57 |
| 5459 | 1644 | 4 | 57 |
| 3444 | 1845 | 4 | 57 |
| 4587 | 1652 | 4 | 57 |
| 4756 | 1983 | 4 | 57 |
| 3856 | 1725 | 4 | 57 |
| 4341 | 2135 | 4 | 57 |
| 5151 | 2240 | 4 | 57 |
| 5637 | 1904 | 4 | 57 |
| 13023 | 1773 | 4 | 57 |
| 10397 | 2539 | 4 | 57 |
| 7441 | 2515 | 3 | 57 |
| 2707 | 2679 | 3 | 57 |
| 6070 | 2627 | 3 | 57 |
| 4635 | 2523 | 3 | 57 |
| 2770 | 2586 | 3 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 9 | 1993 | 0 | 484 | 132638 |
| G01030 | 10 | 1993 | 2167 | 373 | 129015 |
| G01030 | 11 | 1993 | 3556 | 527 | 131628 |
| G01030 | 12 | 1993 | 1787 | 312 | 122293 |
| G01030 | 1 | 1994 | 2806 | 0 | 112428 |
| G01030 | 2 | 1994 | 1104 | 0 | 96541 |
| G01030 | 3 | 1994 | 2022 | 0 | 113726 |
| G01030 | 4 | 1994 | 3197 | 0 | 112520 |
| G01030 | 5 | 1994 | 1120 | 0 | 91098 |
| G01030 | 6 | 1994 | 2035 | 837 | 130923 |
| G01030 | 7 | 1994 | 1555 | 894 | 138640 |
| G01030 | 8 | 1994 | 1235 | 638 | 105851 |
| G01030 | 9 | 1994 | 2668 | 579 | 82926 |
| G01030 | 10 | 1994 | 5395 | 896 | 68036 |
| G01030 | 11 | 1994 | 910 | 603 | 105070 |
| G01030 | 12 | 1994 | 1256 | 750 | 86805 |
| G01030 | 1 | 1995 | 610 | 180 | 83158 |
| G01030 | 2 | 1995 | 640 | 434 | 69757 |
| G01030 | 3 | 1995 | 1505 | 860 | 68761 |
| G01030 | 4 | 1995 | 505 | 580 | 49841 |
| G01030 | 5 | 1995 | 2438 | 391 | 76025 |
| G01030 | 6 | 1995 | 1325 | 540 | 76285 |
| G01030 | 7 | 1995 | 407 | 1539 | 82383 |
| G01030 | 8 | 1995 | 456 | 721 | 21007 |
| G01030 | 9 | 1995 | 825 | 592 | 28286 |
| G01030 | 10 | 1995 | 815 | 723 | 48695 |
| G01030 | 11 | 1995 | 981 | 655 | 55005 |
| G01030 | 12 | 1995 | 649 | 744 | 19700 |
| G01030 | 1 | 1996 | 1636 | 634 | 23320 |
| G01030 | 2 | 1996 | 170 | 622 | 16337 |
| G01030 | 3 | 1996 | 198 | 752 | 15757 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1869 | 2 | 57 |
| 5280 | 1171 | 3 | 57 |
| 8375 | 2093 | 3 | 57 |
| 5389 | 1654 | 3 | 57 |
| 7793 | 1617 | 2 | 57 |
| 4155 | 1296 | 2 | 57 |
| 5833 | 1947 | 2 | 57 |
| 7196 | 1539 | 2 | 57 |
| 2576 | 1505 | 2 | 57 |
| 6602 | 3452 | 3 | 57 |
| 5660 | 3550 | 3 | 57 |
| 4589 | 5614 | 3 | 57 |
| 8662 | 6477 | 4 | 57 |
| 20027 | 5150 | 4 | 57 |
| 3205 | 6516 | 5 | 57 |
| 5915 | 6887 | 5 | 57 |
| 9774 | 9236 | 5 | 57 |
| 3808 | 8149 | 5 | 57 |
| 4945 | 8431 | 5 | 57 |
| 1792 | 6318 | 5 | 57 |
| 13764 | 10984 | 4 | 57 |
| 10215 | 12396 | 5 | 57 |
| 1093 | 12169 | 5 | 57 |
| 1803 | 2353 | 4 | 57 |
| 5069 | 5675 | 5 | 57 |
| 3372 | 11768 | 5 | 57 |
| 5729 | 12928 | 5 | 57 |
| 1861 | 1898 | 4 | 57 |
| 4714 | 2989 | 4 | 57 |
| 736 | 2278 | 4 | 57 |
| 646 | 2194 | 3 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 4 | 1996 | 251 | 747 | 13247 |
| G01030 | 5 | 1996 | 212 | 606 | 14049 |
| G01030 | 6 | 1996 | 247 | 532 | 13129 |
| G01030 | 7 | 1996 | 231 | 413 | 12366 |
| G01030 | 8 | 1996 | 256 | 582 | 56339 |
| G01030 | 9 | 1996 | 183 | 1252 | 208340 |
| G01030 | 10 | 1996 | 271 | 958 | 187605 |
| G01030 | 11 | 1996 | 275 | 834 | 166755 |
| G01030 | 12 | 1996 | 450 | 893 | 162817 |
| G01030 | 1 | 1997 | 1353 | 562 | 164427 |
| G01030 | 2 | 1997 | 523 | 752 | 132896 |
| G01030 | 3 | 1997 | 7412 | 670 | 151232 |
| G01030 | 4 | 1997 | 890 | 790 | 154427 |
| G01030 | 5 | 1997 | 161 | 558 | 162430 |
| G01030 | 6 | 1997 | 164 | 680 | 151419 |
| G01030 | 7 | 1997 | 3596 | 550 | 154621 |
| G01030 | 8 | 1997 | 44 | 675 | 152440 |
| G01030 | 9 | 1997 | 0 | 546 | 148961 |
| G01030 | 10 | 1997 | 17 | 736 | 143277 |
| G01030 | 11 | 1997 | 0 | 616 | 137036 |
| G01030 | 12 | 1997 | 1807 | 808 | 67689 |
| G01030 | 1 | 1998 | 225 | 615 | 93570 |
| G01030 | 2 | 1998 | 500 | 542 | 120395 |
| G01030 | 3 | 1998 | 584 | 390 | 133961 |
| G01030 | 4 | 1998 | 505 | 558 | 154556 |
| G01030 | 5 | 1998 | 3030 | 575 | 169041 |
| G01030 | 6 | 1998 | 0 | 394 | 156588 |
| G01030 | 7 | 1998 | 419 | 361 | 176693 |
| G01030 | 8 | 1998 | 0 | 370 | 160416 |
| G01030 | 9 | 1998 | 0 | 252 | 116250 |
| G01030 | 10 | 1998 | 0 | 591 | 175553 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 281 | 1466 | 3 | 57 |
| 436 | 2131 | 2 | 57 |
| 170 | 1523 | 2 | 57 |
| 276 | 1612 | 2 | 57 |
| 311 | 2365 | 3 | 57 |
| 263 | 2308 | 4 | 57 |
| 358 | 2225 | 4 | 57 |
| 247 | 2034 | 4 | 57 |
| 309 | 1929 | 4 | 57 |
| 1465 | 2130 | 3 | 57 |
| 400 | 1676 | 3 | 57 |
| 12452 | 2538 | 3 | 57 |
| 2383 | 1942 | 4 | 57 |
| 510 | 2378 | 4 | 57 |
| 360 | 2239 | 3 | 57 |
| 7512 | 3039 | 3 | 57 |
| 255 | 1417 | 3 | 57 |
| 0 | 1459 | 2 | 57 |
| 77 | 1251 | 3 | 57 |
| 0 | 1522 | 2 | 57 |
| 1991 | 1166 | 3 | 57 |
| 380 | 1477 | 3 | 57 |
| 756 | 1223 | 3 | 57 |
| 1312 | 1456 | 3 | 57 |
| 1083 | 1433 | 3 | 57 |
| 4314 | 1208 | 3 | 57 |
| 0 | 458 | 2 | 57 |
| 628 | 1489 | 3 | 57 |
| 0 | 1190 | 2 | 57 |
| 0 | 1104 | 2 | 57 |
| 0 | 1536 | 2 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 11 | 1998 | 1121 | 343 | 171308 |
| G01030 | 12 | 1998 | 1238 | 92 | 162200 |
| G01030 | 1 | 1999 | 0 | 103 | 144722 |
| G01030 | 2 | 1999 | 608 | 130 | 135071 |
| G01030 | 3 | 1999 | 0 | 28 | 138686 |
| G01030 | 4 | 1999 | 0 | 0 | 131721 |
| G01030 | 5 | 1999 | 0 | 0 | 109290 |
| G01030 | 6 | 1999 | 17 | 1798 | 168101 |
| G01030 | 7 | 1999 | 0 | 525 | 147932 |
| G01030 | 8 | 1999 | 2994 | 107 | 142887 |
| G01030 | 9 | 1999 | 4852 | 0 | 117819 |
| G01030 | 10 | 1999 | 1925 | 42 | 139399 |
| G01030 | 11 | 1999 | 1145 | 140 | 135493 |
| G01030 | 12 | 1999 | 935 | 126 | 105937 |
| G01030 | 1 | 2000 | 1171 | 306 | 91998 |
| G01030 | 2 | 2000 | 1196 | 1654 | 152134 |
| G01030 | 3 | 2000 | 860 | 764 | 120433 |
| G01030 | 4 | 2000 | 613 | 1076 | 146205 |
| G01030 | 5 | 2000 | 796 | 790 | 138724 |
| G01030 | 6 | 2000 | 640 | 458 | 122015 |
| G01030 | 7 | 2000 | 646 | 612 | 115296 |
| G01030 | 8 | 2000 | 818 | 635 | 104233 |
| G01030 | 9 | 2000 | 855 | 304 | 98128 |
| G01030 | 10 | 2000 | 1017 | 528 | 82018 |
| G01030 | 11 | 2000 | 1156 | 656 | 95536 |
| G01030 | 12 | 2000 | 967 | 1429 | 102110 |
| G01030 | 1 | 2001 | 791 | 1800 | 38735 |
| G01030 | 2 | 2001 | 695 | 1255 | 25634 |
| G01030 | 3 | 2001 | 605 | 864 | 20610 |
| G01030 | 4 | 2001 | 761 | 91 | 3030 |
| G01030 | 5 | 2001 | 588 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 524 | 1275 | 3 | 57 |
| 2457 | 456 | 3 | 57 |
| 0 | 88 | 1 | 57 |
| 819 | 52 | 2 | 57 |
| 0 | 5 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 22 | 1516 | 4 | 57 |
| 0 | 1308 | 2 | 57 |
| 0 | 622 | 3 | 57 |
| 27788 | 8300 | 2 | 57 |
| 19498 | 11189 | 3 | 57 |
| 20016 | 7851 | 3 | 57 |
| 18682 | 7991 | 3 | 57 |
| 18804 | 9901 | 4 | 57 |
| 20417 | 10046 | 3 | 57 |
| 27876 | 8717 | 3 | 57 |
| 25538 | 9519 | 3 | 57 |
| 28702 | 9823 | 3 | 57 |
| 25131 | 8571 | 3 | 57 |
| 16566 | 7632 | 3 | 57 |
| 23570 | 8238 | 3 | 57 |
| 25254 | 8655 | 3 | 57 |
| 23086 | 8546 | 3 | 57 |
| 23991 | 10621 | 3 | 57 |
| 23338 | 11070 | 3 | 57 |
| 22790 | 3768 | 3 | 57 |
| 13948 | 2843 | 2 | 57 |
| 23512 | 2204 | 2 | 57 |
| 19816 | 2690 | 2 | 57 |
| 19150 | 1794 | 1 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 6 | 2001 | 258 | 0 | 0 |
| G01030 | 7 | 2001 | 522 | 194 | 11213 |
| G01030 | 8 | 2001 | 468 | 82 | 61776 |
| G01030 | 9 | 2001 | 911 | 161 | 96576 |
| G01030 | 10 | 2001 | 600 | 643 | 94915 |
| G01030 | 11 | 2001 | 832 | 264 | 81357 |
| G01030 | 12 | 2001 | 898 | 111 | 76284 |
| G01030 | 1 | 2002 | 1048 | 77 | 73782 |
| G01030 | 2 | 2002 | 915 | 44 | 66274 |
| G01030 | 3 | 2002 | 681 | 286 | 77899 |
| G01030 | 4 | 2002 | 598 | 0 | 22113 |
| G01030 | 5 | 2002 | 759 | 7 | 21800 |
| G01030 | 6 | 2002 | 677 | 107 | 75546 |
| G01030 | 7 | 2002 | 703 | 0 | 64626 |
| G01030 | 8 | 2002 | 474 | 0 | 66683 |
| G01030 | 9 | 2002 | 499 | 0 | 48310 |
| G01030 | 10 | 2002 | 675 | 0 | 0 |
| G01030 | 11 | 2002 | 743 | 0 | 0 |
| G01030 | 12 | 2002 | 948 | 22 | 25018 |
| G01030 | 1 | 2003 | 669 | 71 | 71847 |
| G01030 | 2 | 2003 | 0 | 49 | 53831 |
| G01030 | 3 | 2003 | 650 | 35 | 63583 |
| G01030 | 4 | 2003 | 688 | 0 | 60421 |
| G01030 | 5 | 2003 | 649 | 0 | 52678 |
| G01030 | 6 | 2003 | 0 | 0 | 45301 |
| G01030 | 7 | 2003 | 918 | 0 | 45297 |
| G01030 | 8 | 2003 | 304 | 4911 | 155719 |
| G01030 | 9 | 2003 | 746 | 5509 | 200274 |
| G01030 | 10 | 2003 | 0 | 5061 | 205516 |
| G01030 | 11 | 2003 | 619 | 4249 | 182052 |
| G01030 | 12 | 2003 | 595 | 3770 | 140668 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 21248 | 1563 | 1 | 57 |
| 22907 | 1976 | 2 | 57 |
| 16181 | 3382 | 3 | 57 |
| 14414 | 4086 | 3 | 57 |
| 21784 | 5817 | 3 | 57 |
| 17162 | 6340 | 3 | 57 |
| 21841 | 8423 | 3 | 57 |
| 21752 | 7989 | 3 | 57 |
| 21503 | 6482 | 3 | 57 |
| 20309 | 7185 | 4 | 57 |
| 20644 | 2502 | 2 | 57 |
| 26720 | 3881 | 2 | 57 |
| 26590 | 7247 | 3 | 57 |
| 26058 | 7539 | 2 | 57 |
| 29511 | 6971 | 2 | 57 |
| 25115 | 5222 | 2 | 57 |
| 17001 | 336 | 1 | 57 |
| 22328 | 302 | 1 | 57 |
| 27647 | 1507 | 2 | 57 |
| 3597 | 5392 | 2 | 57 |
| 27 | 4343 | 2 | 57 |
| 4323 | 2875 | 2 | 57 |
| 2285 | 6396 | 2 | 57 |
| 3375 | 5573 | 2 | 57 |
| 0 | 5840 | 1 | 57 |
| 3715 | 6503 | 2 | 57 |
| 2319 | 6840 | 3 | 57 |
| 4254 | 6505 | 3 | 57 |
| 0 | 6634 | 2 | 57 |
| 2057 | 6800 | 3 | 57 |
| 1735 | 2721 | 3 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 1 | 2004 | 136 | 1764 | 77442 |
| G01030 | 2 | 2004 | 0 | 3505 | 128948 |
| G01030 | 3 | 2004 | 2311 | 3355 | 142072 |
| G01030 | 4 | 2004 | 0 | 3279 | 119230 |
| G01030 | 5 | 2004 | 1215 | 3707 | 131533 |
| G01030 | 6 | 2004 | 1143 | 2900 | 134328 |
| G01030 | 7 | 2004 | 54 | 1163 | 116146 |
| G01030 | 8 | 2004 | 1534 | 3688 | 131794 |
| G01030 | 9 | 2004 | 601 | 2713 | 99194 |
| G01030 | 10 | 2004 | 811 | 2497 | 175716 |
| G01030 | 11 | 2004 | 0 | 2455 | 118405 |
| G01030 | 12 | 2004 | 694 | 3359 | 180867 |
| G01030 | 1 | 2005 | 149 | 3456 | 177414 |
| G01030 | 2 | 2005 | 0 | 2058 | 143073 |
| G01030 | 3 | 2005 | 2502 | 2942 | 116204 |
| G01030 | 4 | 2005 | 106 | 2751 | 115027 |
| G01030 | 5 | 2005 | 1291 | 2573 | 137921 |
| G01030 | 6 | 2005 | 1173 | 2169 | 120157 |
| G01030 | 7 | 2005 | 1163 | 1988 | 99690 |
| G01030 | 8 | 2005 | 391 | 1985 | 89801 |
| G01030 | 9 | 2005 | 299 | 1595 | 65984 |
| G01030 | 10 | 2005 | 0 | 924 | 17728 |
| G01030 | 11 | 2005 | 1276 | 3499 | 109641 |
| G01030 | 12 | 2005 | 867 | 2437 | 117249 |
| G01030 | 1 | 2006 | 44 | 3365 | 122243 |
| G01030 | 2 | 2006 | 49 | 2313 | 99504 |
| G01030 | 3 | 2006 | 0 | 2366 | 120131 |
| G01030 | 4 | 2006 | 0 | 2226 | 115206 |
| G01030 | 5 | 2006 | 1571 | 1608 | 106183 |
| G01030 | 6 | 2006 | 977 | 2631 | 107333 |
| G01030 | 7 | 2006 | 249 | 1973 | 117365 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 287 | 41 | 2 | 57 |
| 0 | 57 | 1 | 57 |
| 4909 | 708 | 2 | 57 |
| 0 | 27 | 1 | 57 |
| 3785 | 287 | 2 | 57 |
| 3772 | 349 | 2 | 57 |
| 567 | 91 | 2 | 57 |
| 5202 | 750 | 2 | 57 |
| 2128 | 576 | 3 | 57 |
| 4898 | 5200 | 3 | 57 |
| 0 | 1206 | 2 | 57 |
| 3984 | 9006 | 3 | 57 |
| 880 | 10300 | 3 | 57 |
| 0 | 10809 | 2 | 57 |
| 12617 | 3348 | 3 | 57 |
| 352 | 130 | 2 | 57 |
| 14928 | 1302 | 2 | 57 |
| 13550 | 2134 | 2 | 57 |
| 25271 | 3775 | 2 | 57 |
| 16717 | 632 | 2 | 57 |
| 13565 | 364 | 2 | 57 |
| 0 | 0 | 1 | 57 |
| 17816 | 1473 | 2 | 57 |
| 18964 | 2403 | 2 | 57 |
| 3846 | 62 | 2 | 57 |
| 3991 | 98 | 2 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 22757 | 4139 | 2 | 57 |
| 9033 | 1355 | 2 | 57 |
| 2764 | 460 | 2 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 8 | 2006 | 1160 | 2050 | 113313 |
| G01030 | 9 | 2006 | 1144 | 1515 | 103836 |
| G01030 | 10 | 2006 | 1680 | 1968 | 107041 |
| G01030 | 11 | 2006 | 153 | 2712 | 107707 |
| G01030 | 12 | 2006 | 0 | 1251 | 104747 |
| G01030 | 1 | 2007 | 0 | 1858 | 105827 |
| G01030 | 2 | 2007 | 0 | 1973 | 110123 |
| G01030 | 3 | 2007 | 0 | 2233 | 152052 |
| G01030 | 4 | 2007 | 0 | 2009 | 150236 |
| G01030 | 5 | 2007 | 0 | 1539 | 142854 |
| G01030 | 6 | 2007 | 0 | 1233 | 139517 |
| G01030 | 7 | 2007 | 4042 | 1587 | 125097 |
| G01030 | 8 | 2007 | 1553 | 660 | 113710 |
| G01030 | 9 | 2007 | 811 | 958 | 104560 |
| G01030 | 10 | 2007 | 613 | 828 | 108328 |
| G01030 | 11 | 2007 | 615 | 1126 | 102468 |
| G01030 | 12 | 2007 | 743 | 1050 | 111947 |
| G01030 | 1 | 2008 | 569 | 747 | 66298 |
| G01030 | 2 | 2008 | 378 | 888 | 81493 |
| G01030 | 3 | 2008 | 513 | 804 | 78745 |
| G01030 | 4 | 2008 | 342 | 574 | 75534 |
| G01030 | 5 | 2008 | 298 | 569 | 77647 |
| G01030 | 6 | 2008 | 384 | 578 | 59156 |
| G01030 | 7 | 2008 | 469 | 305 | 60562 |
| G01030 | 8 | 2008 | 633 | 225 | 50191 |
| G01030 | 9 | 2008 | 0 | 0 | 0 |
| G01030 | 10 | 2008 | 0 | 0 | 0 |
| G01030 | 11 | 2008 | 0 | 0 | 0 |
| G01030 | 12 | 2008 | 0 | 0 | 0 |
| G01030 | 1 | 2009 | 0 | 0 | 4987 |
| G01030 | 2 | 2009 | 0 | 0 | 21198 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 10465 | 2499 | 2 | 57 |
| 18499 | 1249 | 2 | 57 |
| 21842 | 4870 | 2 | 57 |
| 1510 | 421 | 2 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 28953 | 7013 | 2 | 57 |
| 36547 | 7705 | 2 | 57 |
| 19519 | 3388 | 2 | 57 |
| 23780 | 2027 | 2 | 57 |
| 13578 | 951 | 2 | 57 |
| 22902 | 1450 | 2 | 57 |
| 17001 | 1505 | 2 | 57 |
| 28398 | 0 | 2 | 57 |
| 29729 | 1250 | 2 | 57 |
| 29507 | 899 | 2 | 57 |
| 31418 | 1939 | 2 | 57 |
| 21252 | 2076 | 2 | 57 |
| 27331 | 156 | 2 | 57 |
| 26353 | 1291 | 2 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 3 | 2009 | 0 | 0 | 16255 |
| G01030 | 4 | 2009 | 0 | 0 | 0 |
| G01030 | 5 | 2009 | 0 | 0 | 0 |
| G01030 | 6 | 2009 | 0 | 0 | 0 |
| G01030 | 7 | 2009 | 0 | 0 | 0 |
| G01030 | 8 | 2009 | 1 | 2 | 0 |
| G01030 | 9 | 2009 | 5544 | 1330 | 75752 |
| G01030 | 10 | 2009 | 2694 | 531 | 65007 |
| G01030 | 11 | 2009 | 1973 | 471 | 54454 |
| G01030 | 12 | 2009 | 4044 | 402 | 38472 |
| G01030 | 1 | 2010 | 956 | 319 | 41805 |
| G01030 | 2 | 2010 | 379 | 215 | 36277 |
| G01030 | 3 | 2010 | 407 | 247 | 30659 |
| G01030 | 4 | 2010 | 656 | 32 | 16325 |
| G01030 | 5 | 2010 | 482 | 0 | 15884 |
| G01030 | 6 | 2010 | 491 | 58 | 30383 |
| G01030 | 7 | 2010 | 365 | 77 | 47346 |
| G01030 | 8 | 2010 | 660 | 109 | 46243 |
| G01030 | 9 | 2010 | 478 | 324 | 46571 |
| G01030 | 10 | 2010 | 744 | 259 | 42800 |
| G01030 | 11 | 2010 | 840 | 169 | 32275 |
| G01030 | 12 | 2010 | 443 | 116 | 38980 |
| G01030 | 1 | 2011 | 116 | 148 | 29575 |
| G01030 | 2 | 2011 | 0 | 0 | 0 |
| G01030 | 3 | 2011 | 0 | 0 | 98 |
| G01030 | 4 | 2011 | 0 | 0 | 3035 |
| G01030 | 5 | 2011 | 0 | 0 | 3197 |
| G01030 | 6 | 2011 | 0 | 0 | 3254 |
| G01030 | 7 | 2011 | 0 | 0 | 0 |
| G01030 | 8 | 2011 | 0 | 0 | 2804 |
| G01030 | 9 | 2011 | 1975 | 0 | 23687 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 8 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 2 | 2 | 57 |
| 27707 | 702 | 2 | 57 |
| 20828 | 9 | 2 | 57 |
| 16617 | 0 | 2 | 57 |
| 28271 | 672 | 2 | 57 |
| 4058 | 3890 | 2 | 57 |
| 11121 | 1132 | 2 | 57 |
| 8638 | 1551 | 2 | 57 |
| 27686 | 1557 | 2 | 57 |
| 12317 | 2852 | 2 | 57 |
| 9852 | 2487 | 2 | 57 |
| 5909 | 1610 | 2 | 57 |
| 10501 | 2962 | 2 | 57 |
| 4521 | 1698 | 2 | 57 |
| 9290 | 3764 | 2 | 57 |
| 9603 | 4811 | 2 | 57 |
| 7748 | 1678 | 2 | 57 |
| 6136 | 68 | 2 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 1 | 57 |
| 1961 | 247 | 2 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 10 | 2011 | 923 | 0 | 37132 |
| G01030 | 11 | 2011 | 740 | 0 | 27924 |
| G01030 | 12 | 2011 | 1711 | 0 | 29767 |
| G01030 | 1 | 2012 | 1296 | 0 | 28025 |
| G01030 | 2 | 2012 | 223 | 0 | 34505 |
| G01030 | 3 | 2012 | 639 | 92 | 44339 |
| G01030 | 4 | 2012 | 710 | 110 | 41049 |
| G01030 | 5 | 2012 | 201 | 79 | 38355 |
| G01030 | 6 | 2012 | 0 | 56 | 36205 |
| G01030 | 7 | 2012 | 0 | 1987 | 62025 |
| G01030 | 8 | 2012 | 0 | 6 | 30048 |
| G01030 | 9 | 2012 | 0 | 65 | 37647 |
| G01030 | 10 | 2012 | 0 | 79 | 34678 |
| G01030 | 11 | 2012 | 0 | 17 | 24967 |
| G01030 | 12 | 2012 | 0 | 23 | 30139 |
| G01030 | 1 | 2013 | 0 | 33 | 28923 |
| G01030 | 2 | 2013 | 0 | 35 | 23008 |
| G01030 | 3 | 2013 | 0 | 30 | 21170 |
| G01030 | 4 | 2013 | 0 | 0 | 0 |
| G01030 | 5 | 2013 | 0 | 0 | 0 |
| G01030 | 6 | 2013 | 0 | 7334 | 114578 |
| G01030 | 7 | 2013 | 0 | 9209 | 177787 |
| G01030 | 8 | 2013 | 0 | 6976 | 153925 |
| G01030 | 9 | 2013 | 0 | 5295 | 108242 |
| G01030 | 10 | 2013 | 0 | 4265 | 107054 |
| G01030 | 11 | 2013 | 0 | 4296 | 125409 |
| G01030 | 12 | 2013 | 0 | 3248 | 63098 |
| G01030 | 1 | 2014 | 0 | 132 | 859 |
| G01030 | 2 | 2014 | 0 | 0 | 0 |
| G01030 | 3 | 2014 | 0 | 0 | 0 |
| G01030 | 4 | 2014 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1974 | 455 | 2 | 57 |
| 3436 | 1966 | 2 | 57 |
| 8652 | 5916 | 2 | 57 |
| 9135 | 4696 | 2 | 57 |
| 2015 | 0 | 2 | 57 |
| 2568 | 1514 | 2 | 57 |
| 1213 | 0 | 2 | 57 |
| 1254 | 0 | 2 | 57 |
| 3214 | 0 | 2 | 57 |
| 0 | 0 | 2 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 4 | 1 | 57 |
| 0 | 15 | 1 | 57 |
| 0 | 21 | 1 | 57 |
| 0 | 28 | 1 | 57 |
| 0 | 18 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 2 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 199 | 1 | 57 |
| 0 | 325 | 1 | 57 |
| 0 | 383 | 1 | 57 |
| 0 | 394 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 5 | 2014 | 0 | 0 | 0 |
| G01030 | 6 | 2014 | 0 | 0 | 0 |
| G01030 | 7 | 2014 | 0 | 0 | 0 |
| G01030 | 8 | 2014 | 0 | 0 | 0 |
| G01030 | 9 | 2014 | 0 | 0 | 0 |
| G01030 | 10 | 2014 | 0 | 1662 | 10292 |
| G01030 | 11 | 2014 | 0 | 1262 | 30890 |
| G01030 | 12 | 2014 | 0 | 0 | 34747 |
| G01030 | 1 | 2015 | 0 | 0 | 26681 |
| G01030 | 2 | 2015 | 0 | 0 | 23705 |
| G01030 | 3 | 2015 | 0 | 0 | 25280 |
| G01030 | 4 | 2015 | 0 | 0 | 18578 |
| G01030 | 5 | 2015 | 0 | 0 | 20184 |
| G01030 | 6 | 2015 | 0 | 0 | 18033 |
| G01030 | 7 | 2015 | 0 | 0 | 15298 |
| G01030 | 8 | 2015 | 0 | 0 | 14965 |
| G01030 | 9 | 2015 | 0 | 0 | 14907 |
| G01030 | 10 | 2015 | 0 | 0 | 1447 |
| G01030 | 11 | 2015 | 0 | 0 | 0 |
| G01030 | 12 | 2015 | 0 | 0 | 0 |
| G01030 | 1 | 2016 | 0 | 431 | 0 |
| G01030 | 2 | 2016 | 0 | 0 | 0 |
| G01030 | 3 | 2016 | 0 | 0 | 0 |
| G01030 | 4 | 2016 | 0 | 0 | 0 |
| G01030 | 5 | 2016 | 0 | 0 | 17574 |
| G01030 | 6 | 2016 | 0 | 0 | 15913 |
| G01030 | 7 | 2016 | 0 | 0 | 10596 |
| G01030 | 8 | 2016 | 5510 | 0 | 18680 |
| G01030 | 9 | 2016 | 4505 | 0 | 18115 |
| G01030 | 10 | 2016 | 4396 | 0 | 15031 |
| G01030 | 11 | 2016 | 3802 | 0 | 4719 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 2 | 57 |
| 0 | 0 | 2 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 35 | 1 | 57 |
| 0 | 16 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 7 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 5403 | 0 | 2 | 57 |
| 4760 | 586 | 2 | 57 |
| 4713 | 2584 | 2 | 57 |
| 5924 | 4244 | 2 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 12 | 2016 | 3966 | 0 | 16033 |
| G01030 | 1 | 2017 | 3451 | 0 | 12448 |
| G01030 | 2 | 2017 | 2466 | 0 | 11394 |
| G01030 | 3 | 2017 | 2719 | 0 | 13197 |
| G01030 | 4 | 2017 | 2567 | 0 | 9495 |
| G01030 | 5 | 2017 | 2721 | 0 | 11190 |
| G01030 | 6 | 2017 | 2476 | 0 | 7930 |
| G01030 | 7 | 2017 | 2227 | 0 | 0 |
| G01030 | 8 | 2017 | 2037 | 0 | 0 |
| G01030 | 9 | 2017 | 1750 | 0 | 5256 |
| G01030 | 10 | 2017 | 1409 | 0 | 12217 |
| G01030 | 11 | 2017 | 2470 | 0 | 10952 |
| G01030 | 12 | 2017 | 3075 | 0 | 10517 |
| G01030 | 1 | 2018 | 3124 | 0 | 11574 |
| G01030 | 2 | 2018 | 2608 | 0 | 11986 |
| G01030 | 3 | 2018 | 2463 | 0 | 11349 |
| G01030 | 4 | 2018 | 2742 | 0 | 7425 |
| G01030 | 5 | 2018 | 2879 | 0 | 4481 |
| G01030 | 6 | 2018 | 2090 | 0 | 0 |
| G01030 | 7 | 2018 | 2256 | 0 | 0 |
| G01030 | 8 | 2018 | 1906 | 0 | 11910 |
| G01030 | 9 | 2018 | 1852 | 0 | 5634 |
| G01030 | 10 | 2018 | 2526 | 0 | 3230 |
| G01030 | 11 | 2018 | 2406 | 0 | 462 |
| G01030 | 12 | 2018 | 2460 | 0 | 56 |
| G01030 | 1 | 2019 | 2262 | 0 | 0 |
| G01030 | 2 | 2019 | 2148 | 0 | 0 |
| G01030 | 3 | 2019 | 2759 | 0 | 0 |
| G01030 | 4 | 2019 | 1207 | 0 | 0 |
| G01030 | 5 | 2019 | 202 | 0 | 0 |
| G01030 | 6 | 2019 | 958 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 4748 | 6884 | 2 | 57 |
| 4629 | 7628 | 2 | 57 |
| 3845 | 5284 | 2 | 57 |
| 4252 | 8195 | 2 | 57 |
| 3750 | 9596 | 2 | 57 |
| 3990 | 9792 | 2 | 57 |
| 3073 | 8837 | 2 | 57 |
| 5316 | 10000 | 1 | 57 |
| 5167 | 8476 | 1 | 57 |
| 3458 | 6368 | 2 | 57 |
| 2433 | 8008 | 2 | 57 |
| 3522 | 16377 | 2 | 57 |
| 5215 | 21354 | 2 | 57 |
| 5136 | 19556 | 2 | 57 |
| 4765 | 15729 | 2 | 57 |
| 5526 | 17152 | 2 | 57 |
| 4876 | 13021 | 2 | 57 |
| 5547 | 13974 | 2 | 57 |
| 3270 | 11270 | 1 | 57 |
| 5561 | 15235 | 1 | 57 |
| 3030 | 13667 | 2 | 57 |
| 3446 | 15841 | 2 | 57 |
| 5689 | 16709 | 2 | 57 |
| 6913 | 17933 | 2 | 57 |
| 4886 | 16448 | 2 | 57 |
| 5645 | 20860 | 1 | 57 |
| 7297 | 22091 | 1 | 57 |
| 5487 | 12580 | 1 | 57 |
| 5136 | 8708 | 1 | 57 |
| 267 | 622 | 1 | 57 |
| 1887 | 3506 | 1 | 57 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01030 | 7 | 2019 | 473 | 0 | 0 |
| G01030 | 8 | 2019 | 979 | 0 | 0 |
| G01030 | 9 | 2019 | 412 | 0 | 0 |
| G01030 | 10 | 2019 | 642 | 0 | 0 |
| G01030 | 11 | 2019 | 1840 | 0 | 0 |
| G01030 | 12 | 2019 | 891 | 0 | 0 |
| G01030 | 1 | 2020 | 1044 | 0 | 0 |
| G01030 | 2 | 2020 | 270 | 0 | 0 |
| G01030 | 3 | 2020 | 1554 | 0 | 0 |
| G01030 | 4 | 2020 | 587 | 0 | 0 |
| G01030 | 5 | 2020 | 0 | 0 | 0 |
| G01030 | 6 | 2020 | 0 | 0 | 0 |
| G01030 | 7 | 2020 | 0 | 0 | 0 |
| G01030 | 8 | 2020 | 0 | 0 | 0 |
| G01030 | 9 | 2020 | 0 | 0 | 0 |
| G01030 | 10 | 2020 | 0 | 0 | 0 |
| G01030 | 11 | 2020 | 0 | 0 | 0 |
| G01030 | 12 | 2020 | 0 | 0 | 0 |
| G01030 | 1 | 2021 | 0 | 0 | 0 |
| G01030 | 2 | 2021 | 0 | 0 | 0 |
| G01030 | 3 | 2021 | 0 | 0 | 0 |
| | | | Sum=987,709 | Sum=940,681 | Sum=57,552,885 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1032 | 2870 | 1 | 57 |
| 1470 | 3693 | 1 | 57 |
| 465 | 2516 | 1 | 57 |
| 1444 | 1546 | 1 | 57 |
| 4672 | 10985 | 1 | 57 |
| 2316 | 8272 | 1 | 57 |
| 2691 | 12827 | 1 | 57 |
| 241 | 2372 | 1 | 57 |
| 2435 | 8965 | 1 | 57 |
| 0 | 0 | 1 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| 0 | 0 | 0 | 57 |
| Sum=6,574,377 | Sum=2,297,452 | | |

**Production Data for OCS-G 1031**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 12 | 1967 | 21339 | 0 | 0 |
| G01031 | 1 | 1968 | 20417 | 0 | 0 |
| G01031 | 2 | 1968 | 17754 | 0 | 0 |
| G01031 | 3 | 1968 | 19771 | 0 | 0 |
| G01031 | 4 | 1968 | 18077 | 0 | 0 |
| G01031 | 5 | 1968 | 18503 | 0 | 0 |
| G01031 | 6 | 1968 | 17900 | 0 | 0 |
| G01031 | 7 | 1968 | 19019 | 0 | 0 |
| G01031 | 8 | 1968 | 18891 | 0 | 0 |
| G01031 | 9 | 1968 | 17554 | 0 | 0 |
| G01031 | 10 | 1968 | 17326 | 0 | 0 |
| G01031 | 11 | 1968 | 17099 | 0 | 0 |
| G01031 | 12 | 1968 | 17754 | 0 | 0 |
| G01031 | 1 | 1969 | 17678 | 0 | 0 |
| G01031 | 2 | 1969 | 15852 | 0 | 0 |
| G01031 | 3 | 1969 | 18056 | 0 | 0 |
| G01031 | 4 | 1969 | 18341 | 0 | 0 |
| G01031 | 5 | 1969 | 19299 | 0 | 0 |
| G01031 | 6 | 1969 | 19878 | 0 | 0 |
| G01031 | 7 | 1969 | 18185 | 0 | 0 |
| G01031 | 8 | 1969 | 19474 | 0 | 0 |
| G01031 | 9 | 1969 | 20206 | 0 | 0 |
| G01031 | 10 | 1969 | 14671 | 0 | 0 |
| G01031 | 11 | 1969 | 22560 | 0 | 0 |
| G01031 | 12 | 1969 | 26495 | 0 | 0 |
| G01031 | 1 | 1970 | 23616 | 0 | 0 |
| G01031 | 2 | 1970 | 8411 | 0 | 0 |
| G01031 | 5 | 1970 | 3181 | 0 | 0 |
| G01031 | 6 | 1970 | 32494 | 0 | 0 |
| G01031 | 7 | 1970 | 46558 | 0 | 0 |
| G01031 | 8 | 1970 | 38201 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 20540 | 0 | 5 | 51 |
| 20730 | 0 | 5 | 51 |
| 14133 | 0 | 5 | 51 |
| 23001 | 0 | 4 | 51 |
| 15638 | 0 | 4 | 51 |
| 23956 | 0 | 4 | 51 |
| 17036 | 0 | 4 | 51 |
| 19875 | 0 | 4 | 51 |
| 24027 | 0 | 4 | 51 |
| 16320 | 0 | 4 | 51 |
| 14821 | 0 | 4 | 51 |
| 11653 | 0 | 4 | 51 |
| 9325 | 0 | 4 | 51 |
| 12386 | 0 | 4 | 51 |
| 13047 | 0 | 4 | 51 |
| 8154 | 0 | 4 | 51 |
| 10688 | 0 | 4 | 51 |
| 9885 | 0 | 4 | 51 |
| 11868 | 0 | 4 | 51 |
| 10509 | 1117 | 4 | 51 |
| 13607 | 1675 | 4 | 51 |
| 12530 | 4083 | 4 | 51 |
| 8935 | 2202 | 4 | 51 |
| 13970 | 5396 | 4 | 51 |
| 16211 | 6928 | 6 | 51 |
| 12003 | 4928 | 6 | 51 |
| 9066 | 3808 | 6 | 51 |
| 1414 | 516 | 8 | 51 |
| 14268 | 4105 | 8 | 51 |
| 24529 | 6536 | 9 | 51 |
| 23797 | 4330 | 8 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 9 | 1970 | 37472 | 0 | 0 |
| G01031 | 10 | 1970 | 40889 | 672 | 56934 |
| G01031 | 11 | 1970 | 33560 | 3311 | 124058 |
| G01031 | 12 | 1970 | 25789 | 4614 | 137806 |
| G01031 | 1 | 1971 | 26403 | 4200 | 126657 |
| G01031 | 2 | 1971 | 33247 | 1767 | 90372 |
| G01031 | 3 | 1971 | 33046 | 701 | 97435 |
| G01031 | 4 | 1971 | 28488 | 1098 | 92471 |
| G01031 | 5 | 1971 | 46679 | 703 | 84645 |
| G01031 | 6 | 1971 | 53351 | 745 | 80745 |
| G01031 | 7 | 1971 | 56963 | 827 | 104136 |
| G01031 | 8 | 1971 | 61388 | 1029 | 100696 |
| G01031 | 9 | 1971 | 46862 | 609 | 69841 |
| G01031 | 10 | 1971 | 59566 | 990 | 121843 |
| G01031 | 11 | 1971 | 59550 | 1112 | 127261 |
| G01031 | 12 | 1971 | 46099 | 648 | 105617 |
| G01031 | 1 | 1972 | 53079 | 1065 | 117438 |
| G01031 | 2 | 1972 | 45935 | 464 | 84530 |
| G01031 | 3 | 1972 | 55460 | 873 | 121256 |
| G01031 | 4 | 1972 | 90551 | 706 | 118823 |
| G01031 | 5 | 1972 | 117574 | 674 | 111977 |
| G01031 | 6 | 1972 | 107739 | 592 | 126840 |
| G01031 | 7 | 1972 | 116082 | 5496 | 276024 |
| G01031 | 8 | 1972 | 120695 | 7421 | 464987 |
| G01031 | 9 | 1972 | 111695 | 9939 | 464484 |
| G01031 | 10 | 1972 | 100874 | 8300 | 429898 |
| G01031 | 11 | 1972 | 87884 | 6133 | 404094 |
| G01031 | 12 | 1972 | 99468 | 6872 | 439051 |
| G01031 | 1 | 1973 | 101123 | 5364 | 508850 |
| G01031 | 2 | 1973 | 104130 | 7015 | 528707 |
| G01031 | 3 | 1973 | 111810 | 9447 | 650617 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 43416 | 428 | 7 | 51 |
| 42970 | 752 | 8 | 51 |
| 46878 | 3186 | 9 | 51 |
| 56600 | 3420 | 9 | 51 |
| 53975 | 3413 | 9 | 51 |
| 75750 | 12584 | 10 | 51 |
| 106209 | 3317 | 9 | 51 |
| 64470 | 4443 | 7 | 51 |
| 110428 | 15695 | 11 | 51 |
| 100113 | 18533 | 11 | 51 |
| 89555 | 19287 | 11 | 51 |
| 111121 | 5342 | 10 | 51 |
| 89046 | 7572 | 10 | 51 |
| 116687 | 10831 | 10 | 51 |
| 120270 | 10044 | 10 | 51 |
| 103154 | 11993 | 10 | 51 |
| 103818 | 20736 | 10 | 51 |
| 93135 | 17777 | 10 | 51 |
| 114804 | 15357 | 9 | 51 |
| 136796 | 14721 | 20 | 51 |
| 167592 | 17741 | 20 | 51 |
| 137036 | 18072 | 20 | 51 |
| 198253 | 21400 | 23 | 51 |
| 204983 | 25845 | 22 | 51 |
| 223401 | 20557 | 22 | 51 |
| 221583 | 17852 | 22 | 51 |
| 191002 | 16717 | 23 | 51 |
| 166787 | 18970 | 23 | 51 |
| 187455 | 18100 | 23 | 51 |
| 202274 | 13517 | 23 | 51 |
| 227070 | 447 | 19 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 4 | 1973 | 92458 | 3785 | 464997 |
| G01031 | 5 | 1973 | 121908 | 5274 | 600512 |
| G01031 | 6 | 1973 | 102623 | 6594 | 534619 |
| G01031 | 7 | 1973 | 111588 | 4733 | 554932 |
| G01031 | 8 | 1973 | 113655 | 4207 | 504065 |
| G01031 | 9 | 1973 | 96024 | 4859 | 466753 |
| G01031 | 10 | 1973 | 88277 | 5408 | 414390 |
| G01031 | 11 | 1973 | 85351 | 3073 | 333671 |
| G01031 | 12 | 1973 | 95145 | 3696 | 350804 |
| G01031 | 1 | 1974 | 100473 | 3808 | 404337 |
| G01031 | 2 | 1974 | 101425 | 5752 | 402360 |
| G01031 | 3 | 1974 | 99877 | 6580 | 490530 |
| G01031 | 4 | 1974 | 105643 | 10374 | 472187 |
| G01031 | 5 | 1974 | 112152 | 12295 | 480401 |
| G01031 | 6 | 1974 | 107182 | 14448 | 510510 |
| G01031 | 7 | 1974 | 108467 | 11970 | 405766 |
| G01031 | 8 | 1974 | 105741 | 11655 | 396566 |
| G01031 | 9 | 1974 | 73701 | 6086 | 197547 |
| G01031 | 10 | 1974 | 100057 | 8143 | 233976 |
| G01031 | 11 | 1974 | 93280 | 7416 | 234334 |
| G01031 | 12 | 1974 | 99893 | 8650 | 257077 |
| G01031 | 1 | 1975 | 95607 | 8250 | 242412 |
| G01031 | 2 | 1975 | 81021 | 11392 | 256547 |
| G01031 | 3 | 1975 | 89253 | 10460 | 265847 |
| G01031 | 4 | 1975 | 94285 | 9495 | 219051 |
| G01031 | 5 | 1975 | 101420 | 9408 | 245724 |
| G01031 | 6 | 1975 | 110043 | 14766 | 296288 |
| G01031 | 7 | 1975 | 96593 | 9416 | 243486 |
| G01031 | 8 | 1975 | 102517 | 2658 | 255379 |
| G01031 | 9 | 1975 | 82245 | 2977 | 233220 |
| G01031 | 10 | 1975 | 75885 | 3591 | 296979 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 199268 | 19162 | 21 | 51 |
| 253571 | 30773 | 21 | 51 |
| 217875 | 18298 | 21 | 51 |
| 239061 | 21374 | 21 | 51 |
| 276439 | 31828 | 21 | 51 |
| 225956 | 32631 | 23 | 51 |
| 247888 | 15274 | 22 | 51 |
| 191559 | 13418 | 20 | 51 |
| 226148 | 12335 | 20 | 51 |
| 222287 | 17408 | 20 | 51 |
| 251102 | 21774 | 20 | 51 |
| 295777 | 17118 | 20 | 51 |
| 288180 | 16619 | 20 | 51 |
| 338541 | 17508 | 20 | 51 |
| 319817 | 14767 | 20 | 51 |
| 345757 | 21389 | 20 | 51 |
| 374495 | 30024 | 19 | 51 |
| 208712 | 24960 | 19 | 51 |
| 230776 | 31624 | 19 | 51 |
| 257771 | 30479 | 19 | 51 |
| 261096 | 37532 | 19 | 51 |
| 281879 | 26553 | 19 | 51 |
| 227548 | 19253 | 17 | 51 |
| 246656 | 13537 | 20 | 51 |
| 236852 | 28249 | 18 | 51 |
| 298581 | 28173 | 19 | 51 |
| 333708 | 29162 | 18 | 51 |
| 321396 | 42759 | 18 | 51 |
| 348855 | 35139 | 17 | 51 |
| 294156 | 42530 | 15 | 51 |
| 273408 | 10374 | 14 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 11 | 1975 | 74678 | 4698 | 309893 |
| G01031 | 12 | 1975 | 65395 | 4007 | 293756 |
| G01031 | 1 | 1976 | 70110 | 4436 | 285186 |
| G01031 | 2 | 1976 | 75788 | 5291 | 384594 |
| G01031 | 3 | 1976 | 89831 | 5247 | 386175 |
| G01031 | 4 | 1976 | 91830 | 4127 | 425778 |
| G01031 | 5 | 1976 | 102777 | 6624 | 480027 |
| G01031 | 6 | 1976 | 83424 | 5732 | 430024 |
| G01031 | 7 | 1976 | 81196 | 4578 | 494842 |
| G01031 | 8 | 1976 | 95467 | 4964 | 501895 |
| G01031 | 9 | 1976 | 85148 | 4415 | 409017 |
| G01031 | 10 | 1976 | 71024 | 5182 | 417049 |
| G01031 | 11 | 1976 | 59057 | 3642 | 461236 |
| G01031 | 12 | 1976 | 56973 | 4644 | 414032 |
| G01031 | 1 | 1977 | 48021 | 3727 | 395686 |
| G01031 | 2 | 1977 | 45354 | 3905 | 395266 |
| G01031 | 3 | 1977 | 47833 | 7487 | 495155 |
| G01031 | 4 | 1977 | 59402 | 6788 | 472263 |
| G01031 | 5 | 1977 | 77707 | 4393 | 434123 |
| G01031 | 6 | 1977 | 66362 | 3924 | 466062 |
| G01031 | 7 | 1977 | 63090 | 3947 | 518475 |
| G01031 | 8 | 1977 | 52791 | 3336 | 428845 |
| G01031 | 9 | 1977 | 47544 | 2983 | 325426 |
| G01031 | 10 | 1977 | 52593 | 4809 | 460785 |
| G01031 | 11 | 1977 | 43810 | 3925 | 361442 |
| G01031 | 12 | 1977 | 49031 | 4174 | 426809 |
| G01031 | 1 | 1978 | 48412 | 3856 | 443161 |
| G01031 | 2 | 1978 | 39325 | 3920 | 454329 |
| G01031 | 3 | 1978 | 46654 | 3375 | 439013 |
| G01031 | 4 | 1978 | 44713 | 3938 | 419933 |
| G01031 | 5 | 1978 | 38580 | 3474 | 370291 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 275930 | 9482 | 14 | 51 |
| 281905 | 3463 | 14 | 51 |
| 292550 | 2467 | 13 | 51 |
| 312939 | 22703 | 18 | 51 |
| 316125 | 27133 | 18 | 51 |
| 282365 | 26718 | 17 | 51 |
| 279147 | 33465 | 18 | 51 |
| 232412 | 30642 | 18 | 51 |
| 239266 | 24973 | 17 | 51 |
| 267166 | 33893 | 17 | 51 |
| 232925 | 76245 | 18 | 51 |
| 187417 | 56232 | 17 | 51 |
| 174764 | 54876 | 15 | 51 |
| 159053 | 30652 | 15 | 51 |
| 139595 | 30382 | 14 | 51 |
| 105939 | 31692 | 13 | 51 |
| 112774 | 29253 | 15 | 51 |
| 130568 | 47742 | 18 | 51 |
| 155300 | 95692 | 18 | 51 |
| 153525 | 67688 | 20 | 51 |
| 176858 | 60922 | 19 | 51 |
| 126153 | 53735 | 17 | 51 |
| 104741 | 51029 | 17 | 51 |
| 141026 | 53497 | 17 | 51 |
| 137781 | 42536 | 17 | 51 |
| 152780 | 67903 | 16 | 51 |
| 153167 | 42950 | 16 | 51 |
| 148127 | 63436 | 15 | 51 |
| 178082 | 37961 | 15 | 51 |
| 183860 | 65734 | 15 | 51 |
| 170097 | 70997 | 15 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 6 | 1978 | 38652 | 4276 | 405788 |
| G01031 | 7 | 1978 | 39665 | 2811 | 399865 |
| G01031 | 8 | 1978 | 38708 | 4267 | 328718 |
| G01031 | 9 | 1978 | 38945 | 1725 | 344385 |
| G01031 | 10 | 1978 | 12738 | 3195 | 340723 |
| G01031 | 11 | 1978 | 10702 | 1946 | 295124 |
| G01031 | 12 | 1978 | 11476 | 1521 | 287464 |
| G01031 | 1 | 1979 | 8028 | 1580 | 267723 |
| G01031 | 2 | 1979 | 9230 | 1114 | 177252 |
| G01031 | 3 | 1979 | 11525 | 1730 | 227928 |
| G01031 | 4 | 1979 | 14442 | 1050 | 263245 |
| G01031 | 5 | 1979 | 14855 | 1137 | 279920 |
| G01031 | 6 | 1979 | 13335 | 1287 | 224928 |
| G01031 | 7 | 1979 | 10119 | 895 | 130699 |
| G01031 | 8 | 1979 | 13320 | 0 | 191051 |
| G01031 | 9 | 1979 | 14025 | 0 | 252110 |
| G01031 | 10 | 1979 | 14525 | 0 | 227907 |
| G01031 | 11 | 1979 | 14863 | 0 | 201503 |
| G01031 | 12 | 1979 | 12213 | 0 | 186895 |
| G01031 | 1 | 1980 | 13054 | 0 | 201393 |
| G01031 | 2 | 1980 | 21114 | 0 | 180833 |
| G01031 | 3 | 1980 | 25135 | 0 | 178963 |
| G01031 | 4 | 1980 | 11930 | 0 | 133162 |
| G01031 | 5 | 1980 | 25167 | 0 | 177638 |
| G01031 | 6 | 1980 | 25063 | 0 | 184181 |
| G01031 | 7 | 1980 | 24715 | 0 | 186965 |
| G01031 | 8 | 1980 | 23675 | 0 | 130674 |
| G01031 | 9 | 1980 | 22678 | 1014 | 120803 |
| G01031 | 10 | 1980 | 19932 | 0 | 109822 |
| G01031 | 11 | 1980 | 16371 | 0 | 139958 |
| G01031 | 12 | 1980 | 18735 | 0 | 182057 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 160333 | 70450 | 14 | 51 |
| 179614 | 69372 | 14 | 51 |
| 186219 | 114444 | 15 | 51 |
| 193656 | 50994 | 15 | 51 |
| 74443 | 10078 | 15 | 51 |
| 83100 | 3067 | 10 | 51 |
| 75158 | 3790 | 9 | 51 |
| 65820 | 2448 | 8 | 51 |
| 75957 | 6067 | 8 | 51 |
| 69538 | 8095 | 8 | 51 |
| 81105 | 8226 | 8 | 51 |
| 91805 | 7526 | 8 | 51 |
| 65427 | 1957 | 7 | 51 |
| 46447 | 1473 | 6 | 51 |
| 64229 | 3713 | 7 | 51 |
| 80269 | 5326 | 7 | 51 |
| 91075 | 4798 | 7 | 51 |
| 88149 | 4549 | 7 | 51 |
| 68095 | 2720 | 6 | 51 |
| 72517 | 2779 | 6 | 51 |
| 98592 | 42656 | 11 | 51 |
| 106455 | 74922 | 12 | 51 |
| 67638 | 25310 | 12 | 51 |
| 80448 | 58916 | 12 | 51 |
| 83088 | 50305 | 11 | 51 |
| 77630 | 65052 | 11 | 51 |
| 48982 | 65274 | 11 | 51 |
| 46960 | 76905 | 11 | 51 |
| 51358 | 79367 | 11 | 51 |
| 53462 | 69003 | 11 | 51 |
| 66548 | 87709 | 11 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 1 | 1981 | 20327 | 0 | 180906 |
| G01031 | 2 | 1981 | 15697 | 0 | 148028 |
| G01031 | 3 | 1981 | 17170 | 0 | 176698 |
| G01031 | 4 | 1981 | 18316 | 0 | 198199 |
| G01031 | 5 | 1981 | 14897 | 0 | 112913 |
| G01031 | 6 | 1981 | 9516 | 0 | 65308 |
| G01031 | 7 | 1981 | 13852 | 0 | 125952 |
| G01031 | 8 | 1981 | 15545 | 0 | 132499 |
| G01031 | 9 | 1981 | 12652 | 2145 | 131335 |
| G01031 | 10 | 1981 | 13054 | 2059 | 158855 |
| G01031 | 11 | 1981 | 10293 | 368 | 114542 |
| G01031 | 12 | 1981 | 11725 | 408 | 109571 |
| G01031 | 1 | 1982 | 15070 | 2650 | 127177 |
| G01031 | 2 | 1982 | 28645 | 3203 | 140916 |
| G01031 | 3 | 1982 | 29375 | 3399 | 171962 |
| G01031 | 4 | 1982 | 24925 | 5086 | 241342 |
| G01031 | 5 | 1982 | 22021 | 3536 | 213569 |
| G01031 | 6 | 1982 | 27141 | 3962 | 234394 |
| G01031 | 7 | 1982 | 25718 | 2397 | 157302 |
| G01031 | 8 | 1982 | 30701 | 2862 | 163910 |
| G01031 | 9 | 1982 | 38826 | 1744 | 144551 |
| G01031 | 10 | 1982 | 5487 | 88 | 1954 |
| G01031 | 11 | 1982 | 28250 | 2157 | 170620 |
| G01031 | 12 | 1982 | 39047 | 3648 | 266831 |
| G01031 | 1 | 1983 | 35989 | 3757 | 328138 |
| G01031 | 2 | 1983 | 33429 | 4806 | 528672 |
| G01031 | 3 | 1983 | 32834 | 1417 | 224904 |
| G01031 | 4 | 1983 | 33116 | 904 | 206370 |
| G01031 | 5 | 1983 | 32860 | 1532 | 267605 |
| G01031 | 6 | 1983 | 31935 | 5125 | 423995 |
| G01031 | 7 | 1983 | 35414 | 3447 | 268548 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 63072 | 100367 | 11 | 51 |
| 55686 | 73258 | 11 | 51 |
| 51987 | 74686 | 11 | 51 |
| 51115 | 91917 | 10 | 51 |
| 60302 | 85239 | 9 | 51 |
| 34853 | 54096 | 9 | 51 |
| 40291 | 75948 | 9 | 51 |
| 47737 | 85193 | 9 | 51 |
| 54376 | 61759 | 10 | 51 |
| 44216 | 62677 | 9 | 51 |
| 34733 | 47816 | 8 | 51 |
| 42026 | 63987 | 8 | 51 |
| 46641 | 62597 | 15 | 51 |
| 46611 | 64138 | 14 | 51 |
| 61622 | 52310 | 14 | 51 |
| 75244 | 41953 | 13 | 51 |
| 73757 | 44409 | 13 | 51 |
| 81248 | 40498 | 12 | 51 |
| 94343 | 24484 | 14 | 51 |
| 127515 | 42516 | 16 | 51 |
| 141382 | 35174 | 16 | 51 |
| 8644 | 4464 | 14 | 51 |
| 104354 | 10067 | 14 | 51 |
| 140647 | 38539 | 15 | 51 |
| 132960 | 25188 | 16 | 51 |
| 122733 | 26760 | 17 | 51 |
| 154073 | 24330 | 17 | 51 |
| 92775 | 25205 | 15 | 51 |
| 88023 | 25496 | 16 | 51 |
| 60377 | 17974 | 16 | 51 |
| 87760 | 11774 | 16 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 8 | 1983 | 28508 | 3320 | 295516 |
| G01031 | 9 | 1983 | 23874 | 3583 | 299950 |
| G01031 | 10 | 1983 | 23461 | 4273 | 272029 |
| G01031 | 11 | 1983 | 25168 | 3317 | 529230 |
| G01031 | 12 | 1983 | 23699 | 5729 | 547032 |
| G01031 | 1 | 1984 | 19219 | 6565 | 529552 |
| G01031 | 2 | 1984 | 14169 | 2792 | 388072 |
| G01031 | 3 | 1984 | 11777 | 1760 | 196929 |
| G01031 | 4 | 1984 | 12361 | 530 | 84502 |
| G01031 | 5 | 1984 | 14698 | 668 | 85270 |
| G01031 | 6 | 1984 | 33759 | 1059 | 90666 |
| G01031 | 7 | 1984 | 53364 | 691 | 61019 |
| G01031 | 8 | 1984 | 55848 | 645 | 57493 |
| G01031 | 9 | 1984 | 38027 | 381 | 35535 |
| G01031 | 10 | 1984 | 28452 | 698 | 54104 |
| G01031 | 11 | 1984 | 17679 | 1115 | 58462 |
| G01031 | 12 | 1984 | 24364 | 2558 | 105520 |
| G01031 | 1 | 1985 | 22431 | 1418 | 105748 |
| G01031 | 2 | 1985 | 20947 | 1874 | 102468 |
| G01031 | 3 | 1985 | 24088 | 1061 | 96501 |
| G01031 | 4 | 1985 | 20679 | 1709 | 121862 |
| G01031 | 5 | 1985 | 25104 | 1568 | 122639 |
| G01031 | 6 | 1985 | 22378 | 1295 | 109187 |
| G01031 | 7 | 1985 | 22853 | 1213 | 83899 |
| G01031 | 8 | 1985 | 18064 | 706 | 59141 |
| G01031 | 9 | 1985 | 16524 | 1267 | 64196 |
| G01031 | 10 | 1985 | 14611 | 1724 | 80329 |
| G01031 | 11 | 1985 | 14570 | 1226 | 80240 |
| G01031 | 12 | 1985 | 16093 | 1386 | 75898 |
| G01031 | 1 | 1986 | 15895 | 258 | 48776 |
| G01031 | 2 | 1986 | 18783 | 271 | 40458 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 112897 | 18341 | 16 | 51 |
| 85285 | 20602 | 15 | 51 |
| 109551 | 21613 | 15 | 51 |
| 86895 | 22423 | 15 | 51 |
| 108908 | 28858 | 16 | 51 |
| 71798 | 26223 | 16 | 51 |
| 58800 | 16008 | 13 | 51 |
| 36292 | 10985 | 13 | 51 |
| 37670 | 9782 | 10 | 51 |
| 58265 | 9117 | 13 | 51 |
| 54954 | 10841 | 11 | 51 |
| 78289 | 7399 | 11 | 51 |
| 74800 | 8227 | 10 | 51 |
| 66588 | 14030 | 10 | 51 |
| 56993 | 18084 | 10 | 51 |
| 45104 | 19774 | 11 | 51 |
| 75129 | 33140 | 18 | 51 |
| 76617 | 20084 | 15 | 51 |
| 89943 | 20709 | 17 | 51 |
| 78616 | 32767 | 16 | 51 |
| 74036 | 26160 | 16 | 51 |
| 73240 | 31734 | 17 | 51 |
| 67340 | 35452 | 16 | 51 |
| 70129 | 34530 | 16 | 51 |
| 52888 | 31119 | 18 | 51 |
| 47656 | 15506 | 16 | 51 |
| 36877 | 20363 | 16 | 51 |
| 40079 | 15807 | 16 | 51 |
| 50304 | 21470 | 16 | 51 |
| 77657 | 23510 | 15 | 51 |
| 63376 | 19230 | 16 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 3 | 1986 | 24964 | 1601 | 57553 |
| G01031 | 4 | 1986 | 27293 | 787 | 58792 |
| G01031 | 5 | 1986 | 29448 | 1320 | 59016 |
| G01031 | 6 | 1986 | 26681 | 1240 | 67708 |
| G01031 | 7 | 1986 | 29207 | 1092 | 62434 |
| G01031 | 8 | 1986 | 28845 | 1709 | 69165 |
| G01031 | 9 | 1986 | 27325 | 797 | 76308 |
| G01031 | 10 | 1986 | 27633 | 826 | 64836 |
| G01031 | 11 | 1986 | 24239 | 450 | 22611 |
| G01031 | 12 | 1986 | 22721 | 818 | 46746 |
| G01031 | 1 | 1987 | 20819 | 755 | 44679 |
| G01031 | 2 | 1987 | 19557 | 638 | 46895 |
| G01031 | 3 | 1987 | 20527 | 891 | 66263 |
| G01031 | 4 | 1987 | 20805 | 1504 | 131854 |
| G01031 | 5 | 1987 | 19879 | 199 | 78056 |
| G01031 | 6 | 1987 | 17233 | 462 | 59957 |
| G01031 | 7 | 1987 | 16619 | 353 | 190506 |
| G01031 | 8 | 1987 | 15763 | 1490 | 74666 |
| G01031 | 9 | 1987 | 13663 | 2093 | 130034 |
| G01031 | 10 | 1987 | 12696 | 7000 | 278469 |
| G01031 | 11 | 1987 | 14563 | 7091 | 250447 |
| G01031 | 12 | 1987 | 22039 | 7028 | 192158 |
| G01031 | 1 | 1988 | 22122 | 4381 | 105505 |
| G01031 | 2 | 1988 | 20815 | 8127 | 143615 |
| G01031 | 3 | 1988 | 21486 | 11558 | 189606 |
| G01031 | 4 | 1988 | 20776 | 10259 | 200925 |
| G01031 | 5 | 1988 | 18423 | 8138 | 287142 |
| G01031 | 6 | 1988 | 22943 | 8296 | 321188 |
| G01031 | 7 | 1988 | 23206 | 7763 | 204920 |
| G01031 | 8 | 1988 | 23124 | 5885 | 182556 |
| G01031 | 9 | 1988 | 18916 | 6259 | 229888 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 65921 | 28562 | 16 | 51 |
| 60861 | 44007 | 16 | 51 |
| 62305 | 65081 | 14 | 51 |
| 60204 | 62013 | 15 | 51 |
| 69965 | 59161 | 15 | 51 |
| 87048 | 47971 | 14 | 51 |
| 77508 | 45713 | 14 | 51 |
| 81145 | 51932 | 14 | 51 |
| 82541 | 54137 | 14 | 51 |
| 98655 | 48682 | 15 | 51 |
| 98836 | 43548 | 15 | 51 |
| 103995 | 46824 | 16 | 51 |
| 77392 | 51529 | 13 | 51 |
| 68056 | 56118 | 12 | 51 |
| 109123 | 52760 | 14 | 51 |
| 79509 | 46766 | 13 | 51 |
| 74421 | 65234 | 12 | 51 |
| 60458 | 72211 | 12 | 51 |
| 89178 | 46749 | 13 | 51 |
| 121808 | 69858 | 16 | 51 |
| 103071 | 60626 | 17 | 51 |
| 140742 | 57822 | 18 | 51 |
| 136339 | 53691 | 18 | 51 |
| 178470 | 41993 | 17 | 51 |
| 197413 | 45785 | 13 | 51 |
| 148035 | 56196 | 17 | 51 |
| 157711 | 44700 | 18 | 51 |
| 191942 | 53063 | 18 | 51 |
| 184446 | 43933 | 19 | 51 |
| 191273 | 51308 | 19 | 51 |
| 159507 | 44343 | 19 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 10 | 1988 | 21838 | 7281 | 338902 |
| G01031 | 11 | 1988 | 21272 | 7296 | 303820 |
| G01031 | 12 | 1988 | 20855 | 9692 | 329482 |
| G01031 | 1 | 1989 | 18889 | 8818 | 298538 |
| G01031 | 2 | 1989 | 16740 | 7382 | 265474 |
| G01031 | 3 | 1989 | 16493 | 8873 | 262355 |
| G01031 | 4 | 1989 | 15282 | 11345 | 307227 |
| G01031 | 5 | 1989 | 18909 | 9529 | 153986 |
| G01031 | 6 | 1989 | 23372 | 10886 | 237523 |
| G01031 | 7 | 1989 | 23082 | 12101 | 270723 |
| G01031 | 8 | 1989 | 22313 | 12987 | 299170 |
| G01031 | 9 | 1989 | 30335 | 5975 | 237966 |
| G01031 | 10 | 1989 | 23742 | 4622 | 164093 |
| G01031 | 11 | 1989 | 26090 | 10576 | 255888 |
| G01031 | 12 | 1989 | 23700 | 13677 | 238173 |
| G01031 | 1 | 1990 | 23669 | 12250 | 244078 |
| G01031 | 2 | 1990 | 23025 | 11917 | 247401 |
| G01031 | 3 | 1990 | 22023 | 11545 | 261585 |
| G01031 | 4 | 1990 | 21466 | 12377 | 364207 |
| G01031 | 5 | 1990 | 22799 | 17002 | 496262 |
| G01031 | 6 | 1990 | 18739 | 20274 | 666007 |
| G01031 | 7 | 1990 | 19529 | 19630 | 624981 |
| G01031 | 8 | 1990 | 25911 | 12328 | 617539 |
| G01031 | 9 | 1990 | 13630 | 2985 | 166995 |
| G01031 | 10 | 1990 | 27935 | 13143 | 658642 |
| G01031 | 11 | 1990 | 27211 | 10468 | 634920 |
| G01031 | 12 | 1990 | 25821 | 13167 | 747561 |
| G01031 | 1 | 1991 | 29935 | 11962 | 840110 |
| G01031 | 2 | 1991 | 26507 | 13878 | 814609 |
| G01031 | 3 | 1991 | 32688 | 14328 | 951311 |
| G01031 | 4 | 1991 | 31582 | 14289 | 931131 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 192116 | 53879 | 19 | 51 |
| 180641 | 50636 | 18 | 51 |
| 144937 | 47010 | 19 | 51 |
| 173882 | 40931 | 19 | 51 |
| 161245 | 34134 | 19 | 51 |
| 167771 | 42465 | 18 | 51 |
| 134040 | 39308 | 18 | 51 |
| 143751 | 39320 | 20 | 51 |
| 124225 | 42832 | 21 | 51 |
| 143688 | 33230 | 21 | 51 |
| 157963 | 28894 | 23 | 51 |
| 152661 | 47963 | 23 | 51 |
| 135027 | 32822 | 22 | 51 |
| 170047 | 39079 | 22 | 51 |
| 136509 | 36742 | 22 | 51 |
| 144129 | 30861 | 22 | 51 |
| 151025 | 40217 | 19 | 51 |
| 130437 | 41884 | 20 | 51 |
| 121559 | 47755 | 21 | 51 |
| 139338 | 57698 | 19 | 51 |
| 139713 | 44470 | 19 | 51 |
| 155586 | 56052 | 17 | 51 |
| 161379 | 66417 | 18 | 51 |
| 70534 | 37611 | 17 | 51 |
| 139768 | 64899 | 19 | 51 |
| 149826 | 61604 | 19 | 51 |
| 119303 | 43837 | 22 | 51 |
| 142053 | 62716 | 20 | 51 |
| 133640 | 49818 | 20 | 51 |
| 126952 | 50241 | 20 | 51 |
| 120728 | 50861 | 22 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 5 | 1991 | 30562 | 15172 | 974716 |
| G01031 | 6 | 1991 | 32450 | 11815 | 849704 |
| G01031 | 7 | 1991 | 32024 | 12668 | 917038 |
| G01031 | 8 | 1991 | 31376 | 13645 | 1026900 |
| G01031 | 9 | 1991 | 31669 | 10381 | 1071167 |
| G01031 | 10 | 1991 | 27914 | 10306 | 1187388 |
| G01031 | 11 | 1991 | 24486 | 8482 | 1191308 |
| G01031 | 12 | 1991 | 28304 | 9042 | 1211431 |
| G01031 | 1 | 1992 | 29082 | 9070 | 1040408 |
| G01031 | 2 | 1992 | 27172 | 7556 | 1007859 |
| G01031 | 3 | 1992 | 26424 | 9236 | 1043824 |
| G01031 | 4 | 1992 | 24725 | 7752 | 949361 |
| G01031 | 5 | 1992 | 25649 | 7125 | 916714 |
| G01031 | 6 | 1992 | 25318 | 6033 | 803334 |
| G01031 | 7 | 1992 | 29574 | 3799 | 741667 |
| G01031 | 8 | 1992 | 20619 | 3831 | 530613 |
| G01031 | 9 | 1992 | 25251 | 4487 | 542181 |
| G01031 | 10 | 1992 | 25174 | 7843 | 716460 |
| G01031 | 11 | 1992 | 23071 | 6131 | 613999 |
| G01031 | 12 | 1992 | 22915 | 9143 | 693905 |
| G01031 | 1 | 1993 | 23523 | 10668 | 697407 |
| G01031 | 2 | 1993 | 18871 | 10693 | 672859 |
| G01031 | 3 | 1993 | 23299 | 9619 | 659151 |
| G01031 | 4 | 1993 | 22628 | 11493 | 744460 |
| G01031 | 5 | 1993 | 22847 | 14248 | 874667 |
| G01031 | 6 | 1993 | 24737 | 12839 | 1018215 |
| G01031 | 7 | 1993 | 24743 | 13864 | 982215 |
| G01031 | 8 | 1993 | 23158 | 13346 | 1018631 |
| G01031 | 9 | 1993 | 20428 | 13811 | 1013926 |
| G01031 | 10 | 1993 | 21194 | 13978 | 1142493 |
| G01031 | 11 | 1993 | 20787 | 12843 | 1028278 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 120980 | 72378 | 22 | 51 |
| 147204 | 53508 | 22 | 51 |
| 142541 | 47971 | 22 | 51 |
| 154759 | 64838 | 23 | 51 |
| 146276 | 56798 | 23 | 51 |
| 121976 | 55149 | 23 | 51 |
| 93954 | 49732 | 23 | 51 |
| 109773 | 66910 | 23 | 51 |
| 127516 | 64017 | 24 | 51 |
| 128727 | 74514 | 23 | 51 |
| 109925 | 71642 | 24 | 51 |
| 95368 | 74447 | 21 | 51 |
| 117057 | 76702 | 22 | 51 |
| 104473 | 72446 | 21 | 51 |
| 113473 | 78554 | 21 | 51 |
| 87739 | 62235 | 21 | 51 |
| 93070 | 74803 | 23 | 51 |
| 78547 | 68394 | 23 | 51 |
| 46518 | 66281 | 24 | 51 |
| 99221 | 71082 | 23 | 51 |
| 81763 | 56254 | 22 | 51 |
| 59098 | 54311 | 23 | 51 |
| 71047 | 65660 | 23 | 51 |
| 78949 | 56399 | 22 | 51 |
| 78573 | 55686 | 19 | 51 |
| 101981 | 49432 | 17 | 51 |
| 103962 | 54024 | 18 | 51 |
| 122056 | 46440 | 18 | 51 |
| 125076 | 42397 | 18 | 51 |
| 113779 | 47010 | 17 | 51 |
| 120946 | 75585 | 17 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 12 | 1993 | 23241 | 11168 | 1041502 |
| G01031 | 1 | 1994 | 18971 | 11391 | 985120 |
| G01031 | 2 | 1994 | 16269 | 6707 | 680675 |
| G01031 | 3 | 1994 | 22360 | 12968 | 1094227 |
| G01031 | 4 | 1994 | 19931 | 12335 | 1102842 |
| G01031 | 5 | 1994 | 19117 | 12131 | 1105814 |
| G01031 | 6 | 1994 | 18713 | 10818 | 1026917 |
| G01031 | 7 | 1994 | 17431 | 9999 | 959718 |
| G01031 | 8 | 1994 | 18031 | 9871 | 998280 |
| G01031 | 9 | 1994 | 16989 | 8297 | 941572 |
| G01031 | 10 | 1994 | 19189 | 6925 | 884623 |
| G01031 | 11 | 1994 | 17593 | 5164 | 837694 |
| G01031 | 12 | 1994 | 14670 | 2993 | 780486 |
| G01031 | 1 | 1995 | 11238 | 7626 | 1113960 |
| G01031 | 2 | 1995 | 13041 | 10266 | 1050248 |
| G01031 | 3 | 1995 | 12562 | 1002 | 709464 |
| G01031 | 4 | 1995 | 16784 | 4349 | 706552 |
| G01031 | 5 | 1995 | 18492 | 2789 | 693381 |
| G01031 | 6 | 1995 | 14589 | 5196 | 660796 |
| G01031 | 7 | 1995 | 13595 | 7590 | 666064 |
| G01031 | 8 | 1995 | 11733 | 7377 | 593950 |
| G01031 | 9 | 1995 | 10483 | 4816 | 367937 |
| G01031 | 10 | 1995 | 9826 | 1925 | 251457 |
| G01031 | 11 | 1995 | 13799 | 2641 | 474115 |
| G01031 | 12 | 1995 | 13210 | 1343 | 415323 |
| G01031 | 1 | 1996 | 10555 | 1380 | 315137 |
| G01031 | 2 | 1996 | 6013 | 1768 | 311383 |
| G01031 | 3 | 1996 | 12052 | 4386 | 289807 |
| G01031 | 4 | 1996 | 11342 | 4907 | 329392 |
| G01031 | 5 | 1996 | 10789 | 5010 | 582699 |
| G01031 | 6 | 1996 | 12475 | 3030 | 592273 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 138042 | 88823 | 17 | 51 |
| 67765 | 52105 | 17 | 51 |
| 57775 | 46206 | 17 | 51 |
| 51561 | 52298 | 16 | 51 |
| 47577 | 53697 | 16 | 51 |
| 58742 | 49550 | 16 | 51 |
| 47326 | 54157 | 16 | 51 |
| 49405 | 53829 | 15 | 51 |
| 55412 | 53618 | 15 | 51 |
| 48050 | 53044 | 15 | 51 |
| 54632 | 39996 | 14 | 51 |
| 68608 | 34623 | 14 | 51 |
| 61674 | 48122 | 14 | 51 |
| 55313 | 45478 | 15 | 51 |
| 65735 | 47221 | 15 | 51 |
| 51598 | 48102 | 14 | 51 |
| 47183 | 52382 | 15 | 51 |
| 59014 | 42696 | 15 | 51 |
| 43181 | 40874 | 15 | 51 |
| 37725 | 53058 | 14 | 51 |
| 13391 | 59026 | 14 | 51 |
| 22587 | 46754 | 13 | 51 |
| 15115 | 37764 | 13 | 51 |
| 24415 | 37088 | 13 | 51 |
| 20186 | 31693 | 11 | 51 |
| 38632 | 33851 | 11 | 51 |
| 18579 | 31713 | 11 | 51 |
| 25652 | 39973 | 12 | 51 |
| 41698 | 38301 | 13 | 51 |
| 40875 | 38692 | 11 | 51 |
| 24583 | 38429 | 11 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 7 | 1996 | 12829 | 4304 | 580710 |
| G01031 | 8 | 1996 | 16581 | 3749 | 535772 |
| G01031 | 9 | 1996 | 11678 | 2152 | 427574 |
| G01031 | 10 | 1996 | 8760 | 3016 | 512417 |
| G01031 | 11 | 1996 | 10810 | 2570 | 474043 |
| G01031 | 12 | 1996 | 12006 | 1738 | 330843 |
| G01031 | 1 | 1997 | 10064 | 2282 | 298776 |
| G01031 | 2 | 1997 | 9549 | 2088 | 328401 |
| G01031 | 3 | 1997 | 11515 | 2952 | 375585 |
| G01031 | 4 | 1997 | 10094 | 2017 | 342490 |
| G01031 | 5 | 1997 | 10192 | 3022 | 267212 |
| G01031 | 6 | 1997 | 8594 | 1322 | 206526 |
| G01031 | 7 | 1997 | 7526 | 1441 | 162911 |
| G01031 | 8 | 1997 | 9486 | 1201 | 175229 |
| G01031 | 9 | 1997 | 8802 | 1671 | 197313 |
| G01031 | 10 | 1997 | 10812 | 1189 | 163037 |
| G01031 | 11 | 1997 | 8480 | 970 | 126234 |
| G01031 | 12 | 1997 | 6653 | 819 | 77988 |
| G01031 | 1 | 1998 | 7116 | 1178 | 96238 |
| G01031 | 2 | 1998 | 7392 | 557 | 92651 |
| G01031 | 3 | 1998 | 14017 | 1914 | 101925 |
| G01031 | 4 | 1998 | 7765 | 5987 | 72615 |
| G01031 | 5 | 1998 | 7053 | 5225 | 61085 |
| G01031 | 6 | 1998 | 8056 | 577 | 51383 |
| G01031 | 7 | 1998 | 8265 | 705 | 89023 |
| G01031 | 8 | 1998 | 7997 | 951 | 104800 |
| G01031 | 9 | 1998 | 3993 | 413 | 64960 |
| G01031 | 10 | 1998 | 8011 | 790 | 109093 |
| G01031 | 11 | 1998 | 7400 | 902 | 97792 |
| G01031 | 12 | 1998 | 7570 | 891 | 83194 |
| G01031 | 1 | 1999 | 7174 | 2066 | 65016 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 29633 | 34929 | 11 | 51 |
| 42877 | 36081 | 11 | 51 |
| 38204 | 31128 | 12 | 51 |
| 13492 | 25104 | 12 | 51 |
| 17740 | 34586 | 11 | 51 |
| 28744 | 38754 | 11 | 51 |
| 40051 | 36468 | 11 | 51 |
| 39805 | 37610 | 13 | 51 |
| 64139 | 43736 | 13 | 51 |
| 61418 | 41585 | 13 | 51 |
| 56283 | 43224 | 12 | 51 |
| 49728 | 44935 | 12 | 51 |
| 50851 | 40457 | 12 | 51 |
| 39189 | 35037 | 11 | 51 |
| 34385 | 24074 | 11 | 51 |
| 39970 | 34891 | 11 | 51 |
| 40690 | 34765 | 12 | 51 |
| 32899 | 20461 | 12 | 51 |
| 31411 | 22712 | 12 | 51 |
| 34576 | 43496 | 12 | 51 |
| 47757 | 45870 | 13 | 51 |
| 41024 | 35203 | 12 | 51 |
| 45623 | 39565 | 11 | 51 |
| 51719 | 33146 | 11 | 51 |
| 69907 | 37137 | 10 | 51 |
| 47155 | 35722 | 10 | 51 |
| 24642 | 21553 | 10 | 51 |
| 41676 | 35729 | 10 | 51 |
| 41842 | 35732 | 10 | 51 |
| 38612 | 36206 | 10 | 51 |
| 40150 | 15184 | 9 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 2 | 1999 | 4784 | 2347 | 59137 |
| G01031 | 3 | 1999 | 4601 | 1828 | 46941 |
| G01031 | 4 | 1999 | 3735 | 2626 | 68836 |
| G01031 | 5 | 1999 | 4647 | 2071 | 49640 |
| G01031 | 6 | 1999 | 6355 | 1636 | 38207 |
| G01031 | 7 | 1999 | 6215 | 1669 | 35679 |
| G01031 | 8 | 1999 | 6571 | 1814 | 29725 |
| G01031 | 9 | 1999 | 5776 | 1727 | 32443 |
| G01031 | 10 | 1999 | 6335 | 1813 | 27964 |
| G01031 | 11 | 1999 | 5996 | 2043 | 18269 |
| G01031 | 12 | 1999 | 6294 | 2111 | 30181 |
| G01031 | 1 | 2000 | 5671 | 2548 | 41557 |
| G01031 | 2 | 2000 | 4575 | 2021 | 24753 |
| G01031 | 3 | 2000 | 6353 | 899 | 20079 |
| G01031 | 4 | 2000 | 3697 | 1835 | 47739 |
| G01031 | 5 | 2000 | 4078 | 4469 | 93689 |
| G01031 | 6 | 2000 | 3973 | 3468 | 88976 |
| G01031 | 7 | 2000 | 7805 | 1079 | 69836 |
| G01031 | 8 | 2000 | 7507 | 382 | 59744 |
| G01031 | 9 | 2000 | 4775 | 847 | 68670 |
| G01031 | 10 | 2000 | 4295 | 611 | 48809 |
| G01031 | 11 | 2000 | 5572 | 371 | 43316 |
| G01031 | 12 | 2000 | 5565 | 55 | 3059 |
| G01031 | 1 | 2001 | 7001 | 323 | 56025 |
| G01031 | 2 | 2001 | 8054 | 2525 | 100698 |
| G01031 | 3 | 2001 | 7743 | 2787 | 144043 |
| G01031 | 4 | 2001 | 7291 | 1926 | 115758 |
| G01031 | 5 | 2001 | 6762 | 608 | 88180 |
| G01031 | 6 | 2001 | 5335 | 1137 | 83519 |
| G01031 | 7 | 2001 | 5888 | 171 | 45794 |
| G01031 | 8 | 2001 | 6350 | 245 | 35509 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 30938 | 14448 | 9 | 51 |
| 35094 | 14498 | 9 | 51 |
| 33159 | 16866 | 9 | 51 |
| 38456 | 20871 | 7 | 51 |
| 47661 | 20986 | 9 | 51 |
| 56604 | 17651 | 9 | 51 |
| 53627 | 16400 | 9 | 51 |
| 53555 | 23231 | 9 | 51 |
| 50671 | 25868 | 9 | 51 |
| 26690 | 26486 | 9 | 51 |
| 16996 | 27955 | 9 | 51 |
| 9934 | 24959 | 9 | 51 |
| 7667 | 20406 | 8 | 51 |
| 19842 | 21704 | 8 | 51 |
| 15040 | 17733 | 9 | 51 |
| 28260 | 21950 | 9 | 51 |
| 29038 | 21383 | 9 | 51 |
| 21955 | 78276 | 8 | 51 |
| 36221 | 66198 | 9 | 51 |
| 22828 | 22223 | 9 | 51 |
| 11119 | 18739 | 7 | 51 |
| 15453 | 19381 | 6 | 51 |
| 33931 | 18853 | 7 | 51 |
| 72634 | 21549 | 8 | 51 |
| 93646 | 22853 | 9 | 51 |
| 68633 | 25535 | 9 | 51 |
| 50537 | 22229 | 9 | 51 |
| 56144 | 21809 | 9 | 51 |
| 51471 | 23010 | 9 | 51 |
| 47003 | 25290 | 9 | 51 |
| 42081 | 24418 | 9 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 9 | 2001 | 6599 | 342 | 56619 |
| G01031 | 10 | 2001 | 5789 | 61 | 61764 |
| G01031 | 11 | 2001 | 2778 | 12 | 47573 |
| G01031 | 12 | 2001 | 2527 | 0 | 18635 |
| G01031 | 1 | 2002 | 2428 | 0 | 15188 |
| G01031 | 2 | 2002 | 2608 | 0 | 22061 |
| G01031 | 3 | 2002 | 3439 | 337 | 44199 |
| G01031 | 4 | 2002 | 3048 | 154 | 18606 |
| G01031 | 5 | 2002 | 2961 | 106 | 20380 |
| G01031 | 6 | 2002 | 3277 | 41 | 17672 |
| G01031 | 7 | 2002 | 4533 | 24 | 22698 |
| G01031 | 8 | 2002 | 4298 | 534 | 12629 |
| G01031 | 9 | 2002 | 4371 | 36 | 5268 |
| G01031 | 10 | 2002 | 0 | 0 | 40 |
| G01031 | 11 | 2002 | 0 | 0 | 0 |
| G01031 | 12 | 2002 | 0 | 0 | 0 |
| G01031 | 1 | 2003 | 0 | 0 | 0 |
| G01031 | 2 | 2003 | 959 | 0 | 464 |
| G01031 | 3 | 2003 | 5872 | 0 | 4045 |
| G01031 | 4 | 2003 | 4609 | 0 | 4629 |
| G01031 | 5 | 2003 | 2346 | 425 | 19104 |
| G01031 | 6 | 2003 | 834 | 619 | 12479 |
| G01031 | 7 | 2003 | 1050 | 888 | 13550 |
| G01031 | 8 | 2003 | 1380 | 867 | 13335 |
| G01031 | 9 | 2003 | 1010 | 541 | 10467 |
| G01031 | 10 | 2003 | 1263 | 0 | 4802 |
| G01031 | 11 | 2003 | 1866 | 81 | 2992 |
| G01031 | 12 | 2003 | 3154 | 0 | 1339 |
| G01031 | 1 | 2004 | 1866 | 0 | 1733 |
| G01031 | 2 | 2004 | 4318 | 0 | 1966 |
| G01031 | 3 | 2004 | 4834 | 0 | 3864 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 52122 | 30239 | 9 | 51 |
| 46450 | 20126 | 9 | 51 |
| 35170 | 14625 | 9 | 51 |
| 33955 | 12691 | 8 | 51 |
| 38834 | 14124 | 7 | 51 |
| 35217 | 17417 | 7 | 51 |
| 35357 | 26631 | 7 | 51 |
| 33638 | 23068 | 7 | 51 |
| 36312 | 18927 | 7 | 51 |
| 39454 | 16266 | 7 | 51 |
| 52890 | 18647 | 7 | 51 |
| 52106 | 16316 | 7 | 51 |
| 36076 | 10484 | 7 | 51 |
| 440 | 235 | 6 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 3928 | 2828 | 5 | 51 |
| 39175 | 13682 | 5 | 51 |
| 37268 | 16107 | 5 | 51 |
| 22077 | 18345 | 6 | 51 |
| 19175 | 20861 | 6 | 51 |
| 23038 | 19309 | 6 | 51 |
| 21087 | 15317 | 6 | 51 |
| 20277 | 10103 | 6 | 51 |
| 17309 | 14535 | 5 | 51 |
| 16957 | 22722 | 6 | 51 |
| 11882 | 33136 | 5 | 51 |
| 12225 | 8569 | 5 | 51 |
| 16726 | 22939 | 5 | 51 |
| 15524 | 27009 | 5 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 4 | 2004 | 3491 | 0 | 8161 |
| G01031 | 5 | 2004 | 3728 | 0 | 2690 |
| G01031 | 6 | 2004 | 2611 | 0 | 2902 |
| G01031 | 7 | 2004 | 3047 | 0 | 6354 |
| G01031 | 8 | 2004 | 2354 | 0 | 9869 |
| G01031 | 9 | 2004 | 1881 | 0 | 7639 |
| G01031 | 10 | 2004 | 1895 | 0 | 10455 |
| G01031 | 11 | 2004 | 1047 | 0 | 6833 |
| G01031 | 12 | 2004 | 918 | 0 | 5783 |
| G01031 | 1 | 2005 | 9169 | 0 | 3316 |
| G01031 | 2 | 2005 | 17901 | 922 | 6271 |
| G01031 | 3 | 2005 | 16638 | 2799 | 25682 |
| G01031 | 4 | 2005 | 22867 | 1479 | 54989 |
| G01031 | 5 | 2005 | 19221 | 1442 | 72270 |
| G01031 | 6 | 2005 | 14745 | 1579 | 57312 |
| G01031 | 7 | 2005 | 14593 | 2007 | 41706 |
| G01031 | 8 | 2005 | 12647 | 1624 | 66831 |
| G01031 | 9 | 2005 | 6296 | 1260 | 34406 |
| G01031 | 10 | 2005 | 0 | 0 | 0 |
| G01031 | 11 | 2005 | 0 | 0 | 0 |
| G01031 | 12 | 2005 | 0 | 0 | 0 |
| G01031 | 1 | 2006 | 0 | 0 | 0 |
| G01031 | 2 | 2006 | 0 | 0 | 0 |
| G01031 | 3 | 2006 | 320 | 58 | 0 |
| G01031 | 4 | 2006 | 14799 | 1517 | 60792 |
| G01031 | 5 | 2006 | 19696 | 644 | 52967 |
| G01031 | 6 | 2006 | 23264 | 1013 | 31236 |
| G01031 | 7 | 2006 | 22907 | 1317 | 60765 |
| G01031 | 8 | 2006 | 19313 | 1291 | 36425 |
| G01031 | 9 | 2006 | 13334 | 795 | 26836 |
| G01031 | 10 | 2006 | 13705 | 299 | 21506 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 21394 | 27720 | 5 | 51 |
| 28939 | 22312 | 5 | 51 |
| 32597 | 26373 | 5 | 51 |
| 25110 | 20772 | 5 | 51 |
| 25613 | 21118 | 5 | 51 |
| 20186 | 3864 | 5 | 51 |
| 27006 | 6510 | 5 | 51 |
| 18388 | 2550 | 5 | 51 |
| 15783 | 1459 | 5 | 51 |
| 10847 | 5823 | 5 | 51 |
| 17423 | 4575 | 7 | 51 |
| 34489 | 6251 | 8 | 51 |
| 55693 | 11578 | 8 | 51 |
| 58267 | 9045 | 8 | 51 |
| 35357 | 9019 | 8 | 51 |
| 34758 | 7651 | 7 | 51 |
| 38573 | 11824 | 9 | 51 |
| 25622 | 4962 | 9 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 3 | 4 | 51 |
| 51762 | 6009 | 10 | 51 |
| 30389 | 1363 | 9 | 51 |
| 55401 | 23611 | 11 | 51 |
| 68581 | 33718 | 11 | 51 |
| 65190 | 37978 | 11 | 51 |
| 61531 | 29869 | 10 | 51 |
| 15040 | 26148 | 10 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 11 | 2006 | 7760 | 2145 | 14145 |
| G01031 | 12 | 2006 | 9613 | 1474 | 14193 |
| G01031 | 1 | 2007 | 9390 | 1511 | 10958 |
| G01031 | 2 | 2007 | 6940 | 755 | 20981 |
| G01031 | 3 | 2007 | 5746 | 5283 | 24941 |
| G01031 | 4 | 2007 | 5878 | 4039 | 18604 |
| G01031 | 5 | 2007 | 5535 | 3974 | 21742 |
| G01031 | 6 | 2007 | 11979 | 1429 | 9102 |
| G01031 | 7 | 2007 | 20301 | 4020 | 24225 |
| G01031 | 8 | 2007 | 15588 | 3434 | 15483 |
| G01031 | 9 | 2007 | 12469 | 2563 | 15820 |
| G01031 | 10 | 2007 | 14374 | 2941 | 14313 |
| G01031 | 11 | 2007 | 9483 | 1520 | 9618 |
| G01031 | 12 | 2007 | 7295 | 975 | 8187 |
| G01031 | 1 | 2008 | 5900 | 1600 | 4535 |
| G01031 | 2 | 2008 | 6080 | 2911 | 12130 |
| G01031 | 3 | 2008 | 12784 | 4739 | 13173 |
| G01031 | 4 | 2008 | 14569 | 8147 | 17331 |
| G01031 | 5 | 2008 | 12853 | 8938 | 11769 |
| G01031 | 6 | 2008 | 12616 | 8333 | 12032 |
| G01031 | 7 | 2008 | 12700 | 6221 | 6299 |
| G01031 | 8 | 2008 | 13047 | 5904 | 12210 |
| G01031 | 9 | 2008 | 280 | 171 | 451 |
| G01031 | 10 | 2008 | 0 | 0 | 0 |
| G01031 | 11 | 2008 | 0 | 0 | 0 |
| G01031 | 12 | 2008 | 0 | 0 | 0 |
| G01031 | 1 | 2009 | 0 | 0 | 0 |
| G01031 | 2 | 2009 | 0 | 0 | 0 |
| G01031 | 3 | 2009 | 0 | 0 | 0 |
| G01031 | 4 | 2009 | 0 | 0 | 0 |
| G01031 | 5 | 2009 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 29466 | 17477 | 9 | 51 |
| 27635 | 18617 | 9 | 51 |
| 36601 | 23492 | 9 | 51 |
| 24703 | 16150 | 10 | 51 |
| 16122 | 6646 | 9 | 51 |
| 27022 | 8793 | 11 | 51 |
| 49680 | 23481 | 10 | 51 |
| 47474 | 19178 | 10 | 51 |
| 61623 | 25127 | 10 | 51 |
| 35611 | 28326 | 10 | 51 |
| 33549 | 29421 | 10 | 51 |
| 33503 | 37979 | 11 | 51 |
| 17242 | 26716 | 11 | 51 |
| 7206 | 33640 | 11 | 51 |
| 10336 | 29546 | 8 | 51 |
| 28730 | 34873 | 10 | 51 |
| 84758 | 73707 | 13 | 51 |
| 73210 | 75771 | 14 | 51 |
| 36184 | 66492 | 14 | 51 |
| 28825 | 60842 | 14 | 51 |
| 18594 | 49040 | 13 | 51 |
| 29261 | 47274 | 13 | 51 |
| 318 | 1982 | 4 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 6 | 2009 | 0 | 0 | 0 |
| G01031 | 7 | 2009 | 0 | 0 | 0 |
| G01031 | 8 | 2009 | 0 | 0 | 0 |
| G01031 | 9 | 2009 | 0 | 0 | 0 |
| G01031 | 10 | 2009 | 0 | 0 | 0 |
| G01031 | 11 | 2009 | 0 | 0 | 0 |
| G01031 | 12 | 2009 | 0 | 0 | 0 |
| G01031 | 1 | 2010 | 0 | 0 | 0 |
| G01031 | 2 | 2010 | 0 | 0 | 0 |
| G01031 | 3 | 2010 | 0 | 0 | 0 |
| G01031 | 4 | 2010 | 0 | 0 | 0 |
| G01031 | 5 | 2010 | 8773 | 4923 | 4226 |
| G01031 | 6 | 2010 | 4901 | 4389 | 3337 |
| G01031 | 7 | 2010 | 6863 | 8482 | 9884 |
| G01031 | 8 | 2010 | 18796 | 6654 | 9365 |
| G01031 | 9 | 2010 | 18068 | 6000 | 12732 |
| G01031 | 10 | 2010 | 21265 | 5109 | 12313 |
| G01031 | 11 | 2010 | 19101 | 3437 | 8457 |
| G01031 | 12 | 2010 | 21946 | 4753 | 4660 |
| G01031 | 1 | 2011 | 21236 | 6489 | 9596 |
| G01031 | 2 | 2011 | 18917 | 4953 | 4576 |
| G01031 | 3 | 2011 | 14605 | 5718 | 8117 |
| G01031 | 4 | 2011 | 12316 | 5074 | 7920 |
| G01031 | 5 | 2011 | 12303 | 4258 | 7174 |
| G01031 | 6 | 2011 | 10244 | 3500 | 8816 |
| G01031 | 7 | 2011 | 8328 | 3237 | 7428 |
| G01031 | 8 | 2011 | 9984 | 4532 | 6235 |
| G01031 | 9 | 2011 | 6455 | 2400 | 3341 |
| G01031 | 10 | 2011 | 8224 | 2818 | 6761 |
| G01031 | 11 | 2011 | 8095 | 2510 | 6577 |
| G01031 | 12 | 2011 | 7653 | 2900 | 7412 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 1288 | 0 | 1 | 51 |
| 15508 | 17423 | 7 | 51 |
| 11072 | 20809 | 8 | 51 |
| 12164 | 29140 | 5 | 51 |
| 19536 | 30195 | 6 | 51 |
| 18865 | 26488 | 6 | 51 |
| 23672 | 22366 | 6 | 51 |
| 14046 | 15577 | 6 | 51 |
| 32404 | 24609 | 6 | 51 |
| 42188 | 33810 | 6 | 51 |
| 35917 | 30540 | 6 | 51 |
| 33679 | 41919 | 6 | 51 |
| 25866 | 38287 | 6 | 51 |
| 29781 | 42354 | 6 | 51 |
| 25204 | 39063 | 6 | 51 |
| 24241 | 32735 | 6 | 51 |
| 30473 | 57840 | 6 | 51 |
| 20085 | 34185 | 6 | 51 |
| 23393 | 36816 | 6 | 51 |
| 29102 | 35687 | 6 | 51 |
| 20761 | 33905 | 6 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 1 | 2012 | 6945 | 2338 | 4111 |
| G01031 | 2 | 2012 | 5757 | 2483 | 3946 |
| G01031 | 3 | 2012 | 5742 | 2084 | 2035 |
| G01031 | 4 | 2012 | 5441 | 2357 | 3087 |
| G01031 | 5 | 2012 | 5458 | 2023 | 4759 |
| G01031 | 6 | 2012 | 4249 | 1376 | 3113 |
| G01031 | 7 | 2012 | 5000 | 2564 | 6169 |
| G01031 | 8 | 2012 | 4412 | 1172 | 1866 |
| G01031 | 9 | 2012 | 4241 | 1068 | 2857 |
| G01031 | 10 | 2012 | 4642 | 1679 | 8689 |
| G01031 | 11 | 2012 | 3589 | 2275 | 7421 |
| G01031 | 12 | 2012 | 3201 | 1572 | 5066 |
| G01031 | 1 | 2013 | 3458 | 2090 | 4650 |
| G01031 | 2 | 2013 | 3768 | 1507 | 4627 |
| G01031 | 3 | 2013 | 3330 | 1372 | 7038 |
| G01031 | 4 | 2013 | 3275 | 1704 | 7321 |
| G01031 | 5 | 2013 | 2989 | 1920 | 2554 |
| G01031 | 6 | 2013 | 3267 | 1842 | 2268 |
| G01031 | 7 | 2013 | 2089 | 813 | 2906 |
| G01031 | 8 | 2013 | 2517 | 1073 | 6851 |
| G01031 | 9 | 2013 | 3278 | 1156 | 3169 |
| G01031 | 10 | 2013 | 3389 | 1382 | 2436 |
| G01031 | 11 | 2013 | 3082 | 1331 | 5826 |
| G01031 | 12 | 2013 | 3188 | 1517 | 8828 |
| G01031 | 1 | 2014 | 1621 | 1421 | 11476 |
| G01031 | 2 | 2014 | 6776 | 1018 | 5867 |
| G01031 | 3 | 2014 | 5909 | 928 | 10998 |
| G01031 | 4 | 2014 | 6566 | 1396 | 3782 |
| G01031 | 5 | 2014 | 5502 | 2137 | 22487 |
| G01031 | 6 | 2014 | 4552 | 1441 | 6252 |
| G01031 | 7 | 2014 | 2957 | 419 | 1980 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 23457 | 31986 | 6 | 51 |
| 21430 | 28933 | 6 | 51 |
| 17005 | 28881 | 6 | 51 |
| 19084 | 31183 | 6 | 51 |
| 22528 | 29802 | 6 | 51 |
| 18123 | 23688 | 6 | 51 |
| 21758 | 30834 | 6 | 51 |
| 18726 | 24291 | 6 | 51 |
| 22499 | 28336 | 6 | 51 |
| 25604 | 29748 | 6 | 51 |
| 17118 | 26543 | 6 | 51 |
| 20143 | 28512 | 6 | 51 |
| 19019 | 29552 | 6 | 51 |
| 17790 | 25355 | 6 | 51 |
| 24655 | 24601 | 6 | 51 |
| 20164 | 25092 | 6 | 51 |
| 21861 | 26558 | 6 | 51 |
| 20701 | 27356 | 6 | 51 |
| 11133 | 20275 | 6 | 51 |
| 12944 | 21156 | 6 | 51 |
| 18836 | 24726 | 6 | 51 |
| 23597 | 22712 | 6 | 51 |
| 9811 | 25937 | 6 | 51 |
| 19984 | 23678 | 6 | 51 |
| 11110 | 20251 | 6 | 51 |
| 22102 | 22404 | 12 | 51 |
| 14502 | 14370 | 9 | 51 |
| 20811 | 21217 | 9 | 51 |
| 17674 | 23722 | 11 | 51 |
| 21745 | 17800 | 10 | 51 |
| 21057 | 15645 | 11 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 8 | 2014 | 4380 | 1525 | 4358 |
| G01031 | 9 | 2014 | 1701 | 946 | 5043 |
| G01031 | 10 | 2014 | 2754 | 1477 | 5912 |
| G01031 | 11 | 2014 | 3698 | 2671 | 8900 |
| G01031 | 12 | 2014 | 3260 | 2343 | 8975 |
| G01031 | 1 | 2015 | 3430 | 2185 | 11545 |
| G01031 | 2 | 2015 | 2481 | 1081 | 5491 |
| G01031 | 3 | 2015 | 4090 | 2727 | 10025 |
| G01031 | 4 | 2015 | 3716 | 2373 | 8704 |
| G01031 | 5 | 2015 | 3740 | 2215 | 6490 |
| G01031 | 6 | 2015 | 3361 | 2791 | 8362 |
| G01031 | 7 | 2015 | 3183 | 2033 | 4652 |
| G01031 | 8 | 2015 | 2610 | 2122 | 7400 |
| G01031 | 9 | 2015 | 2867 | 2100 | 5917 |
| G01031 | 10 | 2015 | 290 | 253 | 838 |
| G01031 | 11 | 2015 | 0 | 0 | 0 |
| G01031 | 12 | 2015 | 0 | 0 | 0 |
| G01031 | 1 | 2016 | 0 | 0 | 0 |
| G01031 | 2 | 2016 | 216 | 148 | 199 |
| G01031 | 3 | 2016 | 3174 | 1944 | 14513 |
| G01031 | 4 | 2016 | 2862 | 2315 | 5696 |
| G01031 | 5 | 2016 | 3278 | 3346 | 14627 |
| G01031 | 6 | 2016 | 3107 | 3024 | 12295 |
| G01031 | 7 | 2016 | 2143 | 2667 | 11020 |
| G01031 | 8 | 2016 | 1943 | 2656 | 10591 |
| G01031 | 9 | 2016 | 1785 | 2454 | 4970 |
| G01031 | 10 | 2016 | 1332 | 2088 | 4977 |
| G01031 | 11 | 2016 | 577 | 626 | 974 |
| G01031 | 12 | 2016 | 1853 | 1967 | 7515 |
| G01031 | 1 | 2017 | 2060 | 2479 | 9810 |
| G01031 | 2 | 2017 | 1524 | 1905 | 6989 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8014 | 24943 | 9 | 51 |
| 8075 | 15029 | 9 | 51 |
| 11312 | 24164 | 9 | 51 |
| 11425 | 29589 | 9 | 51 |
| 19091 | 26692 | 9 | 51 |
| 17324 | 29627 | 9 | 51 |
| 13635 | 23792 | 9 | 51 |
| 16190 | 32181 | 9 | 51 |
| 17385 | 28637 | 9 | 51 |
| 20485 | 26594 | 9 | 51 |
| 16229 | 27286 | 9 | 51 |
| 13341 | 25377 | 9 | 51 |
| 16052 | 29218 | 9 | 51 |
| 14656 | 28964 | 9 | 51 |
| 2227 | 2874 | 9 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 434 | 475 | 9 | 51 |
| 18264 | 35577 | 9 | 51 |
| 11329 | 34689 | 9 | 51 |
| 14166 | 34990 | 9 | 51 |
| 14350 | 28612 | 9 | 51 |
| 10732 | 24516 | 9 | 51 |
| 10719 | 24613 | 5 | 51 |
| 8231 | 21947 | 5 | 51 |
| 8901 | 20251 | 5 | 51 |
| 3290 | 8673 | 5 | 51 |
| 9828 | 24644 | 5 | 51 |
| 10542 | 25688 | 5 | 51 |
| 10434 | 14269 | 5 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 3 | 2017 | 1371 | 2482 | 10689 |
| G01031 | 4 | 2017 | 717 | 943 | 3795 |
| G01031 | 5 | 2017 | 683 | 1293 | 9541 |
| G01031 | 6 | 2017 | 912 | 1924 | 5317 |
| G01031 | 7 | 2017 | 0 | 0 | 0 |
| G01031 | 8 | 2017 | 0 | 0 | 0 |
| G01031 | 9 | 2017 | 397 | 1160 | 2344 |
| G01031 | 10 | 2017 | 713 | 2437 | 4364 |
| G01031 | 11 | 2017 | 1043 | 3256 | 7201 |
| G01031 | 12 | 2017 | 1091 | 3240 | 6549 |
| G01031 | 1 | 2018 | 1283 | 2768 | 8153 |
| G01031 | 2 | 2018 | 843 | 2527 | 7511 |
| G01031 | 3 | 2018 | 845 | 1931 | 7689 |
| G01031 | 4 | 2018 | 1253 | 2499 | 7968 |
| G01031 | 5 | 2018 | 474 | 899 | 3011 |
| G01031 | 6 | 2018 | 321 | 699 | 1473 |
| G01031 | 7 | 2018 | 720 | 1906 | 3917 |
| G01031 | 8 | 2018 | 1098 | 1986 | 7132 |
| G01031 | 9 | 2018 | 1252 | 2601 | 13639 |
| G01031 | 10 | 2018 | 1429 | 2349 | 10020 |
| G01031 | 11 | 2018 | 597 | 571 | 3335 |
| G01031 | 12 | 2018 | 225 | 221 | 1205 |
| G01031 | 1 | 2019 | 0 | 0 | 0 |
| G01031 | 2 | 2019 | 0 | 0 | 0 |
| G01031 | 3 | 2019 | 0 | 0 | 0 |
| G01031 | 4 | 2019 | 0 | 0 | 0 |
| G01031 | 5 | 2019 | 0 | 0 | 0 |
| G01031 | 6 | 2019 | 0 | 0 | 0 |
| G01031 | 7 | 2019 | 0 | 0 | 0 |
| G01031 | 8 | 2019 | 1936 | 1371 | 3814 |
| G01031 | 9 | 2019 | 2188 | 1456 | 5862 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 13832 | 15160 | 5 | 51 |
| 4766 | 5855 | 5 | 51 |
| 4705 | 11413 | 4 | 51 |
| 5031 | 10212 | 4 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 1952 | 7449 | 5 | 51 |
| 4459 | 16336 | 4 | 51 |
| 6387 | 15053 | 4 | 51 |
| 10311 | 14370 | 4 | 51 |
| 11169 | 15603 | 4 | 51 |
| 6843 | 13199 | 4 | 51 |
| 7167 | 12319 | 4 | 51 |
| 7368 | 13832 | 4 | 51 |
| 2731 | 6008 | 4 | 51 |
| 2160 | 4655 | 4 | 51 |
| 7704 | 19977 | 4 | 51 |
| 7778 | 17216 | 4 | 51 |
| 6136 | 16938 | 4 | 51 |
| 5987 | 14445 | 4 | 51 |
| 1993 | 6179 | 4 | 51 |
| 502 | 2203 | 4 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 2828 | 8695 | 4 | 51 |
| 1450 | 16181 | 4 | 51 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01031 | 10 | 2019 | 3010 | 1269 | 3926 |
| G01031 | 11 | 2019 | 1769 | 1182 | 1740 |
| G01031 | 12 | 2019 | 1613 | 1711 | 1946 |
| G01031 | 1 | 2020 | 1695 | 1780 | 2197 |
| G01031 | 2 | 2020 | 266 | 355 | 319 |
| G01031 | 3 | 2020 | 2282 | 3884 | 3415 |
| G01031 | 4 | 2020 | 696 | 1367 | 1593 |
| G01031 | 5 | 2020 | 0 | 0 | 0 |
| G01031 | 6 | 2020 | 0 | 0 | 0 |
| G01031 | 7 | 2020 | 0 | 209 | 107 |
| G01031 | 8 | 2020 | 0 | 0 | 0 |
| G01031 | 9 | 2020 | 0 | 0 | 0 |
| G01031 | 10 | 2020 | 0 | 0 | 0 |
| G01031 | 11 | 2020 | 0 | 0 | 0 |
| G01031 | 12 | 2020 | 0 | 0 | 0 |
| G01031 | 1 | 2021 | 0 | 0 | 0 |
| G01031 | 2 | 2021 | 0 | 0 | 0 |
| G01031 | 3 | 2021 | 0 | 0 | 0 |
| G01031 | 4 | 2021 | 0 | 0 | 0 |
| G01031 | 6 | 2021 | 0 | 0 | 0 |
| | | | Sum=13,992,521 | Sum=2,052,665 | Sum=126,638,110 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 5786 | 15969 | 4 | 51 |
| 1867 | 10156 | 4 | 51 |
| 3605 | 8458 | 4 | 51 |
| 4893 | 9870 | 4 | 51 |
| 779 | 2715 | 4 | 51 |
| 6446 | 17051 | 4 | 51 |
| 2522 | 7099 | 4 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 1 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| 0 | 0 | 0 | 51 |
| Sum=44,928,285 | Sum=18,013,842 | | |

**Production Data for OCS-G 1038**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 4 | 1975 | 0 | 0 | 0 |
| G01038 | 5 | 1975 | 0 | 0 | 0 |
| G01038 | 6 | 1975 | 0 | 0 | 0 |
| G01038 | 7 | 1975 | 0 | 0 | 0 |
| G01038 | 9 | 1975 | 0 | 0 | 0 |
| G01038 | 11 | 1975 | 0 | 0 | 0 |
| G01038 | 12 | 1975 | 0 | 0 | 0 |
| G01038 | 1 | 1976 | 0 | 0 | 0 |
| G01038 | 2 | 1976 | 0 | 0 | 0 |
| G01038 | 3 | 1976 | 0 | 0 | 0 |
| G01038 | 4 | 1976 | 0 | 0 | 0 |
| G01038 | 5 | 1976 | 0 | 0 | 0 |
| G01038 | 6 | 1976 | 0 | 117 | 271612 |
| G01038 | 7 | 1976 | 0 | 521 | 760048 |
| G01038 | 8 | 1976 | 0 | 588 | 823973 |
| G01038 | 9 | 1976 | 0 | 573 | 800577 |
| G01038 | 10 | 1976 | 0 | 567 | 848222 |
| G01038 | 11 | 1976 | 0 | 932 | 706217 |
| G01038 | 12 | 1976 | 0 | 1901 | 680544 |
| G01038 | 1 | 1977 | 0 | 951 | 613239 |
| G01038 | 2 | 1977 | 0 | 407 | 733004 |
| G01038 | 3 | 1977 | 0 | 778 | 766150 |
| G01038 | 4 | 1977 | 0 | 1027 | 777342 |
| G01038 | 5 | 1977 | 0 | 719 | 775032 |
| G01038 | 6 | 1977 | 0 | 798 | 790093 |
| G01038 | 7 | 1977 | 0 | 931 | 721122 |
| G01038 | 8 | 1977 | 0 | 549 | 476395 |
| G01038 | 9 | 1977 | 0 | 591 | 430161 |
| G01038 | 10 | 1977 | 0 | 518 | 443355 |
| G01038 | 11 | 1977 | 0 | 467 | 423237 |
| G01038 | 12 | 1977 | 0 | 322 | 411857 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 7 | 66 |
| 0 | 0 | 7 | 66 |
| 0 | 0 | 7 | 66 |
| 0 | 0 | 7 | 66 |
| 0 | 0 | 7 | 66 |
| 0 | 5391 | 7 | 66 |
| 0 | 2844 | 7 | 66 |
| 0 | 328 | 7 | 66 |
| 0 | 680 | 7 | 66 |
| 0 | 0 | 6 | 66 |
| 0 | 0 | 6 | 66 |
| 0 | 0 | 6 | 66 |
| 0 | 296 | 6 | 66 |
| 0 | 3540 | 6 | 66 |
| 0 | 3745 | 5 | 66 |
| 0 | 3500 | 5 | 66 |
| 0 | 10425 | 4 | 66 |
| 0 | 11091 | 4 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 1 | 1978 | 0 | 175 | 398136 |
| G01038 | 2 | 1978 | 0 | 344 | 418240 |
| G01038 | 3 | 1978 | 0 | 261 | 462502 |
| G01038 | 4 | 1978 | 0 | 294 | 394781 |
| G01038 | 5 | 1978 | 0 | 443 | 440632 |
| G01038 | 6 | 1978 | 0 | 211 | 370385 |
| G01038 | 7 | 1978 | 0 | 449 | 424749 |
| G01038 | 8 | 1978 | 0 | 199 | 348313 |
| G01038 | 9 | 1978 | 0 | 248 | 340355 |
| G01038 | 10 | 1978 | 0 | 311 | 366637 |
| G01038 | 11 | 1978 | 0 | 839 | 296470 |
| G01038 | 12 | 1978 | 0 | 1300 | 323197 |
| G01038 | 1 | 1979 | 0 | 2043 | 201104 |
| G01038 | 2 | 1979 | 0 | 1538 | 134650 |
| G01038 | 3 | 1979 | 0 | 2357 | 264389 |
| G01038 | 4 | 1979 | 0 | 368 | 369356 |
| G01038 | 5 | 1979 | 0 | 23 | 558400 |
| G01038 | 6 | 1979 | 0 | 187 | 611212 |
| G01038 | 7 | 1979 | 0 | 64 | 744407 |
| G01038 | 8 | 1979 | 0 | 31 | 687997 |
| G01038 | 9 | 1979 | 0 | 1501 | 852252 |
| G01038 | 10 | 1979 | 0 | 1424 | 894846 |
| G01038 | 11 | 1979 | 0 | 2339 | 886784 |
| G01038 | 12 | 1979 | 0 | 2154 | 778275 |
| G01038 | 1 | 1980 | 0 | 2159 | 839940 |
| G01038 | 2 | 1980 | 0 | 2589 | 616070 |
| G01038 | 3 | 1980 | 0 | 3407 | 635029 |
| G01038 | 4 | 1980 | 0 | 2242 | 552264 |
| G01038 | 5 | 1980 | 0 | 1859 | 587554 |
| G01038 | 6 | 1980 | 0 | 1620 | 484302 |
| G01038 | 7 | 1980 | 0 | 1461 | 502628 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 11148 | 4 | 66 |
| 0 | 10819 | 4 | 66 |
| 0 | 1512 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 203 | 4 | 66 |
| 0 | 5 | 4 | 66 |
| 0 | 72 | 4 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 2 | 4 | 66 |
| 0 | 3 | 4 | 66 |
| 0 | 2 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 612 | 3 | 66 |
| 0 | 1918 | 4 | 66 |
| 0 | 2172 | 5 | 66 |
| 0 | 445 | 5 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 119 | 5 | 66 |
| 0 | 0 | 5 | 66 |
| 0 | 0 | 5 | 66 |
| 0 | 38 | 4 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 1094 | 4 | 66 |
| 0 | 1905 | 4 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 978 | 4 | 66 |
| 0 | 1034 | 5 | 66 |
| 0 | 2962 | 6 | 66 |
| 0 | 3956 | 6 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 8 | 1980 | 0 | 1586 | 538902 |
| G01038 | 9 | 1980 | 0 | 1220 | 611828 |
| G01038 | 10 | 1980 | 0 | 1194 | 587001 |
| G01038 | 11 | 1980 | 0 | 691 | 411028 |
| G01038 | 12 | 1980 | 0 | 156 | 311872 |
| G01038 | 1 | 1981 | 0 | 49 | 229350 |
| G01038 | 2 | 1981 | 0 | 176 | 275194 |
| G01038 | 3 | 1981 | 0 | 642 | 330690 |
| G01038 | 4 | 1981 | 0 | 221 | 308840 |
| G01038 | 5 | 1981 | 0 | 222 | 278638 |
| G01038 | 6 | 1981 | 0 | 220 | 254487 |
| G01038 | 7 | 1981 | 0 | 185 | 231751 |
| G01038 | 8 | 1981 | 0 | 106 | 225123 |
| G01038 | 9 | 1981 | 0 | 95 | 213980 |
| G01038 | 10 | 1981 | 0 | 212 | 257961 |
| G01038 | 11 | 1981 | 0 | 200 | 248331 |
| G01038 | 12 | 1981 | 0 | 85 | 243539 |
| G01038 | 1 | 1982 | 0 | 115 | 267162 |
| G01038 | 2 | 1982 | 0 | 196 | 261789 |
| G01038 | 3 | 1982 | 0 | 236 | 349286 |
| G01038 | 4 | 1982 | 0 | 64 | 491104 |
| G01038 | 5 | 1982 | 0 | 39 | 465551 |
| G01038 | 6 | 1982 | 0 | 466 | 354137 |
| G01038 | 7 | 1982 | 0 | 279 | 286195 |
| G01038 | 8 | 1982 | 0 | 155 | 196012 |
| G01038 | 9 | 1982 | 0 | 540 | 249917 |
| G01038 | 10 | 1982 | 0 | 340 | 197203 |
| G01038 | 11 | 1982 | 0 | 326 | 250181 |
| G01038 | 12 | 1982 | 0 | 571 | 262588 |
| G01038 | 1 | 1983 | 0 | 445 | 254031 |
| G01038 | 2 | 1983 | 0 | 134 | 228774 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 3579 | 6 | 66 |
| 0 | 3743 | 6 | 66 |
| 0 | 4174 | 5 | 66 |
| 0 | 1984 | 4 | 66 |
| 0 | 3 | 3 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 693 | 3 | 66 |
| 0 | 3885 | 3 | 66 |
| 0 | 3941 | 3 | 66 |
| 0 | 7072 | 3 | 66 |
| 0 | 1708 | 3 | 66 |
| 0 | 0 | 2 | 66 |
| 0 | 0 | 2 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 24 | 4 | 66 |
| 0 | 9 | 4 | 66 |
| 0 | 1 | 5 | 66 |
| 0 | 4483 | 6 | 66 |
| 0 | 3839 | 6 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 7 | 3 | 66 |
| 0 | 456 | 3 | 66 |
| 0 | 89 | 4 | 66 |
| 0 | 249 | 4 | 66 |
| 0 | 397 | 5 | 66 |
| 0 | 355 | 4 | 66 |
| 0 | 233 | 4 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 3 | 1983 | 0 | 214 | 267189 |
| G01038 | 4 | 1983 | 0 | 153 | 229672 |
| G01038 | 5 | 1983 | 0 | 271 | 238305 |
| G01038 | 6 | 1983 | 0 | 52 | 189529 |
| G01038 | 7 | 1983 | 0 | 260 | 190505 |
| G01038 | 8 | 1983 | 0 | 220 | 172565 |
| G01038 | 9 | 1983 | 0 | 141 | 191179 |
| G01038 | 10 | 1983 | 0 | 258 | 210111 |
| G01038 | 11 | 1983 | 0 | 218 | 210065 |
| G01038 | 12 | 1983 | 0 | 304 | 217167 |
| G01038 | 1 | 1984 | 0 | 251 | 224810 |
| G01038 | 2 | 1984 | 0 | 225 | 192923 |
| G01038 | 3 | 1984 | 0 | 278 | 220556 |
| G01038 | 4 | 1984 | 0 | 56 | 174827 |
| G01038 | 5 | 1984 | 0 | 215 | 132612 |
| G01038 | 6 | 1984 | 0 | 114 | 167684 |
| G01038 | 7 | 1984 | 0 | 88 | 155773 |
| G01038 | 8 | 1984 | 0 | 242 | 144922 |
| G01038 | 9 | 1984 | 0 | 165 | 124993 |
| G01038 | 10 | 1984 | 0 | 81 | 128871 |
| G01038 | 11 | 1984 | 0 | 29 | 99638 |
| G01038 | 12 | 1984 | 0 | 180 | 132244 |
| G01038 | 1 | 1985 | 0 | 165 | 126495 |
| G01038 | 2 | 1985 | 0 | 33 | 89644 |
| G01038 | 3 | 1985 | 0 | 23 | 103589 |
| G01038 | 4 | 1985 | 0 | 230 | 99834 |
| G01038 | 5 | 1985 | 0 | 31 | 91232 |
| G01038 | 6 | 1985 | 0 | 104 | 78864 |
| G01038 | 7 | 1985 | 0 | 320 | 77371 |
| G01038 | 8 | 1985 | 0 | 183 | 74443 |
| G01038 | 9 | 1985 | 0 | 173 | 86139 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 11 | 4 | 66 |
| 0 | 57 | 4 | 66 |
| 0 | 315 | 4 | 66 |
| 0 | 79 | 4 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 36 | 4 | 66 |
| 0 | 64 | 4 | 66 |
| 0 | 151 | 4 | 66 |
| 0 | 211 | 4 | 66 |
| 0 | 202 | 5 | 66 |
| 0 | 2824 | 4 | 66 |
| 0 | 5634 | 4 | 66 |
| 0 | 12286 | 3 | 66 |
| 0 | 12113 | 4 | 66 |
| 0 | 2395 | 4 | 66 |
| 0 | 2939 | 4 | 66 |
| 0 | 3401 | 4 | 66 |
| 0 | 6189 | 4 | 66 |
| 0 | 7794 | 4 | 66 |
| 0 | 8742 | 5 | 66 |
| 0 | 8557 | 4 | 66 |
| 0 | 9939 | 5 | 66 |
| 0 | 3313 | 5 | 66 |
| 0 | 3829 | 4 | 66 |
| 0 | 2345 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 47 | 4 | 66 |
| 0 | 7 | 3 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 10 | 1985 | 0 | 262 | 73266 |
| G01038 | 11 | 1985 | 0 | 356 | 84385 |
| G01038 | 12 | 1985 | 0 | 392 | 90460 |
| G01038 | 1 | 1986 | 0 | 209 | 93372 |
| G01038 | 2 | 1986 | 0 | 280 | 81678 |
| G01038 | 3 | 1986 | 0 | 233 | 76461 |
| G01038 | 4 | 1986 | 0 | 156 | 67090 |
| G01038 | 5 | 1986 | 0 | 160 | 74130 |
| G01038 | 6 | 1986 | 0 | 12 | 63340 |
| G01038 | 7 | 1986 | 0 | 0 | 70860 |
| G01038 | 8 | 1986 | 0 | 0 | 64129 |
| G01038 | 9 | 1986 | 0 | 0 | 97632 |
| G01038 | 10 | 1986 | 0 | 0 | 80571 |
| G01038 | 11 | 1986 | 0 | 0 | 72014 |
| G01038 | 12 | 1986 | 0 | 0 | 73444 |
| G01038 | 1 | 1987 | 0 | 0 | 99958 |
| G01038 | 2 | 1987 | 0 | 0 | 86951 |
| G01038 | 3 | 1987 | 0 | 0 | 82317 |
| G01038 | 4 | 1987 | 0 | 0 | 72090 |
| G01038 | 5 | 1987 | 0 | 0 | 51477 |
| G01038 | 6 | 1987 | 0 | 0 | 58201 |
| G01038 | 7 | 1987 | 0 | 0 | 49291 |
| G01038 | 8 | 1987 | 0 | 0 | 45462 |
| G01038 | 9 | 1987 | 0 | 0 | 47046 |
| G01038 | 10 | 1987 | 0 | 0 | 47162 |
| G01038 | 11 | 1987 | 0 | 0 | 45694 |
| G01038 | 12 | 1987 | 0 | 0 | 42167 |
| G01038 | 1 | 1988 | 0 | 0 | 47920 |
| G01038 | 2 | 1988 | 0 | 0 | 37035 |
| G01038 | 3 | 1988 | 0 | 0 | 42684 |
| G01038 | 4 | 1988 | 0 | 0 | 36151 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 0 | 4 | 66 |
| 0 | 0 | 3 | 66 |
| 0 | 28 | 3 | 66 |
| 0 | 16 | 2 | 66 |
| 0 | 27 | 2 | 66 |
| 0 | 67 | 3 | 66 |
| 0 | 200 | 2 | 66 |
| 0 | 152 | 3 | 66 |
| 0 | 117 | 2 | 66 |
| 0 | 168 | 3 | 66 |
| 0 | 517 | 3 | 66 |
| 0 | 481 | 3 | 66 |
| 0 | 157 | 3 | 66 |
| 0 | 288 | 3 | 66 |
| 0 | 226 | 2 | 66 |
| 0 | 879 | 2 | 66 |
| 0 | 1056 | 2 | 66 |
| 0 | 1270 | 2 | 66 |
| 0 | 1245 | 2 | 66 |
| 0 | 1228 | 2 | 66 |
| 0 | 727 | 2 | 66 |
| 0 | 1885 | 2 | 66 |
| 0 | 84 | 2 | 66 |
| 0 | 1868 | 2 | 66 |
| 0 | 1708 | 2 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 5 | 1988 | 0 | 81 | 37205 |
| G01038 | 6 | 1988 | 0 | 105 | 41630 |
| G01038 | 7 | 1988 | 0 | 97 | 40548 |
| G01038 | 8 | 1988 | 0 | 135 | 43701 |
| G01038 | 9 | 1988 | 0 | 159 | 46938 |
| G01038 | 10 | 1988 | 0 | 0 | 25020 |
| G01038 | 11 | 1988 | 0 | 2 | 23419 |
| G01038 | 12 | 1988 | 0 | 0 | 15235 |
| G01038 | 1 | 1989 | 0 | 0 | 23110 |
| G01038 | 2 | 1989 | 0 | 0 | 21975 |
| G01038 | 3 | 1989 | 0 | 0 | 23563 |
| G01038 | 4 | 1989 | 0 | 16 | 19236 |
| G01038 | 5 | 1989 | 0 | 8 | 16754 |
| G01038 | 6 | 1989 | 0 | 6 | 12199 |
| G01038 | 7 | 1989 | 0 | 4 | 27317 |
| G01038 | 8 | 1989 | 0 | 16 | 20133 |
| G01038 | 9 | 1989 | 0 | 7 | 20996 |
| G01038 | 10 | 1989 | 0 | 16 | 19687 |
| G01038 | 11 | 1989 | 0 | 121 | 19472 |
| G01038 | 12 | 1989 | 0 | 9 | 19737 |
| G01038 | 1 | 1990 | 0 | 0 | 20593 |
| G01038 | 2 | 1990 | 0 | 2 | 20164 |
| G01038 | 3 | 1990 | 0 | 35 | 12341 |
| G01038 | 4 | 1990 | 0 | 273 | 12812 |
| G01038 | 5 | 1990 | 0 | 7 | 12305 |
| G01038 | 6 | 1990 | 0 | 3 | 12703 |
| G01038 | 7 | 1990 | 0 | 19 | 13861 |
| G01038 | 8 | 1990 | 0 | 0 | 13798 |
| G01038 | 9 | 1990 | 0 | 14 | 13150 |
| G01038 | 10 | 1990 | 0 | 17 | 20181 |
| G01038 | 11 | 1990 | 0 | 21 | 24351 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 1294 | 2 | 66 |
| 0 | 1091 | 2 | 66 |
| 0 | 1118 | 2 | 66 |
| 0 | 828 | 2 | 66 |
| 0 | 671 | 2 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 12 | 1990 | 0 | 7 | 17334 |
| G01038 | 1 | 1991 | 0 | 19 | 20540 |
| G01038 | 2 | 1991 | 0 | 6 | 8587 |
| G01038 | 3 | 1991 | 0 | 0 | 12569 |
| G01038 | 4 | 1991 | 0 | 0 | 867 |
| G01038 | 5 | 1991 | 0 | 0 | 915 |
| G01038 | 6 | 1991 | 0 | 0 | 9926 |
| G01038 | 7 | 1991 | 0 | 0 | 22415 |
| G01038 | 8 | 1991 | 0 | 0 | 13973 |
| G01038 | 9 | 1991 | 0 | 0 | 0 |
| G01038 | 10 | 1991 | 0 | 0 | 9649 |
| G01038 | 11 | 1991 | 0 | 0 | 0 |
| G01038 | 12 | 1991 | 0 | 0 | 20847 |
| G01038 | 1 | 1992 | 0 | 0 | 12443 |
| G01038 | 2 | 1992 | 0 | 0 | 8347 |
| G01038 | 3 | 1992 | 0 | 0 | 0 |
| G01038 | 4 | 1992 | 0 | 0 | 9503 |
| G01038 | 5 | 1992 | 0 | 0 | 7112 |
| G01038 | 6 | 1992 | 0 | 0 | 10574 |
| G01038 | 7 | 1992 | 0 | 0 | 19203 |
| G01038 | 8 | 1992 | 0 | 0 | 27552 |
| G01038 | 9 | 1992 | 0 | 0 | 28220 |
| G01038 | 10 | 1992 | 0 | 0 | 35371 |
| G01038 | 11 | 1992 | 0 | 0 | 36066 |
| G01038 | 12 | 1992 | 0 | 0 | 39117 |
| G01038 | 1 | 1993 | 0 | 0 | 19958 |
| G01038 | 2 | 1993 | 0 | 0 | 24089 |
| G01038 | 3 | 1993 | 0 | 0 | 28037 |
| G01038 | 4 | 1993 | 0 | 0 | 29898 |
| G01038 | 5 | 1993 | 0 | 0 | 29928 |
| G01038 | 6 | 1993 | 0 | 0 | 29972 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 10 | 1 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 7 | 1993 | 0 | 0 | 30711 |
| G01038 | 8 | 1993 | 0 | 0 | 16894 |
| G01038 | 9 | 1993 | 0 | 0 | 26347 |
| G01038 | 10 | 1993 | 0 | 0 | 25071 |
| G01038 | 11 | 1993 | 0 | 0 | 31557 |
| G01038 | 12 | 1993 | 0 | 0 | 29112 |
| G01038 | 1 | 1994 | 0 | 0 | 6119 |
| G01038 | 2 | 1994 | 0 | 0 | 22977 |
| G01038 | 3 | 1994 | 0 | 0 | 26027 |
| G01038 | 4 | 1994 | 0 | 0 | 24703 |
| G01038 | 5 | 1994 | 0 | 0 | 29498 |
| G01038 | 6 | 1994 | 0 | 0 | 28080 |
| G01038 | 7 | 1994 | 0 | 0 | 24501 |
| G01038 | 8 | 1994 | 0 | 0 | 22673 |
| G01038 | 9 | 1994 | 0 | 0 | 16526 |
| G01038 | 10 | 1994 | 0 | 0 | 14524 |
| G01038 | 11 | 1994 | 0 | 0 | 27902 |
| G01038 | 12 | 1994 | 0 | 0 | 27079 |
| G01038 | 1 | 1995 | 0 | 0 | 29025 |
| G01038 | 2 | 1995 | 0 | 0 | 0 |
| G01038 | 3 | 1995 | 0 | 0 | 14534 |
| G01038 | 4 | 1995 | 0 | 0 | 32541 |
| G01038 | 5 | 1995 | 0 | 0 | 24013 |
| G01038 | 6 | 1995 | 0 | 0 | 29470 |
| G01038 | 7 | 1995 | 0 | 0 | 24541 |
| G01038 | 8 | 1995 | 0 | 0 | 25754 |
| G01038 | 9 | 1995 | 0 | 0 | 23053 |
| G01038 | 10 | 1995 | 0 | 0 | 184 |
| G01038 | 11 | 1995 | 0 | 0 | 0 |
| G01038 | 12 | 1995 | 0 | 0 | 0 |
| G01038 | 1 | 1996 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 2 | 1996 | 0 | 0 | 0 |
| G01038 | 3 | 1996 | 0 | 0 | 0 |
| G01038 | 4 | 1996 | 0 | 0 | 0 |
| G01038 | 5 | 1996 | 0 | 0 | 24 |
| G01038 | 6 | 1996 | 0 | 0 | 3852 |
| G01038 | 7 | 1996 | 0 | 0 | 1116 |
| G01038 | 8 | 1996 | 0 | 0 | 0 |
| G01038 | 9 | 1996 | 0 | 0 | 0 |
| G01038 | 10 | 1996 | 0 | 0 | 0 |
| G01038 | 11 | 1996 | 0 | 0 | 0 |
| G01038 | 12 | 1996 | 0 | 0 | 0 |
| G01038 | 1 | 1997 | 0 | 0 | 0 |
| G01038 | 2 | 1997 | 0 | 0 | 0 |
| G01038 | 3 | 1997 | 0 | 0 | 0 |
| G01038 | 4 | 1997 | 0 | 0 | 0 |
| G01038 | 5 | 1997 | 0 | 0 | 0 |
| G01038 | 6 | 1997 | 0 | 0 | 0 |
| G01038 | 7 | 1997 | 0 | 0 | 0 |
| G01038 | 8 | 1997 | 0 | 0 | 0 |
| G01038 | 9 | 1997 | 0 | 0 | 0 |
| G01038 | 10 | 1997 | 0 | 0 | 0 |
| G01038 | 11 | 1997 | 0 | 0 | 0 |
| G01038 | 12 | 1997 | 0 | 0 | 0 |
| G01038 | 1 | 1998 | 0 | 0 | 0 |
| G01038 | 2 | 1998 | 0 | 0 | 0 |
| G01038 | 3 | 1998 | 0 | 0 | 0 |
| G01038 | 4 | 1998 | 0 | 0 | 0 |
| G01038 | 5 | 1998 | 0 | 0 | 0 |
| G01038 | 6 | 1998 | 0 | 0 | 0 |
| G01038 | 7 | 1998 | 0 | 0 | 0 |
| G01038 | 8 | 1998 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 1 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |
| 0 | 0 | 0 | 66 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01038 | 9 | 1998 | 0 | 0 | 0 |
| | | | Sum=0 | Sum=67,405 | Sum=46,474,224 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 66 |
| Sum=0 | Sum=236,649 | | |

**Production Data for OCS-G 1172**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 11 | 1977 | 0 | 0 | 0 |
| G01172 | 12 | 1977 | 0 | 0 | 0 |
| G01172 | 1 | 1978 | 0 | 0 | 0 |
| G01172 | 2 | 1978 | 0 | 0 | 0 |
| G01172 | 3 | 1978 | 0 | 0 | 0 |
| G01172 | 4 | 1978 | 0 | 0 | 0 |
| G01172 | 5 | 1978 | 0 | 0 | 0 |
| G01172 | 6 | 1978 | 0 | 0 | 0 |
| G01172 | 7 | 1978 | 0 | 0 | 0 |
| G01172 | 8 | 1978 | 0 | 0 | 0 |
| G01172 | 9 | 1978 | 3709 | 33 | 74366 |
| G01172 | 10 | 1978 | 5993 | 1696 | 648885 |
| G01172 | 11 | 1978 | 4505 | 3398 | 835032 |
| G01172 | 12 | 1978 | 3906 | 4224 | 911505 |
| G01172 | 1 | 1979 | 2700 | 3053 | 700229 |
| G01172 | 2 | 1979 | 2757 | 2806 | 537491 |
| G01172 | 3 | 1979 | 3443 | 5094 | 834040 |
| G01172 | 4 | 1979 | 3291 | 5483 | 747028 |
| G01172 | 5 | 1979 | 7269 | 5047 | 692066 |
| G01172 | 6 | 1979 | 11538 | 3529 | 626358 |
| G01172 | 7 | 1979 | 13519 | 3272 | 598216 |
| G01172 | 8 | 1979 | 14112 | 6314 | 572334 |
| G01172 | 9 | 1979 | 7414 | 3095 | 445764 |
| G01172 | 10 | 1979 | 12531 | 3384 | 446530 |
| G01172 | 11 | 1979 | 10893 | 2887 | 442918 |
| G01172 | 12 | 1979 | 8553 | 2410 | 379786 |
| G01172 | 1 | 1980 | 9698 | 2505 | 473142 |
| G01172 | 2 | 1980 | 8873 | 2349 | 419405 |
| G01172 | 3 | 1980 | 11426 | 2158 | 434858 |
| G01172 | 4 | 1980 | 9091 | 2187 | 439226 |
| G01172 | 5 | 1980 | 4820 | 1909 | 412833 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 21125 | 1 | 11 | 64 |
| 41800 | 439 | 10 | 64 |
| 75318 | 43 | 10 | 64 |
| 87982 | 162 | 10 | 64 |
| 62617 | 1404 | 10 | 64 |
| 38167 | 1212 | 10 | 64 |
| 90859 | 1101 | 10 | 64 |
| 91640 | 1815 | 10 | 64 |
| 90063 | 3553 | 12 | 64 |
| 95411 | 5818 | 12 | 64 |
| 103668 | 4945 | 12 | 64 |
| 110877 | 5302 | 12 | 64 |
| 92973 | 9730 | 12 | 64 |
| 115217 | 5055 | 10 | 64 |
| 112371 | 811 | 9 | 64 |
| 85891 | 1163 | 10 | 64 |
| 102384 | 11837 | 11 | 64 |
| 92685 | 9356 | 11 | 64 |
| 105706 | 13634 | 10 | 64 |
| 93032 | 17571 | 10 | 64 |
| 69002 | 9474 | 10 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 6 | 1980 | 3732 | 2308 | 494787 |
| G01172 | 7 | 1980 | 3648 | 1937 | 491312 |
| G01172 | 8 | 1980 | 20445 | 5227 | 755759 |
| G01172 | 9 | 1980 | 34499 | 5708 | 983809 |
| G01172 | 10 | 1980 | 23343 | 5430 | 980429 |
| G01172 | 11 | 1980 | 20042 | 4705 | 821136 |
| G01172 | 12 | 1980 | 27613 | 3722 | 914793 |
| G01172 | 1 | 1981 | 43000 | 5480 | 877825 |
| G01172 | 2 | 1981 | 42772 | 5898 | 942496 |
| G01172 | 3 | 1981 | 39625 | 4558 | 997157 |
| G01172 | 4 | 1981 | 23773 | 3776 | 829884 |
| G01172 | 5 | 1981 | 27171 | 4629 | 1021133 |
| G01172 | 6 | 1981 | 28384 | 2856 | 966586 |
| G01172 | 7 | 1981 | 30483 | 3186 | 939619 |
| G01172 | 8 | 1981 | 24899 | 5419 | 949050 |
| G01172 | 9 | 1981 | 24428 | 9090 | 910196 |
| G01172 | 10 | 1981 | 18044 | 9165 | 890038 |
| G01172 | 11 | 1981 | 21009 | 9942 | 865931 |
| G01172 | 12 | 1981 | 20588 | 9414 | 837122 |
| G01172 | 1 | 1982 | 12774 | 9333 | 796234 |
| G01172 | 2 | 1982 | 14548 | 7853 | 730580 |
| G01172 | 3 | 1982 | 14377 | 9357 | 806477 |
| G01172 | 4 | 1982 | 14455 | 11514 | 745702 |
| G01172 | 5 | 1982 | 14158 | 11121 | 696385 |
| G01172 | 6 | 1982 | 13003 | 10845 | 617230 |
| G01172 | 7 | 1982 | 12957 | 10823 | 585780 |
| G01172 | 8 | 1982 | 12468 | 10216 | 590605 |
| G01172 | 9 | 1982 | 12641 | 9688 | 400547 |
| G01172 | 10 | 1982 | 11144 | 10283 | 474510 |
| G01172 | 11 | 1982 | 8280 | 12982 | 510090 |
| G01172 | 12 | 1982 | 9455 | 12842 | 476799 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 57300 | 4848 | 8 | 64 |
| 54691 | 2698 | 7 | 64 |
| 49465 | 3878 | 20 | 64 |
| 112180 | 6147 | 19 | 64 |
| 90695 | 7540 | 18 | 64 |
| 142132 | 8322 | 16 | 64 |
| 98316 | 10594 | 15 | 64 |
| 146586 | 9210 | 21 | 64 |
| 149118 | 12057 | 22 | 64 |
| 157697 | 11152 | 20 | 64 |
| 110814 | 10490 | 20 | 64 |
| 112068 | 10293 | 19 | 64 |
| 115666 | 12273 | 20 | 64 |
| 110782 | 13765 | 21 | 64 |
| 111521 | 20393 | 22 | 64 |
| 105130 | 21716 | 22 | 64 |
| 97880 | 28140 | 21 | 64 |
| 81268 | 25233 | 21 | 64 |
| 83803 | 20158 | 21 | 64 |
| 95028 | 23225 | 20 | 64 |
| 69818 | 18305 | 19 | 64 |
| 49214 | 15342 | 17 | 64 |
| 49419 | 16918 | 16 | 64 |
| 47614 | 18243 | 16 | 64 |
| 45487 | 22708 | 16 | 64 |
| 21906 | 16802 | 15 | 64 |
| 16534 | 10545 | 14 | 64 |
| 16957 | 10495 | 14 | 64 |
| 16261 | 12168 | 14 | 64 |
| 17255 | 18348 | 15 | 64 |
| 29257 | 18424 | 14 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 1 | 1983 | 10457 | 13301 | 482595 |
| G01172 | 2 | 1983 | 9538 | 11670 | 439524 |
| G01172 | 3 | 1983 | 10840 | 13479 | 517221 |
| G01172 | 4 | 1983 | 6144 | 12112 | 382505 |
| G01172 | 5 | 1983 | 12825 | 13135 | 396019 |
| G01172 | 6 | 1983 | 11666 | 12603 | 349798 |
| G01172 | 7 | 1983 | 14620 | 12881 | 355206 |
| G01172 | 8 | 1983 | 11611 | 9500 | 266204 |
| G01172 | 9 | 1983 | 13068 | 8644 | 222634 |
| G01172 | 10 | 1983 | 13513 | 9839 | 232149 |
| G01172 | 11 | 1983 | 12117 | 9025 | 379149 |
| G01172 | 12 | 1983 | 7435 | 8436 | 448950 |
| G01172 | 1 | 1984 | 7021 | 9460 | 496585 |
| G01172 | 2 | 1984 | 5674 | 8098 | 448266 |
| G01172 | 3 | 1984 | 6552 | 9694 | 487547 |
| G01172 | 4 | 1984 | 7270 | 9975 | 459159 |
| G01172 | 5 | 1984 | 14620 | 9404 | 432434 |
| G01172 | 6 | 1984 | 11855 | 9108 | 430251 |
| G01172 | 7 | 1984 | 10524 | 7980 | 376266 |
| G01172 | 8 | 1984 | 12630 | 9589 | 467882 |
| G01172 | 9 | 1984 | 11051 | 12542 | 461029 |
| G01172 | 10 | 1984 | 9940 | 12497 | 432458 |
| G01172 | 11 | 1984 | 6963 | 9319 | 361879 |
| G01172 | 12 | 1984 | 5351 | 6363 | 337487 |
| G01172 | 1 | 1985 | 8559 | 1143 | 278017 |
| G01172 | 2 | 1985 | 5256 | 2757 | 223282 |
| G01172 | 3 | 1985 | 5094 | 855 | 206258 |
| G01172 | 4 | 1985 | 4403 | 293 | 160992 |
| G01172 | 5 | 1985 | 2310 | 223 | 170621 |
| G01172 | 6 | 1985 | 4930 | 7916 | 159575 |
| G01172 | 7 | 1985 | 3878 | 1894 | 143002 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 38924 | 18380 | 14 | 64 |
| 41751 | 16606 | 14 | 64 |
| 43889 | 16972 | 14 | 64 |
| 27438 | 12529 | 14 | 64 |
| 47201 | 14610 | 14 | 64 |
| 49845 | 11886 | 14 | 64 |
| 50382 | 19647 | 14 | 64 |
| 32481 | 21770 | 14 | 64 |
| 29876 | 20632 | 12 | 64 |
| 26324 | 25663 | 12 | 64 |
| 26398 | 20572 | 12 | 64 |
| 18358 | 19107 | 12 | 64 |
| 18542 | 17658 | 11 | 64 |
| 14967 | 15768 | 11 | 64 |
| 16005 | 22938 | 11 | 64 |
| 18022 | 22244 | 12 | 64 |
| 23451 | 23979 | 12 | 64 |
| 34666 | 27303 | 12 | 64 |
| 33234 | 42193 | 14 | 64 |
| 36740 | 70022 | 15 | 64 |
| 32934 | 62656 | 15 | 64 |
| 31699 | 69447 | 15 | 64 |
| 23964 | 67868 | 15 | 64 |
| 15453 | 59434 | 15 | 64 |
| 14933 | 43715 | 13 | 64 |
| 19584 | 36732 | 14 | 64 |
| 23894 | 42754 | 11 | 64 |
| 23127 | 28333 | 9 | 64 |
| 16595 | 23930 | 8 | 64 |
| 19524 | 25542 | 9 | 64 |
| 18619 | 20637 | 10 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 8 | 1985 | 4079 | 444 | 148423 |
| G01172 | 9 | 1985 | 9496 | 1494 | 194752 |
| G01172 | 10 | 1985 | 7562 | 2090 | 176149 |
| G01172 | 11 | 1985 | 7836 | 2100 | 78939 |
| G01172 | 12 | 1985 | 8513 | 2182 | 128811 |
| G01172 | 1 | 1986 | 6928 | 1621 | 120457 |
| G01172 | 2 | 1986 | 4094 | 675 | 70613 |
| G01172 | 3 | 1986 | 8515 | 1727 | 82287 |
| G01172 | 4 | 1986 | 8444 | 1638 | 113540 |
| G01172 | 5 | 1986 | 8521 | 2029 | 212238 |
| G01172 | 6 | 1986 | 7317 | 1613 | 184642 |
| G01172 | 7 | 1986 | 7984 | 1502 | 141296 |
| G01172 | 8 | 1986 | 7394 | 1206 | 96697 |
| G01172 | 9 | 1986 | 7390 | 1284 | 143227 |
| G01172 | 10 | 1986 | 6800 | 1394 | 153137 |
| G01172 | 11 | 1986 | 7002 | 1243 | 100224 |
| G01172 | 12 | 1986 | 6085 | 1085 | 130790 |
| G01172 | 1 | 1987 | 6669 | 1523 | 137788 |
| G01172 | 2 | 1987 | 6008 | 1049 | 124085 |
| G01172 | 3 | 1987 | 6192 | 1000 | 116681 |
| G01172 | 4 | 1987 | 7759 | 852 | 88558 |
| G01172 | 5 | 1987 | 7433 | 868 | 85711 |
| G01172 | 6 | 1987 | 3230 | 408 | 71957 |
| G01172 | 7 | 1987 | 0 | 426 | 93879 |
| G01172 | 8 | 1987 | 0 | 3 | 13947 |
| G01172 | 9 | 1987 | 0 | 111 | 22516 |
| G01172 | 10 | 1987 | 0 | 141 | 22549 |
| G01172 | 11 | 1987 | 0 | 488 | 43500 |
| G01172 | 12 | 1987 | 0 | 1766 | 55171 |
| G01172 | 1 | 1988 | 0 | 7949 | 165550 |
| G01172 | 2 | 1988 | 0 | 10127 | 105065 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 17657 | 19734 | 9 | 64 |
| 21021 | 39932 | 12 | 64 |
| 25357 | 35987 | 11 | 64 |
| 23515 | 39383 | 11 | 64 |
| 25158 | 42820 | 11 | 64 |
| 20181 | 40310 | 11 | 64 |
| 7610 | 30615 | 10 | 64 |
| 12959 | 40711 | 12 | 64 |
| 21758 | 39675 | 11 | 64 |
| 27991 | 44006 | 11 | 64 |
| 21955 | 44942 | 12 | 64 |
| 21482 | 50425 | 12 | 64 |
| 21595 | 46652 | 10 | 64 |
| 22261 | 46884 | 11 | 64 |
| 19860 | 50052 | 11 | 64 |
| 18325 | 44996 | 11 | 64 |
| 15634 | 51005 | 11 | 64 |
| 14590 | 52549 | 11 | 64 |
| 14197 | 49332 | 11 | 64 |
| 14745 | 60500 | 11 | 64 |
| 11502 | 65933 | 10 | 64 |
| 14858 | 62660 | 10 | 64 |
| 6927 | 44914 | 10 | 64 |
| 0 | 36353 | 3 | 64 |
| 0 | 23787 | 2 | 64 |
| 0 | 19613 | 2 | 64 |
| 0 | 20356 | 2 | 64 |
| 0 | 28933 | 3 | 64 |
| 0 | 49238 | 11 | 64 |
| 0 | 85232 | 11 | 64 |
| 0 | 64434 | 11 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 3 | 1988 | 0 | 57 | 10648 |
| G01172 | 4 | 1988 | 0 | 74 | 11762 |
| G01172 | 5 | 1988 | 0 | 11324 | 74386 |
| G01172 | 6 | 1988 | 0 | 2098 | 15082 |
| G01172 | 7 | 1988 | 0 | 11157 | 55756 |
| G01172 | 8 | 1988 | 0 | 9028 | 32148 |
| G01172 | 9 | 1988 | 0 | 6882 | 43592 |
| G01172 | 10 | 1988 | 0 | 9118 | 90231 |
| G01172 | 11 | 1988 | 0 | 6737 | 68759 |
| G01172 | 12 | 1988 | 0 | 7327 | 67438 |
| G01172 | 1 | 1989 | 0 | 7305 | 67025 |
| G01172 | 2 | 1989 | 0 | 5798 | 53176 |
| G01172 | 3 | 1989 | 0 | 6542 | 57683 |
| G01172 | 4 | 1989 | 0 | 5959 | 40778 |
| G01172 | 5 | 1989 | 0 | 5986 | 37681 |
| G01172 | 6 | 1989 | 0 | 5299 | 27774 |
| G01172 | 7 | 1989 | 0 | 6255 | 25590 |
| G01172 | 8 | 1989 | 0 | 4572 | 12151 |
| G01172 | 9 | 1989 | 0 | 5476 | 12724 |
| G01172 | 10 | 1989 | 0 | 4867 | 6205 |
| G01172 | 11 | 1989 | 0 | 2754 | 5724 |
| G01172 | 12 | 1989 | 0 | 5400 | 13428 |
| G01172 | 1 | 1990 | 0 | 5663 | 19421 |
| G01172 | 2 | 1990 | 0 | 4794 | 12111 |
| G01172 | 3 | 1990 | 0 | 5198 | 25736 |
| G01172 | 4 | 1990 | 0 | 5067 | 134601 |
| G01172 | 5 | 1990 | 0 | 5322 | 131328 |
| G01172 | 6 | 1990 | 0 | 4437 | 130912 |
| G01172 | 7 | 1990 | 0 | 4447 | 141397 |
| G01172 | 8 | 1990 | 0 | 4273 | 139860 |
| G01172 | 9 | 1990 | 0 | 4248 | 134087 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 27401 | 1 | 64 |
| 0 | 27036 | 1 | 64 |
| 0 | 61234 | 9 | 64 |
| 0 | 40577 | 6 | 64 |
| 0 | 67761 | 9 | 64 |
| 0 | 47637 | 9 | 64 |
| 0 | 27242 | 11 | 64 |
| 0 | 37827 | 10 | 64 |
| 0 | 50305 | 9 | 64 |
| 0 | 56026 | 7 | 64 |
| 0 | 55927 | 6 | 64 |
| 0 | 45103 | 6 | 64 |
| 0 | 46359 | 6 | 64 |
| 0 | 40754 | 5 | 64 |
| 0 | 41330 | 5 | 64 |
| 0 | 38702 | 5 | 64 |
| 0 | 45046 | 5 | 64 |
| 0 | 18994 | 5 | 64 |
| 0 | 21645 | 5 | 64 |
| 0 | 16196 | 4 | 64 |
| 0 | 11998 | 5 | 64 |
| 0 | 37552 | 4 | 64 |
| 0 | 40853 | 4 | 64 |
| 0 | 21520 | 5 | 64 |
| 0 | 20909 | 5 | 64 |
| 0 | 20318 | 5 | 64 |
| 0 | 20927 | 5 | 64 |
| 0 | 16366 | 5 | 64 |
| 0 | 17413 | 5 | 64 |
| 0 | 17980 | 5 | 64 |
| 0 | 17417 | 5 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 10 | 1990 | 0 | 0 | 46035 |
| G01172 | 11 | 1990 | 0 | 119 | 110372 |
| G01172 | 12 | 1990 | 0 | 714 | 215752 |
| G01172 | 1 | 1991 | 0 | 1515 | 313045 |
| G01172 | 2 | 1991 | 0 | 1794 | 332335 |
| G01172 | 3 | 1991 | 714 | 1809 | 91759 |
| G01172 | 4 | 1991 | 10415 | 4765 | 306959 |
| G01172 | 5 | 1991 | 16350 | 5293 | 406160 |
| G01172 | 6 | 1991 | 15102 | 4741 | 316973 |
| G01172 | 7 | 1991 | 16641 | 4023 | 297009 |
| G01172 | 8 | 1991 | 15580 | 3285 | 261290 |
| G01172 | 9 | 1991 | 15708 | 3756 | 212214 |
| G01172 | 10 | 1991 | 16601 | 4023 | 250886 |
| G01172 | 11 | 1991 | 15601 | 4079 | 268344 |
| G01172 | 12 | 1991 | 15107 | 3634 | 243653 |
| G01172 | 1 | 1992 | 13455 | 3427 | 144447 |
| G01172 | 2 | 1992 | 13203 | 2957 | 115563 |
| G01172 | 3 | 1992 | 14104 | 3797 | 178126 |
| G01172 | 4 | 1992 | 14063 | 3020 | 122316 |
| G01172 | 5 | 1992 | 15117 | 2448 | 82620 |
| G01172 | 6 | 1992 | 14091 | 2265 | 70453 |
| G01172 | 7 | 1992 | 13888 | 2411 | 57353 |
| G01172 | 8 | 1992 | 11836 | 2032 | 46698 |
| G01172 | 9 | 1992 | 13312 | 2454 | 61176 |
| G01172 | 10 | 1992 | 12053 | 2131 | 39229 |
| G01172 | 11 | 1992 | 10715 | 2080 | 50332 |
| G01172 | 12 | 1992 | 10303 | 1986 | 38868 |
| G01172 | 1 | 1993 | 9910 | 2620 | 42902 |
| G01172 | 2 | 1993 | 7960 | 2076 | 31286 |
| G01172 | 3 | 1993 | 8758 | 2109 | 38784 |
| G01172 | 4 | 1993 | 8011 | 2760 | 50002 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 64 |
| 0 | 0 | 1 | 64 |
| 0 | 76 | 4 | 64 |
| 0 | 3 | 4 | 64 |
| 0 | 107 | 5 | 64 |
| 1225 | 185 | 6 | 64 |
| 5670 | 12016 | 8 | 64 |
| 10684 | 18152 | 8 | 64 |
| 7164 | 31542 | 8 | 64 |
| 7504 | 39059 | 8 | 64 |
| 10323 | 26059 | 8 | 64 |
| 9759 | 29241 | 8 | 64 |
| 10124 | 26684 | 8 | 64 |
| 7915 | 22916 | 7 | 64 |
| 9641 | 20489 | 7 | 64 |
| 7982 | 17349 | 7 | 64 |
| 6015 | 13702 | 5 | 64 |
| 8746 | 22848 | 5 | 64 |
| 7369 | 31762 | 5 | 64 |
| 7398 | 36303 | 5 | 64 |
| 7452 | 35734 | 5 | 64 |
| 6503 | 31539 | 5 | 64 |
| 5298 | 28607 | 5 | 64 |
| 7879 | 34223 | 5 | 64 |
| 5283 | 22875 | 5 | 64 |
| 5245 | 26889 | 5 | 64 |
| 4845 | 30347 | 5 | 64 |
| 5426 | 30144 | 5 | 64 |
| 2810 | 28644 | 5 | 64 |
| 5491 | 34254 | 5 | 64 |
| 4745 | 48314 | 5 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 5 | 1993 | 6891 | 2055 | 32733 |
| G01172 | 6 | 1993 | 5980 | 1834 | 31470 |
| G01172 | 7 | 1993 | 4881 | 2546 | 31768 |
| G01172 | 8 | 1993 | 5676 | 2358 | 30118 |
| G01172 | 9 | 1993 | 5526 | 1825 | 30480 |
| G01172 | 10 | 1993 | 5367 | 1422 | 25145 |
| G01172 | 11 | 1993 | 4714 | 1456 | 22703 |
| G01172 | 12 | 1993 | 4739 | 1823 | 20408 |
| G01172 | 1 | 1994 | 3775 | 2475 | 15440 |
| G01172 | 2 | 1994 | 4021 | 1530 | 34791 |
| G01172 | 3 | 1994 | 5542 | 1686 | 28040 |
| G01172 | 4 | 1994 | 5424 | 1646 | 23422 |
| G01172 | 5 | 1994 | 5758 | 1648 | 19244 |
| G01172 | 6 | 1994 | 5382 | 1481 | 16285 |
| G01172 | 7 | 1994 | 2479 | 732 | 6130 |
| G01172 | 8 | 1994 | 0 | 106 | 371 |
| G01172 | 9 | 1994 | 0 | 0 | 136 |
| G01172 | 10 | 1994 | 141 | 2 | 9467 |
| G01172 | 11 | 1994 | 3380 | 1030 | 189688 |
| G01172 | 12 | 1994 | 3870 | 1577 | 195179 |
| G01172 | 1 | 1995 | 3731 | 1568 | 193842 |
| G01172 | 2 | 1995 | 3376 | 1401 | 174972 |
| G01172 | 3 | 1995 | 3618 | 1505 | 188954 |
| G01172 | 4 | 1995 | 2624 | 1437 | 170849 |
| G01172 | 5 | 1995 | 2310 | 381 | 81619 |
| G01172 | 6 | 1995 | 3353 | 45 | 52059 |
| G01172 | 7 | 1995 | 5290 | 0 | 35401 |
| G01172 | 8 | 1995 | 5437 | 1175 | 150486 |
| G01172 | 9 | 1995 | 4873 | 3405 | 373898 |
| G01172 | 10 | 1995 | 3685 | 3852 | 520323 |
| G01172 | 11 | 1995 | 1775 | 5076 | 701159 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 4461 | 41860 | 5 | 64 |
| 4259 | 35811 | 5 | 64 |
| 4404 | 36254 | 5 | 64 |
| 3308 | 38570 | 5 | 64 |
| 3366 | 32478 | 5 | 64 |
| 2979 | 31794 | 4 | 64 |
| 2319 | 30709 | 5 | 64 |
| 2194 | 27275 | 4 | 64 |
| 2936 | 22777 | 4 | 64 |
| 2020 | 24780 | 4 | 64 |
| 3042 | 43787 | 4 | 64 |
| 2798 | 38769 | 4 | 64 |
| 3049 | 42954 | 4 | 64 |
| 3155 | 41622 | 4 | 64 |
| 2084 | 18523 | 4 | 64 |
| 0 | 313 | 2 | 64 |
| 0 | 5 | 1 | 64 |
| 182 | 4798 | 4 | 64 |
| 24458 | 29285 | 7 | 64 |
| 32909 | 39676 | 7 | 64 |
| 21417 | 30396 | 6 | 64 |
| 17944 | 25699 | 6 | 64 |
| 18045 | 27735 | 6 | 64 |
| 9985 | 21700 | 6 | 64 |
| 8834 | 21120 | 6 | 64 |
| 10929 | 22835 | 6 | 64 |
| 30944 | 33463 | 5 | 64 |
| 30141 | 38466 | 6 | 64 |
| 18482 | 37682 | 8 | 64 |
| 16864 | 30987 | 8 | 64 |
| 14834 | 28315 | 9 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 12 | 1995 | 4079 | 5738 | 828781 |
| G01172 | 1 | 1996 | 2976 | 5350 | 877987 |
| G01172 | 2 | 1996 | 16482 | 5010 | 792438 |
| G01172 | 3 | 1996 | 17887 | 7169 | 823038 |
| G01172 | 4 | 1996 | 14101 | 6631 | 767994 |
| G01172 | 5 | 1996 | 14116 | 3036 | 644580 |
| G01172 | 6 | 1996 | 22932 | 3464 | 798059 |
| G01172 | 7 | 1996 | 27431 | 2250 | 672372 |
| G01172 | 8 | 1996 | 23915 | 1141 | 575322 |
| G01172 | 9 | 1996 | 18760 | 934 | 440765 |
| G01172 | 10 | 1996 | 13333 | 1424 | 544027 |
| G01172 | 11 | 1996 | 22058 | 1398 | 498207 |
| G01172 | 12 | 1996 | 21007 | 6326 | 481292 |
| G01172 | 1 | 1997 | 22297 | 8708 | 462408 |
| G01172 | 2 | 1997 | 22005 | 7067 | 379168 |
| G01172 | 3 | 1997 | 25555 | 8697 | 413659 |
| G01172 | 4 | 1997 | 26498 | 6524 | 376295 |
| G01172 | 5 | 1997 | 20695 | 7068 | 366350 |
| G01172 | 6 | 1997 | 18394 | 7530 | 313518 |
| G01172 | 7 | 1997 | 24454 | 7903 | 346771 |
| G01172 | 8 | 1997 | 20218 | 7733 | 328989 |
| G01172 | 9 | 1997 | 12307 | 5962 | 262780 |
| G01172 | 10 | 1997 | 24754 | 7472 | 310068 |
| G01172 | 11 | 1997 | 21575 | 8296 | 282837 |
| G01172 | 12 | 1997 | 19427 | 8034 | 287841 |
| G01172 | 1 | 1998 | 21846 | 8157 | 312826 |
| G01172 | 2 | 1998 | 9706 | 4856 | 199858 |
| G01172 | 3 | 1998 | 18198 | 8825 | 294227 |
| G01172 | 4 | 1998 | 24493 | 8496 | 252572 |
| G01172 | 5 | 1998 | 24388 | 7783 | 249378 |
| G01172 | 6 | 1998 | 21324 | 7377 | 220658 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 14501 | 41909 | 9 | 64 |
| 9301 | 13500 | 8 | 64 |
| 22398 | 30080 | 12 | 64 |
| 20884 | 29743 | 11 | 64 |
| 15556 | 25417 | 11 | 64 |
| 34663 | 28192 | 11 | 64 |
| 21914 | 27571 | 13 | 64 |
| 23530 | 30529 | 13 | 64 |
| 24953 | 40993 | 13 | 64 |
| 26831 | 53807 | 12 | 64 |
| 21625 | 57019 | 13 | 64 |
| 20022 | 31534 | 11 | 64 |
| 28302 | 49563 | 13 | 64 |
| 34865 | 70665 | 14 | 64 |
| 31235 | 61246 | 13 | 64 |
| 50855 | 77185 | 13 | 64 |
| 48398 | 72688 | 12 | 64 |
| 40937 | 66925 | 11 | 64 |
| 33118 | 58312 | 11 | 64 |
| 43883 | 71815 | 11 | 64 |
| 39947 | 68434 | 11 | 64 |
| 17531 | 46959 | 11 | 64 |
| 27203 | 66434 | 11 | 64 |
| 25588 | 61923 | 11 | 64 |
| 26833 | 59304 | 12 | 64 |
| 34963 | 70564 | 12 | 64 |
| 16213 | 40412 | 13 | 64 |
| 27655 | 74829 | 12 | 64 |
| 45215 | 105786 | 12 | 64 |
| 53106 | 121391 | 11 | 64 |
| 42647 | 107720 | 11 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 7 | 1998 | 18147 | 6037 | 209710 |
| G01172 | 8 | 1998 | 19413 | 7319 | 216368 |
| G01172 | 9 | 1998 | 9295 | 3848 | 131132 |
| G01172 | 10 | 1998 | 16715 | 8291 | 201833 |
| G01172 | 11 | 1998 | 17208 | 6603 | 187767 |
| G01172 | 12 | 1998 | 18379 | 6478 | 189145 |
| G01172 | 1 | 1999 | 17975 | 4418 | 186725 |
| G01172 | 2 | 1999 | 13137 | 5286 | 161895 |
| G01172 | 3 | 1999 | 13718 | 5450 | 164858 |
| G01172 | 4 | 1999 | 12071 | 4835 | 134656 |
| G01172 | 5 | 1999 | 13571 | 5808 | 113857 |
| G01172 | 6 | 1999 | 16722 | 5372 | 134220 |
| G01172 | 7 | 1999 | 15277 | 4762 | 122386 |
| G01172 | 8 | 1999 | 9281 | 8041 | 108767 |
| G01172 | 9 | 1999 | 8098 | 2634 | 87354 |
| G01172 | 10 | 1999 | 10718 | 9388 | 113332 |
| G01172 | 11 | 1999 | 9690 | 8698 | 92892 |
| G01172 | 12 | 1999 | 10346 | 8913 | 95173 |
| G01172 | 1 | 2000 | 10118 | 9244 | 91692 |
| G01172 | 2 | 2000 | 11066 | 7055 | 74672 |
| G01172 | 3 | 2000 | 12458 | 6691 | 88054 |
| G01172 | 4 | 2000 | 13777 | 6224 | 70366 |
| G01172 | 5 | 2000 | 11577 | 7101 | 61724 |
| G01172 | 6 | 2000 | 12088 | 5644 | 65156 |
| G01172 | 7 | 2000 | 10220 | 6482 | 77394 |
| G01172 | 8 | 2000 | 12711 | 6185 | 50427 |
| G01172 | 9 | 2000 | 12497 | 6308 | 45988 |
| G01172 | 10 | 2000 | 7721 | 6642 | 41802 |
| G01172 | 11 | 2000 | 9904 | 6572 | 44762 |
| G01172 | 12 | 2000 | 8730 | 6057 | 54136 |
| G01172 | 1 | 2001 | 6830 | 6583 | 68114 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 32386 | 96543 | 11 | 64 |
| 36839 | 113732 | 11 | 64 |
| 17424 | 68408 | 11 | 64 |
| 30537 | 103094 | 11 | 64 |
| 36437 | 100535 | 11 | 64 |
| 35857 | 110245 | 11 | 64 |
| 30242 | 106923 | 11 | 64 |
| 27568 | 92739 | 11 | 64 |
| 38563 | 102619 | 11 | 64 |
| 28235 | 88751 | 11 | 64 |
| 22661 | 88753 | 11 | 64 |
| 29027 | 112945 | 11 | 64 |
| 25394 | 107946 | 11 | 64 |
| 16111 | 97744 | 11 | 64 |
| 12961 | 61462 | 11 | 64 |
| 21056 | 100952 | 11 | 64 |
| 23527 | 91695 | 11 | 64 |
| 33326 | 108954 | 11 | 64 |
| 34442 | 102877 | 11 | 64 |
| 34207 | 91038 | 11 | 64 |
| 37048 | 106385 | 11 | 64 |
| 40840 | 111075 | 11 | 64 |
| 39418 | 127719 | 11 | 64 |
| 30145 | 121003 | 11 | 64 |
| 29929 | 112049 | 11 | 64 |
| 33621 | 109493 | 11 | 64 |
| 37426 | 108322 | 11 | 64 |
| 27089 | 86371 | 11 | 64 |
| 37975 | 106408 | 11 | 64 |
| 41861 | 96461 | 12 | 64 |
| 45259 | 97903 | 11 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 2 | 2001 | 4486 | 6377 | 60504 |
| G01172 | 3 | 2001 | 4863 | 6684 | 54994 |
| G01172 | 4 | 2001 | 4460 | 6092 | 62728 |
| G01172 | 5 | 2001 | 5416 | 5480 | 60394 |
| G01172 | 6 | 2001 | 5406 | 5463 | 49102 |
| G01172 | 7 | 2001 | 5184 | 4636 | 39588 |
| G01172 | 8 | 2001 | 6416 | 5796 | 34576 |
| G01172 | 9 | 2001 | 8813 | 5358 | 50621 |
| G01172 | 10 | 2001 | 9789 | 4601 | 55268 |
| G01172 | 11 | 2001 | 11610 | 3617 | 57724 |
| G01172 | 12 | 2001 | 1972 | 2527 | 35867 |
| G01172 | 1 | 2002 | 1208 | 3791 | 49030 |
| G01172 | 2 | 2002 | 1126 | 3963 | 44661 |
| G01172 | 3 | 2002 | 1346 | 4232 | 43148 |
| G01172 | 4 | 2002 | 1095 | 3993 | 43523 |
| G01172 | 5 | 2002 | 1123 | 3577 | 43547 |
| G01172 | 6 | 2002 | 1358 | 2928 | 13803 |
| G01172 | 7 | 2002 | 1218 | 2905 | 37382 |
| G01172 | 8 | 2002 | 868 | 3475 | 38096 |
| G01172 | 9 | 2002 | 350 | 1063 | 84456 |
| G01172 | 10 | 2002 | 1209 | 1551 | 191320 |
| G01172 | 11 | 2002 | 1165 | 838 | 193615 |
| G01172 | 12 | 2002 | 1971 | 2036 | 171065 |
| G01172 | 1 | 2003 | 1209 | 3026 | 145381 |
| G01172 | 2 | 2003 | 771 | 3269 | 122347 |
| G01172 | 3 | 2003 | 790 | 3238 | 119661 |
| G01172 | 4 | 2003 | 690 | 3718 | 194468 |
| G01172 | 5 | 2003 | 680 | 3292 | 156436 |
| G01172 | 6 | 2003 | 626 | 1989 | 127710 |
| G01172 | 7 | 2003 | 3469 | 20022 | 110712 |
| G01172 | 8 | 2003 | 4375 | 47087 | 162150 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 35577 | 82832 | 11 | 64 |
| 35719 | 63920 | 11 | 64 |
| 18985 | 57502 | 11 | 64 |
| 34524 | 63211 | 11 | 64 |
| 33577 | 66045 | 10 | 64 |
| 27851 | 58829 | 10 | 64 |
| 25747 | 66421 | 9 | 64 |
| 7296 | 75934 | 8 | 64 |
| 7614 | 74411 | 7 | 64 |
| 7556 | 74863 | 7 | 64 |
| 3108 | 26009 | 6 | 64 |
| 4537 | 28687 | 6 | 64 |
| 5882 | 32239 | 6 | 64 |
| 7003 | 37474 | 6 | 64 |
| 6269 | 37236 | 6 | 64 |
| 8456 | 36617 | 7 | 64 |
| 5619 | 29025 | 6 | 64 |
| 5679 | 26482 | 6 | 64 |
| 3508 | 27003 | 6 | 64 |
| 1040 | 8800 | 8 | 64 |
| 8892 | 16442 | 8 | 64 |
| 8821 | 16006 | 8 | 64 |
| 8665 | 29793 | 8 | 64 |
| 3648 | 32102 | 8 | 64 |
| 3683 | 40463 | 7 | 64 |
| 3235 | 46264 | 7 | 64 |
| 3294 | 51379 | 8 | 64 |
| 7882 | 60452 | 8 | 64 |
| 8744 | 46085 | 8 | 64 |
| 8998 | 42794 | 12 | 64 |
| 15395 | 45457 | 11 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 9 | 2003 | 1157 | 44613 | 144558 |
| G01172 | 10 | 2003 | 1079 | 44995 | 150213 |
| G01172 | 11 | 2003 | 1082 | 43024 | 154979 |
| G01172 | 12 | 2003 | 2539 | 41789 | 191679 |
| G01172 | 1 | 2004 | 2851 | 38407 | 216579 |
| G01172 | 2 | 2004 | 1609 | 30003 | 147448 |
| G01172 | 3 | 2004 | 1986 | 20240 | 129707 |
| G01172 | 4 | 2004 | 1379 | 17914 | 102797 |
| G01172 | 5 | 2004 | 1735 | 18193 | 117772 |
| G01172 | 6 | 2004 | 9665 | 16205 | 154368 |
| G01172 | 7 | 2004 | 9443 | 14875 | 137568 |
| G01172 | 8 | 2004 | 10937 | 13771 | 139919 |
| G01172 | 9 | 2004 | 8757 | 10594 | 125114 |
| G01172 | 10 | 2004 | 8269 | 10552 | 129729 |
| G01172 | 11 | 2004 | 3977 | 11174 | 126734 |
| G01172 | 12 | 2004 | 1508 | 10358 | 127022 |
| G01172 | 1 | 2005 | 836 | 10702 | 134819 |
| G01172 | 2 | 2005 | 622 | 9611 | 139810 |
| G01172 | 3 | 2005 | 707 | 8516 | 137900 |
| G01172 | 4 | 2005 | 796 | 7730 | 143790 |
| G01172 | 5 | 2005 | 2273 | 6870 | 160025 |
| G01172 | 6 | 2005 | 14257 | 7670 | 159393 |
| G01172 | 7 | 2005 | 13908 | 5224 | 142677 |
| G01172 | 8 | 2005 | 12222 | 4328 | 124623 |
| G01172 | 9 | 2005 | 11882 | 4443 | 80044 |
| G01172 | 10 | 2005 | 0 | 0 | 0 |
| G01172 | 11 | 2005 | 0 | 0 | 0 |
| G01172 | 12 | 2005 | 0 | 0 | 83686 |
| G01172 | 1 | 2006 | 0 | 0 | 103389 |
| G01172 | 2 | 2006 | 0 | 0 | 84184 |
| G01172 | 3 | 2006 | 0 | 0 | 65906 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3864 | 38176 | 10 | 64 |
| 5270 | 37420 | 10 | 64 |
| 8013 | 35644 | 10 | 64 |
| 11946 | 34100 | 11 | 64 |
| 13438 | 33218 | 11 | 64 |
| 10431 | 32717 | 11 | 64 |
| 1302 | 37425 | 10 | 64 |
| 960 | 33020 | 9 | 64 |
| 2973 | 31106 | 10 | 64 |
| 19648 | 33652 | 10 | 64 |
| 13381 | 29075 | 10 | 64 |
| 12935 | 27334 | 10 | 64 |
| 9552 | 21394 | 10 | 64 |
| 9055 | 21450 | 9 | 64 |
| 5127 | 28754 | 9 | 64 |
| 4157 | 33192 | 9 | 64 |
| 1430 | 26853 | 8 | 64 |
| 1585 | 26348 | 8 | 64 |
| 1246 | 30570 | 8 | 64 |
| 3785 | 28345 | 7 | 64 |
| 4516 | 27875 | 9 | 64 |
| 85231 | 34448 | 9 | 64 |
| 79606 | 26875 | 9 | 64 |
| 64570 | 26628 | 9 | 64 |
| 52656 | 32041 | 8 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 42 | 2 | 64 |
| 0 | 0 | 2 | 64 |
| 0 | 931 | 2 | 64 |
| 0 | 1161 | 2 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 4 | 2006 | 0 | 0 | 60646 |
| G01172 | 5 | 2006 | 4336 | 877 | 74375 |
| G01172 | 6 | 2006 | 15520 | 7653 | 91391 |
| G01172 | 7 | 2006 | 6981 | 6352 | 90991 |
| G01172 | 8 | 2006 | 7435 | 4306 | 89303 |
| G01172 | 9 | 2006 | 2405 | 4131 | 77214 |
| G01172 | 10 | 2006 | 3421 | 2737 | 66941 |
| G01172 | 11 | 2006 | 5409 | 3471 | 73958 |
| G01172 | 12 | 2006 | 4739 | 4951 | 178330 |
| G01172 | 1 | 2007 | 3957 | 4948 | 166591 |
| G01172 | 2 | 2007 | 3313 | 5120 | 115059 |
| G01172 | 3 | 2007 | 4321 | 10435 | 102386 |
| G01172 | 4 | 2007 | 6450 | 8099 | 93247 |
| G01172 | 5 | 2007 | 6160 | 6014 | 86680 |
| G01172 | 6 | 2007 | 2412 | 1986 | 53465 |
| G01172 | 7 | 2007 | 2496 | 1937 | 43939 |
| G01172 | 8 | 2007 | 2283 | 2336 | 45265 |
| G01172 | 9 | 2007 | 2463 | 1826 | 52993 |
| G01172 | 10 | 2007 | 2777 | 1704 | 57394 |
| G01172 | 11 | 2007 | 2601 | 1840 | 61199 |
| G01172 | 12 | 2007 | 3410 | 1198 | 57925 |
| G01172 | 1 | 2008 | 2835 | 1554 | 54712 |
| G01172 | 2 | 2008 | 3547 | 1599 | 49471 |
| G01172 | 3 | 2008 | 2628 | 1810 | 48047 |
| G01172 | 4 | 2008 | 2822 | 1900 | 50667 |
| G01172 | 5 | 2008 | 2535 | 1520 | 45581 |
| G01172 | 6 | 2008 | 2298 | 969 | 39705 |
| G01172 | 7 | 2008 | 3324 | 1429 | 40438 |
| G01172 | 8 | 2008 | 4836 | 1796 | 42565 |
| G01172 | 9 | 2008 | 0 | 0 | 0 |
| G01172 | 10 | 2008 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 380 | 2 | 64 |
| 11028 | 3864 | 10 | 64 |
| 75896 | 29668 | 10 | 64 |
| 70462 | 34903 | 10 | 64 |
| 42793 | 34304 | 8 | 64 |
| 12263 | 23010 | 8 | 64 |
| 5962 | 29370 | 6 | 64 |
| 29807 | 30081 | 9 | 64 |
| 9736 | 32163 | 8 | 64 |
| 7824 | 31183 | 7 | 64 |
| 5514 | 32633 | 7 | 64 |
| 6648 | 34216 | 7 | 64 |
| 4172 | 27129 | 7 | 64 |
| 6074 | 35883 | 6 | 64 |
| 3302 | 21832 | 7 | 64 |
| 2010 | 25186 | 4 | 64 |
| 3824 | 24792 | 4 | 64 |
| 5753 | 30692 | 5 | 64 |
| 2853 | 32518 | 4 | 64 |
| 2878 | 20534 | 4 | 64 |
| 3020 | 22316 | 4 | 64 |
| 2739 | 30862 | 5 | 64 |
| 1221 | 23985 | 6 | 64 |
| 1352 | 29299 | 5 | 64 |
| 1585 | 32033 | 6 | 64 |
| 1352 | 25317 | 5 | 64 |
| 3455 | 22249 | 5 | 64 |
| 3609 | 27170 | 5 | 64 |
| 7277 | 16219 | 7 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 11 | 2008 | 0 | 0 | 35655 |
| G01172 | 12 | 2008 | 0 | 0 | 69561 |
| G01172 | 1 | 2009 | 512 | 154 | 47738 |
| G01172 | 2 | 2009 | 7704 | 6154 | 65964 |
| G01172 | 3 | 2009 | 16203 | 6766 | 64393 |
| G01172 | 4 | 2009 | 12164 | 10771 | 60785 |
| G01172 | 5 | 2009 | 10133 | 7659 | 40228 |
| G01172 | 6 | 2009 | 10682 | 8055 | 53582 |
| G01172 | 7 | 2009 | 14264 | 7881 | 56990 |
| G01172 | 8 | 2009 | 13479 | 8862 | 68833 |
| G01172 | 9 | 2009 | 4209 | 3157 | 26988 |
| G01172 | 10 | 2009 | 6995 | 5981 | 45386 |
| G01172 | 11 | 2009 | 8844 | 7100 | 61062 |
| G01172 | 12 | 2009 | 7928 | 8090 | 61663 |
| G01172 | 1 | 2010 | 10251 | 7714 | 64179 |
| G01172 | 2 | 2010 | 7842 | 7060 | 59455 |
| G01172 | 3 | 2010 | 8642 | 3995 | 61467 |
| G01172 | 4 | 2010 | 13527 | 7924 | 72849 |
| G01172 | 5 | 2010 | 11222 | 6243 | 59613 |
| G01172 | 6 | 2010 | 12295 | 5742 | 63035 |
| G01172 | 7 | 2010 | 12558 | 5084 | 59342 |
| G01172 | 8 | 2010 | 12446 | 5598 | 67907 |
| G01172 | 9 | 2010 | 10626 | 4692 | 66059 |
| G01172 | 10 | 2010 | 8638 | 3378 | 46345 |
| G01172 | 11 | 2010 | 7269 | 3475 | 41490 |
| G01172 | 12 | 2010 | 9480 | 4631 | 66024 |
| G01172 | 1 | 2011 | 9669 | 4559 | 68516 |
| G01172 | 2 | 2011 | 7895 | 4547 | 65444 |
| G01172 | 3 | 2011 | 10021 | 4703 | 76379 |
| G01172 | 4 | 2011 | 9430 | 4202 | 66793 |
| G01172 | 5 | 2011 | 8774 | 4713 | 67534 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 2 | 64 |
| 0 | 0 | 2 | 64 |
| 204 | 0 | 5 | 64 |
| 16164 | 12765 | 8 | 64 |
| 21067 | 35096 | 8 | 64 |
| 16532 | 25455 | 9 | 64 |
| 10992 | 13408 | 8 | 64 |
| 14557 | 19388 | 8 | 64 |
| 24569 | 35157 | 9 | 64 |
| 29442 | 38738 | 8 | 64 |
| 11225 | 13466 | 9 | 64 |
| 10151 | 19419 | 8 | 64 |
| 10195 | 23451 | 8 | 64 |
| 15233 | 24928 | 8 | 64 |
| 19965 | 30401 | 9 | 64 |
| 15621 | 24109 | 8 | 64 |
| 15195 | 16501 | 7 | 64 |
| 26654 | 41405 | 9 | 64 |
| 18180 | 27541 | 9 | 64 |
| 25792 | 38674 | 9 | 64 |
| 29253 | 35555 | 9 | 64 |
| 25891 | 42486 | 9 | 64 |
| 22062 | 36587 | 9 | 64 |
| 20591 | 25716 | 9 | 64 |
| 21185 | 22981 | 9 | 64 |
| 28317 | 32873 | 9 | 64 |
| 28786 | 36360 | 9 | 64 |
| 24268 | 33628 | 9 | 64 |
| 28532 | 26287 | 9 | 64 |
| 24497 | 32677 | 9 | 64 |
| 25874 | 22185 | 9 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 6 | 2011 | 5383 | 4968 | 42165 |
| G01172 | 7 | 2011 | 9387 | 5042 | 66354 |
| G01172 | 8 | 2011 | 8660 | 6459 | 67793 |
| G01172 | 9 | 2011 | 6034 | 2081 | 34721 |
| G01172 | 10 | 2011 | 9477 | 5888 | 59616 |
| G01172 | 11 | 2011 | 8286 | 5253 | 55625 |
| G01172 | 12 | 2011 | 8374 | 5454 | 57332 |
| G01172 | 1 | 2012 | 8428 | 5162 | 59050 |
| G01172 | 2 | 2012 | 6811 | 7325 | 55936 |
| G01172 | 3 | 2012 | 7338 | 8891 | 58148 |
| G01172 | 4 | 2012 | 7548 | 5886 | 55674 |
| G01172 | 5 | 2012 | 8015 | 8484 | 57363 |
| G01172 | 6 | 2012 | 5166 | 3872 | 24650 |
| G01172 | 7 | 2012 | 0 | 0 | 0 |
| G01172 | 8 | 2012 | 0 | 0 | 0 |
| G01172 | 9 | 2012 | 7036 | 4244 | 39756 |
| G01172 | 10 | 2012 | 10043 | 4820 | 57837 |
| G01172 | 11 | 2012 | 8572 | 6496 | 62035 |
| G01172 | 12 | 2012 | 11853 | 8589 | 67636 |
| G01172 | 1 | 2013 | 8978 | 5334 | 62110 |
| G01172 | 2 | 2013 | 6763 | 2123 | 44949 |
| G01172 | 3 | 2013 | 7142 | 1838 | 49452 |
| G01172 | 4 | 2013 | 6583 | 1232 | 46769 |
| G01172 | 5 | 2013 | 2934 | 689 | 21945 |
| G01172 | 6 | 2013 | 5324 | 868 | 34051 |
| G01172 | 7 | 2013 | 7822 | 4681 | 52443 |
| G01172 | 8 | 2013 | 7251 | 2001 | 45648 |
| G01172 | 9 | 2013 | 8128 | 3473 | 51990 |
| G01172 | 10 | 2013 | 2895 | 1009 | 18762 |
| G01172 | 11 | 2013 | 6136 | 2909 | 38340 |
| G01172 | 12 | 2013 | 7305 | 4322 | 46685 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 18526 | 13414 | 7 | 64 |
| 26998 | 22942 | 8 | 64 |
| 26494 | 20009 | 8 | 64 |
| 17307 | 11494 | 8 | 64 |
| 22314 | 24007 | 8 | 64 |
| 25930 | 26261 | 8 | 64 |
| 27400 | 28752 | 8 | 64 |
| 26945 | 29512 | 8 | 64 |
| 25473 | 32676 | 8 | 64 |
| 25795 | 33970 | 8 | 64 |
| 25430 | 30359 | 8 | 64 |
| 25777 | 35871 | 8 | 64 |
| 15449 | 15220 | 7 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 22051 | 22947 | 7 | 64 |
| 24704 | 34913 | 8 | 64 |
| 22748 | 26087 | 7 | 64 |
| 36852 | 21177 | 7 | 64 |
| 27370 | 21770 | 8 | 64 |
| 21799 | 17367 | 7 | 64 |
| 24846 | 18373 | 7 | 64 |
| 23416 | 16704 | 7 | 64 |
| 10794 | 7441 | 7 | 64 |
| 15285 | 13737 | 7 | 64 |
| 24233 | 21103 | 7 | 64 |
| 21041 | 18507 | 7 | 64 |
| 23103 | 21073 | 7 | 64 |
| 7847 | 8724 | 7 | 64 |
| 19532 | 18610 | 7 | 64 |
| 21035 | 21041 | 7 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 1 | 2014 | 8010 | 1751 | 40432 |
| G01172 | 2 | 2014 | 7047 | 514 | 33809 |
| G01172 | 3 | 2014 | 6241 | 2605 | 35213 |
| G01172 | 4 | 2014 | 6623 | 5097 | 40350 |
| G01172 | 5 | 2014 | 7109 | 5030 | 43239 |
| G01172 | 6 | 2014 | 8803 | 3110 | 38969 |
| G01172 | 7 | 2014 | 4534 | 1203 | 14777 |
| G01172 | 8 | 2014 | 8198 | 1966 | 31746 |
| G01172 | 9 | 2014 | 6674 | 2533 | 28547 |
| G01172 | 10 | 2014 | 2711 | 2289 | 31545 |
| G01172 | 11 | 2014 | 1959 | 2164 | 34358 |
| G01172 | 12 | 2014 | 2774 | 2317 | 29245 |
| G01172 | 1 | 2015 | 2771 | 2813 | 30993 |
| G01172 | 2 | 2015 | 2245 | 2134 | 23313 |
| G01172 | 3 | 2015 | 2927 | 2249 | 25665 |
| G01172 | 4 | 2015 | 2469 | 2506 | 22006 |
| G01172 | 5 | 2015 | 2396 | 2178 | 18607 |
| G01172 | 6 | 2015 | 2368 | 1078 | 14395 |
| G01172 | 7 | 2015 | 2345 | 956 | 13350 |
| G01172 | 8 | 2015 | 3475 | 1675 | 23891 |
| G01172 | 9 | 2015 | 2921 | 1683 | 17497 |
| G01172 | 10 | 2015 | 327 | 218 | 2041 |
| G01172 | 11 | 2015 | 0 | 0 | 0 |
| G01172 | 12 | 2015 | 0 | 0 | 0 |
| G01172 | 1 | 2016 | 0 | 0 | 0 |
| G01172 | 2 | 2016 | 0 | 0 | 182 |
| G01172 | 3 | 2016 | 4441 | 2134 | 28855 |
| G01172 | 4 | 2016 | 2950 | 1025 | 26580 |
| G01172 | 5 | 2016 | 2868 | 1121 | 25706 |
| G01172 | 6 | 2016 | 2636 | 1214 | 19612 |
| G01172 | 7 | 2016 | 2553 | 1312 | 17750 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 21736 | 19408 | 7 | 64 |
| 18735 | 17254 | 6 | 64 |
| 37526 | 18222 | 7 | 64 |
| 47386 | 23028 | 7 | 64 |
| 35855 | 24869 | 7 | 64 |
| 23481 | 24557 | 8 | 64 |
| 11549 | 11331 | 8 | 64 |
| 22291 | 23024 | 8 | 64 |
| 19625 | 28954 | 7 | 64 |
| 11490 | 24582 | 6 | 64 |
| 8884 | 23322 | 6 | 64 |
| 15244 | 22192 | 6 | 64 |
| 11532 | 26109 | 6 | 64 |
| 7979 | 19730 | 6 | 64 |
| 9745 | 25223 | 6 | 64 |
| 7522 | 26288 | 7 | 64 |
| 8069 | 23177 | 6 | 64 |
| 7086 | 17080 | 6 | 64 |
| 6128 | 18154 | 6 | 64 |
| 10135 | 25599 | 6 | 64 |
| 7308 | 23173 | 6 | 64 |
| 811 | 2514 | 6 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 39 | 0 | 4 | 64 |
| 12087 | 27809 | 6 | 64 |
| 8259 | 27719 | 6 | 64 |
| 6571 | 28956 | 6 | 64 |
| 4838 | 25954 | 6 | 64 |
| 5013 | 22358 | 6 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 8 | 2016 | 2483 | 1443 | 11767 |
| G01172 | 9 | 2016 | 2501 | 1218 | 24660 |
| G01172 | 10 | 2016 | 1981 | 1358 | 16850 |
| G01172 | 11 | 2016 | 822 | 772 | 6809 |
| G01172 | 12 | 2016 | 2099 | 1480 | 16687 |
| G01172 | 1 | 2017 | 3294 | 1997 | 22766 |
| G01172 | 2 | 2017 | 1971 | 2142 | 17327 |
| G01172 | 3 | 2017 | 990 | 2190 | 16103 |
| G01172 | 4 | 2017 | 396 | 1946 | 15152 |
| G01172 | 5 | 2017 | 2044 | 2683 | 14832 |
| G01172 | 6 | 2017 | 1438 | 1013 | 10117 |
| G01172 | 7 | 2017 | 0 | 0 | 0 |
| G01172 | 8 | 2017 | 0 | 0 | 0 |
| G01172 | 9 | 2017 | 2172 | 904 | 7880 |
| G01172 | 10 | 2017 | 2840 | 1261 | 25503 |
| G01172 | 11 | 2017 | 2141 | 831 | 16259 |
| G01172 | 12 | 2017 | 2267 | 1258 | 18603 |
| G01172 | 1 | 2018 | 2012 | 1349 | 15536 |
| G01172 | 2 | 2018 | 1738 | 1347 | 13273 |
| G01172 | 3 | 2018 | 2045 | 1611 | 12090 |
| G01172 | 4 | 2018 | 1454 | 1028 | 9788 |
| G01172 | 5 | 2018 | 974 | 631 | 6055 |
| G01172 | 6 | 2018 | 701 | 444 | 5089 |
| G01172 | 7 | 2018 | 1033 | 569 | 12638 |
| G01172 | 8 | 2018 | 495 | 871 | 6936 |
| G01172 | 9 | 2018 | 564 | 1338 | 9165 |
| G01172 | 10 | 2018 | 528 | 1540 | 8091 |
| G01172 | 11 | 2018 | 226 | 1040 | 10973 |
| G01172 | 12 | 2018 | 294 | 1506 | 15583 |
| G01172 | 1 | 2019 | 325 | 1381 | 11447 |
| G01172 | 2 | 2019 | 321 | 1034 | 11473 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 5739 | 21109 | 6 | 64 |
| 5267 | 19465 | 6 | 64 |
| 3776 | 22561 | 6 | 64 |
| 1779 | 9240 | 6 | 64 |
| 5565 | 27071 | 6 | 64 |
| 7575 | 25668 | 6 | 64 |
| 5884 | 20772 | 6 | 64 |
| 5184 | 24906 | 6 | 64 |
| 3670 | 29938 | 4 | 64 |
| 5059 | 25272 | 6 | 64 |
| 7217 | 15273 | 6 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 5056 | 13658 | 6 | 64 |
| 8891 | 29950 | 6 | 64 |
| 6367 | 24550 | 6 | 64 |
| 4742 | 37785 | 6 | 64 |
| 3456 | 36051 | 6 | 64 |
| 2587 | 37380 | 6 | 64 |
| 2535 | 34809 | 6 | 64 |
| 2394 | 22175 | 6 | 64 |
| 1600 | 14430 | 6 | 64 |
| 1409 | 9967 | 6 | 64 |
| 3430 | 21881 | 6 | 64 |
| 5654 | 26736 | 4 | 64 |
| 5476 | 26665 | 4 | 64 |
| 3453 | 31583 | 4 | 64 |
| 1482 | 20436 | 4 | 64 |
| 1075 | 28958 | 4 | 64 |
| 695 | 25291 | 4 | 64 |
| 1581 | 28054 | 4 | 64 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01172 | 3 | 2019 | 323 | 1160 | 9559 |
| G01172 | 4 | 2019 | 166 | 920 | 7497 |
| G01172 | 5 | 2019 | 415 | 1804 | 13886 |
| G01172 | 6 | 2019 | 176 | 1183 | 13542 |
| G01172 | 7 | 2019 | 5 | 36 | 2657 |
| G01172 | 8 | 2019 | 47 | 191 | 1447 |
| G01172 | 9 | 2019 | 74 | 587 | 12392 |
| G01172 | 10 | 2019 | 24 | 152 | 9078 |
| G01172 | 11 | 2019 | 20 | 130 | 9514 |
| G01172 | 12 | 2019 | 0 | 0 | 0 |
| G01172 | 1 | 2020 | 0 | 0 | 2 |
| G01172 | 2 | 2020 | 0 | 0 | 0 |
| G01172 | 3 | 2020 | 0 | 0 | 0 |
| G01172 | 4 | 2020 | 0 | 0 | 0 |
| G01172 | 5 | 2020 | 0 | 0 | 0 |
| G01172 | 6 | 2020 | 0 | 0 | 0 |
| G01172 | 7 | 2020 | 0 | 0 | 0 |
| G01172 | 8 | 2020 | 0 | 0 | 0 |
| G01172 | 9 | 2020 | 0 | 0 | 0 |
| G01172 | 10 | 2020 | 0 | 0 | 0 |
| G01172 | 11 | 2020 | 0 | 0 | 0 |
| | | | Sum=3,655,050 | Sum=2,424,334 | Sum=90,908,853 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1794 | 32308 | 4 | 64 |
| 1152 | 23026 | 4 | 64 |
| 723 | 39250 | 4 | 64 |
| 1036 | 25268 | 4 | 64 |
| 208 | 5748 | 4 | 64 |
| 240 | 3142 | 4 | 64 |
| 724 | 30386 | 4 | 64 |
| 425 | 12516 | 4 | 64 |
| 445 | 6721 | 4 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 2 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| 0 | 0 | 0 | 64 |
| Sum=10,781,176 | Sum=16,255,040 | | |

**Production Data for OCS-G 1216**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 11 | 1977 | 0 | 0 | 0 |
| G01216 | 2 | 1978 | 0 | 0 | 0 |
| G01216 | 3 | 1978 | 0 | 0 | 0 |
| G01216 | 4 | 1978 | 2109 | 195 | 56736 |
| G01216 | 5 | 1978 | 12341 | 3691 | 283157 |
| G01216 | 6 | 1978 | 6809 | 6732 | 442455 |
| G01216 | 7 | 1978 | 4891 | 8348 | 302269 |
| G01216 | 8 | 1978 | 4067 | 6494 | 395166 |
| G01216 | 9 | 1978 | 3263 | 6068 | 411721 |
| G01216 | 10 | 1978 | 3411 | 6364 | 505546 |
| G01216 | 11 | 1978 | 2570 | 5993 | 466744 |
| G01216 | 12 | 1978 | 2079 | 5189 | 485786 |
| G01216 | 1 | 1979 | 3248 | 4635 | 336731 |
| G01216 | 2 | 1979 | 2576 | 4764 | 182960 |
| G01216 | 3 | 1979 | 2753 | 5371 | 232802 |
| G01216 | 4 | 1979 | 2515 | 5025 | 309599 |
| G01216 | 5 | 1979 | 2616 | 3901 | 356907 |
| G01216 | 6 | 1979 | 2313 | 3696 | 464062 |
| G01216 | 7 | 1979 | 1246 | 2434 | 400138 |
| G01216 | 8 | 1979 | 2525 | 2853 | 453077 |
| G01216 | 9 | 1979 | 2599 | 3045 | 407124 |
| G01216 | 10 | 1979 | 3240 | 3230 | 431339 |
| G01216 | 11 | 1979 | 2995 | 3003 | 402596 |
| G01216 | 12 | 1979 | 1390 | 1379 | 317567 |
| G01216 | 1 | 1980 | 648 | 1011 | 299082 |
| G01216 | 2 | 1980 | 687 | 916 | 289532 |
| G01216 | 3 | 1980 | 1302 | 557 | 307676 |
| G01216 | 4 | 1980 | 1012 | 1063 | 299191 |
| G01216 | 5 | 1980 | 380 | 1286 | 317040 |
| G01216 | 6 | 1980 | 239 | 1545 | 308498 |
| G01216 | 7 | 1980 | 636 | 1155 | 316098 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 6179 | 0 | 9 | 70 |
| 15607 | 32 | 9 | 70 |
| 23497 | 2395 | 9 | 70 |
| 17872 | 4507 | 9 | 70 |
| 29748 | 7578 | 9 | 70 |
| 35404 | 2001 | 9 | 70 |
| 35696 | 6446 | 9 | 70 |
| 37451 | 6360 | 9 | 70 |
| 43231 | 2225 | 9 | 70 |
| 41742 | 6552 | 9 | 70 |
| 35392 | 9611 | 6 | 70 |
| 45664 | 4225 | 7 | 70 |
| 39440 | 4593 | 8 | 70 |
| 39328 | 2008 | 8 | 70 |
| 41385 | 3000 | 9 | 70 |
| 33182 | 7222 | 9 | 70 |
| 63323 | 5068 | 8 | 70 |
| 80502 | 7030 | 8 | 70 |
| 78003 | 5551 | 8 | 70 |
| 93742 | 5829 | 8 | 70 |
| 38183 | 6454 | 8 | 70 |
| 1144 | 6021 | 6 | 70 |
| 4059 | 3265 | 6 | 70 |
| 1338 | 6588 | 6 | 70 |
| 1749 | 7994 | 7 | 70 |
| 1157 | 2867 | 7 | 70 |
| 672 | 4748 | 7 | 70 |
| 783 | 1743 | 7 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 8 | 1980 | 294 | 1097 | 288983 |
| G01216 | 9 | 1980 | 222 | 905 | 271781 |
| G01216 | 10 | 1980 | 227 | 1100 | 332113 |
| G01216 | 11 | 1980 | 388 | 572 | 284985 |
| G01216 | 12 | 1980 | 212 | 1119 | 418142 |
| G01216 | 1 | 1981 | 119 | 844 | 356088 |
| G01216 | 2 | 1981 | 240 | 649 | 431687 |
| G01216 | 3 | 1981 | 163 | 910 | 472108 |
| G01216 | 4 | 1981 | 0 | 643 | 386228 |
| G01216 | 5 | 1981 | 1030 | 537 | 437177 |
| G01216 | 6 | 1981 | 0 | 611 | 343959 |
| G01216 | 7 | 1981 | 671 | 633 | 410140 |
| G01216 | 8 | 1981 | 663 | 539 | 283564 |
| G01216 | 9 | 1981 | 0 | 0 | 0 |
| G01216 | 10 | 1981 | 0 | 0 | 0 |
| G01216 | 11 | 1981 | 0 | 0 | 0 |
| G01216 | 12 | 1981 | 0 | 0 | 0 |
| G01216 | 1 | 1982 | 0 | 0 | 0 |
| G01216 | 2 | 1982 | 0 | 0 | 0 |
| G01216 | 3 | 1982 | 0 | 0 | 0 |
| G01216 | 4 | 1982 | 0 | 0 | 0 |
| G01216 | 5 | 1982 | 0 | 0 | 0 |
| G01216 | 6 | 1982 | 282 | 1991 | 410295 |
| G01216 | 7 | 1982 | 0 | 3999 | 580365 |
| G01216 | 8 | 1982 | 0 | 4836 | 516603 |
| G01216 | 9 | 1982 | 0 | 3603 | 494870 |
| G01216 | 10 | 1982 | 0 | 8936 | 821927 |
| G01216 | 11 | 1982 | 0 | 6046 | 541074 |
| G01216 | 12 | 1982 | 0 | 7429 | 603760 |
| G01216 | 1 | 1983 | 0 | 6052 | 621217 |
| G01216 | 2 | 1983 | 0 | 4773 | 533633 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 776 | 8840 | 7 | 70 |
| 1415 | 4710 | 7 | 70 |
| 786 | 7504 | 7 | 70 |
| 1460 | 6220 | 7 | 70 |
| 1179 | 6210 | 7 | 70 |
| 693 | 4052 | 7 | 70 |
| 1494 | 0 | 7 | 70 |
| 939 | 4879 | 7 | 70 |
| 888 | 5254 | 7 | 70 |
| 861 | 4230 | 7 | 70 |
| 621 | 3711 | 7 | 70 |
| 1288 | 4172 | 7 | 70 |
| 576 | 2255 | 7 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 15737 | 142 | 8 | 70 |
| 0 | 0 | 8 | 70 |
| 0 | 44 | 9 | 70 |
| 0 | 44 | 8 | 70 |
| 0 | 0 | 9 | 70 |
| 0 | 20 | 10 | 70 |
| 0 | 1 | 8 | 70 |
| 0 | 0 | 9 | 70 |
| 0 | 0 | 9 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 3 | 1983 | 0 | 7799 | 658202 |
| G01216 | 4 | 1983 | 0 | 8184 | 480523 |
| G01216 | 5 | 1983 | 0 | 9660 | 469155 |
| G01216 | 6 | 1983 | 0 | 8327 | 419071 |
| G01216 | 7 | 1983 | 0 | 9755 | 447861 |
| G01216 | 8 | 1983 | 0 | 8920 | 355364 |
| G01216 | 9 | 1983 | 0 | 8718 | 446297 |
| G01216 | 10 | 1983 | 0 | 10732 | 500258 |
| G01216 | 11 | 1983 | 0 | 5783 | 571109 |
| G01216 | 12 | 1983 | 0 | 6557 | 619011 |
| G01216 | 1 | 1984 | 0 | 5803 | 722570 |
| G01216 | 2 | 1984 | 0 | 6603 | 849762 |
| G01216 | 3 | 1984 | 0 | 9659 | 1128174 |
| G01216 | 4 | 1984 | 0 | 17470 | 1175332 |
| G01216 | 5 | 1984 | 0 | 14727 | 1299757 |
| G01216 | 6 | 1984 | 0 | 16564 | 1291957 |
| G01216 | 7 | 1984 | 0 | 19228 | 1286074 |
| G01216 | 8 | 1984 | 0 | 8363 | 665384 |
| G01216 | 9 | 1984 | 0 | 0 | 0 |
| G01216 | 10 | 1984 | 0 | 6388 | 474184 |
| G01216 | 11 | 1984 | 0 | 7035 | 616668 |
| G01216 | 12 | 1984 | 0 | 11608 | 947515 |
| G01216 | 1 | 1985 | 0 | 7533 | 801565 |
| G01216 | 2 | 1985 | 0 | 3075 | 434738 |
| G01216 | 3 | 1985 | 0 | 6837 | 705041 |
| G01216 | 4 | 1985 | 0 | 3661 | 576317 |
| G01216 | 5 | 1985 | 0 | 8917 | 619669 |
| G01216 | 6 | 1985 | 0 | 11247 | 715816 |
| G01216 | 7 | 1985 | 0 | 3448 | 286709 |
| G01216 | 8 | 1985 | 0 | 710 | 128376 |
| G01216 | 9 | 1985 | 0 | 10311 | 524978 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 30 | 9 | 70 |
| 0 | 0 | 8 | 70 |
| 0 | 0 | 6 | 70 |
| 0 | 0 | 6 | 70 |
| 0 | 0 | 6 | 70 |
| 0 | 0 | 7 | 70 |
| 0 | 14 | 7 | 70 |
| 0 | 0 | 7 | 70 |
| 0 | 2 | 8 | 70 |
| 0 | 0 | 9 | 70 |
| 0 | 9 | 10 | 70 |
| 0 | 23 | 10 | 70 |
| 0 | 10 | 10 | 70 |
| 0 | 116 | 10 | 70 |
| 0 | 339 | 10 | 70 |
| 0 | 12 | 10 | 70 |
| 0 | 108 | 7 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 40 | 10 | 70 |
| 0 | 14 | 9 | 70 |
| 0 | 12 | 10 | 70 |
| 0 | 0 | 10 | 70 |
| 0 | 50 | 10 | 70 |
| 0 | 15 | 10 | 70 |
| 0 | 1025 | 7 | 70 |
| 0 | 21 | 10 | 70 |
| 0 | 2 | 6 | 70 |
| 0 | 1 | 6 | 70 |
| 0 | 0 | 10 | 70 |
| 0 | 1 | 9 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 10 | 1985 | 0 | 6639 | 498770 |
| G01216 | 11 | 1985 | 0 | 11697 | 605664 |
| G01216 | 12 | 1985 | 0 | 10569 | 744808 |
| G01216 | 1 | 1986 | 0 | 6663 | 689753 |
| G01216 | 2 | 1986 | 0 | 8209 | 746785 |
| G01216 | 3 | 1986 | 0 | 4673 | 1044814 |
| G01216 | 4 | 1986 | 0 | 5030 | 974393 |
| G01216 | 5 | 1986 | 0 | 1466 | 790915 |
| G01216 | 6 | 1986 | 0 | 4906 | 767593 |
| G01216 | 7 | 1986 | 0 | 8729 | 576917 |
| G01216 | 8 | 1986 | 0 | 5664 | 425520 |
| G01216 | 9 | 1986 | 0 | 1987 | 172604 |
| G01216 | 10 | 1986 | 0 | 3862 | 181496 |
| G01216 | 11 | 1986 | 0 | 6474 | 434740 |
| G01216 | 12 | 1986 | 0 | 7406 | 521895 |
| G01216 | 1 | 1987 | 0 | 5566 | 452455 |
| G01216 | 2 | 1987 | 0 | 3550 | 456095 |
| G01216 | 3 | 1987 | 0 | 2567 | 821798 |
| G01216 | 4 | 1987 | 0 | 1665 | 451460 |
| G01216 | 5 | 1987 | 0 | 3397 | 456750 |
| G01216 | 6 | 1987 | 0 | 2940 | 557840 |
| G01216 | 7 | 1987 | 0 | 3941 | 401157 |
| G01216 | 8 | 1987 | 0 | 4045 | 445305 |
| G01216 | 9 | 1987 | 0 | 1889 | 168675 |
| G01216 | 10 | 1987 | 0 | 3121 | 148473 |
| G01216 | 11 | 1987 | 0 | 2869 | 286347 |
| G01216 | 12 | 1987 | 0 | 2404 | 318750 |
| G01216 | 1 | 1988 | 0 | 2673 | 601526 |
| G01216 | 2 | 1988 | 0 | 2341 | 619713 |
| G01216 | 3 | 1988 | 0 | 2103 | 290765 |
| G01216 | 4 | 1988 | 0 | 1722 | 278219 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 92 | 6 | 70 |
| 0 | 569 | 7 | 70 |
| 0 | 3352 | 9 | 70 |
| 0 | 3365 | 9 | 70 |
| 0 | 3707 | 9 | 70 |
| 0 | 7456 | 9 | 70 |
| 0 | 3547 | 9 | 70 |
| 0 | 8080 | 9 | 70 |
| 0 | 8243 | 9 | 70 |
| 0 | 3828 | 7 | 70 |
| 0 | 7108 | 3 | 70 |
| 0 | 7108 | 4 | 70 |
| 0 | 771 | 4 | 70 |
| 0 | 1586 | 6 | 70 |
| 0 | 5241 | 6 | 70 |
| 0 | 4710 | 6 | 70 |
| 0 | 4698 | 9 | 70 |
| 0 | 13800 | 9 | 70 |
| 0 | 7657 | 8 | 70 |
| 0 | 9827 | 4 | 70 |
| 0 | 5839 | 6 | 70 |
| 0 | 100 | 5 | 70 |
| 0 | 1242 | 6 | 70 |
| 0 | 5708 | 3 | 70 |
| 0 | 5790 | 2 | 70 |
| 0 | 6853 | 3 | 70 |
| 0 | 8854 | 5 | 70 |
| 0 | 12827 | 8 | 70 |
| 0 | 1988 | 8 | 70 |
| 0 | 5643 | 3 | 70 |
| 0 | 10411 | 8 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 5 | 1988 | 0 | 1465 | 80392 |
| G01216 | 6 | 1988 | 0 | 1028 | 74271 |
| G01216 | 7 | 1988 | 0 | 692 | 73164 |
| G01216 | 8 | 1988 | 0 | 1125 | 64697 |
| G01216 | 9 | 1988 | 0 | 1558 | 117877 |
| G01216 | 10 | 1988 | 0 | 1486 | 104986 |
| G01216 | 11 | 1988 | 0 | 1820 | 343523 |
| G01216 | 12 | 1988 | 0 | 1438 | 389720 |
| G01216 | 1 | 1989 | 0 | 1507 | 487422 |
| G01216 | 2 | 1989 | 0 | 904 | 417054 |
| G01216 | 3 | 1989 | 0 | 392 | 345556 |
| G01216 | 4 | 1989 | 0 | 71 | 302392 |
| G01216 | 5 | 1989 | 0 | 232 | 261840 |
| G01216 | 6 | 1989 | 0 | 360 | 272365 |
| G01216 | 7 | 1989 | 0 | 333 | 274631 |
| G01216 | 8 | 1989 | 0 | 607 | 276961 |
| G01216 | 9 | 1989 | 0 | 454 | 282672 |
| G01216 | 10 | 1989 | 0 | 676 | 375609 |
| G01216 | 11 | 1989 | 0 | 684 | 342175 |
| G01216 | 12 | 1989 | 0 | 504 | 381660 |
| G01216 | 1 | 1990 | 0 | 330 | 455842 |
| G01216 | 2 | 1990 | 0 | 335 | 344649 |
| G01216 | 3 | 1990 | 0 | 349 | 351090 |
| G01216 | 4 | 1990 | 0 | 346 | 333519 |
| G01216 | 5 | 1990 | 0 | 454 | 323492 |
| G01216 | 6 | 1990 | 0 | 315 | 326500 |
| G01216 | 7 | 1990 | 0 | 347 | 308961 |
| G01216 | 8 | 1990 | 0 | 439 | 313226 |
| G01216 | 9 | 1990 | 0 | 390 | 266878 |
| G01216 | 10 | 1990 | 0 | 566 | 345656 |
| G01216 | 11 | 1990 | 0 | 544 | 357245 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 2695 | 2 | 70 |
| 0 | 6 | 3 | 70 |
| 0 | 2 | 5 | 70 |
| 0 | 11 | 2 | 70 |
| 0 | 31 | 1 | 70 |
| 0 | 33 | 1 | 70 |
| 0 | 169 | 6 | 70 |
| 0 | 263 | 5 | 70 |
| 0 | 1042 | 7 | 70 |
| 0 | 3068 | 5 | 70 |
| 0 | 3044 | 6 | 70 |
| 0 | 38 | 5 | 70 |
| 0 | 40 | 4 | 70 |
| 0 | 93 | 4 | 70 |
| 0 | 248 | 4 | 70 |
| 0 | 109 | 5 | 70 |
| 0 | 15 | 6 | 70 |
| 0 | 16 | 5 | 70 |
| 0 | 28 | 6 | 70 |
| 0 | 63 | 6 | 70 |
| 0 | 154 | 6 | 70 |
| 0 | 304 | 6 | 70 |
| 0 | 424 | 6 | 70 |
| 0 | 259 | 6 | 70 |
| 0 | 204 | 6 | 70 |
| 0 | 255 | 6 | 70 |
| 0 | 186 | 6 | 70 |
| 0 | 400 | 6 | 70 |
| 0 | 351 | 5 | 70 |
| 0 | 642 | 5 | 70 |
| 0 | 707 | 5 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 12 | 1990 | 0 | 472 | 407655 |
| G01216 | 1 | 1991 | 0 | 669 | 379855 |
| G01216 | 2 | 1991 | 0 | 403 | 294740 |
| G01216 | 3 | 1991 | 0 | 604 | 316779 |
| G01216 | 4 | 1991 | 0 | 817 | 319465 |
| G01216 | 5 | 1991 | 0 | 1609 | 346136 |
| G01216 | 6 | 1991 | 0 | 466 | 356444 |
| G01216 | 7 | 1991 | 0 | 1441 | 408899 |
| G01216 | 8 | 1991 | 0 | 814 | 401218 |
| G01216 | 9 | 1991 | 0 | 446 | 359287 |
| G01216 | 10 | 1991 | 0 | 405 | 277425 |
| G01216 | 11 | 1991 | 0 | 363 | 219041 |
| G01216 | 12 | 1991 | 0 | 1414 | 517824 |
| G01216 | 1 | 1992 | 0 | 1132 | 574856 |
| G01216 | 2 | 1992 | 0 | 797 | 413022 |
| G01216 | 3 | 1992 | 0 | 1227 | 577252 |
| G01216 | 4 | 1992 | 0 | 864 | 527403 |
| G01216 | 5 | 1992 | 0 | 1465 | 643987 |
| G01216 | 6 | 1992 | 0 | 1103 | 576286 |
| G01216 | 7 | 1992 | 0 | 1234 | 583973 |
| G01216 | 8 | 1992 | 0 | 926 | 573626 |
| G01216 | 9 | 1992 | 0 | 1602 | 606740 |
| G01216 | 10 | 1992 | 0 | 578 | 246327 |
| G01216 | 11 | 1992 | 0 | 575 | 296662 |
| G01216 | 12 | 1992 | 0 | 634 | 338196 |
| G01216 | 1 | 1993 | 0 | 669 | 311733 |
| G01216 | 2 | 1993 | 0 | 3319 | 696599 |
| G01216 | 3 | 1993 | 0 | 6074 | 920532 |
| G01216 | 4 | 1993 | 0 | 4597 | 942768 |
| G01216 | 5 | 1993 | 0 | 1384 | 818434 |
| G01216 | 6 | 1993 | 0 | 2954 | 803875 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 356 | 5 | 70 |
| 0 | 627 | 5 | 70 |
| 0 | 686 | 5 | 70 |
| 0 | 0 | 4 | 70 |
| 0 | 0 | 5 | 70 |
| 0 | 876 | 5 | 70 |
| 0 | 7804 | 5 | 70 |
| 0 | 8538 | 5 | 70 |
| 0 | 12991 | 6 | 70 |
| 0 | 4291 | 6 | 70 |
| 0 | 198 | 6 | 70 |
| 0 | 163 | 5 | 70 |
| 0 | 9906 | 6 | 70 |
| 0 | 14025 | 6 | 70 |
| 0 | 14390 | 6 | 70 |
| 0 | 19038 | 6 | 70 |
| 0 | 15322 | 6 | 70 |
| 0 | 7084 | 5 | 70 |
| 0 | 6722 | 5 | 70 |
| 0 | 6742 | 5 | 70 |
| 0 | 7006 | 5 | 70 |
| 0 | 16661 | 6 | 70 |
| 0 | 9692 | 6 | 70 |
| 0 | 7218 | 6 | 70 |
| 0 | 1716 | 4 | 70 |
| 0 | 473 | 5 | 70 |
| 0 | 7187 | 8 | 70 |
| 0 | 21458 | 8 | 70 |
| 0 | 22834 | 8 | 70 |
| 0 | 24611 | 8 | 70 |
| 0 | 24349 | 9 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 7 | 1993 | 0 | 1287 | 441103 |
| G01216 | 8 | 1993 | 0 | 597 | 101275 |
| G01216 | 9 | 1993 | 0 | 19255 | 770493 |
| G01216 | 10 | 1993 | 0 | 26019 | 702279 |
| G01216 | 11 | 1993 | 0 | 21340 | 567057 |
| G01216 | 12 | 1993 | 0 | 25122 | 629955 |
| G01216 | 1 | 1994 | 0 | 27307 | 636470 |
| G01216 | 2 | 1994 | 0 | 21042 | 586635 |
| G01216 | 3 | 1994 | 0 | 22816 | 500876 |
| G01216 | 4 | 1994 | 0 | 19259 | 466879 |
| G01216 | 5 | 1994 | 0 | 18273 | 500239 |
| G01216 | 6 | 1994 | 0 | 21808 | 493286 |
| G01216 | 7 | 1994 | 0 | 23426 | 428405 |
| G01216 | 8 | 1994 | 0 | 28292 | 448157 |
| G01216 | 9 | 1994 | 0 | 18094 | 361386 |
| G01216 | 10 | 1994 | 0 | 16701 | 379775 |
| G01216 | 11 | 1994 | 0 | 16787 | 417746 |
| G01216 | 12 | 1994 | 0 | 16538 | 394178 |
| G01216 | 1 | 1995 | 0 | 4786 | 426754 |
| G01216 | 2 | 1995 | 0 | 335 | 272936 |
| G01216 | 3 | 1995 | 0 | 519 | 373022 |
| G01216 | 4 | 1995 | 0 | 393 | 315658 |
| G01216 | 5 | 1995 | 0 | 391 | 310804 |
| G01216 | 6 | 1995 | 0 | 333 | 301648 |
| G01216 | 7 | 1995 | 0 | 487 | 376255 |
| G01216 | 8 | 1995 | 0 | 362 | 301768 |
| G01216 | 9 | 1995 | 0 | 321 | 250090 |
| G01216 | 10 | 1995 | 0 | 255 | 164750 |
| G01216 | 11 | 1995 | 0 | 235 | 182788 |
| G01216 | 12 | 1995 | 0 | 424 | 144000 |
| G01216 | 1 | 1996 | 0 | 405 | 164051 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 13836 | 8 | 70 |
| 0 | 186 | 8 | 70 |
| 0 | 2875 | 8 | 70 |
| 0 | 6490 | 8 | 70 |
| 0 | 7348 | 8 | 70 |
| 0 | 17427 | 9 | 70 |
| 0 | 37811 | 10 | 70 |
| 0 | 30337 | 10 | 70 |
| 0 | 22057 | 10 | 70 |
| 0 | 15753 | 9 | 70 |
| 0 | 16811 | 8 | 70 |
| 0 | 21735 | 8 | 70 |
| 0 | 18200 | 8 | 70 |
| 0 | 9914 | 8 | 70 |
| 0 | 6116 | 7 | 70 |
| 0 | 8950 | 7 | 70 |
| 0 | 8000 | 7 | 70 |
| 0 | 8616 | 7 | 70 |
| 0 | 6794 | 7 | 70 |
| 0 | 3897 | 6 | 70 |
| 0 | 5561 | 6 | 70 |
| 0 | 4552 | 6 | 70 |
| 0 | 5128 | 6 | 70 |
| 0 | 6393 | 6 | 70 |
| 0 | 10515 | 5 | 70 |
| 0 | 22501 | 5 | 70 |
| 0 | 22954 | 5 | 70 |
| 0 | 35915 | 5 | 70 |
| 0 | 38909 | 5 | 70 |
| 0 | 36518 | 6 | 70 |
| 0 | 35814 | 6 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 2 | 1996 | 0 | 872 | 156471 |
| G01216 | 3 | 1996 | 0 | 977 | 233681 |
| G01216 | 4 | 1996 | 0 | 665 | 225666 |
| G01216 | 5 | 1996 | 0 | 483 | 222635 |
| G01216 | 6 | 1996 | 0 | 252 | 144684 |
| G01216 | 7 | 1996 | 0 | 10505 | 218634 |
| G01216 | 8 | 1996 | 0 | 7791 | 182519 |
| G01216 | 9 | 1996 | 0 | 14272 | 153790 |
| G01216 | 10 | 1996 | 0 | 11676 | 128914 |
| G01216 | 11 | 1996 | 0 | 9843 | 134334 |
| G01216 | 12 | 1996 | 0 | 7373 | 134097 |
| G01216 | 1 | 1997 | 0 | 7492 | 129496 |
| G01216 | 2 | 1997 | 0 | 8887 | 137063 |
| G01216 | 3 | 1997 | 0 | 8088 | 125013 |
| G01216 | 4 | 1997 | 0 | 4277 | 57116 |
| G01216 | 5 | 1997 | 0 | 7082 | 47274 |
| G01216 | 6 | 1997 | 0 | 6733 | 42580 |
| G01216 | 7 | 1997 | 0 | 7250 | 38994 |
| G01216 | 8 | 1997 | 0 | 6056 | 32779 |
| G01216 | 9 | 1997 | 0 | 7330 | 33648 |
| G01216 | 10 | 1997 | 0 | 6914 | 30345 |
| G01216 | 11 | 1997 | 0 | 6358 | 29801 |
| G01216 | 12 | 1997 | 0 | 2123 | 10251 |
| G01216 | 1 | 1998 | 0 | 0 | 0 |
| G01216 | 2 | 1998 | 0 | 4341 | 22412 |
| G01216 | 3 | 1998 | 0 | 8394 | 144875 |
| G01216 | 4 | 1998 | 0 | 5494 | 139335 |
| G01216 | 5 | 1998 | 3513 | 44 | 117668 |
| G01216 | 6 | 1998 | 4808 | 52 | 121598 |
| G01216 | 7 | 1998 | 4430 | 37 | 95657 |
| G01216 | 8 | 1998 | 4115 | 0 | 67675 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 33207 | 7 | 70 |
| 0 | 38016 | 6 | 70 |
| 0 | 28563 | 6 | 70 |
| 0 | 27792 | 5 | 70 |
| 0 | 12465 | 4 | 70 |
| 0 | 20949 | 5 | 70 |
| 0 | 24473 | 5 | 70 |
| 0 | 10012 | 5 | 70 |
| 0 | 7369 | 4 | 70 |
| 0 | 5839 | 3 | 70 |
| 0 | 6497 | 3 | 70 |
| 0 | 6801 | 3 | 70 |
| 0 | 8046 | 3 | 70 |
| 0 | 12202 | 3 | 70 |
| 0 | 13839 | 3 | 70 |
| 0 | 19907 | 3 | 70 |
| 0 | 26370 | 3 | 70 |
| 0 | 28370 | 3 | 70 |
| 0 | 20848 | 3 | 70 |
| 0 | 22827 | 3 | 70 |
| 0 | 23906 | 3 | 70 |
| 0 | 24493 | 3 | 70 |
| 0 | 6962 | 3 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 12506 | 4 | 70 |
| 0 | 21420 | 4 | 70 |
| 0 | 13350 | 4 | 70 |
| 3791 | 5914 | 4 | 70 |
| 3476 | 15780 | 4 | 70 |
| 2625 | 19010 | 4 | 70 |
| 2854 | 23998 | 4 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 9 | 1998 | 4124 | 156 | 38349 |
| G01216 | 10 | 1998 | 10930 | 1446 | 139760 |
| G01216 | 11 | 1998 | 30941 | 13467 | 312063 |
| G01216 | 12 | 1998 | 25463 | 11023 | 269527 |
| G01216 | 1 | 1999 | 28961 | 12261 | 335940 |
| G01216 | 2 | 1999 | 26877 | 10150 | 317291 |
| G01216 | 3 | 1999 | 27460 | 10152 | 300539 |
| G01216 | 4 | 1999 | 22090 | 7807 | 249272 |
| G01216 | 5 | 1999 | 26263 | 9470 | 315762 |
| G01216 | 6 | 1999 | 31876 | 11199 | 261868 |
| G01216 | 7 | 1999 | 30224 | 6562 | 187415 |
| G01216 | 8 | 1999 | 36146 | 6138 | 173337 |
| G01216 | 9 | 1999 | 42967 | 2350 | 160742 |
| G01216 | 10 | 1999 | 37861 | 4224 | 137849 |
| G01216 | 11 | 1999 | 22679 | 2904 | 73706 |
| G01216 | 12 | 1999 | 30281 | 4292 | 78073 |
| G01216 | 1 | 2000 | 37413 | 6648 | 107518 |
| G01216 | 2 | 2000 | 28158 | 5543 | 91231 |
| G01216 | 3 | 2000 | 33860 | 9571 | 66675 |
| G01216 | 4 | 2000 | 32284 | 9171 | 75375 |
| G01216 | 5 | 2000 | 49214 | 6377 | 144794 |
| G01216 | 6 | 2000 | 39815 | 2119 | 81200 |
| G01216 | 7 | 2000 | 39563 | 19 | 67270 |
| G01216 | 8 | 2000 | 30778 | 11536 | 68700 |
| G01216 | 9 | 2000 | 20539 | 8544 | 65900 |
| G01216 | 10 | 2000 | 23880 | 11611 | 81206 |
| G01216 | 11 | 2000 | 25427 | 6300 | 71113 |
| G01216 | 12 | 2000 | 25042 | 5873 | 79949 |
| G01216 | 1 | 2001 | 10396 | 2461 | 55760 |
| G01216 | 2 | 2001 | 22966 | 8010 | 72048 |
| G01216 | 3 | 2001 | 6223 | 2189 | 25310 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 2632 | 16711 | 5 | 70 |
| 5714 | 24832 | 7 | 70 |
| 37431 | 35043 | 9 | 70 |
| 29891 | 28552 | 9 | 70 |
| 30885 | 34867 | 9 | 70 |
| 26817 | 31771 | 9 | 70 |
| 25243 | 34334 | 9 | 70 |
| 23495 | 34389 | 9 | 70 |
| 46391 | 39329 | 9 | 70 |
| 52016 | 26283 | 9 | 70 |
| 42641 | 18277 | 8 | 70 |
| 44876 | 35975 | 8 | 70 |
| 88149 | 48054 | 9 | 70 |
| 75677 | 45951 | 9 | 70 |
| 43700 | 14002 | 7 | 70 |
| 41134 | 11824 | 8 | 70 |
| 34575 | 26063 | 6 | 70 |
| 28464 | 28761 | 6 | 70 |
| 27253 | 27684 | 5 | 70 |
| 36099 | 28264 | 6 | 70 |
| 82729 | 61886 | 9 | 70 |
| 61342 | 64008 | 9 | 70 |
| 57440 | 62512 | 7 | 70 |
| 56380 | 47874 | 9 | 70 |
| 46257 | 53508 | 9 | 70 |
| 34936 | 75147 | 9 | 70 |
| 47972 | 74260 | 8 | 70 |
| 51958 | 88755 | 9 | 70 |
| 25563 | 42625 | 9 | 70 |
| 41731 | 85688 | 9 | 70 |
| 12707 | 28110 | 9 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 4 | 2001 | 24629 | 9703 | 71714 |
| G01216 | 5 | 2001 | 23012 | 4772 | 73151 |
| G01216 | 6 | 2001 | 20540 | 5982 | 82033 |
| G01216 | 7 | 2001 | 14540 | 1253 | 52952 |
| G01216 | 8 | 2001 | 18117 | 2612 | 79101 |
| G01216 | 9 | 2001 | 19592 | 252 | 51675 |
| G01216 | 10 | 2001 | 14312 | 118 | 58248 |
| G01216 | 11 | 2001 | 8417 | 292 | 77437 |
| G01216 | 12 | 2001 | 7882 | 608 | 124058 |
| G01216 | 1 | 2002 | 7306 | 182 | 65631 |
| G01216 | 2 | 2002 | 7105 | 278 | 70149 |
| G01216 | 3 | 2002 | 10900 | 495 | 96502 |
| G01216 | 4 | 2002 | 9708 | 935 | 101737 |
| G01216 | 5 | 2002 | 9068 | 557 | 101419 |
| G01216 | 6 | 2002 | 7104 | 1010 | 91028 |
| G01216 | 7 | 2002 | 8232 | 269 | 100689 |
| G01216 | 8 | 2002 | 11570 | 620 | 77179 |
| G01216 | 9 | 2002 | 31123 | 115 | 30039 |
| G01216 | 10 | 2002 | 24865 | 8840 | 42034 |
| G01216 | 11 | 2002 | 27223 | 16063 | 46686 |
| G01216 | 12 | 2002 | 25802 | 16934 | 66227 |
| G01216 | 1 | 2003 | 23433 | 16576 | 59081 |
| G01216 | 2 | 2003 | 19326 | 14433 | 51723 |
| G01216 | 3 | 2003 | 15610 | 14578 | 49100 |
| G01216 | 4 | 2003 | 18346 | 17086 | 56656 |
| G01216 | 5 | 2003 | 19499 | 17146 | 55489 |
| G01216 | 6 | 2003 | 15825 | 13074 | 66536 |
| G01216 | 7 | 2003 | 14762 | 14242 | 12577 |
| G01216 | 8 | 2003 | 17564 | 16600 | 8064 |
| G01216 | 9 | 2003 | 17294 | 16159 | 9016 |
| G01216 | 10 | 2003 | 18354 | 12181 | 12021 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 43390 | 95223 | 9 | 70 |
| 36616 | 96076 | 9 | 70 |
| 44151 | 96237 | 9 | 70 |
| 25067 | 77498 | 10 | 70 |
| 39525 | 95292 | 9 | 70 |
| 41006 | 93624 | 7 | 70 |
| 37852 | 82625 | 7 | 70 |
| 32203 | 90775 | 8 | 70 |
| 38263 | 92038 | 7 | 70 |
| 31865 | 83392 | 7 | 70 |
| 28414 | 60172 | 7 | 70 |
| 18883 | 71083 | 7 | 70 |
| 14230 | 70147 | 7 | 70 |
| 12153 | 71713 | 6 | 70 |
| 11534 | 64985 | 7 | 70 |
| 11659 | 71765 | 6 | 70 |
| 11125 | 79676 | 6 | 70 |
| 23939 | 33764 | 5 | 70 |
| 15538 | 35370 | 6 | 70 |
| 19713 | 38197 | 6 | 70 |
| 14910 | 27279 | 7 | 70 |
| 18224 | 25609 | 6 | 70 |
| 16210 | 22338 | 5 | 70 |
| 16596 | 29154 | 6 | 70 |
| 14214 | 30782 | 4 | 70 |
| 15158 | 27640 | 4 | 70 |
| 7784 | 17743 | 4 | 70 |
| 9918 | 16353 | 5 | 70 |
| 14012 | 21865 | 4 | 70 |
| 12480 | 24657 | 3 | 70 |
| 11540 | 25893 | 4 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 11 | 2003 | 16098 | 10950 | 26670 |
| G01216 | 12 | 2003 | 19109 | 13077 | 214873 |
| G01216 | 1 | 2004 | 20353 | 13764 | 280707 |
| G01216 | 2 | 2004 | 17411 | 13604 | 371214 |
| G01216 | 3 | 2004 | 18939 | 14101 | 389449 |
| G01216 | 4 | 2004 | 15150 | 12981 | 338959 |
| G01216 | 5 | 2004 | 15658 | 11790 | 301877 |
| G01216 | 6 | 2004 | 15669 | 10715 | 296855 |
| G01216 | 7 | 2004 | 14966 | 10965 | 294233 |
| G01216 | 8 | 2004 | 14784 | 10224 | 285112 |
| G01216 | 9 | 2004 | 13353 | 7861 | 249334 |
| G01216 | 10 | 2004 | 14467 | 9029 | 266215 |
| G01216 | 11 | 2004 | 12547 | 8532 | 245197 |
| G01216 | 12 | 2004 | 11379 | 7759 | 208376 |
| G01216 | 1 | 2005 | 10863 | 7290 | 147160 |
| G01216 | 2 | 2005 | 9931 | 5758 | 109760 |
| G01216 | 3 | 2005 | 9794 | 7763 | 122513 |
| G01216 | 4 | 2005 | 9645 | 4332 | 120132 |
| G01216 | 5 | 2005 | 11370 | 6029 | 119766 |
| G01216 | 6 | 2005 | 10499 | 5354 | 115585 |
| G01216 | 7 | 2005 | 10411 | 4824 | 113666 |
| G01216 | 8 | 2005 | 7420 | 2981 | 87289 |
| G01216 | 9 | 2005 | 6785 | 2769 | 76647 |
| G01216 | 10 | 2005 | 4 | 0 | 0 |
| G01216 | 11 | 2005 | 0 | 0 | 0 |
| G01216 | 12 | 2005 | 0 | 0 | 0 |
| G01216 | 1 | 2006 | 0 | 0 | 0 |
| G01216 | 2 | 2006 | 0 | 0 | 0 |
| G01216 | 3 | 2006 | 0 | 0 | 0 |
| G01216 | 4 | 2006 | 2877 | 2859 | 52212 |
| G01216 | 5 | 2006 | 15987 | 7335 | 161824 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8847 | 22619 | 6 | 70 |
| 15513 | 27155 | 6 | 70 |
| 15051 | 29832 | 8 | 70 |
| 14364 | 30112 | 8 | 70 |
| 16039 | 34326 | 8 | 70 |
| 13729 | 32902 | 8 | 70 |
| 12781 | 27393 | 8 | 70 |
| 12021 | 33356 | 8 | 70 |
| 12031 | 36996 | 8 | 70 |
| 10982 | 36232 | 8 | 70 |
| 8797 | 33068 | 8 | 70 |
| 10196 | 40870 | 8 | 70 |
| 8681 | 42515 | 8 | 70 |
| 9300 | 32993 | 8 | 70 |
| 6306 | 36355 | 8 | 70 |
| 7872 | 42737 | 8 | 70 |
| 7958 | 47307 | 8 | 70 |
| 6798 | 38191 | 8 | 70 |
| 7487 | 34111 | 8 | 70 |
| 8231 | 17761 | 8 | 70 |
| 7905 | 17490 | 7 | 70 |
| 5571 | 13658 | 7 | 70 |
| 5287 | 12183 | 7 | 70 |
| 0 | 0 | 1 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 2461 | 1257 | 7 | 70 |
| 11391 | 6600 | 7 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 6 | 2006 | 10905 | 2986 | 90038 |
| G01216 | 7 | 2006 | 12072 | 4319 | 104601 |
| G01216 | 8 | 2006 | 14035 | 6231 | 102118 |
| G01216 | 9 | 2006 | 12852 | 3863 | 96156 |
| G01216 | 10 | 2006 | 10029 | 3489 | 89994 |
| G01216 | 11 | 2006 | 11097 | 3382 | 88260 |
| G01216 | 12 | 2006 | 8040 | 3009 | 75412 |
| G01216 | 1 | 2007 | 10719 | 3047 | 88291 |
| G01216 | 2 | 2007 | 9256 | 3104 | 81471 |
| G01216 | 3 | 2007 | 10018 | 2695 | 86677 |
| G01216 | 4 | 2007 | 6945 | 3089 | 90435 |
| G01216 | 5 | 2007 | 6536 | 2444 | 70108 |
| G01216 | 6 | 2007 | 7542 | 4521 | 71877 |
| G01216 | 7 | 2007 | 7756 | 4301 | 73739 |
| G01216 | 8 | 2007 | 7659 | 3653 | 66097 |
| G01216 | 9 | 2007 | 8368 | 4066 | 58579 |
| G01216 | 10 | 2007 | 7788 | 3951 | 68165 |
| G01216 | 11 | 2007 | 6426 | 2763 | 70545 |
| G01216 | 12 | 2007 | 6599 | 2495 | 66645 |
| G01216 | 1 | 2008 | 5783 | 1853 | 57234 |
| G01216 | 2 | 2008 | 6523 | 2007 | 52225 |
| G01216 | 3 | 2008 | 6460 | 2568 | 50236 |
| G01216 | 4 | 2008 | 6063 | 2040 | 38720 |
| G01216 | 5 | 2008 | 4928 | 2139 | 33094 |
| G01216 | 6 | 2008 | 5155 | 1241 | 29670 |
| G01216 | 7 | 2008 | 6795 | 1903 | 37601 |
| G01216 | 8 | 2008 | 3983 | 5233 | 32396 |
| G01216 | 9 | 2008 | 104 | 150 | 1263 |
| G01216 | 10 | 2008 | 0 | 0 | 0 |
| G01216 | 11 | 2008 | 44 | 58 | 15 |
| G01216 | 12 | 2008 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 6518 | 17618 | 7 | 70 |
| 8335 | 23132 | 7 | 70 |
| 8654 | 35244 | 7 | 70 |
| 8309 | 31329 | 7 | 70 |
| 8257 | 26593 | 7 | 70 |
| 8140 | 29576 | 7 | 70 |
| 5714 | 22461 | 7 | 70 |
| 6701 | 33366 | 7 | 70 |
| 6363 | 32237 | 7 | 70 |
| 6937 | 35272 | 8 | 70 |
| 5319 | 27438 | 8 | 70 |
| 5393 | 28506 | 8 | 70 |
| 5433 | 40419 | 8 | 70 |
| 5158 | 45912 | 8 | 70 |
| 6270 | 46278 | 8 | 70 |
| 5816 | 42852 | 8 | 70 |
| 7346 | 44575 | 8 | 70 |
| 6393 | 46925 | 8 | 70 |
| 6624 | 51546 | 8 | 70 |
| 6086 | 43356 | 8 | 70 |
| 6448 | 47969 | 8 | 70 |
| 6101 | 68175 | 8 | 70 |
| 5752 | 50023 | 8 | 70 |
| 7053 | 47869 | 7 | 70 |
| 6758 | 46596 | 7 | 70 |
| 5811 | 52898 | 8 | 70 |
| 5016 | 66370 | 8 | 70 |
| 260 | 1989 | 8 | 70 |
| 0 | 0 | 0 | 70 |
| 14 | 0 | 2 | 70 |
| 0 | 0 | 0 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 1 | 2009 | 0 | 0 | 0 |
| G01216 | 2 | 2009 | 0 | 0 | 0 |
| G01216 | 3 | 2009 | 0 | 0 | 0 |
| G01216 | 4 | 2009 | 0 | 0 | 0 |
| G01216 | 5 | 2009 | 0 | 0 | 0 |
| G01216 | 6 | 2009 | 3775 | 4848 | 26004 |
| G01216 | 7 | 2009 | 1470 | 2304 | 39260 |
| G01216 | 8 | 2009 | 0 | 0 | 15734 |
| G01216 | 9 | 2009 | 6999 | 4145 | 27228 |
| G01216 | 10 | 2009 | 3497 | 4229 | 41234 |
| G01216 | 11 | 2009 | 4529 | 1671 | 32924 |
| G01216 | 12 | 2009 | 2963 | 9145 | 40635 |
| G01216 | 1 | 2010 | 4145 | 2585 | 32424 |
| G01216 | 2 | 2010 | 5018 | 2940 | 25153 |
| G01216 | 3 | 2010 | 4939 | 4603 | 32130 |
| G01216 | 4 | 2010 | 4193 | 3426 | 24222 |
| G01216 | 5 | 2010 | 3432 | 10957 | 48564 |
| G01216 | 6 | 2010 | 4233 | 6666 | 33619 |
| G01216 | 7 | 2010 | 4157 | 7251 | 42045 |
| G01216 | 8 | 2010 | 4036 | 9046 | 14955 |
| G01216 | 9 | 2010 | 3790 | 7386 | 16185 |
| G01216 | 10 | 2010 | 3819 | 6994 | 16578 |
| G01216 | 11 | 2010 | 0 | 10517 | 14702 |
| G01216 | 12 | 2010 | 0 | 8287 | 8843 |
| G01216 | 1 | 2011 | 0 | 8197 | 11202 |
| G01216 | 2 | 2011 | 0 | 8057 | 13688 |
| G01216 | 3 | 2011 | 0 | 9921 | 16059 |
| G01216 | 4 | 2011 | 0 | 9178 | 16075 |
| G01216 | 5 | 2011 | 0 | 8607 | 11883 |
| G01216 | 6 | 2011 | 0 | 5532 | 9148 |
| G01216 | 7 | 2011 | 0 | 9318 | 15008 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 3529 | 16108 | 8 | 70 |
| 3550 | 21277 | 8 | 70 |
| 0 | 4772 | 3 | 70 |
| 3140 | 28154 | 8 | 70 |
| 4314 | 46835 | 8 | 70 |
| 5008 | 60432 | 8 | 70 |
| 6469 | 57141 | 8 | 70 |
| 5144 | 58352 | 8 | 70 |
| 4013 | 54838 | 8 | 70 |
| 3709 | 63470 | 8 | 70 |
| 2907 | 54734 | 8 | 70 |
| 3020 | 60072 | 8 | 70 |
| 2243 | 47110 | 7 | 70 |
| 3827 | 62450 | 8 | 70 |
| 3939 | 65522 | 8 | 70 |
| 3842 | 65048 | 8 | 70 |
| 5180 | 61470 | 8 | 70 |
| 0 | 65127 | 8 | 70 |
| 0 | 49643 | 5 | 70 |
| 0 | 46535 | 6 | 70 |
| 0 | 52686 | 7 | 70 |
| 0 | 71843 | 6 | 70 |
| 0 | 60686 | 6 | 70 |
| 0 | 59056 | 5 | 70 |
| 0 | 32284 | 6 | 70 |
| 0 | 60910 | 6 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 8 | 2011 | 0 | 7984 | 15491 |
| G01216 | 9 | 2011 | 0 | 6837 | 10652 |
| G01216 | 10 | 2011 | 3508 | 4369 | 8992 |
| G01216 | 11 | 2011 | 2490 | 4977 | 7791 |
| G01216 | 12 | 2011 | 2981 | 4819 | 6527 |
| G01216 | 1 | 2012 | 3052 | 4625 | 7320 |
| G01216 | 2 | 2012 | 3071 | 4280 | 6405 |
| G01216 | 3 | 2012 | 2733 | 3897 | 6704 |
| G01216 | 4 | 2012 | 0 | 6477 | 11184 |
| G01216 | 5 | 2012 | 0 | 6626 | 9160 |
| G01216 | 6 | 2012 | 327 | 6140 | 8308 |
| G01216 | 7 | 2012 | 54 | 6447 | 10091 |
| G01216 | 8 | 2012 | 2 | 5269 | 7445 |
| G01216 | 9 | 2012 | 0 | 6209 | 8596 |
| G01216 | 10 | 2012 | 0 | 6227 | 9625 |
| G01216 | 11 | 2012 | 0 | 5930 | 10685 |
| G01216 | 12 | 2012 | 182 | 5788 | 6693 |
| G01216 | 1 | 2013 | 0 | 4424 | 4419 |
| G01216 | 2 | 2013 | 48 | 5854 | 6863 |
| G01216 | 3 | 2013 | 115 | 4337 | 8380 |
| G01216 | 4 | 2013 | 0 | 4904 | 5992 |
| G01216 | 5 | 2013 | 120 | 6258 | 4282 |
| G01216 | 6 | 2013 | 1372 | 3548 | 8884 |
| G01216 | 7 | 2013 | 1800 | 3099 | 6107 |
| G01216 | 8 | 2013 | 2018 | 2895 | 8164 |
| G01216 | 9 | 2013 | 2670 | 1830 | 5386 |
| G01216 | 10 | 2013 | 1913 | 2707 | 3438 |
| G01216 | 11 | 2013 | 1506 | 2757 | 5132 |
| G01216 | 12 | 2013 | 1685 | 2321 | 5134 |
| G01216 | 1 | 2014 | 1572 | 2798 | 7051 |
| G01216 | 2 | 2014 | 1795 | 2319 | 7911 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 52405 | 5 | 70 |
| 0 | 41126 | 6 | 70 |
| 2994 | 46922 | 5 | 70 |
| 3110 | 45135 | 5 | 70 |
| 2369 | 49322 | 5 | 70 |
| 2311 | 51803 | 5 | 70 |
| 2031 | 48203 | 5 | 70 |
| 3177 | 37743 | 5 | 70 |
| 0 | 35234 | 4 | 70 |
| 0 | 44313 | 4 | 70 |
| 333 | 51183 | 5 | 70 |
| 76 | 41239 | 5 | 70 |
| 4 | 25141 | 5 | 70 |
| 0 | 26789 | 4 | 70 |
| 0 | 29558 | 4 | 70 |
| 0 | 23632 | 4 | 70 |
| 222 | 26901 | 5 | 70 |
| 0 | 16589 | 4 | 70 |
| 53 | 23349 | 5 | 70 |
| 189 | 22416 | 5 | 70 |
| 0 | 15331 | 4 | 70 |
| 99 | 27598 | 5 | 70 |
| 711 | 11492 | 5 | 70 |
| 2593 | 22844 | 4 | 70 |
| 2626 | 23437 | 4 | 70 |
| 708 | 29199 | 4 | 70 |
| 684 | 24740 | 4 | 70 |
| 797 | 17067 | 4 | 70 |
| 1093 | 11177 | 4 | 70 |
| 1425 | 13108 | 4 | 70 |
| 1519 | 16896 | 4 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 3 | 2014 | 0 | 4817 | 8829 |
| G01216 | 4 | 2014 | 0 | 4644 | 7281 |
| G01216 | 5 | 2014 | 0 | 1498 | 3523 |
| G01216 | 6 | 2014 | 0 | 3316 | 2942 |
| G01216 | 7 | 2014 | 0 | 5827 | 13137 |
| G01216 | 8 | 2014 | 0 | 4214 | 12644 |
| G01216 | 9 | 2014 | 0 | 4063 | 9779 |
| G01216 | 10 | 2014 | 0 | 4522 | 11707 |
| G01216 | 11 | 2014 | 0 | 3013 | 7235 |
| G01216 | 12 | 2014 | 0 | 4034 | 6302 |
| G01216 | 1 | 2015 | 0 | 4079 | 5040 |
| G01216 | 2 | 2015 | 0 | 4267 | 6400 |
| G01216 | 3 | 2015 | 0 | 4439 | 8140 |
| G01216 | 4 | 2015 | 0 | 4215 | 7955 |
| G01216 | 5 | 2015 | 0 | 4231 | 9550 |
| G01216 | 6 | 2015 | 0 | 4273 | 8366 |
| G01216 | 7 | 2015 | 0 | 3883 | 9459 |
| G01216 | 8 | 2015 | 0 | 4129 | 9439 |
| G01216 | 9 | 2015 | 0 | 4051 | 8650 |
| G01216 | 10 | 2015 | 0 | 4244 | 7986 |
| G01216 | 11 | 2015 | 0 | 4740 | 9428 |
| G01216 | 12 | 2015 | 0 | 4891 | 9152 |
| G01216 | 1 | 2016 | 0 | 3841 | 5863 |
| G01216 | 2 | 2016 | 0 | 4320 | 5065 |
| G01216 | 3 | 2016 | 0 | 2792 | 1513 |
| G01216 | 4 | 2016 | 0 | 2359 | 1569 |
| G01216 | 5 | 2016 | 0 | 5481 | 4180 |
| G01216 | 6 | 2016 | 0 | 4841 | 3878 |
| G01216 | 7 | 2016 | 0 | 4784 | 3638 |
| G01216 | 8 | 2016 | 0 | 4807 | 6383 |
| G01216 | 9 | 2016 | 0 | 4538 | 5463 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 18820 | 4 | 70 |
| 0 | 18158 | 4 | 70 |
| 0 | 7528 | 4 | 70 |
| 0 | 3940 | 4 | 70 |
| 0 | 10168 | 4 | 70 |
| 0 | 8968 | 4 | 70 |
| 0 | 5872 | 4 | 70 |
| 0 | 5620 | 4 | 70 |
| 0 | 11866 | 4 | 70 |
| 0 | 10722 | 4 | 70 |
| 0 | 12162 | 4 | 70 |
| 0 | 18817 | 4 | 70 |
| 0 | 23197 | 4 | 70 |
| 0 | 24392 | 4 | 70 |
| 0 | 24479 | 4 | 70 |
| 0 | 22874 | 4 | 70 |
| 0 | 19961 | 4 | 70 |
| 0 | 16290 | 4 | 70 |
| 0 | 27189 | 4 | 70 |
| 0 | 29795 | 4 | 70 |
| 0 | 37230 | 4 | 70 |
| 0 | 43018 | 4 | 70 |
| 0 | 29903 | 4 | 70 |
| 0 | 35577 | 4 | 70 |
| 0 | 21452 | 4 | 70 |
| 0 | 9511 | 4 | 70 |
| 0 | 37307 | 4 | 70 |
| 0 | 40314 | 4 | 70 |
| 0 | 46938 | 4 | 70 |
| 0 | 49800 | 4 | 70 |
| 0 | 49225 | 3 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 10 | 2016 | 0 | 1691 | 2447 |
| G01216 | 11 | 2016 | 0 | 5181 | 4907 |
| G01216 | 12 | 2016 | 0 | 3779 | 5057 |
| G01216 | 1 | 2017 | 0 | 3884 | 4719 |
| G01216 | 2 | 2017 | 0 | 4157 | 4707 |
| G01216 | 3 | 2017 | 0 | 4521 | 4778 |
| G01216 | 4 | 2017 | 0 | 4012 | 4297 |
| G01216 | 5 | 2017 | 0 | 1881 | 1702 |
| G01216 | 6 | 2017 | 0 | 4788 | 3586 |
| G01216 | 7 | 2017 | 0 | 4085 | 2987 |
| G01216 | 8 | 2017 | 0 | 3440 | 2256 |
| G01216 | 9 | 2017 | 0 | 4175 | 2727 |
| G01216 | 10 | 2017 | 0 | 3882 | 2485 |
| G01216 | 11 | 2017 | 0 | 3722 | 2000 |
| G01216 | 12 | 2017 | 0 | 2861 | 2046 |
| G01216 | 1 | 2018 | 0 | 2959 | 2524 |
| G01216 | 2 | 2018 | 0 | 3603 | 1399 |
| G01216 | 3 | 2018 | 0 | 3944 | 1738 |
| G01216 | 4 | 2018 | 0 | 3707 | 1835 |
| G01216 | 5 | 2018 | 0 | 2552 | 1406 |
| G01216 | 6 | 2018 | 0 | 1828 | 1793 |
| G01216 | 7 | 2018 | 0 | 4338 | 2285 |
| G01216 | 8 | 2018 | 0 | 3835 | 1720 |
| G01216 | 9 | 2018 | 0 | 3562 | 901 |
| G01216 | 10 | 2018 | 0 | 3475 | 880 |
| G01216 | 11 | 2018 | 0 | 194 | 34 |
| G01216 | 12 | 2018 | 0 | 0 | 0 |
| G01216 | 1 | 2019 | 0 | 1978 | 1880 |
| G01216 | 2 | 2019 | 0 | 4738 | 2349 |
| G01216 | 3 | 2019 | 0 | 3327 | 1343 |
| G01216 | 4 | 2019 | 0 | 3312 | 1432 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 14412 | 3 | 70 |
| 0 | 48517 | 2 | 70 |
| 0 | 32767 | 2 | 70 |
| 0 | 38403 | 3 | 70 |
| 0 | 42855 | 3 | 70 |
| 0 | 50258 | 3 | 70 |
| 0 | 43077 | 3 | 70 |
| 0 | 11091 | 3 | 70 |
| 0 | 42910 | 3 | 70 |
| 0 | 45900 | 3 | 70 |
| 0 | 36036 | 3 | 70 |
| 0 | 42323 | 3 | 70 |
| 0 | 41150 | 3 | 70 |
| 0 | 39444 | 3 | 70 |
| 0 | 28919 | 3 | 70 |
| 0 | 21274 | 3 | 70 |
| 0 | 39855 | 3 | 70 |
| 0 | 41392 | 3 | 70 |
| 0 | 42099 | 3 | 70 |
| 0 | 30879 | 3 | 70 |
| 0 | 11377 | 3 | 70 |
| 0 | 45632 | 3 | 70 |
| 0 | 45694 | 3 | 70 |
| 0 | 45100 | 3 | 70 |
| 0 | 46663 | 3 | 70 |
| 0 | 1736 | 3 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 6519 | 3 | 70 |
| 0 | 41222 | 3 | 70 |
| 0 | 36275 | 3 | 70 |
| 0 | 38346 | 3 | 70 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01216 | 5 | 2019 | 0 | 2693 | 1228 |
| G01216 | 6 | 2019 | 0 | 1706 | 1205 |
| G01216 | 7 | 2019 | 0 | 1889 | 1096 |
| G01216 | 8 | 2019 | 0 | 530 | 126 |
| G01216 | 9 | 2019 | 0 | 0 | 0 |
| G01216 | 10 | 2019 | 0 | 0 | 0 |
| G01216 | 11 | 2019 | 0 | 0 | 0 |
| G01216 | 12 | 2019 | 0 | 0 | 0 |
| G01216 | 1 | 2020 | 0 | 0 | 0 |
| G01216 | 2 | 2020 | 0 | 0 | 0 |
| G01216 | 3 | 2020 | 0 | 0 | 0 |
| G01216 | 4 | 2020 | 0 | 0 | 0 |
| G01216 | 5 | 2020 | 0 | 0 | 0 |
| G01216 | 6 | 2020 | 0 | 0 | 0 |
| G01216 | 7 | 2020 | 0 | 0 | 0 |
| G01216 | 8 | 2020 | 0 | 0 | 0 |
| | | | Sum=2,115,556 | Sum=2,424,762 | Sum=110,069,983 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 26850 | 3 | 70 |
| 0 | 18 | 2 | 70 |
| 0 | 132 | 2 | 70 |
| 0 | 24 | 2 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| 0 | 0 | 0 | 70 |
| Sum=3,392,738 | Sum=10,621,089 | | |

**Production Data for OCS-G 1520**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 9 | 1968 | 18604 | 0 | 0 |
| G01520 | 10 | 1968 | 20509 | 0 | 0 |
| G01520 | 11 | 1968 | 39802 | 0 | 0 |
| G01520 | 12 | 1968 | 43410 | 0 | 0 |
| G01520 | 1 | 1969 | 47461 | 0 | 0 |
| G01520 | 2 | 1969 | 56117 | 0 | 0 |
| G01520 | 3 | 1969 | 74509 | 0 | 0 |
| G01520 | 4 | 1969 | 95586 | 2444 | 59684 |
| G01520 | 5 | 1969 | 131545 | 7731 | 216922 |
| G01520 | 6 | 1969 | 140985 | 7556 | 204843 |
| G01520 | 7 | 1969 | 147474 | 2827 | 150011 |
| G01520 | 8 | 1969 | 140320 | 1682 | 89323 |
| G01520 | 9 | 1969 | 161561 | 1184 | 105677 |
| G01520 | 10 | 1969 | 161211 | 1212 | 106435 |
| G01520 | 11 | 1969 | 162143 | 1835 | 161097 |
| G01520 | 12 | 1969 | 180234 | 1604 | 139324 |
| G01520 | 1 | 1970 | 171426 | 969 | 88475 |
| G01520 | 2 | 1970 | 170126 | 1031 | 89650 |
| G01520 | 3 | 1970 | 194301 | 1261 | 108696 |
| G01520 | 4 | 1970 | 192360 | 2968 | 185149 |
| G01520 | 5 | 1970 | 219770 | 3521 | 206734 |
| G01520 | 6 | 1970 | 229361 | 2566 | 155191 |
| G01520 | 7 | 1970 | 232340 | 2605 | 148305 |
| G01520 | 8 | 1970 | 284518 | 2272 | 129736 |
| G01520 | 9 | 1970 | 303173 | 2876 | 152202 |
| G01520 | 10 | 1970 | 379732 | 6550 | 235070 |
| G01520 | 11 | 1970 | 395791 | 7502 | 274407 |
| G01520 | 12 | 1970 | 402955 | 12073 | 411117 |
| G01520 | 1 | 1971 | 433810 | 22272 | 426731 |
| G01520 | 2 | 1971 | 372814 | 26317 | 394787 |
| G01520 | 3 | 1971 | 375790 | 24909 | 443611 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8667 | 23338 | 4 | 33 |
| 11632 | 0 | 5 | 33 |
| 20961 | 0 | 7 | 33 |
| 34988 | 0 | 8 | 33 |
| 23560 | 0 | 10 | 33 |
| 28652 | 0 | 12 | 33 |
| 77031 | 0 | 14 | 33 |
| 99203 | 0 | 19 | 33 |
| 122156 | 0 | 21 | 33 |
| 111218 | 0 | 21 | 33 |
| 161016 | 0 | 21 | 33 |
| 132155 | 0 | 21 | 33 |
| 156450 | 0 | 23 | 33 |
| 166764 | 0 | 23 | 33 |
| 196570 | 0 | 24 | 33 |
| 271359 | 0 | 26 | 33 |
| 205450 | 4454 | 27 | 33 |
| 188040 | 2058 | 27 | 33 |
| 290719 | 2215 | 30 | 33 |
| 220006 | 2306 | 29 | 33 |
| 291160 | 1590 | 34 | 33 |
| 314353 | 4949 | 33 | 33 |
| 379759 | 5584 | 36 | 33 |
| 216297 | 888 | 36 | 33 |
| 321993 | 12593 | 36 | 33 |
| 431294 | 5470 | 42 | 33 |
| 399492 | 19631 | 40 | 33 |
| 403051 | 18329 | 46 | 33 |
| 520939 | 16751 | 46 | 33 |
| 500619 | 34048 | 46 | 33 |
| 520185 | 39392 | 51 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 4 | 1971 | 428998 | 23402 | 597443 |
| G01520 | 5 | 1971 | 392790 | 16561 | 669962 |
| G01520 | 6 | 1971 | 426567 | 14850 | 753493 |
| G01520 | 7 | 1971 | 415445 | 7356 | 387056 |
| G01520 | 8 | 1971 | 420422 | 13751 | 713115 |
| G01520 | 9 | 1971 | 346134 | 12699 | 606813 |
| G01520 | 10 | 1971 | 408321 | 12849 | 587615 |
| G01520 | 11 | 1971 | 388174 | 13473 | 699695 |
| G01520 | 12 | 1971 | 387962 | 15441 | 815567 |
| G01520 | 1 | 1972 | 364591 | 12240 | 657427 |
| G01520 | 2 | 1972 | 355357 | 13659 | 682977 |
| G01520 | 3 | 1972 | 354014 | 13363 | 628480 |
| G01520 | 4 | 1972 | 352472 | 13492 | 608243 |
| G01520 | 5 | 1972 | 373561 | 11667 | 578075 |
| G01520 | 6 | 1972 | 315059 | 6819 | 316632 |
| G01520 | 7 | 1972 | 355551 | 7239 | 366552 |
| G01520 | 8 | 1972 | 336470 | 5789 | 308081 |
| G01520 | 9 | 1972 | 307100 | 5585 | 308677 |
| G01520 | 10 | 1972 | 329775 | 3377 | 305466 |
| G01520 | 11 | 1972 | 315536 | 5424 | 412076 |
| G01520 | 12 | 1972 | 310138 | 5449 | 411431 |
| G01520 | 1 | 1973 | 327171 | 4719 | 341772 |
| G01520 | 2 | 1973 | 287362 | 4232 | 363774 |
| G01520 | 3 | 1973 | 311217 | 4519 | 365766 |
| G01520 | 4 | 1973 | 289861 | 4771 | 334842 |
| G01520 | 5 | 1973 | 301686 | 4731 | 334406 |
| G01520 | 6 | 1973 | 279984 | 3168 | 287032 |
| G01520 | 7 | 1973 | 286934 | 3447 | 281801 |
| G01520 | 8 | 1973 | 317584 | 3080 | 312451 |
| G01520 | 9 | 1973 | 276534 | 2682 | 283821 |
| G01520 | 10 | 1973 | 321602 | 3091 | 318674 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 598147 | 34181 | 51 | 33 |
| 452473 | 37973 | 49 | 33 |
| 638053 | 42507 | 48 | 33 |
| 653308 | 30039 | 51 | 33 |
| 635042 | 41084 | 49 | 33 |
| 446416 | 22473 | 49 | 33 |
| 567104 | 45153 | 50 | 33 |
| 481931 | 44077 | 50 | 33 |
| 477309 | 52721 | 49 | 33 |
| 470668 | 51705 | 51 | 33 |
| 433473 | 60975 | 51 | 33 |
| 539315 | 55316 | 51 | 33 |
| 531306 | 54518 | 50 | 33 |
| 553955 | 60283 | 48 | 33 |
| 411935 | 53527 | 46 | 33 |
| 514649 | 63689 | 47 | 33 |
| 387263 | 40609 | 45 | 33 |
| 361562 | 36559 | 44 | 33 |
| 361786 | 34201 | 44 | 33 |
| 387995 | 43298 | 43 | 33 |
| 475462 | 43458 | 42 | 33 |
| 388941 | 62778 | 42 | 33 |
| 329780 | 56925 | 43 | 33 |
| 343644 | 65875 | 42 | 33 |
| 350255 | 54795 | 42 | 33 |
| 388579 | 54746 | 41 | 33 |
| 365142 | 45530 | 40 | 33 |
| 300211 | 48125 | 39 | 33 |
| 382377 | 80624 | 39 | 33 |
| 362608 | 67170 | 41 | 33 |
| 422258 | 80820 | 40 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 11 | 1973 | 316994 | 3098 | 271844 |
| G01520 | 12 | 1973 | 322549 | 2800 | 255502 |
| G01520 | 1 | 1974 | 307899 | 2734 | 264670 |
| G01520 | 2 | 1974 | 273864 | 2720 | 266581 |
| G01520 | 3 | 1974 | 295972 | 2710 | 296492 |
| G01520 | 4 | 1974 | 261318 | 2900 | 266505 |
| G01520 | 5 | 1974 | 289523 | 4622 | 344128 |
| G01520 | 6 | 1974 | 274741 | 2599 | 250251 |
| G01520 | 7 | 1974 | 278297 | 2139 | 215168 |
| G01520 | 8 | 1974 | 252148 | 2128 | 224590 |
| G01520 | 9 | 1974 | 201611 | 1491 | 174150 |
| G01520 | 10 | 1974 | 244566 | 1687 | 199771 |
| G01520 | 11 | 1974 | 260180 | 1669 | 109621 |
| G01520 | 12 | 1974 | 262699 | 2947 | 142967 |
| G01520 | 1 | 1975 | 250282 | 2209 | 92072 |
| G01520 | 2 | 1975 | 205582 | 1772 | 76209 |
| G01520 | 3 | 1975 | 244254 | 2211 | 87988 |
| G01520 | 4 | 1975 | 232875 | 1560 | 64668 |
| G01520 | 5 | 1975 | 235566 | 1236 | 65598 |
| G01520 | 6 | 1975 | 216440 | 1034 | 64128 |
| G01520 | 7 | 1975 | 233168 | 1001 | 67283 |
| G01520 | 8 | 1975 | 229759 | 398 | 45360 |
| G01520 | 9 | 1975 | 189503 | 242 | 54130 |
| G01520 | 10 | 1975 | 206623 | 250 | 46967 |
| G01520 | 11 | 1975 | 188176 | 198 | 34363 |
| G01520 | 12 | 1975 | 197547 | 208 | 38104 |
| G01520 | 1 | 1976 | 196674 | 870 | 37239 |
| G01520 | 2 | 1976 | 174678 | 577 | 57896 |
| G01520 | 3 | 1976 | 194666 | 1316 | 52255 |
| G01520 | 4 | 1976 | 213272 | 1351 | 61209 |
| G01520 | 5 | 1976 | 221952 | 957 | 32863 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 417524 | 82028 | 38 | 33 |
| 429325 | 85191 | 38 | 33 |
| 407137 | 57216 | 37 | 33 |
| 353231 | 46610 | 37 | 33 |
| 405480 | 58127 | 35 | 33 |
| 435402 | 56365 | 37 | 33 |
| 341210 | 62359 | 38 | 33 |
| 359188 | 81678 | 35 | 33 |
| 348085 | 88584 | 35 | 33 |
| 307274 | 78918 | 35 | 33 |
| 214944 | 67375 | 30 | 33 |
| 300915 | 96746 | 35 | 33 |
| 326511 | 129077 | 34 | 33 |
| 289788 | 126589 | 33 | 33 |
| 268582 | 119436 | 32 | 33 |
| 211180 | 91348 | 32 | 33 |
| 243923 | 107314 | 33 | 33 |
| 199114 | 106049 | 32 | 33 |
| 198185 | 118591 | 31 | 33 |
| 185944 | 112496 | 31 | 33 |
| 224441 | 117506 | 30 | 33 |
| 175095 | 94717 | 30 | 33 |
| 126643 | 88224 | 28 | 33 |
| 164986 | 105283 | 29 | 33 |
| 154342 | 102477 | 29 | 33 |
| 163008 | 111004 | 31 | 33 |
| 172835 | 123836 | 29 | 33 |
| 145796 | 117442 | 28 | 33 |
| 193465 | 159649 | 29 | 33 |
| 240217 | 198920 | 30 | 33 |
| 211217 | 193753 | 31 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 6 | 1976 | 214358 | 405 | 25169 |
| G01520 | 7 | 1976 | 221535 | 609 | 24450 |
| G01520 | 8 | 1976 | 202724 | 57 | 8560 |
| G01520 | 9 | 1976 | 208609 | 75 | 8363 |
| G01520 | 10 | 1976 | 206894 | 77 | 9826 |
| G01520 | 11 | 1976 | 204031 | 845 | 14892 |
| G01520 | 12 | 1976 | 218701 | 121 | 10460 |
| G01520 | 1 | 1977 | 218171 | 175 | 10697 |
| G01520 | 2 | 1977 | 189434 | 163 | 4664 |
| G01520 | 3 | 1977 | 202129 | 185 | 7244 |
| G01520 | 4 | 1977 | 188207 | 131 | 7541 |
| G01520 | 5 | 1977 | 192844 | 4 | 679 |
| G01520 | 6 | 1977 | 195255 | 210 | 7497 |
| G01520 | 7 | 1977 | 204566 | 198 | 8635 |
| G01520 | 8 | 1977 | 201223 | 170 | 10045 |
| G01520 | 9 | 1977 | 196185 | 90 | 6128 |
| G01520 | 10 | 1977 | 230148 | 0 | 2091 |
| G01520 | 11 | 1977 | 222968 | 63 | 2208 |
| G01520 | 12 | 1977 | 238341 | 107 | 3520 |
| G01520 | 1 | 1978 | 213652 | 109 | 7642 |
| G01520 | 2 | 1978 | 179736 | 86 | 5753 |
| G01520 | 3 | 1978 | 219548 | 102 | 6692 |
| G01520 | 4 | 1978 | 215558 | 86 | 7789 |
| G01520 | 5 | 1978 | 219468 | 428 | 31412 |
| G01520 | 6 | 1978 | 199917 | 921 | 83151 |
| G01520 | 7 | 1978 | 191436 | 1203 | 87639 |
| G01520 | 8 | 1978 | 203159 | 1152 | 71802 |
| G01520 | 9 | 1978 | 205160 | 1662 | 100113 |
| G01520 | 10 | 1978 | 225367 | 1848 | 104477 |
| G01520 | 11 | 1978 | 207578 | 1504 | 86719 |
| G01520 | 12 | 1978 | 207449 | 1262 | 102436 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 214605 | 151317 | 30 | 33 |
| 239806 | 159121 | 29 | 33 |
| 201041 | 111054 | 28 | 33 |
| 214583 | 125565 | 29 | 33 |
| 222445 | 136289 | 28 | 33 |
| 221851 | 157106 | 29 | 33 |
| 236869 | 173661 | 30 | 33 |
| 232231 | 168393 | 30 | 33 |
| 235730 | 159282 | 29 | 33 |
| 288690 | 174982 | 29 | 33 |
| 214048 | 141805 | 29 | 33 |
| 212040 | 166244 | 29 | 33 |
| 207037 | 172219 | 27 | 33 |
| 233584 | 177794 | 30 | 33 |
| 215137 | 133928 | 28 | 33 |
| 195909 | 125718 | 32 | 33 |
| 230726 | 157279 | 33 | 33 |
| 220433 | 142479 | 34 | 33 |
| 242282 | 159928 | 33 | 33 |
| 231381 | 143664 | 31 | 33 |
| 192079 | 135039 | 29 | 33 |
| 254092 | 168921 | 31 | 33 |
| 242141 | 155855 | 33 | 33 |
| 283756 | 165511 | 34 | 33 |
| 248953 | 156110 | 34 | 33 |
| 262773 | 151588 | 34 | 33 |
| 259160 | 181915 | 34 | 33 |
| 256759 | 180988 | 35 | 33 |
| 292840 | 244796 | 36 | 33 |
| 322687 | 253999 | 32 | 33 |
| 323936 | 253608 | 32 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 1 | 1979 | 193994 | 937 | 73788 |
| G01520 | 2 | 1979 | 184406 | 910 | 72135 |
| G01520 | 3 | 1979 | 206170 | 1064 | 66445 |
| G01520 | 4 | 1979 | 196643 | 1104 | 70238 |
| G01520 | 5 | 1979 | 198587 | 755 | 89939 |
| G01520 | 6 | 1979 | 143770 | 467 | 28451 |
| G01520 | 7 | 1979 | 162987 | 1117 | 67353 |
| G01520 | 8 | 1979 | 188318 | 1361 | 73439 |
| G01520 | 9 | 1979 | 138562 | 668 | 54445 |
| G01520 | 10 | 1979 | 185427 | 1414 | 67156 |
| G01520 | 11 | 1979 | 204358 | 450 | 80525 |
| G01520 | 12 | 1979 | 211396 | 452 | 104166 |
| G01520 | 1 | 1980 | 206070 | 1124 | 113494 |
| G01520 | 2 | 1980 | 191774 | 886 | 109132 |
| G01520 | 3 | 1980 | 197530 | 1268 | 113469 |
| G01520 | 4 | 1980 | 204119 | 792 | 83051 |
| G01520 | 5 | 1980 | 211511 | 303 | 19938 |
| G01520 | 6 | 1980 | 198810 | 367 | 27743 |
| G01520 | 7 | 1980 | 199880 | 309 | 25016 |
| G01520 | 8 | 1980 | 175367 | 220 | 7898 |
| G01520 | 9 | 1980 | 150999 | 75 | 6664 |
| G01520 | 10 | 1980 | 205408 | 962 | 86319 |
| G01520 | 11 | 1980 | 171286 | 488 | 134543 |
| G01520 | 12 | 1980 | 181076 | 2147 | 151375 |
| G01520 | 1 | 1981 | 167632 | 3401 | 139357 |
| G01520 | 2 | 1981 | 151571 | 2938 | 81526 |
| G01520 | 3 | 1981 | 165305 | 855 | 12954 |
| G01520 | 4 | 1981 | 143591 | 660 | 6572 |
| G01520 | 5 | 1981 | 143293 | 0 | 0 |
| G01520 | 6 | 1981 | 128624 | 0 | 0 |
| G01520 | 7 | 1981 | 140878 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 292260 | 211147 | 33 | 33 |
| 235079 | 202439 | 33 | 33 |
| 234510 | 224498 | 35 | 33 |
| 238004 | 195404 | 33 | 33 |
| 232404 | 158139 | 32 | 33 |
| 136503 | 127572 | 33 | 33 |
| 194253 | 153004 | 33 | 33 |
| 230906 | 222414 | 34 | 33 |
| 155960 | 158325 | 34 | 33 |
| 207566 | 211633 | 31 | 33 |
| 211067 | 243252 | 32 | 33 |
| 258008 | 240981 | 32 | 33 |
| 277649 | 272089 | 31 | 33 |
| 247596 | 262490 | 33 | 33 |
| 266082 | 283975 | 30 | 33 |
| 312068 | 300701 | 31 | 33 |
| 274857 | 311072 | 30 | 33 |
| 303115 | 272779 | 32 | 33 |
| 285841 | 271753 | 32 | 33 |
| 280848 | 285081 | 32 | 33 |
| 230827 | 177409 | 31 | 33 |
| 397746 | 299751 | 28 | 33 |
| 312141 | 264884 | 28 | 33 |
| 360787 | 293923 | 27 | 33 |
| 308553 | 296143 | 27 | 33 |
| 264466 | 249806 | 27 | 33 |
| 266857 | 290070 | 27 | 33 |
| 236610 | 235786 | 23 | 33 |
| 261084 | 245892 | 22 | 33 |
| 201978 | 230371 | 22 | 33 |
| 214444 | 265245 | 22 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 8 | 1981 | 124372 | 0 | 0 |
| G01520 | 9 | 1981 | 91115 | 0 | 0 |
| G01520 | 10 | 1981 | 118012 | 0 | 0 |
| G01520 | 11 | 1981 | 130356 | 0 | 0 |
| G01520 | 12 | 1981 | 111112 | 0 | 0 |
| G01520 | 1 | 1982 | 106765 | 0 | 0 |
| G01520 | 2 | 1982 | 98253 | 0 | 0 |
| G01520 | 3 | 1982 | 111167 | 0 | 0 |
| G01520 | 4 | 1982 | 102171 | 0 | 0 |
| G01520 | 5 | 1982 | 102358 | 0 | 0 |
| G01520 | 6 | 1982 | 92250 | 0 | 0 |
| G01520 | 7 | 1982 | 117885 | 0 | 0 |
| G01520 | 8 | 1982 | 130846 | 0 | 0 |
| G01520 | 9 | 1982 | 111045 | 0 | 0 |
| G01520 | 10 | 1982 | 103354 | 0 | 0 |
| G01520 | 11 | 1982 | 100734 | 0 | 0 |
| G01520 | 12 | 1982 | 97163 | 0 | 0 |
| G01520 | 1 | 1983 | 92026 | 0 | 0 |
| G01520 | 2 | 1983 | 77552 | 0 | 0 |
| G01520 | 3 | 1983 | 63549 | 0 | 2797 |
| G01520 | 4 | 1983 | 78372 | 0 | 12713 |
| G01520 | 5 | 1983 | 76894 | 454 | 13810 |
| G01520 | 6 | 1983 | 70469 | 394 | 1683 |
| G01520 | 7 | 1983 | 73735 | 0 | 0 |
| G01520 | 8 | 1983 | 63335 | 0 | 0 |
| G01520 | 9 | 1983 | 72057 | 0 | 0 |
| G01520 | 10 | 1983 | 71263 | 0 | 0 |
| G01520 | 11 | 1983 | 76133 | 0 | 0 |
| G01520 | 12 | 1983 | 90354 | 0 | 0 |
| G01520 | 1 | 1984 | 80793 | 0 | 0 |
| G01520 | 2 | 1984 | 76207 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 182517 | 208126 | 22 | 33 |
| 100883 | 108763 | 22 | 33 |
| 160811 | 254424 | 25 | 33 |
| 211703 | 288796 | 24 | 33 |
| 127449 | 298687 | 24 | 33 |
| 137283 | 292155 | 22 | 33 |
| 133161 | 295122 | 23 | 33 |
| 184444 | 353605 | 23 | 33 |
| 204704 | 328571 | 22 | 33 |
| 133734 | 342607 | 24 | 33 |
| 132715 | 304705 | 22 | 33 |
| 175726 | 304951 | 21 | 33 |
| 225849 | 327414 | 20 | 33 |
| 148287 | 282002 | 22 | 33 |
| 139372 | 281321 | 24 | 33 |
| 137128 | 334914 | 24 | 33 |
| 148965 | 280937 | 21 | 33 |
| 128693 | 283193 | 21 | 33 |
| 87244 | 265488 | 20 | 33 |
| 65822 | 298830 | 21 | 33 |
| 115109 | 273254 | 21 | 33 |
| 131593 | 283709 | 21 | 33 |
| 123686 | 276046 | 21 | 33 |
| 156383 | 304228 | 20 | 33 |
| 139841 | 284873 | 20 | 33 |
| 134576 | 307928 | 20 | 33 |
| 141929 | 309637 | 20 | 33 |
| 127050 | 256694 | 18 | 33 |
| 206134 | 319816 | 18 | 33 |
| 226608 | 308151 | 18 | 33 |
| 205457 | 294871 | 18 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 3 | 1984 | 81963 | 0 | 0 |
| G01520 | 4 | 1984 | 78896 | 0 | 0 |
| G01520 | 5 | 1984 | 85538 | 0 | 0 |
| G01520 | 6 | 1984 | 82268 | 0 | 0 |
| G01520 | 7 | 1984 | 77748 | 0 | 0 |
| G01520 | 8 | 1984 | 74142 | 0 | 0 |
| G01520 | 9 | 1984 | 70696 | 0 | 0 |
| G01520 | 10 | 1984 | 66218 | 0 | 0 |
| G01520 | 11 | 1984 | 64587 | 0 | 0 |
| G01520 | 12 | 1984 | 62389 | 0 | 0 |
| G01520 | 1 | 1985 | 60816 | 0 | 0 |
| G01520 | 2 | 1985 | 57827 | 0 | 0 |
| G01520 | 3 | 1985 | 72213 | 0 | 0 |
| G01520 | 4 | 1985 | 76830 | 0 | 0 |
| G01520 | 5 | 1985 | 86457 | 0 | 0 |
| G01520 | 6 | 1985 | 85204 | 0 | 0 |
| G01520 | 7 | 1985 | 93645 | 0 | 0 |
| G01520 | 8 | 1985 | 86295 | 0 | 0 |
| G01520 | 9 | 1985 | 91344 | 0 | 0 |
| G01520 | 10 | 1985 | 87721 | 0 | 0 |
| G01520 | 11 | 1985 | 73032 | 0 | 0 |
| G01520 | 12 | 1985 | 78926 | 0 | 0 |
| G01520 | 1 | 1986 | 81083 | 0 | 0 |
| G01520 | 2 | 1986 | 69018 | 0 | 0 |
| G01520 | 3 | 1986 | 79937 | 0 | 0 |
| G01520 | 4 | 1986 | 86575 | 0 | 0 |
| G01520 | 5 | 1986 | 101286 | 0 | 0 |
| G01520 | 6 | 1986 | 100949 | 0 | 0 |
| G01520 | 7 | 1986 | 123359 | 0 | 0 |
| G01520 | 8 | 1986 | 116060 | 0 | 0 |
| G01520 | 9 | 1986 | 107905 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 225687 | 297835 | 18 | 33 |
| 164914 | 336010 | 19 | 33 |
| 209415 | 337467 | 19 | 33 |
| 198919 | 277729 | 18 | 33 |
| 162768 | 286151 | 18 | 33 |
| 110412 | 350397 | 18 | 33 |
| 122158 | 375903 | 19 | 33 |
| 124837 | 335818 | 18 | 33 |
| 132026 | 321332 | 18 | 33 |
| 127472 | 313114 | 18 | 33 |
| 130313 | 289207 | 17 | 33 |
| 110874 | 244626 | 17 | 33 |
| 155601 | 229570 | 17 | 33 |
| 187179 | 256797 | 20 | 33 |
| 185811 | 262452 | 19 | 33 |
| 164922 | 252169 | 18 | 33 |
| 185437 | 255624 | 18 | 33 |
| 153831 | 221408 | 18 | 33 |
| 196674 | 269519 | 18 | 33 |
| 214201 | 275282 | 19 | 33 |
| 109600 | 218906 | 16 | 33 |
| 147162 | 250916 | 17 | 33 |
| 111788 | 266223 | 18 | 33 |
| 100886 | 202888 | 19 | 33 |
| 115822 | 242966 | 17 | 33 |
| 124907 | 231251 | 17 | 33 |
| 157110 | 234231 | 18 | 33 |
| 124071 | 208991 | 17 | 33 |
| 196210 | 260319 | 17 | 33 |
| 157564 | 254214 | 17 | 33 |
| 161033 | 256933 | 16 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 10 | 1986 | 114651 | 0 | 0 |
| G01520 | 11 | 1986 | 120312 | 0 | 0 |
| G01520 | 12 | 1986 | 113148 | 0 | 0 |
| G01520 | 1 | 1987 | 102156 | 0 | 0 |
| G01520 | 2 | 1987 | 94707 | 0 | 0 |
| G01520 | 3 | 1987 | 93978 | 0 | 0 |
| G01520 | 4 | 1987 | 87569 | 0 | 0 |
| G01520 | 5 | 1987 | 82339 | 0 | 0 |
| G01520 | 6 | 1987 | 71060 | 0 | 0 |
| G01520 | 7 | 1987 | 80314 | 0 | 0 |
| G01520 | 8 | 1987 | 75197 | 0 | 0 |
| G01520 | 9 | 1987 | 71580 | 63 | 3196 |
| G01520 | 10 | 1987 | 69826 | 8 | 402 |
| G01520 | 11 | 1987 | 63796 | 224 | 10651 |
| G01520 | 12 | 1987 | 81859 | 749 | 61869 |
| G01520 | 1 | 1988 | 85726 | 342 | 25146 |
| G01520 | 2 | 1988 | 66734 | 677 | 47676 |
| G01520 | 3 | 1988 | 60736 | 1334 | 91640 |
| G01520 | 4 | 1988 | 53940 | 2336 | 140658 |
| G01520 | 5 | 1988 | 61497 | 2105 | 147255 |
| G01520 | 6 | 1988 | 56067 | 2265 | 119637 |
| G01520 | 7 | 1988 | 59563 | 2261 | 153980 |
| G01520 | 8 | 1988 | 57212 | 739 | 134218 |
| G01520 | 9 | 1988 | 46234 | 2320 | 119457 |
| G01520 | 10 | 1988 | 51472 | 2782 | 144070 |
| G01520 | 11 | 1988 | 53107 | 848 | 125646 |
| G01520 | 12 | 1988 | 53436 | 833 | 132379 |
| G01520 | 1 | 1989 | 50920 | 781 | 157343 |
| G01520 | 2 | 1989 | 42158 | 943 | 136314 |
| G01520 | 3 | 1989 | 44265 | 1309 | 138528 |
| G01520 | 4 | 1989 | 43496 | 7540 | 128626 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 167456 | 263631 | 17 | 33 |
| 228088 | 263715 | 17 | 33 |
| 208676 | 203425 | 16 | 33 |
| 134868 | 177799 | 15 | 33 |
| 248674 | 241597 | 16 | 33 |
| 231674 | 268448 | 16 | 33 |
| 195057 | 269332 | 15 | 33 |
| 163978 | 260973 | 15 | 33 |
| 91909 | 229115 | 15 | 33 |
| 109014 | 218762 | 16 | 33 |
| 111102 | 208027 | 16 | 33 |
| 102833 | 202869 | 18 | 33 |
| 100731 | 226653 | 16 | 33 |
| 81212 | 224157 | 16 | 33 |
| 112822 | 229839 | 18 | 33 |
| 242673 | 329129 | 18 | 33 |
| 152509 | 256215 | 18 | 33 |
| 118429 | 273134 | 16 | 33 |
| 84073 | 227691 | 16 | 33 |
| 138604 | 272819 | 16 | 33 |
| 93879 | 220165 | 16 | 33 |
| 106748 | 262094 | 16 | 33 |
| 119139 | 256810 | 16 | 33 |
| 106080 | 213839 | 16 | 33 |
| 127284 | 264374 | 16 | 33 |
| 136509 | 271808 | 16 | 33 |
| 155362 | 273073 | 17 | 33 |
| 160823 | 257177 | 16 | 33 |
| 121108 | 224837 | 16 | 33 |
| 135657 | 225120 | 16 | 33 |
| 139425 | 200098 | 14 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 5 | 1989 | 44902 | 7241 | 139514 |
| G01520 | 6 | 1989 | 38111 | 5582 | 187768 |
| G01520 | 7 | 1989 | 40135 | 5223 | 246484 |
| G01520 | 8 | 1989 | 38507 | 5088 | 201698 |
| G01520 | 9 | 1989 | 44437 | 1434 | 134014 |
| G01520 | 10 | 1989 | 36624 | 4223 | 153584 |
| G01520 | 11 | 1989 | 30919 | 6490 | 147043 |
| G01520 | 12 | 1989 | 34728 | 2760 | 151596 |
| G01520 | 1 | 1990 | 34528 | 3158 | 163156 |
| G01520 | 2 | 1990 | 28674 | 3047 | 73162 |
| G01520 | 3 | 1990 | 34900 | 874 | 115401 |
| G01520 | 4 | 1990 | 27078 | 644 | 72480 |
| G01520 | 5 | 1990 | 31862 | 381 | 42461 |
| G01520 | 6 | 1990 | 28433 | 84 | 27254 |
| G01520 | 7 | 1990 | 27328 | 0 | 0 |
| G01520 | 8 | 1990 | 25557 | 0 | 0 |
| G01520 | 9 | 1990 | 25213 | 0 | 0 |
| G01520 | 10 | 1990 | 19594 | 0 | 0 |
| G01520 | 11 | 1990 | 25799 | 1844 | 61347 |
| G01520 | 12 | 1990 | 28205 | 2194 | 64688 |
| G01520 | 1 | 1991 | 31078 | 6543 | 32207 |
| G01520 | 2 | 1991 | 31921 | 0 | 0 |
| G01520 | 3 | 1991 | 33541 | 0 | 0 |
| G01520 | 4 | 1991 | 32830 | 0 | 0 |
| G01520 | 5 | 1991 | 28129 | 0 | 0 |
| G01520 | 6 | 1991 | 23814 | 0 | 0 |
| G01520 | 7 | 1991 | 22541 | 0 | 0 |
| G01520 | 8 | 1991 | 25177 | 0 | 0 |
| G01520 | 9 | 1991 | 26391 | 0 | 0 |
| G01520 | 10 | 1991 | 32692 | 0 | 0 |
| G01520 | 11 | 1991 | 29353 | 178 | 9662 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 143564 | 229673 | 13 | 33 |
| 113040 | 202401 | 14 | 33 |
| 127016 | 205263 | 13 | 33 |
| 118609 | 238366 | 14 | 33 |
| 156306 | 247396 | 15 | 33 |
| 124293 | 261310 | 15 | 33 |
| 110674 | 209022 | 14 | 33 |
| 99480 | 193320 | 13 | 33 |
| 105368 | 206111 | 13 | 33 |
| 95911 | 214923 | 13 | 33 |
| 131915 | 231858 | 13 | 33 |
| 94350 | 195855 | 13 | 33 |
| 108173 | 212514 | 13 | 33 |
| 103922 | 206908 | 13 | 33 |
| 72208 | 214637 | 12 | 33 |
| 56679 | 214614 | 12 | 33 |
| 70354 | 238870 | 12 | 33 |
| 50780 | 173034 | 11 | 33 |
| 75454 | 240750 | 12 | 33 |
| 79718 | 228693 | 12 | 33 |
| 77456 | 242204 | 12 | 33 |
| 72495 | 215039 | 12 | 33 |
| 70133 | 236433 | 12 | 33 |
| 63455 | 241422 | 12 | 33 |
| 61557 | 197181 | 12 | 33 |
| 63280 | 211654 | 12 | 33 |
| 77670 | 200230 | 12 | 33 |
| 48663 | 176244 | 11 | 33 |
| 94543 | 161005 | 12 | 33 |
| 124129 | 161804 | 12 | 33 |
| 68225 | 124430 | 13 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 12 | 1991 | 31416 | 0 | 0 |
| G01520 | 1 | 1992 | 33958 | 0 | 0 |
| G01520 | 2 | 1992 | 27886 | 0 | 0 |
| G01520 | 3 | 1992 | 32997 | 0 | 0 |
| G01520 | 4 | 1992 | 31314 | 0 | 0 |
| G01520 | 5 | 1992 | 32079 | 0 | 0 |
| G01520 | 6 | 1992 | 18213 | 0 | 0 |
| G01520 | 7 | 1992 | 28650 | 0 | 0 |
| G01520 | 8 | 1992 | 20902 | 0 | 0 |
| G01520 | 9 | 1992 | 23942 | 0 | 0 |
| G01520 | 10 | 1992 | 28754 | 0 | 0 |
| G01520 | 11 | 1992 | 24345 | 0 | 0 |
| G01520 | 12 | 1992 | 23853 | 0 | 0 |
| G01520 | 1 | 1993 | 24052 | 0 | 0 |
| G01520 | 2 | 1993 | 23805 | 0 | 0 |
| G01520 | 3 | 1993 | 24161 | 0 | 0 |
| G01520 | 4 | 1993 | 25069 | 0 | 0 |
| G01520 | 5 | 1993 | 26951 | 0 | 0 |
| G01520 | 6 | 1993 | 23273 | 0 | 0 |
| G01520 | 7 | 1993 | 25673 | 510 | 10005 |
| G01520 | 8 | 1993 | 25048 | 0 | 0 |
| G01520 | 9 | 1993 | 25778 | 0 | 0 |
| G01520 | 10 | 1993 | 27542 | 0 | 0 |
| G01520 | 11 | 1993 | 15775 | 0 | 0 |
| G01520 | 12 | 1993 | 21944 | 2084 | 0 |
| G01520 | 1 | 1994 | 21381 | 1837 | 60836 |
| G01520 | 2 | 1994 | 20189 | 1785 | 54383 |
| G01520 | 3 | 1994 | 20622 | 1522 | 48818 |
| G01520 | 4 | 1994 | 19499 | 2368 | 71201 |
| G01520 | 5 | 1994 | 21222 | 4395 | 117994 |
| G01520 | 6 | 1994 | 15277 | 4597 | 97295 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 68684 | 164260 | 11 | 33 |
| 101493 | 182273 | 12 | 33 |
| 62130 | 178845 | 12 | 33 |
| 36185 | 217886 | 11 | 33 |
| 79593 | 202317 | 11 | 33 |
| 57106 | 223760 | 11 | 33 |
| 15215 | 163942 | 11 | 33 |
| 48049 | 202379 | 11 | 33 |
| 12993 | 140765 | 11 | 33 |
| 15652 | 198944 | 11 | 33 |
| 19810 | 216078 | 11 | 33 |
| 33543 | 212485 | 11 | 33 |
| 14733 | 187483 | 11 | 33 |
| 15874 | 158009 | 10 | 33 |
| 15052 | 224444 | 11 | 33 |
| 15444 | 215937 | 11 | 33 |
| 15190 | 180228 | 10 | 33 |
| 26232 | 207269 | 10 | 33 |
| 16915 | 173493 | 10 | 33 |
| 32644 | 188861 | 11 | 33 |
| 57760 | 188180 | 11 | 33 |
| 55091 | 188622 | 12 | 33 |
| 84406 | 225104 | 12 | 33 |
| 85917 | 127226 | 13 | 33 |
| 125455 | 195132 | 12 | 33 |
| 66141 | 190073 | 12 | 33 |
| 64478 | 174631 | 12 | 33 |
| 81930 | 176422 | 12 | 33 |
| 89103 | 168254 | 12 | 33 |
| 76146 | 167872 | 12 | 33 |
| 62849 | 88662 | 11 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 7 | 1994 | 16981 | 3617 | 15737 |
| G01520 | 8 | 1994 | 22660 | 1260 | 17937 |
| G01520 | 9 | 1994 | 24807 | 22 | 215 |
| G01520 | 10 | 1994 | 24414 | 0 | 0 |
| G01520 | 11 | 1994 | 20408 | 0 | 0 |
| G01520 | 12 | 1994 | 16626 | 0 | 0 |
| G01520 | 1 | 1995 | 21500 | 0 | 0 |
| G01520 | 2 | 1995 | 20271 | 0 | 0 |
| G01520 | 3 | 1995 | 23786 | 0 | 0 |
| G01520 | 4 | 1995 | 13609 | 0 | 0 |
| G01520 | 5 | 1995 | 25788 | 0 | 0 |
| G01520 | 6 | 1995 | 35352 | 0 | 0 |
| G01520 | 7 | 1995 | 40872 | 0 | 0 |
| G01520 | 8 | 1995 | 36026 | 0 | 0 |
| G01520 | 9 | 1995 | 26077 | 0 | 0 |
| G01520 | 10 | 1995 | 15424 | 0 | 0 |
| G01520 | 11 | 1995 | 13793 | 0 | 0 |
| G01520 | 12 | 1995 | 16320 | 0 | 0 |
| G01520 | 1 | 1996 | 15508 | 0 | 0 |
| G01520 | 2 | 1996 | 9969 | 0 | 0 |
| G01520 | 3 | 1996 | 19279 | 0 | 0 |
| G01520 | 4 | 1996 | 22449 | 0 | 0 |
| G01520 | 5 | 1996 | 17021 | 2253 | 9900 |
| G01520 | 6 | 1996 | 17949 | 8862 | 187647 |
| G01520 | 7 | 1996 | 15951 | 4937 | 262522 |
| G01520 | 8 | 1996 | 22596 | 5127 | 296103 |
| G01520 | 9 | 1996 | 25697 | 5647 | 269191 |
| G01520 | 10 | 1996 | 52767 | 5204 | 327997 |
| G01520 | 11 | 1996 | 61349 | 5161 | 382066 |
| G01520 | 12 | 1996 | 50816 | 9367 | 908665 |
| G01520 | 1 | 1997 | 46222 | 12713 | 865660 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 139950 | 138197 | 11 | 33 |
| 82699 | 150811 | 11 | 33 |
| 67848 | 156607 | 11 | 33 |
| 67414 | 164916 | 10 | 33 |
| 26298 | 156171 | 10 | 33 |
| 10862 | 84838 | 10 | 33 |
| 51272 | 158409 | 9 | 33 |
| 41407 | 120427 | 9 | 33 |
| 64635 | 130228 | 9 | 33 |
| 27093 | 98394 | 10 | 33 |
| 222105 | 117196 | 10 | 33 |
| 636069 | 119733 | 11 | 33 |
| 646881 | 144160 | 11 | 33 |
| 638382 | 151513 | 11 | 33 |
| 652898 | 70139 | 9 | 33 |
| 575708 | 30044 | 12 | 33 |
| 581926 | 18694 | 10 | 33 |
| 582742 | 31411 | 9 | 33 |
| 566544 | 31938 | 9 | 33 |
| 427046 | 20876 | 5 | 33 |
| 533697 | 92988 | 12 | 33 |
| 497560 | 92105 | 12 | 33 |
| 452141 | 101299 | 13 | 33 |
| 452955 | 188487 | 14 | 33 |
| 312128 | 132957 | 14 | 33 |
| 726285 | 149168 | 15 | 33 |
| 482149 | 169342 | 16 | 33 |
| 807907 | 171253 | 17 | 33 |
| 923327 | 101468 | 14 | 33 |
| 503648 | 72311 | 15 | 33 |
| 318970 | 67747 | 17 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 2 | 1997 | 43983 | 9291 | 729935 |
| G01520 | 3 | 1997 | 46634 | 8934 | 777503 |
| G01520 | 4 | 1997 | 49973 | 6859 | 665278 |
| G01520 | 5 | 1997 | 69620 | 3038 | 364822 |
| G01520 | 6 | 1997 | 88071 | 2571 | 387826 |
| G01520 | 7 | 1997 | 85510 | 2176 | 361732 |
| G01520 | 8 | 1997 | 75446 | 2269 | 332820 |
| G01520 | 9 | 1997 | 65670 | 2264 | 403731 |
| G01520 | 10 | 1997 | 58099 | 1109 | 194275 |
| G01520 | 11 | 1997 | 50231 | 607 | 261945 |
| G01520 | 12 | 1997 | 46726 | 243 | 297200 |
| G01520 | 1 | 1998 | 49811 | 513 | 295798 |
| G01520 | 2 | 1998 | 40524 | 484 | 189759 |
| G01520 | 3 | 1998 | 39481 | 296 | 247424 |
| G01520 | 4 | 1998 | 39609 | 35 | 89814 |
| G01520 | 5 | 1998 | 33689 | 0 | 26556 |
| G01520 | 6 | 1998 | 32928 | 0 | 0 |
| G01520 | 7 | 1998 | 33307 | 0 | 0 |
| G01520 | 8 | 1998 | 38899 | 0 | 0 |
| G01520 | 9 | 1998 | 22002 | 0 | 0 |
| G01520 | 10 | 1998 | 35011 | 0 | 0 |
| G01520 | 11 | 1998 | 32548 | 0 | 0 |
| G01520 | 12 | 1998 | 32016 | 0 | 0 |
| G01520 | 1 | 1999 | 10494 | 21484 | 9981 |
| G01520 | 2 | 1999 | 7203 | 18419 | 6551 |
| G01520 | 3 | 1999 | 9372 | 24368 | 43071 |
| G01520 | 4 | 1999 | 7294 | 22443 | 91572 |
| G01520 | 5 | 1999 | 5745 | 17383 | 135491 |
| G01520 | 6 | 1999 | 10236 | 21772 | 39654 |
| G01520 | 7 | 1999 | 5780 | 21662 | 7343 |
| G01520 | 8 | 1999 | 5749 | 26041 | 10318 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 96731 | 55108 | 15 | 33 |
| 117980 | 105142 | 14 | 33 |
| 100111 | 105117 | 14 | 33 |
| 105229 | 99815 | 14 | 33 |
| 111412 | 71362 | 13 | 33 |
| 110418 | 76388 | 14 | 33 |
| 94531 | 75217 | 13 | 33 |
| 90335 | 80594 | 14 | 33 |
| 57845 | 84742 | 9 | 33 |
| 70062 | 106081 | 13 | 33 |
| 85618 | 87184 | 13 | 33 |
| 74939 | 115937 | 13 | 33 |
| 62203 | 105900 | 12 | 33 |
| 51184 | 133098 | 11 | 33 |
| 37580 | 138689 | 11 | 33 |
| 46244 | 121110 | 12 | 33 |
| 26714 | 126800 | 11 | 33 |
| 30621 | 140173 | 11 | 33 |
| 14241 | 119518 | 10 | 33 |
| 12549 | 52484 | 6 | 33 |
| 18789 | 107375 | 7 | 33 |
| 13909 | 93156 | 7 | 33 |
| 12625 | 96459 | 7 | 33 |
| 7951 | 103392 | 6 | 33 |
| 4683 | 86330 | 6 | 33 |
| 21373 | 108462 | 8 | 33 |
| 19434 | 99665 | 6 | 33 |
| 10209 | 81011 | 8 | 33 |
| 3455 | 93582 | 6 | 33 |
| 3201 | 89240 | 8 | 33 |
| 7477 | 92929 | 8 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 9 | 1999 | 8606 | 22722 | 11961 |
| G01520 | 10 | 1999 | 10175 | 22756 | 18041 |
| G01520 | 11 | 1999 | 6956 | 18506 | 9886 |
| G01520 | 12 | 1999 | 8705 | 21303 | 6098 |
| G01520 | 1 | 2000 | 30007 | 0 | 0 |
| G01520 | 2 | 2000 | 23404 | 0 | 0 |
| G01520 | 3 | 2000 | 26618 | 0 | 0 |
| G01520 | 4 | 2000 | 26610 | 0 | 0 |
| G01520 | 5 | 2000 | 26911 | 0 | 0 |
| G01520 | 6 | 2000 | 25391 | 0 | 0 |
| G01520 | 7 | 2000 | 25560 | 0 | 0 |
| G01520 | 8 | 2000 | 25476 | 0 | 0 |
| G01520 | 9 | 2000 | 25354 | 320 | 389 |
| G01520 | 10 | 2000 | 26402 | 5257 | 3944 |
| G01520 | 11 | 2000 | 24021 | 7062 | 5533 |
| G01520 | 12 | 2000 | 23975 | 6682 | 4047 |
| G01520 | 1 | 2001 | 23773 | 3072 | 2368 |
| G01520 | 2 | 2001 | 21280 | 2380 | 2877 |
| G01520 | 3 | 2001 | 24254 | 2566 | 4238 |
| G01520 | 4 | 2001 | 21926 | 1042 | 993 |
| G01520 | 5 | 2001 | 24107 | 1555 | 5062 |
| G01520 | 6 | 2001 | 23241 | 835 | 692 |
| G01520 | 7 | 2001 | 28561 | 486 | 512 |
| G01520 | 8 | 2001 | 32901 | 457 | 329 |
| G01520 | 9 | 2001 | 21757 | 441 | 1076 |
| G01520 | 10 | 2001 | 15620 | 653 | 400 |
| G01520 | 11 | 2001 | 21509 | 830 | 1070 |
| G01520 | 12 | 2001 | 13541 | 498 | 1385 |
| G01520 | 1 | 2002 | 13874 | 104 | 836 |
| G01520 | 2 | 2002 | 5535 | 6 | 91 |
| G01520 | 3 | 2002 | 11741 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 7717 | 107040 | 5 | 33 |
| 6928 | 175089 | 5 | 33 |
| 3715 | 107839 | 5 | 33 |
| 11963 | 161282 | 5 | 33 |
| 27522 | 119649 | 5 | 33 |
| 18414 | 97866 | 5 | 33 |
| 18165 | 108578 | 5 | 33 |
| 17515 | 108071 | 5 | 33 |
| 18139 | 106789 | 5 | 33 |
| 16824 | 104327 | 5 | 33 |
| 16080 | 114969 | 5 | 33 |
| 17291 | 100120 | 5 | 33 |
| 17277 | 108969 | 6 | 33 |
| 18284 | 105020 | 6 | 33 |
| 15894 | 95313 | 6 | 33 |
| 12715 | 96417 | 6 | 33 |
| 13412 | 110636 | 6 | 33 |
| 14748 | 100739 | 6 | 33 |
| 14492 | 92324 | 6 | 33 |
| 17056 | 82795 | 6 | 33 |
| 66529 | 96273 | 6 | 33 |
| 16081 | 103500 | 6 | 33 |
| 20610 | 108774 | 6 | 33 |
| 33164 | 93629 | 6 | 33 |
| 25936 | 70466 | 6 | 33 |
| 15474 | 29098 | 5 | 33 |
| 12221 | 97377 | 5 | 33 |
| 9387 | 86392 | 5 | 33 |
| 7333 | 85726 | 5 | 33 |
| 4584 | 40081 | 4 | 33 |
| 7340 | 74175 | 3 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 4 | 2002 | 12193 | 71 | 15018 |
| G01520 | 5 | 2002 | 13626 | 1884 | 124132 |
| G01520 | 6 | 2002 | 14920 | 1231 | 136929 |
| G01520 | 7 | 2002 | 13932 | 945 | 115849 |
| G01520 | 8 | 2002 | 12771 | 679 | 134486 |
| G01520 | 9 | 2002 | 11790 | 1237 | 123352 |
| G01520 | 10 | 2002 | 2194 | 536 | 111207 |
| G01520 | 11 | 2002 | 11325 | 884 | 139635 |
| G01520 | 12 | 2002 | 12927 | 753 | 158853 |
| G01520 | 1 | 2003 | 12123 | 1012 | 157704 |
| G01520 | 2 | 2003 | 9439 | 1906 | 148693 |
| G01520 | 3 | 2003 | 8684 | 2207 | 146887 |
| G01520 | 4 | 2003 | 8899 | 1547 | 130085 |
| G01520 | 5 | 2003 | 9811 | 2088 | 161924 |
| G01520 | 6 | 2003 | 7208 | 2669 | 199025 |
| G01520 | 7 | 2003 | 3494 | 2336 | 127034 |
| G01520 | 8 | 2003 | 9659 | 2393 | 201712 |
| G01520 | 9 | 2003 | 8771 | 2069 | 182182 |
| G01520 | 10 | 2003 | 8850 | 1629 | 155610 |
| G01520 | 11 | 2003 | 7868 | 1344 | 125142 |
| G01520 | 12 | 2003 | 8166 | 1060 | 102363 |
| G01520 | 1 | 2004 | 7462 | 521 | 67058 |
| G01520 | 2 | 2004 | 4309 | 417 | 53184 |
| G01520 | 3 | 2004 | 7560 | 744 | 94887 |
| G01520 | 4 | 2004 | 7459 | 622 | 88010 |
| G01520 | 5 | 2004 | 7207 | 664 | 90046 |
| G01520 | 6 | 2004 | 5583 | 477 | 58590 |
| G01520 | 7 | 2004 | 2095 | 146 | 20311 |
| G01520 | 8 | 2004 | 5822 | 189 | 42100 |
| G01520 | 9 | 2004 | 6550 | 277 | 47029 |
| G01520 | 10 | 2004 | 7642 | 307 | 42357 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 12612 | 81024 | 4 | 33 |
| 13305 | 95245 | 6 | 33 |
| 19329 | 208740 | 6 | 33 |
| 19492 | 113979 | 6 | 33 |
| 28609 | 104970 | 5 | 33 |
| 13631 | 108470 | 5 | 33 |
| 2833 | 28107 | 5 | 33 |
| 16266 | 65175 | 5 | 33 |
| 19824 | 134573 | 5 | 33 |
| 18511 | 131819 | 5 | 33 |
| 17225 | 136561 | 5 | 33 |
| 14532 | 139402 | 5 | 33 |
| 13108 | 64744 | 5 | 33 |
| 15611 | 88125 | 5 | 33 |
| 10824 | 58876 | 5 | 33 |
| 11022 | 33907 | 5 | 33 |
| 24426 | 76023 | 5 | 33 |
| 17392 | 73868 | 5 | 33 |
| 14951 | 74935 | 5 | 33 |
| 10871 | 136349 | 5 | 33 |
| 18402 | 68722 | 5 | 33 |
| 16519 | 60733 | 5 | 33 |
| 7381 | 36860 | 5 | 33 |
| 8961 | 70031 | 4 | 33 |
| 7161 | 69260 | 4 | 33 |
| 5884 | 69162 | 4 | 33 |
| 6837 | 55260 | 4 | 33 |
| 2141 | 18192 | 4 | 33 |
| 8715 | 44535 | 5 | 33 |
| 4487 | 31594 | 4 | 33 |
| 6614 | 67932 | 4 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 11 | 2004 | 6604 | 382 | 27565 |
| G01520 | 12 | 2004 | 6360 | 262 | 10868 |
| G01520 | 1 | 2005 | 5597 | 348 | 10893 |
| G01520 | 2 | 2005 | 4779 | 190 | 5962 |
| G01520 | 3 | 2005 | 5335 | 90 | 21753 |
| G01520 | 4 | 2005 | 7485 | 299 | 160257 |
| G01520 | 5 | 2005 | 8439 | 1335 | 137746 |
| G01520 | 6 | 2005 | 6148 | 859 | 134844 |
| G01520 | 7 | 2005 | 8839 | 265 | 102560 |
| G01520 | 8 | 2005 | 8238 | 351 | 109522 |
| G01520 | 9 | 2005 | 7472 | 96 | 44423 |
| G01520 | 10 | 2005 | 10502 | 210 | 53012 |
| G01520 | 11 | 2005 | 21764 | 266 | 72668 |
| G01520 | 12 | 2005 | 28755 | 313 | 70730 |
| G01520 | 1 | 2006 | 31883 | 1801 | 215093 |
| G01520 | 2 | 2006 | 27625 | 1416 | 178159 |
| G01520 | 3 | 2006 | 30012 | 1100 | 163250 |
| G01520 | 4 | 2006 | 32377 | 3007 | 137285 |
| G01520 | 5 | 2006 | 32682 | 5170 | 81340 |
| G01520 | 6 | 2006 | 31975 | 4488 | 64050 |
| G01520 | 7 | 2006 | 31196 | 1080 | 22044 |
| G01520 | 8 | 2006 | 30962 | 1267 | 19151 |
| G01520 | 9 | 2006 | 27205 | 2901 | 18074 |
| G01520 | 10 | 2006 | 26163 | 4926 | 31497 |
| G01520 | 11 | 2006 | 26657 | 3439 | 21741 |
| G01520 | 12 | 2006 | 35854 | 3287 | 15897 |
| G01520 | 1 | 2007 | 38491 | 4553 | 20997 |
| G01520 | 2 | 2007 | 34995 | 3319 | 37981 |
| G01520 | 3 | 2007 | 41948 | 5691 | 200680 |
| G01520 | 4 | 2007 | 33734 | 5504 | 153165 |
| G01520 | 5 | 2007 | 32904 | 5165 | 36794 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 5860 | 63827 | 4 | 33 |
| 7043 | 66063 | 4 | 33 |
| 6059 | 60514 | 4 | 33 |
| 7431 | 59776 | 4 | 33 |
| 5971 | 68703 | 5 | 33 |
| 6533 | 66660 | 5 | 33 |
| 13438 | 59550 | 6 | 33 |
| 5483 | 77303 | 7 | 33 |
| 5233 | 65819 | 7 | 33 |
| 3199 | 55315 | 7 | 33 |
| 4584 | 42397 | 7 | 33 |
| 34056 | 41042 | 8 | 33 |
| 86577 | 38799 | 8 | 33 |
| 49672 | 35534 | 8 | 33 |
| 35161 | 32774 | 8 | 33 |
| 33723 | 35145 | 8 | 33 |
| 31718 | 37307 | 8 | 33 |
| 28892 | 42420 | 9 | 33 |
| 24127 | 43885 | 9 | 33 |
| 22842 | 49016 | 9 | 33 |
| 22890 | 47133 | 9 | 33 |
| 20730 | 46865 | 9 | 33 |
| 21462 | 47410 | 9 | 33 |
| 17845 | 62048 | 9 | 33 |
| 22130 | 52926 | 9 | 33 |
| 30191 | 41757 | 9 | 33 |
| 34631 | 55311 | 9 | 33 |
| 33392 | 43614 | 11 | 33 |
| 48139 | 54286 | 9 | 33 |
| 44015 | 54650 | 9 | 33 |
| 39861 | 98976 | 9 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 6 | 2007 | 25316 | 5359 | 14548 |
| G01520 | 7 | 2007 | 24858 | 5989 | 18008 |
| G01520 | 8 | 2007 | 22007 | 4706 | 14399 |
| G01520 | 9 | 2007 | 18915 | 6275 | 24625 |
| G01520 | 10 | 2007 | 7286 | 9995 | 15711 |
| G01520 | 11 | 2007 | 8137 | 10715 | 20636 |
| G01520 | 12 | 2007 | 13510 | 12247 | 20965 |
| G01520 | 1 | 2008 | 12222 | 12405 | 13798 |
| G01520 | 2 | 2008 | 12696 | 10072 | 15684 |
| G01520 | 3 | 2008 | 14333 | 8910 | 11291 |
| G01520 | 4 | 2008 | 14102 | 8546 | 8789 |
| G01520 | 5 | 2008 | 13004 | 9496 | 10166 |
| G01520 | 6 | 2008 | 11791 | 7975 | 9496 |
| G01520 | 7 | 2008 | 10539 | 8543 | 9829 |
| G01520 | 8 | 2008 | 12336 | 7816 | 9677 |
| G01520 | 9 | 2008 | 0 | 0 | 0 |
| G01520 | 10 | 2008 | 0 | 0 | 0 |
| G01520 | 11 | 2008 | 0 | 0 | 0 |
| G01520 | 12 | 2008 | 0 | 0 | 0 |
| G01520 | 1 | 2009 | 0 | 0 | 0 |
| G01520 | 2 | 2009 | 0 | 0 | 0 |
| G01520 | 3 | 2009 | 0 | 0 | 0 |
| G01520 | 4 | 2009 | 0 | 0 | 0 |
| G01520 | 5 | 2009 | 0 | 0 | 0 |
| G01520 | 6 | 2009 | 0 | 0 | 0 |
| G01520 | 7 | 2009 | 0 | 0 | 0 |
| G01520 | 8 | 2009 | 0 | 0 | 0 |
| G01520 | 9 | 2009 | 0 | 0 | 0 |
| G01520 | 10 | 2009 | 0 | 0 | 0 |
| G01520 | 11 | 2009 | 0 | 0 | 0 |
| G01520 | 12 | 2009 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 44410 | 80820 | 9 | 33 |
| 59250 | 95323 | 9 | 33 |
| 65295 | 97369 | 9 | 33 |
| 77314 | 116096 | 9 | 33 |
| 46940 | 75487 | 9 | 33 |
| 25783 | 99721 | 9 | 33 |
| 56185 | 124425 | 9 | 33 |
| 44488 | 121493 | 9 | 33 |
| 41131 | 113193 | 9 | 33 |
| 40544 | 123750 | 9 | 33 |
| 40123 | 114315 | 9 | 33 |
| 34885 | 120762 | 9 | 33 |
| 28932 | 112112 | 9 | 33 |
| 30210 | 95558 | 9 | 33 |
| 30321 | 103195 | 9 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 1 | 2010 | 0 | 0 | 0 |
| G01520 | 2 | 2010 | 0 | 0 | 0 |
| G01520 | 3 | 2010 | 2225 | 6630 | 5002 |
| G01520 | 4 | 2010 | 899 | 4496 | 3875 |
| G01520 | 5 | 2010 | 7645 | 16785 | 25288 |
| G01520 | 6 | 2010 | 7222 | 11352 | 10767 |
| G01520 | 7 | 2010 | 11596 | 12189 | 13369 |
| G01520 | 8 | 2010 | 13316 | 9917 | 20958 |
| G01520 | 9 | 2010 | 14014 | 7528 | 15310 |
| G01520 | 10 | 2010 | 14292 | 7147 | 12986 |
| G01520 | 11 | 2010 | 14700 | 6598 | 11747 |
| G01520 | 12 | 2010 | 14435 | 7008 | 21584 |
| G01520 | 1 | 2011 | 13751 | 7434 | 13199 |
| G01520 | 2 | 2011 | 12305 | 5765 | 15251 |
| G01520 | 3 | 2011 | 13650 | 6017 | 16647 |
| G01520 | 4 | 2011 | 13344 | 5551 | 9898 |
| G01520 | 5 | 2011 | 12917 | 5431 | 8306 |
| G01520 | 6 | 2011 | 11347 | 6999 | 7775 |
| G01520 | 7 | 2011 | 11621 | 6975 | 7404 |
| G01520 | 8 | 2011 | 13028 | 6341 | 6139 |
| G01520 | 9 | 2011 | 9721 | 4956 | 4325 |
| G01520 | 10 | 2011 | 13900 | 5869 | 8976 |
| G01520 | 11 | 2011 | 13366 | 5516 | 7457 |
| G01520 | 12 | 2011 | 12747 | 4622 | 3587 |
| G01520 | 1 | 2012 | 13230 | 4220 | 3495 |
| G01520 | 2 | 2012 | 12480 | 4366 | 3309 |
| G01520 | 3 | 2012 | 11923 | 4999 | 2882 |
| G01520 | 4 | 2012 | 12226 | 5389 | 5900 |
| G01520 | 5 | 2012 | 10902 | 4257 | 3689 |
| G01520 | 6 | 2012 | 7916 | 4198 | 2412 |
| G01520 | 7 | 2012 | 11021 | 5596 | 2335 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 1518 | 6710 | 6 | 33 |
| 723 | 5378 | 8 | 33 |
| 5261 | 93074 | 9 | 33 |
| 3207 | 97373 | 9 | 33 |
| 4970 | 114611 | 9 | 33 |
| 5449 | 126554 | 9 | 33 |
| 14812 | 131467 | 9 | 33 |
| 20806 | 153703 | 9 | 33 |
| 22336 | 146975 | 9 | 33 |
| 24643 | 157396 | 9 | 33 |
| 32523 | 141654 | 9 | 33 |
| 25638 | 122486 | 9 | 33 |
| 26402 | 152185 | 9 | 33 |
| 25875 | 126108 | 9 | 33 |
| 25170 | 136243 | 9 | 33 |
| 24040 | 117895 | 9 | 33 |
| 30924 | 137069 | 9 | 33 |
| 32558 | 133587 | 9 | 33 |
| 23513 | 95342 | 9 | 33 |
| 25999 | 119524 | 9 | 33 |
| 24926 | 115052 | 9 | 33 |
| 25691 | 98983 | 9 | 33 |
| 25793 | 91411 | 9 | 33 |
| 24820 | 106567 | 9 | 33 |
| 24809 | 101778 | 9 | 33 |
| 25340 | 113469 | 9 | 33 |
| 20464 | 92915 | 9 | 33 |
| 13731 | 75574 | 9 | 33 |
| 17380 | 101886 | 8 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 8 | 2012 | 8486 | 4069 | 1789 |
| G01520 | 9 | 2012 | 10268 | 4341 | 2523 |
| G01520 | 10 | 2012 | 7048 | 2033 | 2503 |
| G01520 | 11 | 2012 | 11640 | 5694 | 4212 |
| G01520 | 12 | 2012 | 12378 | 5161 | 1908 |
| G01520 | 1 | 2013 | 12213 | 4206 | 2924 |
| G01520 | 2 | 2013 | 8928 | 3062 | 2996 |
| G01520 | 3 | 2013 | 9900 | 4200 | 0 |
| G01520 | 4 | 2013 | 10598 | 3740 | 0 |
| G01520 | 5 | 2013 | 10839 | 4024 | 291 |
| G01520 | 6 | 2013 | 10823 | 3900 | 391 |
| G01520 | 7 | 2013 | 10025 | 3789 | 2238 |
| G01520 | 8 | 2013 | 11004 | 3497 | 1724 |
| G01520 | 9 | 2013 | 9862 | 3656 | 45 |
| G01520 | 10 | 2013 | 10391 | 2976 | 615 |
| G01520 | 11 | 2013 | 10713 | 2282 | 35 |
| G01520 | 12 | 2013 | 11645 | 3022 | 312 |
| G01520 | 1 | 2014 | 10999 | 3391 | 40 |
| G01520 | 2 | 2014 | 9411 | 2615 | 107 |
| G01520 | 3 | 2014 | 11304 | 3237 | 22 |
| G01520 | 4 | 2014 | 9826 | 2835 | 497 |
| G01520 | 5 | 2014 | 10975 | 3101 | 0 |
| G01520 | 6 | 2014 | 8908 | 2574 | 49 |
| G01520 | 7 | 2014 | 9391 | 2769 | 0 |
| G01520 | 8 | 2014 | 11334 | 2847 | 3882 |
| G01520 | 9 | 2014 | 9424 | 2601 | 0 |
| G01520 | 10 | 2014 | 8155 | 2417 | 0 |
| G01520 | 11 | 2014 | 10247 | 3043 | 1065 |
| G01520 | 12 | 2014 | 10707 | 2837 | 0 |
| G01520 | 1 | 2015 | 10483 | 2666 | 0 |
| G01520 | 2 | 2015 | 4794 | 1062 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 9084 | 86089 | 9 | 33 |
| 10821 | 87128 | 8 | 33 |
| 6709 | 42942 | 8 | 33 |
| 16311 | 111756 | 8 | 33 |
| 21243 | 112710 | 8 | 33 |
| 23111 | 104375 | 8 | 33 |
| 21035 | 80485 | 8 | 33 |
| 18592 | 87685 | 8 | 33 |
| 20666 | 92090 | 8 | 33 |
| 22920 | 101686 | 8 | 33 |
| 22151 | 94837 | 8 | 33 |
| 17600 | 95044 | 8 | 33 |
| 19695 | 102074 | 8 | 33 |
| 19178 | 92242 | 8 | 33 |
| 14590 | 92625 | 8 | 33 |
| 12048 | 88760 | 8 | 33 |
| 9868 | 100102 | 8 | 33 |
| 14338 | 96577 | 8 | 33 |
| 13752 | 92217 | 8 | 33 |
| 19880 | 105550 | 8 | 33 |
| 14405 | 94123 | 8 | 33 |
| 18822 | 107627 | 8 | 33 |
| 15439 | 83802 | 8 | 33 |
| 8731 | 86310 | 8 | 33 |
| 14343 | 105375 | 9 | 33 |
| 13631 | 90765 | 8 | 33 |
| 11880 | 82268 | 8 | 33 |
| 13578 | 96438 | 8 | 33 |
| 17035 | 108487 | 8 | 33 |
| 17905 | 105816 | 8 | 33 |
| 7685 | 48690 | 8 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 3 | 2015 | 10767 | 2665 | 1665 |
| G01520 | 4 | 2015 | 9781 | 2440 | 7932 |
| G01520 | 5 | 2015 | 9921 | 2232 | 2668 |
| G01520 | 6 | 2015 | 9657 | 2467 | 2165 |
| G01520 | 7 | 2015 | 10035 | 2485 | 2155 |
| G01520 | 8 | 2015 | 9568 | 2239 | 90 |
| G01520 | 9 | 2015 | 9177 | 2272 | 0 |
| G01520 | 10 | 2015 | 9096 | 2209 | 3147 |
| G01520 | 11 | 2015 | 8143 | 2566 | 2412 |
| G01520 | 12 | 2015 | 1748 | 475 | 672 |
| G01520 | 1 | 2016 | 0 | 0 | 0 |
| G01520 | 2 | 2016 | 0 | 0 | 0 |
| G01520 | 3 | 2016 | 0 | 0 | 0 |
| G01520 | 4 | 2016 | 0 | 0 | 0 |
| G01520 | 5 | 2016 | 0 | 0 | 0 |
| G01520 | 6 | 2016 | 5281 | 1557 | 1057 |
| G01520 | 7 | 2016 | 13789 | 0 | 0 |
| G01520 | 8 | 2016 | 11994 | 0 | 0 |
| G01520 | 9 | 2016 | 12123 | 0 | 0 |
| G01520 | 10 | 2016 | 12600 | 0 | 0 |
| G01520 | 11 | 2016 | 11659 | 0 | 0 |
| G01520 | 12 | 2016 | 11439 | 0 | 0 |
| G01520 | 1 | 2017 | 6403 | 0 | 0 |
| G01520 | 2 | 2017 | 11509 | 0 | 0 |
| G01520 | 3 | 2017 | 12438 | 0 | 0 |
| G01520 | 4 | 2017 | 7378 | 0 | 0 |
| G01520 | 5 | 2017 | 12460 | 0 | 0 |
| G01520 | 6 | 2017 | 11007 | 0 | 0 |
| G01520 | 7 | 2017 | 11422 | 0 | 0 |
| G01520 | 8 | 2017 | 11325 | 0 | 0 |
| G01520 | 9 | 2017 | 10592 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 14087 | 106048 | 8 | 33 |
| 7422 | 94164 | 8 | 33 |
| 13606 | 102379 | 8 | 33 |
| 14611 | 95161 | 8 | 33 |
| 16733 | 97826 | 8 | 33 |
| 19817 | 93177 | 8 | 33 |
| 17651 | 92058 | 8 | 33 |
| 13989 | 93464 | 8 | 33 |
| 12686 | 87146 | 8 | 33 |
| 4054 | 18668 | 8 | 33 |
| 0 | 0 | 0 | 33 |
| 48 | 0 | 1 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 11376 | 72154 | 8 | 33 |
| 17791 | 94897 | 8 | 33 |
| 17365 | 79312 | 8 | 33 |
| 14462 | 79585 | 8 | 33 |
| 15488 | 80138 | 7 | 33 |
| 16329 | 76965 | 7 | 33 |
| 16506 | 73686 | 7 | 33 |
| 6979 | 36592 | 7 | 33 |
| 13105 | 64185 | 7 | 33 |
| 14566 | 71745 | 7 | 33 |
| 8877 | 43326 | 7 | 33 |
| 16198 | 76874 | 7 | 33 |
| 16185 | 67948 | 7 | 33 |
| 17036 | 68046 | 7 | 33 |
| 15709 | 77557 | 7 | 33 |
| 18721 | 73434 | 7 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 10 | 2017 | 9988 | 0 | 0 |
| G01520 | 11 | 2017 | 10210 | 0 | 0 |
| G01520 | 12 | 2017 | 9055 | 0 | 0 |
| G01520 | 1 | 2018 | 8064 | 0 | 0 |
| G01520 | 2 | 2018 | 7614 | 0 | 0 |
| G01520 | 3 | 2018 | 7889 | 0 | 0 |
| G01520 | 4 | 2018 | 5169 | 0 | 0 |
| G01520 | 5 | 2018 | 0 | 0 | 0 |
| G01520 | 6 | 2018 | 0 | 0 | 0 |
| G01520 | 7 | 2018 | 0 | 0 | 0 |
| G01520 | 8 | 2018 | 375 | 0 | 0 |
| G01520 | 9 | 2018 | 6867 | 0 | 0 |
| G01520 | 10 | 2018 | 8664 | 0 | 0 |
| G01520 | 11 | 2018 | 3935 | 0 | 0 |
| G01520 | 12 | 2018 | 8740 | 0 | 0 |
| G01520 | 1 | 2019 | 7832 | 0 | 0 |
| G01520 | 2 | 2019 | 7105 | 0 | 0 |
| G01520 | 3 | 2019 | 7521 | 0 | 0 |
| G01520 | 4 | 2019 | 7701 | 0 | 0 |
| G01520 | 5 | 2019 | 7507 | 0 | 0 |
| G01520 | 6 | 2019 | 7305 | 0 | 0 |
| G01520 | 7 | 2019 | 3870 | 0 | 0 |
| G01520 | 8 | 2019 | 6977 | 0 | 0 |
| G01520 | 9 | 2019 | 6906 | 0 | 0 |
| G01520 | 10 | 2019 | 214 | 0 | 0 |
| G01520 | 11 | 2019 | 4917 | 0 | 0 |
| G01520 | 12 | 2019 | 4 | 0 | 0 |
| G01520 | 1 | 2020 | 818 | 0 | 0 |
| G01520 | 2 | 2020 | 6483 | 0 | 0 |
| G01520 | 3 | 2020 | 4267 | 0 | 0 |
| G01520 | 4 | 2020 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 13243 | 57700 | 7 | 33 |
| 15360 | 65787 | 7 | 33 |
| 13556 | 67562 | 7 | 33 |
| 9587 | 62423 | 6 | 33 |
| 10808 | 62558 | 7 | 33 |
| 12405 | 68829 | 7 | 33 |
| 7470 | 47390 | 7 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 530 | 2386 | 6 | 33 |
| 10088 | 81701 | 7 | 33 |
| 11626 | 76758 | 7 | 33 |
| 5547 | 36366 | 7 | 33 |
| 11320 | 74119 | 7 | 33 |
| 11673 | 72890 | 7 | 33 |
| 11033 | 66514 | 7 | 33 |
| 11346 | 66282 | 7 | 33 |
| 11845 | 66687 | 7 | 33 |
| 11519 | 66024 | 7 | 33 |
| 12456 | 67490 | 6 | 33 |
| 7147 | 36178 | 7 | 33 |
| 10225 | 59616 | 6 | 33 |
| 11455 | 66361 | 7 | 33 |
| 547 | 2672 | 6 | 33 |
| 8430 | 47860 | 7 | 33 |
| 0 | 0 | 1 | 33 |
| 3547 | 10947 | 6 | 33 |
| 12968 | 66943 | 6 | 33 |
| 7026 | 36341 | 6 | 33 |
| 0 | 0 | 0 | 33 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01520 | 5 | 2020 | 0 | 0 | 0 |
| G01520 | 6 | 2020 | 0 | 0 | 0 |
| G01520 | 7 | 2020 | 0 | 0 | 0 |
| G01520 | 8 | 2020 | 0 | 0 | 0 |
| G01520 | 9 | 2020 | 0 | 0 | 0 |
| G01520 | 10 | 2020 | 0 | 0 | 0 |
| G01520 | 11 | 2020 | 0 | 0 | 0 |
| G01520 | 12 | 2020 | 0 | 0 | 0 |
| G01520 | 1 | 2021 | 0 | 0 | 0 |
| G01520 | 2 | 2021 | 0 | 0 | 0 |
| G01520 | 3 | 2021 | 0 | 0 | 0 |
| G01520 | 4 | 2021 | 0 | 0 | 0 |
| G01520 | 5 | 2021 | 0 | 0 | 0 |
| G01520 | 6 | 2021 | 0 | 0 | 0 |
| G01520 | 7 | 2021 | 0 | 0 | 0 |
| G01520 | 8 | 2021 | 0 | 0 | 0 |
| G01520 | 9 | 2021 | 0 | 0 | 0 |
| G01520 | 10 | 2021 | 0 | 0 | 0 |
| G01520 | 11 | 2021 | 0 | 0 | 0 |
| G01520 | 12 | 2021 | 0 | 0 | 0 |
| G01520 | 1 | 2022 | 0 | 0 | 0 |
| | | | Sum=50,399,308 | Sum=1,567,903 | Sum=46,975,021 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| 0 | 0 | 0 | 33 |
| Sum=80,395,140 | Sum=79,543,605 | | |

**Production Data for OCS-G 1529**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 1 | 1971 | 3966 | 662 | 208608 |
| G01529 | 2 | 1971 | 5191 | 1149 | 165198 |
| G01529 | 3 | 1971 | 5108 | 1740 | 204624 |
| G01529 | 4 | 1971 | 5984 | 3005 | 155776 |
| G01529 | 5 | 1971 | 5404 | 1131 | 179742 |
| G01529 | 6 | 1971 | 6176 | 1021 | 164652 |
| G01529 | 7 | 1971 | 5770 | 1045 | 153041 |
| G01529 | 8 | 1971 | 6329 | 1552 | 168328 |
| G01529 | 9 | 1971 | 5424 | 967 | 85150 |
| G01529 | 10 | 1971 | 6180 | 1007 | 62305 |
| G01529 | 11 | 1971 | 8720 | 491 | 82064 |
| G01529 | 12 | 1971 | 6829 | 26 | 106237 |
| G01529 | 1 | 1972 | 8578 | 0 | 102792 |
| G01529 | 2 | 1972 | 7109 | 141 | 68488 |
| G01529 | 3 | 1972 | 9603 | 250 | 95876 |
| G01529 | 4 | 1972 | 5886 | 125 | 93790 |
| G01529 | 5 | 1972 | 6555 | 144 | 98237 |
| G01529 | 6 | 1972 | 5711 | 163 | 103559 |
| G01529 | 7 | 1972 | 6869 | 225 | 86388 |
| G01529 | 8 | 1972 | 7470 | 358 | 91681 |
| G01529 | 9 | 1972 | 7066 | 305 | 85416 |
| G01529 | 10 | 1972 | 6036 | 280 | 85117 |
| G01529 | 11 | 1972 | 5981 | 77 | 74686 |
| G01529 | 12 | 1972 | 6103 | 1028 | 65472 |
| G01529 | 1 | 1973 | 6637 | 0 | 0 |
| G01529 | 2 | 1973 | 4463 | 0 | 0 |
| G01529 | 3 | 1973 | 6390 | 0 | 0 |
| G01529 | 4 | 1973 | 5930 | 0 | 0 |
| G01529 | 5 | 1973 | 5381 | 0 | 0 |
| G01529 | 6 | 1973 | 4588 | 0 | 0 |
| G01529 | 7 | 1973 | 7247 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1174 | 312 | 3 | 53 |
| 2074 | 25 | 3 | 53 |
| 2905 | 0 | 3 | 53 |
| 2554 | 0 | 3 | 53 |
| 1797 | 0 | 3 | 53 |
| 1593 | 0 | 3 | 53 |
| 1549 | 0 | 3 | 53 |
| 2396 | 958 | 3 | 53 |
| 1762 | 0 | 3 | 53 |
| 2428 | 195 | 3 | 53 |
| 3497 | 274 | 3 | 53 |
| 3150 | 2 | 3 | 53 |
| 2609 | 987 | 3 | 53 |
| 2426 | 115 | 3 | 53 |
| 2900 | 261 | 3 | 53 |
| 2914 | 373 | 3 | 53 |
| 3910 | 201 | 3 | 53 |
| 3436 | 0 | 3 | 53 |
| 4138 | 40 | 3 | 53 |
| 3537 | 833 | 3 | 53 |
| 5051 | 425 | 3 | 53 |
| 4547 | 514 | 3 | 53 |
| 3241 | 481 | 3 | 53 |
| 2280 | 208 | 3 | 53 |
| 3660 | 16 | 1 | 53 |
| 3533 | 2118 | 1 | 53 |
| 3969 | 1249 | 1 | 53 |
| 3834 | 1318 | 1 | 53 |
| 5356 | 3404 | 1 | 53 |
| 4402 | 3182 | 1 | 53 |
| 5663 | 3691 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 8 | 1973 | 6671 | 0 | 0 |
| G01529 | 9 | 1973 | 6563 | 0 | 0 |
| G01529 | 10 | 1973 | 4988 | 0 | 0 |
| G01529 | 11 | 1973 | 1894 | 0 | 0 |
| G01529 | 12 | 1973 | 1420 | 0 | 0 |
| G01529 | 1 | 1974 | 2644 | 0 | 0 |
| G01529 | 2 | 1974 | 4391 | 0 | 0 |
| G01529 | 3 | 1974 | 6554 | 0 | 0 |
| G01529 | 4 | 1974 | 5890 | 0 | 0 |
| G01529 | 5 | 1974 | 5152 | 0 | 0 |
| G01529 | 6 | 1974 | 5212 | 0 | 0 |
| G01529 | 7 | 1974 | 5421 | 0 | 0 |
| G01529 | 8 | 1974 | 5345 | 0 | 0 |
| G01529 | 9 | 1974 | 4250 | 0 | 0 |
| G01529 | 10 | 1974 | 5016 | 0 | 0 |
| G01529 | 11 | 1974 | 4524 | 0 | 0 |
| G01529 | 12 | 1974 | 4582 | 0 | 0 |
| G01529 | 1 | 1975 | 3081 | 0 | 0 |
| G01529 | 2 | 1975 | 2937 | 0 | 0 |
| G01529 | 3 | 1975 | 2696 | 810 | 59098 |
| G01529 | 4 | 1975 | 3212 | 1237 | 94661 |
| G01529 | 5 | 1975 | 3374 | 1663 | 123640 |
| G01529 | 6 | 1975 | 3638 | 0 | 0 |
| G01529 | 7 | 1975 | 3229 | 1652 | 136750 |
| G01529 | 8 | 1975 | 3029 | 1916 | 149574 |
| G01529 | 9 | 1975 | 2816 | 1583 | 138145 |
| G01529 | 10 | 1975 | 1208 | 1845 | 155601 |
| G01529 | 11 | 1975 | 3866 | 1717 | 142609 |
| G01529 | 12 | 1975 | 3058 | 1422 | 136500 |
| G01529 | 1 | 1976 | 97 | 1484 | 143699 |
| G01529 | 2 | 1976 | 0 | 1615 | 138952 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 3843 | 4164 | 1 | 53 |
| 3981 | 2461 | 1 | 53 |
| 7691 | 4092 | 1 | 53 |
| 5587 | 2686 | 1 | 53 |
| 7839 | 3349 | 1 | 53 |
| 16285 | 2319 | 1 | 53 |
| 9229 | 2165 | 1 | 53 |
| 1237 | 724 | 1 | 53 |
| 1529 | 4094 | 1 | 53 |
| 1215 | 5147 | 1 | 53 |
| 886 | 4985 | 1 | 53 |
| 1020 | 901 | 1 | 53 |
| 918 | 4432 | 1 | 53 |
| 635 | 3426 | 1 | 53 |
| 1004 | 5389 | 1 | 53 |
| 6152 | 5056 | 1 | 53 |
| 6939 | 4688 | 1 | 53 |
| 5960 | 4420 | 1 | 53 |
| 6654 | 4914 | 1 | 53 |
| 5859 | 3153 | 2 | 53 |
| 6230 | 5313 | 2 | 53 |
| 8202 | 5976 | 2 | 53 |
| 9772 | 6191 | 1 | 53 |
| 15534 | 4640 | 2 | 53 |
| 13483 | 3965 | 2 | 53 |
| 8000 | 5440 | 2 | 53 |
| 3386 | 2273 | 2 | 53 |
| 5100 | 5778 | 2 | 53 |
| 2702 | 7095 | 2 | 53 |
| 70 | 275 | 2 | 53 |
| 0 | 0 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 3 | 1976 | 0 | 1571 | 143963 |
| G01529 | 4 | 1976 | 0 | 1091 | 142118 |
| G01529 | 5 | 1976 | 2007 | 1588 | 166677 |
| G01529 | 6 | 1976 | 1491 | 1560 | 150759 |
| G01529 | 7 | 1976 | 992 | 1396 | 155718 |
| G01529 | 8 | 1976 | 737 | 380 | 91223 |
| G01529 | 9 | 1976 | 610 | 1655 | 137855 |
| G01529 | 10 | 1976 | 232 | 1407 | 135432 |
| G01529 | 11 | 1976 | 0 | 1361 | 145440 |
| G01529 | 12 | 1976 | 992 | 1496 | 147301 |
| G01529 | 1 | 1977 | 1000 | 1333 | 143223 |
| G01529 | 2 | 1977 | 1125 | 1471 | 154601 |
| G01529 | 3 | 1977 | 1043 | 1668 | 178249 |
| G01529 | 4 | 1977 | 633 | 1336 | 141237 |
| G01529 | 5 | 1977 | 696 | 0 | 147541 |
| G01529 | 6 | 1977 | 1334 | 776 | 142175 |
| G01529 | 7 | 1977 | 1337 | 768 | 156059 |
| G01529 | 8 | 1977 | 1095 | 794 | 110851 |
| G01529 | 9 | 1977 | 0 | 874 | 109345 |
| G01529 | 10 | 1977 | 0 | 1236 | 133747 |
| G01529 | 11 | 1977 | 877 | 1075 | 120505 |
| G01529 | 12 | 1977 | 1370 | 1077 | 137307 |
| G01529 | 1 | 1978 | 1358 | 1106 | 153696 |
| G01529 | 2 | 1978 | 450 | 1329 | 133714 |
| G01529 | 3 | 1978 | 0 | 965 | 140026 |
| G01529 | 4 | 1978 | 667 | 1308 | 130311 |
| G01529 | 5 | 1978 | 1267 | 697 | 138779 |
| G01529 | 6 | 1978 | 1133 | 0 | 143738 |
| G01529 | 7 | 1978 | 798 | 82 | 130116 |
| G01529 | 8 | 1978 | 957 | 1501 | 111777 |
| G01529 | 9 | 1978 | 430 | 1340 | 103192 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 16 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 9428 | 181 | 2 | 53 |
| 10474 | 89 | 2 | 53 |
| 6623 | 531 | 2 | 53 |
| 8908 | 0 | 2 | 53 |
| 6187 | 0 | 2 | 53 |
| 4035 | 0 | 2 | 53 |
| 826 | 55 | 2 | 53 |
| 8481 | 516 | 2 | 53 |
| 10167 | 520 | 2 | 53 |
| 11443 | 298 | 2 | 53 |
| 13171 | 250 | 2 | 53 |
| 9220 | 168 | 2 | 53 |
| 2454 | 70 | 2 | 53 |
| 10848 | 53 | 2 | 53 |
| 15172 | 53 | 2 | 53 |
| 11619 | 395 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 9886 | 96 | 2 | 53 |
| 15343 | 96 | 2 | 53 |
| 16448 | 81 | 2 | 53 |
| 5405 | 30 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 5829 | 1254 | 2 | 53 |
| 8937 | 177 | 2 | 53 |
| 8561 | 0 | 2 | 53 |
| 5192 | 24 | 2 | 53 |
| 4225 | 59 | 2 | 53 |
| 2736 | 30 | 2 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 10 | 1978 | 667 | 1123 | 117973 |
| G01529 | 11 | 1978 | 573 | 839 | 108100 |
| G01529 | 12 | 1978 | 680 | 1081 | 110879 |
| G01529 | 1 | 1979 | 409 | 904 | 103812 |
| G01529 | 2 | 1979 | 0 | 682 | 92974 |
| G01529 | 3 | 1979 | 39 | 906 | 101944 |
| G01529 | 4 | 1979 | 0 | 883 | 102063 |
| G01529 | 5 | 1979 | 0 | 894 | 104138 |
| G01529 | 6 | 1979 | 0 | 1042 | 88965 |
| G01529 | 7 | 1979 | 790 | 529 | 51460 |
| G01529 | 8 | 1979 | 1249 | 753 | 61398 |
| G01529 | 9 | 1979 | 539 | 500 | 69420 |
| G01529 | 10 | 1979 | 457 | 525 | 87554 |
| G01529 | 11 | 1979 | 539 | 666 | 91127 |
| G01529 | 12 | 1979 | 587 | 875 | 80770 |
| G01529 | 1 | 1980 | 653 | 1185 | 80130 |
| G01529 | 2 | 1980 | 764 | 0 | 80627 |
| G01529 | 3 | 1980 | 620 | 0 | 82192 |
| G01529 | 4 | 1980 | 291 | 0 | 62085 |
| G01529 | 5 | 1980 | 702 | 0 | 79265 |
| G01529 | 6 | 1980 | 733 | 0 | 73906 |
| G01529 | 7 | 1980 | 845 | 0 | 77200 |
| G01529 | 8 | 1980 | 729 | 0 | 33135 |
| G01529 | 9 | 1980 | 688 | 0 | 18681 |
| G01529 | 10 | 1980 | 638 | 0 | 17311 |
| G01529 | 11 | 1980 | 694 | 269 | 46361 |
| G01529 | 12 | 1980 | 801 | 391 | 63267 |
| G01529 | 1 | 1981 | 912 | 350 | 56556 |
| G01529 | 2 | 1981 | 619 | 674 | 44964 |
| G01529 | 3 | 1981 | 851 | 670 | 73508 |
| G01529 | 4 | 1981 | 753 | 675 | 77684 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 3526 | 40 | 2 | 53 |
| 3286 | 34 | 2 | 53 |
| 3486 | 41 | 2 | 53 |
| 2578 | 40 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 218 | 4 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 5962 | 95 | 2 | 53 |
| 10626 | 239 | 2 | 53 |
| 11250 | 143 | 2 | 53 |
| 10332 | 216 | 2 | 53 |
| 5429 | 237 | 2 | 53 |
| 7267 | 280 | 2 | 53 |
| 9576 | 306 | 2 | 53 |
| 12850 | 317 | 2 | 53 |
| 12573 | 283 | 2 | 53 |
| 3579 | 152 | 2 | 53 |
| 3943 | 294 | 2 | 53 |
| 494 | 176 | 2 | 53 |
| 589 | 203 | 2 | 53 |
| 3383 | 168 | 2 | 53 |
| 6234 | 212 | 2 | 53 |
| 4961 | 186 | 2 | 53 |
| 7524 | 280 | 2 | 53 |
| 7086 | 328 | 2 | 53 |
| 6551 | 375 | 2 | 53 |
| 7734 | 141 | 2 | 53 |
| 10571 | 196 | 2 | 53 |
| 12230 | 180 | 2 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 5 | 1981 | 494 | 598 | 86272 |
| G01529 | 6 | 1981 | 340 | 308 | 49004 |
| G01529 | 7 | 1981 | 258 | 524 | 70576 |
| G01529 | 8 | 1981 | 364 | 601 | 74240 |
| G01529 | 9 | 1981 | 540 | 505 | 52836 |
| G01529 | 10 | 1981 | 558 | 365 | 55039 |
| G01529 | 11 | 1981 | 524 | 516 | 49408 |
| G01529 | 12 | 1981 | 524 | 423 | 54000 |
| G01529 | 1 | 1982 | 570 | 478 | 50238 |
| G01529 | 2 | 1982 | 368 | 267 | 25800 |
| G01529 | 3 | 1982 | 468 | 358 | 39860 |
| G01529 | 4 | 1982 | 420 | 92 | 12573 |
| G01529 | 5 | 1982 | 0 | 10 | 1016 |
| G01529 | 6 | 1982 | 20 | 0 | 3154 |
| G01529 | 7 | 1982 | 110 | 0 | 2721 |
| G01529 | 8 | 1982 | 0 | 0 | 372 |
| G01529 | 9 | 1982 | 0 | 0 | 4720 |
| G01529 | 10 | 1982 | 72 | 0 | 9457 |
| G01529 | 11 | 1982 | 96 | 0 | 19075 |
| G01529 | 12 | 1982 | 1040 | 326 | 45392 |
| G01529 | 1 | 1983 | 588 | 453 | 44525 |
| G01529 | 2 | 1983 | 504 | 47 | 47363 |
| G01529 | 3 | 1983 | 1371 | 48 | 8034 |
| G01529 | 4 | 1983 | 694 | 0 | 0 |
| G01529 | 5 | 1983 | 655 | 0 | 0 |
| G01529 | 6 | 1983 | 726 | 0 | 0 |
| G01529 | 7 | 1983 | 853 | 0 | 0 |
| G01529 | 8 | 1983 | 635 | 0 | 0 |
| G01529 | 9 | 1983 | 354 | 0 | 0 |
| G01529 | 10 | 1983 | 344 | 0 | 0 |
| G01529 | 11 | 1983 | 378 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 5149 | 124 | 2 | 53 |
| 5837 | 148 | 2 | 53 |
| 9015 | 102 | 2 | 53 |
| 8145 | 160 | 2 | 53 |
| 7396 | 240 | 2 | 53 |
| 8223 | 248 | 2 | 53 |
| 5205 | 208 | 2 | 53 |
| 1457 | 210 | 2 | 53 |
| 3058 | 152 | 2 | 53 |
| 1549 | 184 | 2 | 53 |
| 1194 | 252 | 2 | 53 |
| 1063 | 210 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 15 | 14 | 2 | 53 |
| 571 | 0 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 2232 | 0 | 2 | 53 |
| 1526 | 48 | 2 | 53 |
| 2232 | 477 | 2 | 53 |
| 5055 | 252 | 2 | 53 |
| 4333 | 216 | 2 | 53 |
| 7930 | 579 | 2 | 53 |
| 5198 | 78 | 1 | 53 |
| 2862 | 0 | 1 | 53 |
| 1437 | 0 | 1 | 53 |
| 3759 | 0 | 1 | 53 |
| 6481 | 0 | 1 | 53 |
| 3400 | 165 | 1 | 53 |
| 1815 | 211 | 1 | 53 |
| 11402 | 264 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 12 | 1983 | 340 | 0 | 0 |
| G01529 | 1 | 1984 | 272 | 0 | 0 |
| G01529 | 2 | 1984 | 42 | 0 | 0 |
| G01529 | 3 | 1984 | 0 | 0 | 0 |
| G01529 | 4 | 1984 | 0 | 0 | 0 |
| G01529 | 5 | 1984 | 557 | 0 | 0 |
| G01529 | 6 | 1984 | 5373 | 0 | 0 |
| G01529 | 7 | 1984 | 6193 | 0 | 0 |
| G01529 | 8 | 1984 | 6137 | 0 | 0 |
| G01529 | 9 | 1984 | 4873 | 0 | 0 |
| G01529 | 10 | 1984 | 2925 | 0 | 0 |
| G01529 | 11 | 1984 | 3397 | 0 | 0 |
| G01529 | 12 | 1984 | 4058 | 0 | 0 |
| G01529 | 1 | 1985 | 3270 | 0 | 0 |
| G01529 | 2 | 1985 | 4361 | 0 | 0 |
| G01529 | 3 | 1985 | 3629 | 0 | 0 |
| G01529 | 4 | 1985 | 2905 | 0 | 0 |
| G01529 | 5 | 1985 | 3098 | 0 | 0 |
| G01529 | 6 | 1985 | 3399 | 0 | 0 |
| G01529 | 7 | 1985 | 2817 | 0 | 0 |
| G01529 | 8 | 1985 | 1415 | 0 | 0 |
| G01529 | 9 | 1985 | 1554 | 0 | 0 |
| G01529 | 10 | 1985 | 2044 | 0 | 0 |
| G01529 | 11 | 1985 | 2511 | 0 | 0 |
| G01529 | 12 | 1985 | 1377 | 0 | 0 |
| G01529 | 1 | 1986 | 1363 | 0 | 0 |
| G01529 | 2 | 1986 | 328 | 0 | 0 |
| G01529 | 3 | 1986 | 0 | 0 | 0 |
| G01529 | 4 | 1986 | 9 | 0 | 212 |
| G01529 | 5 | 1986 | 178 | 0 | 0 |
| G01529 | 6 | 1986 | 704 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 279 | 0 | 1 | 53 |
| 1357 | 158 | 1 | 53 |
| 299 | 23 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 465 | 0 | 1 | 53 |
| 2659 | 10 | 1 | 53 |
| 4190 | 197 | 1 | 53 |
| 7927 | 11 | 1 | 53 |
| 5787 | 43 | 1 | 53 |
| 6893 | 2357 | 1 | 53 |
| 11745 | 1951 | 1 | 53 |
| 10689 | 1725 | 1 | 53 |
| 2761 | 3083 | 1 | 53 |
| 6424 | 31 | 1 | 53 |
| 11301 | 1384 | 1 | 53 |
| 13649 | 1603 | 1 | 53 |
| 16725 | 1328 | 1 | 53 |
| 12745 | 1464 | 1 | 53 |
| 13424 | 5232 | 1 | 53 |
| 10708 | 1535 | 1 | 53 |
| 7076 | 1517 | 1 | 53 |
| 1573 | 1673 | 1 | 53 |
| 4664 | 2575 | 1 | 53 |
| 4805 | 918 | 1 | 53 |
| 6904 | 906 | 1 | 53 |
| 5353 | 436 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 5052 | 594 | 2 | 53 |
| 16836 | 8507 | 1 | 53 |
| 11824 | 5432 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 7 | 1986 | 882 | 0 | 0 |
| G01529 | 8 | 1986 | 1018 | 0 | 0 |
| G01529 | 9 | 1986 | 0 | 0 | 0 |
| G01529 | 10 | 1986 | 0 | 0 | 1620 |
| G01529 | 11 | 1986 | 0 | 0 | 18826 |
| G01529 | 12 | 1986 | 0 | 0 | 13756 |
| G01529 | 1 | 1987 | 0 | 0 | 19792 |
| G01529 | 2 | 1987 | 0 | 0 | 21125 |
| G01529 | 3 | 1987 | 0 | 0 | 24045 |
| G01529 | 4 | 1987 | 0 | 191 | 27091 |
| G01529 | 5 | 1987 | 0 | 0 | 14507 |
| G01529 | 6 | 1987 | 454 | 0 | 15044 |
| G01529 | 7 | 1987 | 223 | 0 | 9527 |
| G01529 | 8 | 1987 | 0 | 0 | 14396 |
| G01529 | 9 | 1987 | 0 | 0 | 12106 |
| G01529 | 10 | 1987 | 1080 | 0 | 61132 |
| G01529 | 11 | 1987 | 1003 | 0 | 68887 |
| G01529 | 12 | 1987 | 700 | 0 | 56321 |
| G01529 | 1 | 1988 | 322 | 0 | 35366 |
| G01529 | 2 | 1988 | 0 | 0 | 36522 |
| G01529 | 3 | 1988 | 0 | 0 | 61002 |
| G01529 | 4 | 1988 | 0 | 0 | 64025 |
| G01529 | 5 | 1988 | 0 | 0 | 53038 |
| G01529 | 6 | 1988 | 339 | 0 | 42702 |
| G01529 | 7 | 1988 | 6423 | 0 | 0 |
| G01529 | 8 | 1988 | 6267 | 0 | 0 |
| G01529 | 9 | 1988 | 5248 | 0 | 0 |
| G01529 | 10 | 1988 | 5210 | 0 | 0 |
| G01529 | 11 | 1988 | 4259 | 0 | 0 |
| G01529 | 12 | 1988 | 4695 | 0 | 0 |
| G01529 | 1 | 1989 | 3377 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 13365 | 3061 | 1 | 53 |
| 10154 | 1337 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 11388 | 2538 | 2 | 53 |
| 5097 | 1527 | 2 | 53 |
| 4976 | 1112 | 2 | 53 |
| 13282 | 2723 | 2 | 53 |
| 20702 | 2492 | 2 | 53 |
| 21701 | 2315 | 2 | 53 |
| 16065 | 1615 | 2 | 53 |
| 7121 | 741 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 1359 | 753 | 2 | 53 |
| 3238 | 126 | 1 | 53 |
| 3458 | 106 | 1 | 53 |
| 3184 | 71 | 1 | 53 |
| 8649 | 111 | 1 | 53 |
| 8198 | 189 | 1 | 53 |
| 10468 | 207 | 1 | 53 |
| 3985 | 140 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 2 | 1989 | 4049 | 0 | 0 |
| G01529 | 3 | 1989 | 4315 | 0 | 0 |
| G01529 | 4 | 1989 | 4078 | 0 | 0 |
| G01529 | 5 | 1989 | 4392 | 0 | 0 |
| G01529 | 6 | 1989 | 3055 | 0 | 0 |
| G01529 | 7 | 1989 | 2435 | 0 | 0 |
| G01529 | 8 | 1989 | 1886 | 0 | 43254 |
| G01529 | 9 | 1989 | 3795 | 0 | 49163 |
| G01529 | 10 | 1989 | 3236 | 0 | 45208 |
| G01529 | 11 | 1989 | 3351 | 0 | 4369 |
| G01529 | 12 | 1989 | 3454 | 0 | 3813 |
| G01529 | 1 | 1990 | 2720 | 0 | 59564 |
| G01529 | 2 | 1990 | 2266 | 0 | 48084 |
| G01529 | 3 | 1990 | 1985 | 0 | 29996 |
| G01529 | 4 | 1990 | 2278 | 0 | 49834 |
| G01529 | 5 | 1990 | 2508 | 0 | 51434 |
| G01529 | 6 | 1990 | 2062 | 0 | 33646 |
| G01529 | 7 | 1990 | 2301 | 0 | 52989 |
| G01529 | 8 | 1990 | 2396 | 0 | 37159 |
| G01529 | 9 | 1990 | 733 | 0 | 15494 |
| G01529 | 10 | 1990 | 1439 | 0 | 52272 |
| G01529 | 11 | 1990 | 2521 | 0 | 0 |
| G01529 | 12 | 1990 | 2202 | 0 | 0 |
| G01529 | 1 | 1991 | 2405 | 0 | 2309 |
| G01529 | 2 | 1991 | 890 | 22 | 1276 |
| G01529 | 3 | 1991 | 1100 | 405 | 16776 |
| G01529 | 4 | 1991 | 1848 | 283 | 23671 |
| G01529 | 5 | 1991 | 1314 | 455 | 39347 |
| G01529 | 6 | 1991 | 2219 | 1004 | 40277 |
| G01529 | 7 | 1991 | 2320 | 893 | 50462 |
| G01529 | 8 | 1991 | 2334 | 1133 | 60828 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 9583 | 175 | 1 | 53 |
| 9073 | 240 | 1 | 53 |
| 8869 | 223 | 1 | 53 |
| 6741 | 234 | 1 | 53 |
| 1803 | 272 | 1 | 53 |
| 6689 | 259 | 1 | 53 |
| 6275 | 199 | 2 | 53 |
| 5878 | 542 | 2 | 53 |
| 5499 | 584 | 2 | 53 |
| 6334 | 605 | 2 | 53 |
| 6313 | 623 | 2 | 53 |
| 3443 | 1054 | 2 | 53 |
| 3771 | 747 | 2 | 53 |
| 5562 | 1065 | 2 | 53 |
| 4750 | 826 | 2 | 53 |
| 3477 | 1244 | 2 | 53 |
| 3490 | 1226 | 2 | 53 |
| 841 | 473 | 2 | 53 |
| 430 | 542 | 2 | 53 |
| 146 | 143 | 2 | 53 |
| 1668 | 264 | 2 | 53 |
| 3779 | 541 | 1 | 53 |
| 1206 | 475 | 1 | 53 |
| 1973 | 688 | 2 | 53 |
| 1046 | 2010 | 2 | 53 |
| 2330 | 2409 | 2 | 53 |
| 2361 | 689 | 2 | 53 |
| 1836 | 463 | 2 | 53 |
| 5252 | 689 | 2 | 53 |
| 4162 | 375 | 2 | 53 |
| 2891 | 693 | 2 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 9 | 1991 | 1948 | 941 | 57659 |
| G01529 | 10 | 1991 | 2088 | 988 | 62454 |
| G01529 | 11 | 1991 | 1288 | 1316 | 65127 |
| G01529 | 12 | 1991 | 1262 | 1131 | 48476 |
| G01529 | 1 | 1992 | 1179 | 629 | 35215 |
| G01529 | 2 | 1992 | 1500 | 1424 | 56074 |
| G01529 | 3 | 1992 | 1694 | 1343 | 62666 |
| G01529 | 4 | 1992 | 1502 | 1541 | 61961 |
| G01529 | 5 | 1992 | 994 | 1957 | 61094 |
| G01529 | 6 | 1992 | 1072 | 1509 | 47069 |
| G01529 | 7 | 1992 | 1422 | 1242 | 38634 |
| G01529 | 8 | 1992 | 1211 | 1077 | 40196 |
| G01529 | 9 | 1992 | 1377 | 1401 | 45698 |
| G01529 | 10 | 1992 | 1269 | 1269 | 53076 |
| G01529 | 11 | 1992 | 1153 | 1204 | 35454 |
| G01529 | 12 | 1992 | 1062 | 1279 | 36106 |
| G01529 | 1 | 1993 | 1175 | 1177 | 43059 |
| G01529 | 2 | 1993 | 860 | 777 | 31121 |
| G01529 | 3 | 1993 | 936 | 730 | 21931 |
| G01529 | 4 | 1993 | 950 | 1265 | 40367 |
| G01529 | 5 | 1993 | 884 | 4675 | 149462 |
| G01529 | 6 | 1993 | 920 | 9829 | 317834 |
| G01529 | 7 | 1993 | 1173 | 8744 | 256895 |
| G01529 | 8 | 1993 | 927 | 7366 | 284820 |
| G01529 | 9 | 1993 | 908 | 7859 | 293527 |
| G01529 | 10 | 1993 | 1208 | 7982 | 299859 |
| G01529 | 11 | 1993 | 942 | 7442 | 356882 |
| G01529 | 12 | 1993 | 1037 | 7901 | 336177 |
| G01529 | 1 | 1994 | 816 | 7609 | 353114 |
| G01529 | 2 | 1994 | 771 | 5765 | 294146 |
| G01529 | 3 | 1994 | 931 | 9027 | 322267 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 3187 | 596 | 2 | 53 |
| 1972 | 763 | 2 | 53 |
| 509 | 1249 | 2 | 53 |
| 364 | 1303 | 2 | 53 |
| 414 | 1212 | 2 | 53 |
| 2436 | 1586 | 2 | 53 |
| 2357 | 1503 | 2 | 53 |
| 2326 | 1547 | 2 | 53 |
| 1116 | 1582 | 2 | 53 |
| 236 | 1590 | 2 | 53 |
| 3054 | 1588 | 2 | 53 |
| 2958 | 1034 | 2 | 53 |
| 1831 | 1587 | 2 | 53 |
| 819 | 1701 | 2 | 53 |
| 796 | 2840 | 2 | 53 |
| 925 | 1849 | 2 | 53 |
| 1036 | 1549 | 2 | 53 |
| 6110 | 1128 | 2 | 53 |
| 6380 | 1856 | 2 | 53 |
| 1616 | 1669 | 2 | 53 |
| 1172 | 2247 | 3 | 53 |
| 866 | 2181 | 3 | 53 |
| 1063 | 1546 | 3 | 53 |
| 846 | 1956 | 2 | 53 |
| 1310 | 1668 | 2 | 53 |
| 727 | 1551 | 3 | 53 |
| 563 | 1418 | 3 | 53 |
| 1032 | 1413 | 3 | 53 |
| 2703 | 1797 | 3 | 53 |
| 2062 | 1620 | 3 | 53 |
| 2047 | 2017 | 3 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 4 | 1994 | 1189 | 3927 | 149473 |
| G01529 | 5 | 1994 | 1279 | 6260 | 111394 |
| G01529 | 6 | 1994 | 1208 | 12772 | 310567 |
| G01529 | 7 | 1994 | 1263 | 13873 | 407681 |
| G01529 | 8 | 1994 | 1470 | 11264 | 417439 |
| G01529 | 9 | 1994 | 1363 | 9091 | 389943 |
| G01529 | 10 | 1994 | 1519 | 5496 | 326855 |
| G01529 | 11 | 1994 | 1611 | 1771 | 46541 |
| G01529 | 12 | 1994 | 1166 | 36874 | 487878 |
| G01529 | 1 | 1995 | 1675 | 48219 | 904147 |
| G01529 | 2 | 1995 | 1729 | 35736 | 832394 |
| G01529 | 3 | 1995 | 1388 | 35124 | 1039808 |
| G01529 | 4 | 1995 | 1688 | 31192 | 1075933 |
| G01529 | 5 | 1995 | 1322 | 29100 | 1054197 |
| G01529 | 6 | 1995 | 942 | 25970 | 971061 |
| G01529 | 7 | 1995 | 896 | 22635 | 943744 |
| G01529 | 8 | 1995 | 1127 | 19411 | 841964 |
| G01529 | 9 | 1995 | 1221 | 19060 | 782613 |
| G01529 | 10 | 1995 | 1097 | 13955 | 683406 |
| G01529 | 11 | 1995 | 1154 | 14128 | 694095 |
| G01529 | 12 | 1995 | 904 | 15456 | 618670 |
| G01529 | 1 | 1996 | 652 | 13849 | 501298 |
| G01529 | 2 | 1996 | 670 | 16084 | 514239 |
| G01529 | 3 | 1996 | 1115 | 6698 | 454541 |
| G01529 | 4 | 1996 | 533 | 10098 | 448267 |
| G01529 | 5 | 1996 | 524 | 7475 | 455001 |
| G01529 | 6 | 1996 | 616 | 8413 | 503731 |
| G01529 | 7 | 1996 | 614 | 10034 | 554150 |
| G01529 | 8 | 1996 | 745 | 11572 | 620017 |
| G01529 | 9 | 1996 | 571 | 9615 | 522300 |
| G01529 | 10 | 1996 | 324 | 18506 | 584400 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 3592 | 1463 | 3 | 53 |
| 3987 | 1471 | 3 | 53 |
| 836 | 1207 | 3 | 53 |
| 665 | 809 | 3 | 53 |
| 730 | 538 | 3 | 53 |
| 1046 | 587 | 3 | 53 |
| 971 | 617 | 3 | 53 |
| 635 | 573 | 3 | 53 |
| 529 | 2330 | 5 | 53 |
| 1995 | 2257 | 6 | 53 |
| 8308 | 1924 | 7 | 53 |
| 2348 | 2715 | 6 | 53 |
| 2036 | 2093 | 6 | 53 |
| 562 | 2248 | 6 | 53 |
| 746 | 2346 | 6 | 53 |
| 1497 | 4580 | 6 | 53 |
| 1939 | 4394 | 6 | 53 |
| 2634 | 3177 | 6 | 53 |
| 3582 | 2354 | 6 | 53 |
| 7036 | 3046 | 6 | 53 |
| 4502 | 2406 | 6 | 53 |
| 1898 | 2297 | 6 | 53 |
| 2092 | 1444 | 6 | 53 |
| 2451 | 988 | 6 | 53 |
| 1163 | 1642 | 6 | 53 |
| 562 | 2109 | 5 | 53 |
| 1056 | 1530 | 5 | 53 |
| 866 | 1989 | 4 | 53 |
| 102 | 1498 | 4 | 53 |
| 3745 | 2151 | 4 | 53 |
| 7053 | 1106 | 5 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 11 | 1996 | 273 | 10747 | 404637 |
| G01529 | 12 | 1996 | 317 | 9799 | 426374 |
| G01529 | 1 | 1997 | 664 | 11052 | 431101 |
| G01529 | 2 | 1997 | 534 | 9281 | 378853 |
| G01529 | 3 | 1997 | 752 | 7324 | 431354 |
| G01529 | 4 | 1997 | 597 | 9984 | 465166 |
| G01529 | 5 | 1997 | 481 | 11874 | 439344 |
| G01529 | 6 | 1997 | 310 | 15194 | 550130 |
| G01529 | 7 | 1997 | 50 | 10149 | 469694 |
| G01529 | 8 | 1997 | 485 | 8438 | 434377 |
| G01529 | 9 | 1997 | 679 | 5926 | 350874 |
| G01529 | 10 | 1997 | 591 | 4308 | 294643 |
| G01529 | 11 | 1997 | 415 | 2906 | 239486 |
| G01529 | 12 | 1997 | 598 | 7163 | 152175 |
| G01529 | 1 | 1998 | 607 | 11296 | 210523 |
| G01529 | 2 | 1998 | 425 | 14840 | 362102 |
| G01529 | 3 | 1998 | 527 | 8182 | 318442 |
| G01529 | 4 | 1998 | 117 | 10703 | 258879 |
| G01529 | 5 | 1998 | 117 | 8358 | 235404 |
| G01529 | 6 | 1998 | 134 | 8192 | 152750 |
| G01529 | 7 | 1998 | 44 | 8 | 19192 |
| G01529 | 8 | 1998 | 0 | 4 | 1975 |
| G01529 | 9 | 1998 | 0 | 2 | 2526 |
| G01529 | 10 | 1998 | 0 | 2 | 4210 |
| G01529 | 11 | 1998 | 0 | 0 | 2395 |
| G01529 | 12 | 1998 | 0 | 0 | 1249 |
| G01529 | 1 | 1999 | 0 | 0 | 1123 |
| G01529 | 2 | 1999 | 0 | 0 | 1174 |
| G01529 | 3 | 1999 | 0 | 2832 | 40028 |
| G01529 | 4 | 1999 | 0 | 10512 | 130345 |
| G01529 | 5 | 1999 | 0 | 12589 | 98510 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 5938 | 971 | 5 | 53 |
| 5742 | 1356 | 5 | 53 |
| 247 | 1867 | 5 | 53 |
| 235 | 1821 | 5 | 53 |
| 3522 | 2519 | 5 | 53 |
| 3858 | 2646 | 5 | 53 |
| 3245 | 2609 | 5 | 53 |
| 2582 | 2189 | 4 | 53 |
| 841 | 3945 | 4 | 53 |
| 1023 | 5336 | 4 | 53 |
| 400 | 5629 | 3 | 53 |
| 383 | 8141 | 3 | 53 |
| 2110 | 8061 | 3 | 53 |
| 2616 | 9076 | 5 | 53 |
| 2462 | 12628 | 5 | 53 |
| 1141 | 18902 | 5 | 53 |
| 1647 | 31456 | 5 | 53 |
| 1997 | 66663 | 5 | 53 |
| 2237 | 51425 | 5 | 53 |
| 2176 | 35080 | 5 | 53 |
| 1291 | 328 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 353 | 3 | 53 |
| 0 | 2901 | 3 | 53 |
| 0 | 2989 | 3 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 6 | 1999 | 0 | 10138 | 76198 |
| G01529 | 7 | 1999 | 0 | 10115 | 66646 |
| G01529 | 8 | 1999 | 0 | 10420 | 55330 |
| G01529 | 9 | 1999 | 0 | 987 | 13784 |
| G01529 | 10 | 1999 | 0 | 478 | 34182 |
| G01529 | 11 | 1999 | 0 | 431 | 24354 |
| G01529 | 12 | 1999 | 0 | 204 | 13813 |
| G01529 | 1 | 2000 | 0 | 232 | 16374 |
| G01529 | 2 | 2000 | 0 | 206 | 15870 |
| G01529 | 3 | 2000 | 0 | 1558 | 54925 |
| G01529 | 4 | 2000 | 0 | 3786 | 160332 |
| G01529 | 5 | 2000 | 0 | 4499 | 175699 |
| G01529 | 6 | 2000 | 0 | 4130 | 174479 |
| G01529 | 7 | 2000 | 0 | 1875 | 153196 |
| G01529 | 8 | 2000 | 0 | 1961 | 163504 |
| G01529 | 9 | 2000 | 0 | 6041 | 202096 |
| G01529 | 10 | 2000 | 0 | 7091 | 239970 |
| G01529 | 11 | 2000 | 9292 | 5060 | 185270 |
| G01529 | 12 | 2000 | 13108 | 5093 | 204271 |
| G01529 | 1 | 2001 | 12998 | 4613 | 213698 |
| G01529 | 2 | 2001 | 8887 | 4066 | 186820 |
| G01529 | 3 | 2001 | 9188 | 4273 | 214613 |
| G01529 | 4 | 2001 | 11094 | 4693 | 213285 |
| G01529 | 5 | 2001 | 13366 | 4705 | 222101 |
| G01529 | 6 | 2001 | 12478 | 3386 | 194712 |
| G01529 | 7 | 2001 | 12278 | 3302 | 189528 |
| G01529 | 8 | 2001 | 9435 | 3667 | 188025 |
| G01529 | 9 | 2001 | 8879 | 3341 | 178546 |
| G01529 | 10 | 2001 | 9462 | 3163 | 167111 |
| G01529 | 11 | 2001 | 10928 | 3669 | 161089 |
| G01529 | 12 | 2001 | 9512 | 3198 | 149986 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1428 | 2 | 53 |
| 0 | 1424 | 2 | 53 |
| 0 | 1653 | 3 | 53 |
| 0 | 442 | 3 | 53 |
| 0 | 5979 | 2 | 53 |
| 0 | 5235 | 2 | 53 |
| 0 | 378 | 2 | 53 |
| 0 | 231 | 1 | 53 |
| 0 | 179 | 1 | 53 |
| 0 | 253 | 2 | 53 |
| 0 | 222 | 2 | 53 |
| 0 | 216 | 2 | 53 |
| 0 | 134 | 2 | 53 |
| 0 | 140 | 2 | 53 |
| 0 | 152 | 2 | 53 |
| 0 | 121 | 2 | 53 |
| 0 | 392 | 3 | 53 |
| 41123 | 940 | 3 | 53 |
| 31149 | 1341 | 3 | 53 |
| 27695 | 1206 | 3 | 53 |
| 24775 | 1130 | 3 | 53 |
| 33307 | 843 | 3 | 53 |
| 38857 | 549 | 3 | 53 |
| 37495 | 941 | 3 | 53 |
| 29496 | 1139 | 3 | 53 |
| 26691 | 1507 | 3 | 53 |
| 30160 | 928 | 3 | 53 |
| 29243 | 966 | 3 | 53 |
| 28709 | 877 | 3 | 53 |
| 27543 | 956 | 3 | 53 |
| 27152 | 773 | 2 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 1 | 2002 | 4156 | 2219 | 111337 |
| G01529 | 2 | 2002 | 7554 | 2531 | 140069 |
| G01529 | 3 | 2002 | 0 | 14289 | 191158 |
| G01529 | 4 | 2002 | 0 | 13993 | 198369 |
| G01529 | 5 | 2002 | 0 | 13895 | 188069 |
| G01529 | 6 | 2002 | 0 | 12927 | 184819 |
| G01529 | 7 | 2002 | 0 | 12203 | 168104 |
| G01529 | 8 | 2002 | 0 | 11696 | 162929 |
| G01529 | 9 | 2002 | 0 | 7849 | 131502 |
| G01529 | 10 | 2002 | 0 | 0 | 1167 |
| G01529 | 11 | 2002 | 0 | 0 | 0 |
| G01529 | 12 | 2002 | 0 | 0 | 0 |
| G01529 | 1 | 2003 | 0 | 0 | 0 |
| G01529 | 2 | 2003 | 0 | 2971 | 1378 |
| G01529 | 3 | 2003 | 0 | 15941 | 11993 |
| G01529 | 4 | 2003 | 0 | 11428 | 12504 |
| G01529 | 5 | 2003 | 0 | 7047 | 14432 |
| G01529 | 6 | 2003 | 0 | 806 | 3663 |
| G01529 | 7 | 2003 | 0 | 0 | 0 |
| G01529 | 8 | 2003 | 0 | 0 | 0 |
| G01529 | 9 | 2003 | 0 | 0 | 0 |
| G01529 | 10 | 2003 | 0 | 0 | 0 |
| G01529 | 11 | 2003 | 0 | 3952 | 10598 |
| G01529 | 12 | 2003 | 0 | 12270 | 8431 |
| G01529 | 1 | 2004 | 0 | 6837 | 9083 |
| G01529 | 2 | 2004 | 0 | 10748 | 6087 |
| G01529 | 3 | 2004 | 0 | 13831 | 4831 |
| G01529 | 4 | 2004 | 0 | 9646 | 11669 |
| G01529 | 5 | 2004 | 0 | 8879 | 13725 |
| G01529 | 6 | 2004 | 0 | 7624 | 11751 |
| G01529 | 7 | 2004 | 0 | 8742 | 8046 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 13409 | 472 | 2 | 53 |
| 26275 | 747 | 2 | 53 |
| 0 | 1728 | 2 | 53 |
| 0 | 2325 | 2 | 53 |
| 0 | 2106 | 2 | 53 |
| 0 | 1747 | 2 | 53 |
| 0 | 1538 | 2 | 53 |
| 0 | 3496 | 3 | 53 |
| 0 | 2557 | 3 | 53 |
| 0 | 36 | 2 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 465 | 1 | 53 |
| 0 | 1914 | 1 | 53 |
| 0 | 1680 | 1 | 53 |
| 0 | 1887 | 1 | 53 |
| 0 | 484 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 668 | 1 | 53 |
| 0 | 345 | 1 | 53 |
| 0 | 249 | 1 | 53 |
| 0 | 3016 | 1 | 53 |
| 0 | 560 | 1 | 53 |
| 0 | 874 | 1 | 53 |
| 0 | 2047 | 1 | 53 |
| 0 | 3003 | 1 | 53 |
| 0 | 3209 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 8 | 2004 | 0 | 8156 | 3541 |
| G01529 | 9 | 2004 | 0 | 9431 | 2873 |
| G01529 | 10 | 2004 | 0 | 9500 | 3608 |
| G01529 | 11 | 2004 | 0 | 5251 | 3195 |
| G01529 | 12 | 2004 | 0 | 4604 | 2703 |
| G01529 | 1 | 2005 | 0 | 6788 | 6159 |
| G01529 | 2 | 2005 | 0 | 4650 | 6183 |
| G01529 | 3 | 2005 | 0 | 4324 | 6426 |
| G01529 | 4 | 2005 | 0 | 5973 | 13080 |
| G01529 | 5 | 2005 | 0 | 5754 | 9964 |
| G01529 | 6 | 2005 | 0 | 6089 | 7771 |
| G01529 | 7 | 2005 | 0 | 6578 | 6989 |
| G01529 | 8 | 2005 | 0 | 6660 | 9828 |
| G01529 | 9 | 2005 | 0 | 1047 | 1003 |
| G01529 | 10 | 2005 | 0 | 0 | 0 |
| G01529 | 11 | 2005 | 0 | 0 | 0 |
| G01529 | 12 | 2005 | 0 | 0 | 0 |
| G01529 | 1 | 2006 | 0 | 0 | 0 |
| G01529 | 2 | 2006 | 0 | 0 | 0 |
| G01529 | 3 | 2006 | 0 | 58 | 0 |
| G01529 | 4 | 2006 | 0 | 14509 | 24171 |
| G01529 | 5 | 2006 | 0 | 9671 | 16257 |
| G01529 | 6 | 2006 | 0 | 5044 | 19956 |
| G01529 | 7 | 2006 | 5851 | 0 | 0 |
| G01529 | 8 | 2006 | 5910 | 0 | 0 |
| G01529 | 9 | 2006 | 7321 | 0 | 0 |
| G01529 | 10 | 2006 | 3253 | 0 | 0 |
| G01529 | 11 | 2006 | 5860 | 0 | 0 |
| G01529 | 12 | 2006 | 5624 | 0 | 0 |
| G01529 | 1 | 2007 | 6136 | 0 | 0 |
| G01529 | 2 | 2007 | 1157 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 4276 | 1 | 53 |
| 0 | 13516 | 1 | 53 |
| 0 | 8938 | 1 | 53 |
| 0 | 4000 | 1 | 53 |
| 0 | 3000 | 1 | 53 |
| 0 | 14205 | 1 | 53 |
| 0 | 11808 | 1 | 53 |
| 0 | 12103 | 1 | 53 |
| 0 | 2840 | 1 | 53 |
| 0 | 2519 | 1 | 53 |
| 0 | 3365 | 1 | 53 |
| 0 | 3032 | 1 | 53 |
| 0 | 14205 | 1 | 53 |
| 0 | 250 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 1 | 1 | 53 |
| 0 | 5344 | 1 | 53 |
| 0 | 648 | 1 | 53 |
| 0 | 4907 | 1 | 53 |
| 7979 | 8144 | 1 | 53 |
| 10791 | 10893 | 2 | 53 |
| 15251 | 15476 | 1 | 53 |
| 16690 | 6075 | 1 | 53 |
| 7647 | 10339 | 1 | 53 |
| 8608 | 9445 | 1 | 53 |
| 12762 | 13224 | 1 | 53 |
| 2628 | 2428 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 3 | 2007 | 997 | 0 | 0 |
| G01529 | 4 | 2007 | 11099 | 0 | 0 |
| G01529 | 5 | 2007 | 0 | 2301 | 4011 |
| G01529 | 6 | 2007 | 0 | 0 | 0 |
| G01529 | 7 | 2007 | 0 | 9871 | 13711 |
| G01529 | 8 | 2007 | 0 | 9109 | 11748 |
| G01529 | 9 | 2007 | 2029 | 7622 | 9148 |
| G01529 | 10 | 2007 | 11857 | 0 | 0 |
| G01529 | 11 | 2007 | 9564 | 0 | 0 |
| G01529 | 12 | 2007 | 12594 | 0 | 0 |
| G01529 | 1 | 2008 | 10778 | 0 | 0 |
| G01529 | 2 | 2008 | 8543 | 0 | 0 |
| G01529 | 3 | 2008 | 8387 | 0 | 0 |
| G01529 | 4 | 2008 | 6509 | 0 | 0 |
| G01529 | 5 | 2008 | 4590 | 0 | 0 |
| G01529 | 6 | 2008 | 4950 | 0 | 0 |
| G01529 | 7 | 2008 | 4198 | 0 | 0 |
| G01529 | 8 | 2008 | 4084 | 0 | 0 |
| G01529 | 9 | 2008 | 101 | 0 | 0 |
| G01529 | 10 | 2008 | 0 | 0 | 0 |
| G01529 | 11 | 2008 | 0 | 0 | 0 |
| G01529 | 12 | 2008 | 0 | 0 | 0 |
| G01529 | 1 | 2009 | 0 | 0 | 0 |
| G01529 | 2 | 2009 | 0 | 0 | 0 |
| G01529 | 3 | 2009 | 0 | 0 | 0 |
| G01529 | 4 | 2009 | 0 | 0 | 0 |
| G01529 | 5 | 2009 | 0 | 0 | 0 |
| G01529 | 6 | 2009 | 0 | 0 | 0 |
| G01529 | 7 | 2009 | 0 | 0 | 0 |
| G01529 | 8 | 2009 | 0 | 228 | 3866 |
| G01529 | 9 | 2009 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 536 | 601 | 1 | 53 |
| 27940 | 9842 | 1 | 53 |
| 0 | 1919 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 2636 | 1 | 53 |
| 0 | 6023 | 1 | 53 |
| 2368 | 10183 | 2 | 53 |
| 14905 | 13706 | 2 | 53 |
| 8209 | 12749 | 2 | 53 |
| 8962 | 19134 | 3 | 53 |
| 8377 | 19937 | 3 | 53 |
| 13583 | 13276 | 3 | 53 |
| 20740 | 11434 | 3 | 53 |
| 19683 | 16665 | 3 | 53 |
| 14338 | 18661 | 3 | 53 |
| 10924 | 19734 | 3 | 53 |
| 5357 | 16035 | 2 | 53 |
| 9095 | 16381 | 2 | 53 |
| 471 | 391 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 0 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 10 | 2009 | 0 | 0 | 0 |
| G01529 | 11 | 2009 | 0 | 0 | 0 |
| G01529 | 12 | 2009 | 0 | 0 | 0 |
| G01529 | 1 | 2010 | 0 | 0 | 0 |
| G01529 | 2 | 2010 | 0 | 0 | 0 |
| G01529 | 3 | 2010 | 0 | 0 | 0 |
| G01529 | 4 | 2010 | 0 | 0 | 0 |
| G01529 | 5 | 2010 | 1655 | 2405 | 38272 |
| G01529 | 6 | 2010 | 10592 | 11735 | 178546 |
| G01529 | 7 | 2010 | 18030 | 19726 | 307209 |
| G01529 | 8 | 2010 | 15768 | 14722 | 241312 |
| G01529 | 9 | 2010 | 12721 | 11424 | 219584 |
| G01529 | 10 | 2010 | 15423 | 18991 | 306852 |
| G01529 | 11 | 2010 | 7489 | 11835 | 185855 |
| G01529 | 12 | 2010 | 9402 | 16433 | 249488 |
| G01529 | 1 | 2011 | 9410 | 16681 | 247424 |
| G01529 | 2 | 2011 | 9374 | 11321 | 202861 |
| G01529 | 3 | 2011 | 10208 | 20700 | 326639 |
| G01529 | 4 | 2011 | 8545 | 19052 | 308475 |
| G01529 | 5 | 2011 | 8191 | 22040 | 316748 |
| G01529 | 6 | 2011 | 8985 | 19213 | 279901 |
| G01529 | 7 | 2011 | 6475 | 16368 | 243929 |
| G01529 | 8 | 2011 | 8088 | 17560 | 277085 |
| G01529 | 9 | 2011 | 5968 | 14311 | 212107 |
| G01529 | 10 | 2011 | 9383 | 18318 | 291930 |
| G01529 | 11 | 2011 | 8341 | 12946 | 201834 |
| G01529 | 12 | 2011 | 7043 | 14998 | 218507 |
| G01529 | 1 | 2012 | 6850 | 18551 | 306225 |
| G01529 | 2 | 2012 | 6795 | 17308 | 266762 |
| G01529 | 3 | 2012 | 7190 | 17328 | 310880 |
| G01529 | 4 | 2012 | 7837 | 13719 | 253800 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 267 | 0 | 1 | 53 |
| 3848 | 3668 | 2 | 53 |
| 12124 | 3531 | 3 | 53 |
| 19165 | 4687 | 3 | 53 |
| 13782 | 7729 | 4 | 53 |
| 19504 | 9492 | 4 | 53 |
| 23223 | 6681 | 4 | 53 |
| 13350 | 7519 | 4 | 53 |
| 32913 | 14228 | 4 | 53 |
| 36920 | 17416 | 4 | 53 |
| 26937 | 15417 | 4 | 53 |
| 27421 | 12450 | 4 | 53 |
| 26052 | 13066 | 3 | 53 |
| 30591 | 15578 | 3 | 53 |
| 34029 | 13684 | 3 | 53 |
| 16868 | 5939 | 3 | 53 |
| 14649 | 9030 | 3 | 53 |
| 9502 | 6562 | 3 | 53 |
| 12029 | 8412 | 3 | 53 |
| 10168 | 7231 | 3 | 53 |
| 9675 | 8541 | 3 | 53 |
| 14538 | 8542 | 3 | 53 |
| 21460 | 8355 | 3 | 53 |
| 18394 | 7081 | 3 | 53 |
| 13247 | 6812 | 3 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 5 | 2012 | 7547 | 14560 | 244414 |
| G01529 | 6 | 2012 | 6937 | 13928 | 240725 |
| G01529 | 7 | 2012 | 8297 | 16002 | 294020 |
| G01529 | 8 | 2012 | 6368 | 14455 | 261473 |
| G01529 | 9 | 2012 | 8117 | 15069 | 280900 |
| G01529 | 10 | 2012 | 8844 | 17068 | 310213 |
| G01529 | 11 | 2012 | 7385 | 15759 | 281494 |
| G01529 | 12 | 2012 | 7814 | 17111 | 302584 |
| G01529 | 1 | 2013 | 6641 | 16145 | 291757 |
| G01529 | 2 | 2013 | 6189 | 13992 | 268518 |
| G01529 | 3 | 2013 | 7320 | 15518 | 285777 |
| G01529 | 4 | 2013 | 7643 | 15732 | 302834 |
| G01529 | 5 | 2013 | 7391 | 16426 | 332253 |
| G01529 | 6 | 2013 | 6294 | 16553 | 346600 |
| G01529 | 7 | 2013 | 5095 | 15250 | 317768 |
| G01529 | 8 | 2013 | 7028 | 18361 | 401737 |
| G01529 | 9 | 2013 | 6912 | 14952 | 351416 |
| G01529 | 10 | 2013 | 5295 | 13067 | 294066 |
| G01529 | 11 | 2013 | 5494 | 13066 | 323050 |
| G01529 | 12 | 2013 | 5025 | 13866 | 323668 |
| G01529 | 1 | 2014 | 4700 | 11279 | 265739 |
| G01529 | 2 | 2014 | 4771 | 11231 | 264734 |
| G01529 | 3 | 2014 | 5181 | 12752 | 305024 |
| G01529 | 4 | 2014 | 4892 | 13515 | 333637 |
| G01529 | 5 | 2014 | 1107 | 11659 | 316009 |
| G01529 | 6 | 2014 | 173 | 10302 | 298044 |
| G01529 | 7 | 2014 | 101 | 5269 | 165349 |
| G01529 | 8 | 2014 | 185 | 7692 | 206865 |
| G01529 | 9 | 2014 | 82 | 5237 | 130431 |
| G01529 | 10 | 2014 | 364 | 7587 | 206412 |
| G01529 | 11 | 2014 | 389 | 10071 | 265917 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 15428 | 7303 | 3 | 53 |
| 15960 | 6950 | 3 | 53 |
| 15241 | 9465 | 3 | 53 |
| 10904 | 8584 | 3 | 53 |
| 13888 | 8578 | 3 | 53 |
| 14374 | 9434 | 3 | 53 |
| 12391 | 10140 | 3 | 53 |
| 11448 | 10116 | 3 | 53 |
| 9472 | 7424 | 3 | 53 |
| 7341 | 6810 | 3 | 53 |
| 14657 | 6155 | 3 | 53 |
| 15322 | 6964 | 3 | 53 |
| 16595 | 6118 | 3 | 53 |
| 12492 | 5380 | 3 | 53 |
| 11842 | 2392 | 3 | 53 |
| 9978 | 5296 | 3 | 53 |
| 11740 | 6048 | 3 | 53 |
| 8128 | 4544 | 3 | 53 |
| 7994 | 5006 | 3 | 53 |
| 5802 | 4177 | 3 | 53 |
| 11448 | 1440 | 3 | 53 |
| 10196 | 1741 | 3 | 53 |
| 7999 | 1341 | 2 | 53 |
| 9102 | 745 | 3 | 53 |
| 5908 | 3741 | 3 | 53 |
| 3934 | 2385 | 2 | 53 |
| 1161 | 1695 | 2 | 53 |
| 6559 | 2117 | 2 | 53 |
| 4591 | 1122 | 2 | 53 |
| 3288 | 1450 | 2 | 53 |
| 3673 | 2544 | 2 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 12 | 2014 | 172 | 10476 | 290876 |
| G01529 | 1 | 2015 | 152 | 11049 | 278191 |
| G01529 | 2 | 2015 | 107 | 8059 | 210687 |
| G01529 | 3 | 2015 | 150 | 10503 | 286601 |
| G01529 | 4 | 2015 | 159 | 9664 | 293407 |
| G01529 | 5 | 2015 | 143 | 9987 | 307876 |
| G01529 | 6 | 2015 | 114 | 9652 | 304094 |
| G01529 | 7 | 2015 | 126 | 9414 | 300568 |
| G01529 | 8 | 2015 | 160 | 10244 | 316837 |
| G01529 | 9 | 2015 | 89 | 10985 | 326577 |
| G01529 | 10 | 2015 | 8 | 1042 | 33123 |
| G01529 | 11 | 2015 | 0 | 0 | 0 |
| G01529 | 12 | 2015 | 0 | 0 | 0 |
| G01529 | 1 | 2016 | 0 | 0 | 0 |
| G01529 | 2 | 2016 | 6 | 602 | 7888 |
| G01529 | 3 | 2016 | 153 | 7841 | 244924 |
| G01529 | 4 | 2016 | 173 | 9649 | 292863 |
| G01529 | 5 | 2016 | 161 | 9710 | 295751 |
| G01529 | 6 | 2016 | 162 | 8538 | 280103 |
| G01529 | 7 | 2016 | 135 | 7379 | 295870 |
| G01529 | 8 | 2016 | 125 | 7548 | 302487 |
| G01529 | 9 | 2016 | 145 | 6457 | 299940 |
| G01529 | 10 | 2016 | 292 | 6196 | 260046 |
| G01529 | 11 | 2016 | 46 | 2720 | 123089 |
| G01529 | 12 | 2016 | 111 | 8428 | 365189 |
| G01529 | 1 | 2017 | 161 | 6890 | 319115 |
| G01529 | 2 | 2017 | 150 | 5530 | 273229 |
| G01529 | 3 | 2017 | 120 | 6748 | 326581 |
| G01529 | 4 | 2017 | 28 | 2536 | 132857 |
| G01529 | 5 | 2017 | 0 | 3769 | 216033 |
| G01529 | 6 | 2017 | 0 | 4157 | 238390 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 3139 | 2463 | 2 | 53 |
| 7492 | 2323 | 2 | 53 |
| 6404 | 1789 | 2 | 53 |
| 3921 | 913 | 2 | 53 |
| 1991 | 747 | 2 | 53 |
| 2811 | 953 | 2 | 53 |
| 4881 | 1170 | 2 | 53 |
| 2869 | 1542 | 2 | 53 |
| 4238 | 2537 | 2 | 53 |
| 5479 | 1513 | 2 | 53 |
| 466 | 349 | 2 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 77 | 75 | 2 | 53 |
| 3676 | 3176 | 2 | 53 |
| 3436 | 2541 | 2 | 53 |
| 6491 | 3088 | 2 | 53 |
| 5118 | 2450 | 2 | 53 |
| 3439 | 2779 | 2 | 53 |
| 3058 | 3282 | 2 | 53 |
| 1705 | 3365 | 2 | 53 |
| 599 | 2548 | 3 | 53 |
| 217 | 885 | 2 | 53 |
| 2221 | 3107 | 2 | 53 |
| 2355 | 3605 | 2 | 53 |
| 705 | 3460 | 2 | 53 |
| 1273 | 3402 | 2 | 53 |
| 383 | 1010 | 2 | 53 |
| 0 | 551 | 1 | 53 |
| 0 | 1044 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 7 | 2017 | 0 | 0 | 0 |
| G01529 | 8 | 2017 | 0 | 0 | 0 |
| G01529 | 9 | 2017 | 1552 | 2811 | 147626 |
| G01529 | 10 | 2017 | 15429 | 5911 | 314440 |
| G01529 | 11 | 2017 | 10625 | 5635 | 325139 |
| G01529 | 12 | 2017 | 6876 | 4998 | 327790 |
| G01529 | 1 | 2018 | 3686 | 4901 | 290221 |
| G01529 | 2 | 2018 | 2312 | 4223 | 285564 |
| G01529 | 3 | 2018 | 10704 | 4187 | 305025 |
| G01529 | 4 | 2018 | 6492 | 4557 | 319819 |
| G01529 | 5 | 2018 | 5160 | 1413 | 127752 |
| G01529 | 6 | 2018 | 4451 | 724 | 79530 |
| G01529 | 7 | 2018 | 9185 | 2240 | 210192 |
| G01529 | 8 | 2018 | 8377 | 1972 | 218625 |
| G01529 | 9 | 2018 | 5050 | 1808 | 162798 |
| G01529 | 10 | 2018 | 4637 | 1145 | 133528 |
| G01529 | 11 | 2018 | 1846 | 486 | 78536 |
| G01529 | 12 | 2018 | 1767 | 182 | 35042 |
| G01529 | 1 | 2019 | 373 | 0 | 0 |
| G01529 | 2 | 2019 | 0 | 0 | 0 |
| G01529 | 3 | 2019 | 0 | 0 | 0 |
| G01529 | 4 | 2019 | 0 | 0 | 0 |
| G01529 | 5 | 2019 | 0 | 0 | 0 |
| G01529 | 6 | 2019 | 0 | 0 | 328 |
| G01529 | 7 | 2019 | 0 | 0 | 0 |
| G01529 | 8 | 2019 | 0 | 0 | 15355 |
| G01529 | 9 | 2019 | 150 | 58 | 34892 |
| G01529 | 10 | 2019 | 0 | 186 | 36578 |
| G01529 | 11 | 2019 | 0 | 690 | 40651 |
| G01529 | 12 | 2019 | 0 | 1330 | 47617 |
| G01529 | 1 | 2020 | 0 | 933 | 39435 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 1407 | 555 | 2 | 53 |
| 18756 | 811 | 2 | 53 |
| 10910 | 1984 | 2 | 53 |
| 7574 | 2379 | 2 | 53 |
| 3710 | 1449 | 2 | 53 |
| 8120 | 1091 | 2 | 53 |
| 11909 | 2516 | 2 | 53 |
| 8120 | 4870 | 2 | 53 |
| 5343 | 4208 | 2 | 53 |
| 4586 | 1908 | 2 | 53 |
| 11019 | 6840 | 2 | 53 |
| 7502 | 6785 | 2 | 53 |
| 8425 | 4112 | 2 | 53 |
| 6905 | 2057 | 2 | 53 |
| 3346 | 1509 | 2 | 53 |
| 1809 | 1524 | 2 | 53 |
| 0 | 0 | 1 | 53 |
| 5 | 0 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 1 | 53 |
| 143 | 131 | 2 | 53 |
| 0 | 21 | 1 | 53 |
| 0 | 354 | 1 | 53 |
| 0 | 499 | 1 | 53 |
| 0 | 1045 | 1 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G01529 | 2 | 2020 | 0 | 156 | 6320 |
| G01529 | 3 | 2020 | 0 | 1479 | 82965 |
| G01529 | 4 | 2020 | 0 | 596 | 27340 |
| G01529 | 5 | 2020 | 0 | 0 | 0 |
| G01529 | 6 | 2020 | 0 | 0 | 0 |
| G01529 | 7 | 2020 | 0 | 0 | 0 |
| G01529 | 8 | 2020 | 0 | 0 | 0 |
| G01529 | 9 | 2020 | 0 | 0 | 0 |
| G01529 | 10 | 2020 | 0 | 0 | 0 |
| G01529 | 11 | 2020 | 0 | 0 | 0 |
| G01529 | 12 | 2020 | 0 | 0 | 0 |
| G01529 | 1 | 2021 | 0 | 0 | 0 |
| G01529 | 2 | 2021 | 0 | 0 | 0 |
| G01529 | 3 | 2021 | 0 | 0 | 0 |
| G01529 | 4 | 2021 | 0 | 0 | 0 |
| | | | Sum=1,420,401 | Sum=2,463,996 | Sum=74,699,389 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 227 | 1 | 53 |
| 0 | 2183 | 1 | 53 |
| 0 | 1050 | 1 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| Sum=3,136,355 | Sum=1,579,545 | | |

**Production Data for OCS-G 2721**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 10 | 1980 | 0 | 0 | 0 |
| G02721 | 11 | 1980 | 0 | 0 | 0 |
| G02721 | 12 | 1980 | 0 | 0 | 0 |
| G02721 | 1 | 1981 | 0 | 0 | 0 |
| G02721 | 2 | 1981 | 0 | 0 | 0 |
| G02721 | 3 | 1981 | 0 | 0 | 0 |
| G02721 | 4 | 1981 | 0 | 0 | 0 |
| G02721 | 5 | 1981 | 0 | 0 | 0 |
| G02721 | 6 | 1981 | 0 | 0 | 0 |
| G02721 | 7 | 1981 | 0 | 0 | 0 |
| G02721 | 8 | 1981 | 0 | 0 | 0 |
| G02721 | 9 | 1981 | 0 | 0 | 0 |
| G02721 | 10 | 1981 | 0 | 0 | 0 |
| G02721 | 11 | 1981 | 0 | 0 | 0 |
| G02721 | 12 | 1981 | 0 | 0 | 0 |
| G02721 | 1 | 1982 | 0 | 0 | 0 |
| G02721 | 2 | 1982 | 0 | 0 | 0 |
| G02721 | 3 | 1982 | 0 | 0 | 0 |
| G02721 | 4 | 1982 | 0 | 0 | 0 |
| G02721 | 5 | 1982 | 0 | 0 | 0 |
| G02721 | 6 | 1982 | 0 | 0 | 0 |
| G02721 | 7 | 1982 | 0 | 0 | 0 |
| G02721 | 8 | 1982 | 0 | 0 | 0 |
| G02721 | 9 | 1982 | 0 | 0 | 0 |
| G02721 | 10 | 1982 | 0 | 0 | 0 |
| G02721 | 11 | 1982 | 0 | 0 | 0 |
| G02721 | 12 | 1982 | 0 | 0 | 0 |
| G02721 | 1 | 1983 | 0 | 0 | 0 |
| G02721 | 2 | 1983 | 0 | 0 | 0 |
| G02721 | 3 | 1983 | 0 | 0 | 0 |
| G02721 | 4 | 1983 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 5 | 1983 | 7644 | 0 | 0 |
| G02721 | 6 | 1983 | 13354 | 0 | 0 |
| G02721 | 7 | 1983 | 7260 | 0 | 0 |
| G02721 | 8 | 1983 | 184 | 0 | 0 |
| G02721 | 9 | 1983 | 3591 | 0 | 0 |
| G02721 | 10 | 1983 | 9530 | 0 | 0 |
| G02721 | 11 | 1983 | 9571 | 0 | 0 |
| G02721 | 12 | 1983 | 8540 | 0 | 0 |
| G02721 | 1 | 1984 | 12337 | 0 | 0 |
| G02721 | 2 | 1984 | 20031 | 1808 | 166998 |
| G02721 | 3 | 1984 | 12813 | 2502 | 245396 |
| G02721 | 4 | 1984 | 14905 | 2387 | 239935 |
| G02721 | 5 | 1984 | 4692 | 1571 | 153882 |
| G02721 | 6 | 1984 | 22539 | 3389 | 296318 |
| G02721 | 7 | 1984 | 20611 | 2278 | 301829 |
| G02721 | 8 | 1984 | 17973 | 1484 | 299346 |
| G02721 | 9 | 1984 | 16714 | 2170 | 326609 |
| G02721 | 10 | 1984 | 14249 | 2068 | 328537 |
| G02721 | 11 | 1984 | 11821 | 2082 | 302432 |
| G02721 | 12 | 1984 | 19904 | 1724 | 280965 |
| G02721 | 1 | 1985 | 19994 | 1366 | 270631 |
| G02721 | 2 | 1985 | 14651 | 1155 | 250556 |
| G02721 | 3 | 1985 | 20211 | 950 | 215150 |
| G02721 | 4 | 1985 | 38773 | 104 | 21958 |
| G02721 | 5 | 1985 | 36573 | 79 | 18445 |
| G02721 | 6 | 1985 | 26809 | 126 | 29901 |
| G02721 | 7 | 1985 | 16454 | 67 | 15793 |
| G02721 | 8 | 1985 | 14812 | 25 | 6731 |
| G02721 | 9 | 1985 | 14851 | 79 | 24037 |
| G02721 | 10 | 1985 | 12887 | 192 | 44631 |
| G02721 | 11 | 1985 | 10985 | 26 | 3111 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 6593 | 0 | 1 | 171 |
| 38605 | 0 | 1 | 171 |
| 19748 | 0 | 1 | 171 |
| 103 | 0 | 1 | 171 |
| 2455 | 0 | 1 | 171 |
| 16713 | 0 | 1 | 171 |
| 16109 | 211 | 2 | 171 |
| 9134 | 297 | 2 | 171 |
| 12227 | 504 | 2 | 171 |
| 20548 | 1938 | 3 | 171 |
| 26232 | 1584 | 3 | 171 |
| 26187 | 2103 | 3 | 171 |
| 3732 | 959 | 5 | 171 |
| 19569 | 3443 | 5 | 171 |
| 33754 | 5841 | 5 | 171 |
| 19217 | 8002 | 5 | 171 |
| 12541 | 9341 | 4 | 171 |
| 12826 | 13046 | 5 | 171 |
| 11127 | 7622 | 4 | 171 |
| 17567 | 16517 | 5 | 171 |
| 19654 | 18874 | 5 | 171 |
| 21772 | 18398 | 5 | 171 |
| 26352 | 17217 | 6 | 171 |
| 68895 | 23787 | 6 | 171 |
| 67837 | 48290 | 6 | 171 |
| 50805 | 60762 | 6 | 171 |
| 35582 | 53159 | 6 | 171 |
| 28956 | 40593 | 6 | 171 |
| 39650 | 63649 | 6 | 171 |
| 33994 | 40969 | 6 | 171 |
| 30379 | 36896 | 6 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 12 | 1985 | 10013 | 318 | 34905 |
| G02721 | 1 | 1986 | 10579 | 324 | 53331 |
| G02721 | 2 | 1986 | 7420 | 18 | 5828 |
| G02721 | 3 | 1986 | 8364 | 0 | 0 |
| G02721 | 4 | 1986 | 8639 | 0 | 0 |
| G02721 | 5 | 1986 | 9434 | 33 | 16224 |
| G02721 | 6 | 1986 | 7944 | 70 | 29869 |
| G02721 | 7 | 1986 | 9733 | 32 | 28646 |
| G02721 | 8 | 1986 | 9316 | 69 | 30409 |
| G02721 | 9 | 1986 | 8217 | 17 | 24632 |
| G02721 | 10 | 1986 | 9331 | 0 | 30663 |
| G02721 | 11 | 1986 | 8560 | 62 | 30924 |
| G02721 | 12 | 1986 | 9864 | 528 | 72444 |
| G02721 | 1 | 1987 | 8992 | 484 | 82794 |
| G02721 | 2 | 1987 | 8430 | 77 | 9249 |
| G02721 | 3 | 1987 | 8698 | 22 | 2821 |
| G02721 | 4 | 1987 | 7869 | 66 | 10479 |
| G02721 | 5 | 1987 | 7489 | 0 | 0 |
| G02721 | 6 | 1987 | 7699 | 0 | 0 |
| G02721 | 7 | 1987 | 8268 | 0 | 0 |
| G02721 | 8 | 1987 | 11863 | 211 | 31078 |
| G02721 | 9 | 1987 | 10587 | 0 | 0 |
| G02721 | 10 | 1987 | 9251 | 0 | 0 |
| G02721 | 11 | 1987 | 8021 | 615 | 145458 |
| G02721 | 12 | 1987 | 9458 | 642 | 287632 |
| G02721 | 1 | 1988 | 8715 | 1174 | 283315 |
| G02721 | 2 | 1988 | 6448 | 613 | 266048 |
| G02721 | 3 | 1988 | 8550 | 360 | 93256 |
| G02721 | 4 | 1988 | 8555 | 398 | 53908 |
| G02721 | 5 | 1988 | 6924 | 439 | 110807 |
| G02721 | 6 | 1988 | 5958 | 759 | 250357 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 27061 | 35770 | 5 | 171 |
| 16250 | 36273 | 5 | 171 |
| 22723 | 30181 | 5 | 171 |
| 34537 | 35948 | 4 | 171 |
| 41352 | 37088 | 4 | 171 |
| 46659 | 40980 | 5 | 171 |
| 41205 | 34868 | 5 | 171 |
| 42787 | 37702 | 5 | 171 |
| 42446 | 38364 | 5 | 171 |
| 30744 | 38141 | 5 | 171 |
| 34994 | 44453 | 5 | 171 |
| 39606 | 40228 | 5 | 171 |
| 42598 | 44603 | 5 | 171 |
| 40921 | 44563 | 5 | 171 |
| 36072 | 40915 | 5 | 171 |
| 46061 | 40046 | 5 | 171 |
| 44232 | 37925 | 5 | 171 |
| 43687 | 41646 | 4 | 171 |
| 44236 | 41833 | 4 | 171 |
| 43246 | 41850 | 4 | 171 |
| 57771 | 47058 | 5 | 171 |
| 60732 | 47121 | 4 | 171 |
| 44254 | 44640 | 4 | 171 |
| 54250 | 42363 | 5 | 171 |
| 44069 | 41327 | 5 | 171 |
| 39587 | 41662 | 5 | 171 |
| 30217 | 34162 | 5 | 171 |
| 39058 | 46952 | 5 | 171 |
| 26468 | 40497 | 5 | 171 |
| 42552 | 40841 | 5 | 171 |
| 39864 | 38549 | 5 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 7 | 1988 | 6309 | 580 | 144514 |
| G02721 | 8 | 1988 | 6784 | 1013 | 235796 |
| G02721 | 9 | 1988 | 5590 | 727 | 178250 |
| G02721 | 10 | 1988 | 5086 | 247 | 131204 |
| G02721 | 11 | 1988 | 6509 | 328 | 174771 |
| G02721 | 12 | 1988 | 5942 | 841 | 266037 |
| G02721 | 1 | 1989 | 6225 | 710 | 229264 |
| G02721 | 2 | 1989 | 6383 | 784 | 265776 |
| G02721 | 3 | 1989 | 6421 | 688 | 325573 |
| G02721 | 4 | 1989 | 6085 | 607 | 315126 |
| G02721 | 5 | 1989 | 6533 | 479 | 297533 |
| G02721 | 6 | 1989 | 6215 | 167 | 99404 |
| G02721 | 7 | 1989 | 5581 | 342 | 95660 |
| G02721 | 8 | 1989 | 4652 | 253 | 103569 |
| G02721 | 9 | 1989 | 5051 | 305 | 143159 |
| G02721 | 10 | 1989 | 3561 | 290 | 141971 |
| G02721 | 11 | 1989 | 6394 | 622 | 302248 |
| G02721 | 12 | 1989 | 4956 | 614 | 278158 |
| G02721 | 1 | 1990 | 4841 | 524 | 196761 |
| G02721 | 2 | 1990 | 4988 | 385 | 189307 |
| G02721 | 3 | 1990 | 4488 | 43 | 25445 |
| G02721 | 4 | 1990 | 4695 | 325 | 179764 |
| G02721 | 5 | 1990 | 3241 | 331 | 168157 |
| G02721 | 6 | 1990 | 2172 | 238 | 135613 |
| G02721 | 7 | 1990 | 2338 | 159 | 156958 |
| G02721 | 8 | 1990 | 2678 | 661 | 228840 |
| G02721 | 9 | 1990 | 3585 | 274 | 214576 |
| G02721 | 10 | 1990 | 2954 | 1060 | 205040 |
| G02721 | 11 | 1990 | 4866 | 699 | 223315 |
| G02721 | 12 | 1990 | 4672 | 73 | 182162 |
| G02721 | 1 | 1991 | 4914 | 0 | 162439 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 38547 | 37422 | 5 | 171 |
| 35189 | 34993 | 5 | 171 |
| 32621 | 34229 | 5 | 171 |
| 49261 | 37241 | 5 | 171 |
| 41692 | 37470 | 5 | 171 |
| 51398 | 37540 | 5 | 171 |
| 52640 | 40245 | 5 | 171 |
| 45070 | 36961 | 5 | 171 |
| 50308 | 26985 | 5 | 171 |
| 39379 | 10507 | 4 | 171 |
| 34078 | 13608 | 4 | 171 |
| 30389 | 11620 | 4 | 171 |
| 33471 | 7558 | 4 | 171 |
| 30874 | 12126 | 4 | 171 |
| 32305 | 12111 | 4 | 171 |
| 26034 | 10110 | 4 | 171 |
| 33032 | 10072 | 4 | 171 |
| 31384 | 9946 | 4 | 171 |
| 28929 | 15177 | 4 | 171 |
| 28067 | 12289 | 4 | 171 |
| 30792 | 11324 | 4 | 171 |
| 30992 | 13140 | 4 | 171 |
| 27032 | 9300 | 4 | 171 |
| 18739 | 5617 | 4 | 171 |
| 23797 | 8305 | 4 | 171 |
| 31410 | 8990 | 4 | 171 |
| 31206 | 11384 | 4 | 171 |
| 18335 | 17132 | 5 | 171 |
| 23843 | 14092 | 5 | 171 |
| 24511 | 5397 | 5 | 171 |
| 22734 | 4145 | 5 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 2 | 1991 | 4478 | 71 | 156626 |
| G02721 | 3 | 1991 | 4418 | 214 | 301044 |
| G02721 | 4 | 1991 | 3940 | 730 | 275140 |
| G02721 | 5 | 1991 | 4876 | 1099 | 296584 |
| G02721 | 6 | 1991 | 5732 | 933 | 276423 |
| G02721 | 7 | 1991 | 4318 | 597 | 169063 |
| G02721 | 8 | 1991 | 3073 | 498 | 141853 |
| G02721 | 9 | 1991 | 4576 | 592 | 234420 |
| G02721 | 10 | 1991 | 3628 | 683 | 255651 |
| G02721 | 11 | 1991 | 3859 | 657 | 231417 |
| G02721 | 12 | 1991 | 4121 | 705 | 238867 |
| G02721 | 1 | 1992 | 4389 | 424 | 189731 |
| G02721 | 2 | 1992 | 3858 | 412 | 185729 |
| G02721 | 3 | 1992 | 4124 | 659 | 203658 |
| G02721 | 4 | 1992 | 3755 | 697 | 177767 |
| G02721 | 5 | 1992 | 4016 | 512 | 133855 |
| G02721 | 6 | 1992 | 4092 | 391 | 103002 |
| G02721 | 7 | 1992 | 4201 | 182 | 164724 |
| G02721 | 8 | 1992 | 3474 | 200 | 222534 |
| G02721 | 9 | 1992 | 3692 | 556 | 262853 |
| G02721 | 10 | 1992 | 4409 | 0 | 0 |
| G02721 | 11 | 1992 | 5125 | 0 | 0 |
| G02721 | 12 | 1992 | 4489 | 335 | 243218 |
| G02721 | 1 | 1993 | 3844 | 471 | 255358 |
| G02721 | 2 | 1993 | 2531 | 1204 | 213132 |
| G02721 | 3 | 1993 | 3766 | 159 | 228781 |
| G02721 | 4 | 1993 | 4021 | 240 | 173728 |
| G02721 | 5 | 1993 | 4323 | 182 | 170019 |
| G02721 | 6 | 1993 | 3970 | 143 | 129126 |
| G02721 | 7 | 1993 | 3994 | 71 | 74177 |
| G02721 | 8 | 1993 | 3786 | 199 | 91860 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 12377 | 11007 | 5 | 171 |
| 8412 | 17949 | 5 | 171 |
| 10452 | 16603 | 5 | 171 |
| 9715 | 18069 | 4 | 171 |
| 14161 | 12075 | 5 | 171 |
| 10820 | 15258 | 5 | 171 |
| 3811 | 12559 | 5 | 171 |
| 6991 | 12837 | 5 | 171 |
| 13750 | 15827 | 5 | 171 |
| 16299 | 16457 | 5 | 171 |
| 13472 | 15874 | 4 | 171 |
| 9775 | 13840 | 3 | 171 |
| 11701 | 13672 | 3 | 171 |
| 4720 | 13805 | 3 | 171 |
| 5320 | 15633 | 3 | 171 |
| 3639 | 14440 | 3 | 171 |
| 2917 | 12742 | 3 | 171 |
| 5388 | 13510 | 3 | 171 |
| 5193 | 11757 | 3 | 171 |
| 7131 | 11336 | 3 | 171 |
| 260879 | 11945 | 3 | 171 |
| 237700 | 12877 | 3 | 171 |
| 3212 | 11590 | 3 | 171 |
| 3900 | 11868 | 3 | 171 |
| 2421 | 10264 | 3 | 171 |
| 3730 | 13253 | 3 | 171 |
| 4405 | 13322 | 3 | 171 |
| 6017 | 13929 | 3 | 171 |
| 6408 | 12252 | 3 | 171 |
| 5773 | 13490 | 3 | 171 |
| 4281 | 11728 | 3 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 9 | 1993 | 3630 | 217 | 82602 |
| G02721 | 10 | 1993 | 2900 | 193 | 93318 |
| G02721 | 11 | 1993 | 3203 | 205 | 111991 |
| G02721 | 12 | 1993 | 2707 | 9 | 36033 |
| G02721 | 1 | 1994 | 3497 | 0 | 0 |
| G02721 | 2 | 1994 | 2960 | 0 | 0 |
| G02721 | 3 | 1994 | 3667 | 0 | 0 |
| G02721 | 4 | 1994 | 3200 | 0 | 0 |
| G02721 | 5 | 1994 | 3089 | 0 | 0 |
| G02721 | 6 | 1994 | 2648 | 2 | 1518 |
| G02721 | 7 | 1994 | 3518 | 0 | 0 |
| G02721 | 8 | 1994 | 4182 | 0 | 0 |
| G02721 | 9 | 1994 | 3764 | 0 | 0 |
| G02721 | 10 | 1994 | 3985 | 0 | 0 |
| G02721 | 11 | 1994 | 4425 | 0 | 0 |
| G02721 | 12 | 1994 | 3054 | 0 | 0 |
| G02721 | 1 | 1995 | 3167 | 0 | 0 |
| G02721 | 2 | 1995 | 2749 | 0 | 0 |
| G02721 | 3 | 1995 | 2859 | 0 | 0 |
| G02721 | 4 | 1995 | 2732 | 0 | 0 |
| G02721 | 5 | 1995 | 2971 | 0 | 0 |
| G02721 | 6 | 1995 | 3063 | 0 | 0 |
| G02721 | 7 | 1995 | 3393 | 0 | 0 |
| G02721 | 8 | 1995 | 3210 | 0 | 0 |
| G02721 | 9 | 1995 | 1804 | 0 | 0 |
| G02721 | 10 | 1995 | 1599 | 0 | 0 |
| G02721 | 11 | 1995 | 3222 | 0 | 0 |
| G02721 | 12 | 1995 | 2698 | 0 | 0 |
| G02721 | 1 | 1996 | 5229 | 0 | 0 |
| G02721 | 2 | 1996 | 3465 | 0 | 0 |
| G02721 | 3 | 1996 | 3520 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 4862 | 12462 | 3 | 171 |
| 4482 | 10143 | 3 | 171 |
| 3831 | 11423 | 3 | 171 |
| 2474 | 11928 | 3 | 171 |
| 3856 | 11701 | 2 | 171 |
| 6452 | 10279 | 2 | 171 |
| 5060 | 12906 | 2 | 171 |
| 2401 | 10732 | 2 | 171 |
| 8730 | 10570 | 2 | 171 |
| 3559 | 10531 | 3 | 171 |
| 3429 | 13645 | 2 | 171 |
| 6120 | 15739 | 2 | 171 |
| 5018 | 14058 | 2 | 171 |
| 5714 | 14740 | 2 | 171 |
| 3248 | 14161 | 2 | 171 |
| 3986 | 14277 | 2 | 171 |
| 3106 | 14253 | 2 | 171 |
| 3256 | 12842 | 2 | 171 |
| 4736 | 13735 | 2 | 171 |
| 4169 | 13021 | 2 | 171 |
| 14595 | 13864 | 2 | 171 |
| 10841 | 11734 | 2 | 171 |
| 5076 | 12628 | 2 | 171 |
| 3405 | 13850 | 2 | 171 |
| 1612 | 8210 | 2 | 171 |
| 1634 | 6475 | 2 | 171 |
| 3361 | 13993 | 2 | 171 |
| 2918 | 11240 | 2 | 171 |
| 6919 | 18660 | 2 | 171 |
| 5152 | 12994 | 2 | 171 |
| 6105 | 14034 | 2 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 4 | 1996 | 3291 | 0 | 0 |
| G02721 | 5 | 1996 | 2516 | 0 | 0 |
| G02721 | 6 | 1996 | 2553 | 0 | 0 |
| G02721 | 7 | 1996 | 1423 | 0 | 0 |
| G02721 | 8 | 1996 | 2903 | 0 | 0 |
| G02721 | 9 | 1996 | 2477 | 0 | 0 |
| G02721 | 10 | 1996 | 2240 | 0 | 0 |
| G02721 | 11 | 1996 | 1860 | 0 | 0 |
| G02721 | 12 | 1996 | 1974 | 0 | 0 |
| G02721 | 1 | 1997 | 2185 | 0 | 0 |
| G02721 | 2 | 1997 | 2368 | 0 | 0 |
| G02721 | 3 | 1997 | 2822 | 0 | 0 |
| G02721 | 4 | 1997 | 1818 | 0 | 0 |
| G02721 | 5 | 1997 | 2584 | 0 | 0 |
| G02721 | 6 | 1997 | 2142 | 0 | 0 |
| G02721 | 7 | 1997 | 1882 | 0 | 0 |
| G02721 | 8 | 1997 | 2490 | 0 | 0 |
| G02721 | 9 | 1997 | 2143 | 0 | 0 |
| G02721 | 10 | 1997 | 2432 | 0 | 0 |
| G02721 | 11 | 1997 | 2119 | 0 | 0 |
| G02721 | 12 | 1997 | 1978 | 0 | 0 |
| G02721 | 1 | 1998 | 1331 | 0 | 0 |
| G02721 | 2 | 1998 | 1717 | 0 | 0 |
| G02721 | 3 | 1998 | 2181 | 0 | 0 |
| G02721 | 4 | 1998 | 2228 | 0 | 0 |
| G02721 | 5 | 1998 | 2004 | 0 | 0 |
| G02721 | 6 | 1998 | 1898 | 0 | 0 |
| G02721 | 7 | 1998 | 1810 | 0 | 0 |
| G02721 | 8 | 1998 | 1723 | 0 | 0 |
| G02721 | 9 | 1998 | 1402 | 0 | 0 |
| G02721 | 10 | 1998 | 1736 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 7248 | 12874 | 2 | 171 |
| 4925 | 11954 | 2 | 171 |
| 3554 | 13293 | 2 | 171 |
| 2460 | 9556 | 2 | 171 |
| 2722 | 13731 | 2 | 171 |
| 2962 | 13319 | 2 | 171 |
| 4763 | 13245 | 2 | 171 |
| 13478 | 12081 | 2 | 171 |
| 35937 | 13111 | 2 | 171 |
| 33484 | 12681 | 2 | 171 |
| 7872 | 11108 | 2 | 171 |
| 10083 | 13037 | 2 | 171 |
| 4576 | 10105 | 2 | 171 |
| 3078 | 12452 | 2 | 171 |
| 3384 | 11545 | 2 | 171 |
| 3432 | 12698 | 2 | 171 |
| 2728 | 11966 | 2 | 171 |
| 1549 | 10555 | 2 | 171 |
| 2077 | 11030 | 2 | 171 |
| 1464 | 9609 | 2 | 171 |
| 2395 | 10757 | 2 | 171 |
| 1558 | 9452 | 2 | 171 |
| 1360 | 11085 | 2 | 171 |
| 2766 | 11636 | 2 | 171 |
| 2608 | 11401 | 2 | 171 |
| 3107 | 10782 | 2 | 171 |
| 3473 | 10680 | 2 | 171 |
| 4904 | 9328 | 2 | 171 |
| 4207 | 9731 | 2 | 171 |
| 4220 | 8175 | 2 | 171 |
| 8125 | 10459 | 2 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 11 | 1998 | 1821 | 0 | 0 |
| G02721 | 12 | 1998 | 1823 | 0 | 0 |
| G02721 | 1 | 1999 | 1795 | 0 | 0 |
| G02721 | 2 | 1999 | 1556 | 0 | 0 |
| G02721 | 3 | 1999 | 1866 | 0 | 0 |
| G02721 | 4 | 1999 | 1714 | 0 | 0 |
| G02721 | 5 | 1999 | 1631 | 0 | 0 |
| G02721 | 6 | 1999 | 1884 | 0 | 0 |
| G02721 | 7 | 1999 | 1906 | 0 | 0 |
| G02721 | 8 | 1999 | 1268 | 0 | 0 |
| G02721 | 9 | 1999 | 1527 | 0 | 0 |
| G02721 | 10 | 1999 | 1620 | 0 | 0 |
| G02721 | 11 | 1999 | 1913 | 0 | 0 |
| G02721 | 12 | 1999 | 1812 | 0 | 0 |
| G02721 | 1 | 2000 | 1661 | 0 | 0 |
| G02721 | 2 | 2000 | 1629 | 0 | 0 |
| G02721 | 3 | 2000 | 1774 | 0 | 0 |
| G02721 | 4 | 2000 | 2108 | 0 | 0 |
| G02721 | 5 | 2000 | 1618 | 0 | 0 |
| G02721 | 6 | 2000 | 1671 | 0 | 0 |
| G02721 | 7 | 2000 | 1587 | 0 | 0 |
| G02721 | 8 | 2000 | 1645 | 0 | 0 |
| G02721 | 9 | 2000 | 1961 | 0 | 0 |
| G02721 | 10 | 2000 | 1759 | 0 | 0 |
| G02721 | 11 | 2000 | 1789 | 0 | 0 |
| G02721 | 12 | 2000 | 2273 | 0 | 0 |
| G02721 | 1 | 2001 | 1869 | 0 | 0 |
| G02721 | 2 | 2001 | 1355 | 76 | 23194 |
| G02721 | 3 | 2001 | 900 | 100 | 17042 |
| G02721 | 4 | 2001 | 2466 | 71 | 21064 |
| G02721 | 5 | 2001 | 2805 | 56 | 50676 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1156 | 9729 | 2 | 171 |
| 797 | 10022 | 2 | 171 |
| 2215 | 9045 | 2 | 171 |
| 1273 | 7482 | 2 | 171 |
| 2697 | 10028 | 2 | 171 |
| 3693 | 8665 | 2 | 171 |
| 3754 | 9724 | 2 | 171 |
| 5047 | 8020 | 2 | 171 |
| 5496 | 8866 | 2 | 171 |
| 2362 | 9082 | 2 | 171 |
| 1500 | 10713 | 2 | 171 |
| 2404 | 6786 | 2 | 171 |
| 3787 | 8935 | 2 | 171 |
| 4668 | 9646 | 2 | 171 |
| 4551 | 9806 | 2 | 171 |
| 4217 | 8112 | 2 | 171 |
| 4718 | 9546 | 2 | 171 |
| 2837 | 10827 | 2 | 171 |
| 2089 | 11566 | 2 | 171 |
| 2951 | 10579 | 2 | 171 |
| 3043 | 10944 | 2 | 171 |
| 1043 | 11269 | 2 | 171 |
| 653 | 11208 | 2 | 171 |
| 711 | 10830 | 2 | 171 |
| 1821 | 10837 | 2 | 171 |
| 892 | 12067 | 2 | 171 |
| 375 | 11539 | 2 | 171 |
| 100 | 10356 | 3 | 171 |
| 2507 | 6776 | 3 | 171 |
| 8062 | 17049 | 3 | 171 |
| 12194 | 25029 | 3 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 6 | 2001 | 1366 | 0 | 45195 |
| G02721 | 7 | 2001 | 1036 | 17 | 23848 |
| G02721 | 8 | 2001 | 1195 | 506 | 86363 |
| G02721 | 9 | 2001 | 1380 | 0 | 132746 |
| G02721 | 10 | 2001 | 1483 | 611 | 155537 |
| G02721 | 11 | 2001 | 1453 | 477 | 155918 |
| G02721 | 12 | 2001 | 1536 | 70 | 161508 |
| G02721 | 1 | 2002 | 1873 | 34 | 170917 |
| G02721 | 2 | 2002 | 1858 | 2 | 142991 |
| G02721 | 3 | 2002 | 1678 | 62 | 145526 |
| G02721 | 4 | 2002 | 1605 | 325 | 169749 |
| G02721 | 5 | 2002 | 1287 | 171 | 185094 |
| G02721 | 6 | 2002 | 1149 | 400 | 173402 |
| G02721 | 7 | 2002 | 1332 | 362 | 186642 |
| G02721 | 8 | 2002 | 1023 | 392 | 167595 |
| G02721 | 9 | 2002 | 799 | 536 | 145805 |
| G02721 | 10 | 2002 | 679 | 1429 | 154472 |
| G02721 | 11 | 2002 | 660 | 85 | 139189 |
| G02721 | 12 | 2002 | 1110 | 94 | 144073 |
| G02721 | 1 | 2003 | 1119 | 104 | 144939 |
| G02721 | 2 | 2003 | 1011 | 104 | 128217 |
| G02721 | 3 | 2003 | 1074 | 92 | 135560 |
| G02721 | 4 | 2003 | 1026 | 75 | 107088 |
| G02721 | 5 | 2003 | 839 | 131 | 114388 |
| G02721 | 6 | 2003 | 1067 | 218 | 128333 |
| G02721 | 7 | 2003 | 971 | 201 | 131540 |
| G02721 | 8 | 2003 | 1034 | 87 | 102134 |
| G02721 | 9 | 2003 | 928 | 14 | 108311 |
| G02721 | 10 | 2003 | 1047 | 42 | 96561 |
| G02721 | 11 | 2003 | 1438 | 203 | 91200 |
| G02721 | 12 | 2003 | 1023 | 124 | 103509 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 7430 | 21418 | 3 | 171 |
| 8408 | 15621 | 3 | 171 |
| 3355 | 11627 | 3 | 171 |
| 2881 | 10161 | 3 | 171 |
| 3306 | 10376 | 3 | 171 |
| 3710 | 10149 | 3 | 171 |
| 4723 | 10145 | 3 | 171 |
| 4690 | 10199 | 3 | 171 |
| 3486 | 13612 | 3 | 171 |
| 2884 | 13248 | 3 | 171 |
| 3395 | 9706 | 3 | 171 |
| 4286 | 9327 | 3 | 171 |
| 4584 | 8839 | 3 | 171 |
| 2717 | 9908 | 3 | 171 |
| 2830 | 9562 | 3 | 171 |
| 2660 | 8246 | 3 | 171 |
| 3188 | 9109 | 3 | 171 |
| 9893 | 9096 | 3 | 171 |
| 2891 | 9957 | 3 | 171 |
| 2883 | 10082 | 3 | 171 |
| 2707 | 9953 | 3 | 171 |
| 2978 | 10819 | 3 | 171 |
| 19175 | 0 | 3 | 171 |
| 25892 | 0 | 3 | 171 |
| 26897 | 10341 | 3 | 171 |
| 26928 | 9824 | 3 | 171 |
| 24130 | 12267 | 3 | 171 |
| 21877 | 10302 | 3 | 171 |
| 21862 | 11062 | 3 | 171 |
| 21420 | 11103 | 3 | 171 |
| 19933 | 10518 | 3 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 1 | 2004 | 550 | 112 | 128584 |
| G02721 | 2 | 2004 | 736 | 124 | 50542 |
| G02721 | 3 | 2004 | 765 | 174 | 70978 |
| G02721 | 4 | 2004 | 800 | 214 | 69134 |
| G02721 | 5 | 2004 | 878 | 229 | 83860 |
| G02721 | 6 | 2004 | 690 | 101 | 54010 |
| G02721 | 7 | 2004 | 2822 | 79 | 31535 |
| G02721 | 8 | 2004 | 3139 | 65 | 8700 |
| G02721 | 9 | 2004 | 7048 | 61 | 16058 |
| G02721 | 10 | 2004 | 5835 | 41 | 13138 |
| G02721 | 11 | 2004 | 4818 | 64 | 8596 |
| G02721 | 12 | 2004 | 2527 | 90 | 24411 |
| G02721 | 1 | 2005 | 1819 | 111 | 12125 |
| G02721 | 2 | 2005 | 3659 | 197 | 173683 |
| G02721 | 3 | 2005 | 3535 | 85 | 179614 |
| G02721 | 4 | 2005 | 3204 | 80 | 117972 |
| G02721 | 5 | 2005 | 3504 | 80 | 103876 |
| G02721 | 6 | 2005 | 2850 | 15 | 106730 |
| G02721 | 7 | 2005 | 2009 | 22 | 97826 |
| G02721 | 8 | 2005 | 1244 | 109 | 101231 |
| G02721 | 9 | 2005 | 871 | 70 | 71611 |
| G02721 | 10 | 2005 | 752 | 0 | 57366 |
| G02721 | 11 | 2005 | 2099 | 55 | 103905 |
| G02721 | 12 | 2005 | 2036 | 631 | 101347 |
| G02721 | 1 | 2006 | 2854 | 245 | 92236 |
| G02721 | 2 | 2006 | 1791 | 164 | 60736 |
| G02721 | 3 | 2006 | 1784 | 642 | 49309 |
| G02721 | 4 | 2006 | 1290 | 621 | 27215 |
| G02721 | 5 | 2006 | 1611 | 133 | 28385 |
| G02721 | 6 | 2006 | 2362 | 0 | 34623 |
| G02721 | 7 | 2006 | 1742 | 0 | 33435 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3947 | 7322 | 3 | 171 |
| 18672 | 12190 | 3 | 171 |
| 20914 | 11343 | 3 | 171 |
| 2889 | 9784 | 3 | 171 |
| 3146 | 0 | 3 | 171 |
| 2887 | 0 | 3 | 171 |
| 45997 | 9923 | 4 | 171 |
| 59519 | 8488 | 4 | 171 |
| 74146 | 12630 | 4 | 171 |
| 10252 | 0 | 4 | 171 |
| 25571 | 0 | 4 | 171 |
| 13215 | 9778 | 4 | 171 |
| 33871 | 0 | 4 | 171 |
| 32039 | 11107 | 6 | 171 |
| 17664 | 11803 | 6 | 171 |
| 21562 | 18578 | 6 | 171 |
| 7653 | 15900 | 6 | 171 |
| 4089 | 11938 | 5 | 171 |
| 4224 | 6584 | 5 | 171 |
| 4081 | 7874 | 5 | 171 |
| 2926 | 7112 | 5 | 171 |
| 2122 | 6455 | 5 | 171 |
| 4707 | 9978 | 5 | 171 |
| 3246 | 6643 | 5 | 171 |
| 2775 | 8071 | 5 | 171 |
| 901 | 22634 | 5 | 171 |
| 1955 | 16671 | 5 | 171 |
| 852 | 6139 | 5 | 171 |
| 360 | 6097 | 4 | 171 |
| 538 | 4388 | 3 | 171 |
| 679 | 5127 | 3 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 8 | 2006 | 1716 | 0 | 22793 |
| G02721 | 9 | 2006 | 1239 | 0 | 15386 |
| G02721 | 10 | 2006 | 1796 | 6 | 37953 |
| G02721 | 11 | 2006 | 1618 | 48 | 32790 |
| G02721 | 12 | 2006 | 1279 | 0 | 37997 |
| G02721 | 1 | 2007 | 206 | 0 | 7832 |
| G02721 | 2 | 2007 | 2444 | 0 | 37674 |
| G02721 | 3 | 2007 | 2839 | 0 | 37206 |
| G02721 | 4 | 2007 | 2258 | 0 | 36359 |
| G02721 | 5 | 2007 | 2103 | 0 | 42257 |
| G02721 | 6 | 2007 | 2477 | 0 | 38827 |
| G02721 | 7 | 2007 | 2450 | 0 | 29369 |
| G02721 | 8 | 2007 | 2682 | 0 | 27752 |
| G02721 | 9 | 2007 | 2030 | 0 | 24822 |
| G02721 | 10 | 2007 | 1519 | 0 | 20794 |
| G02721 | 11 | 2007 | 1628 | 0 | 17568 |
| G02721 | 12 | 2007 | 1278 | 0 | 19736 |
| G02721 | 1 | 2008 | 1844 | 0 | 21293 |
| G02721 | 2 | 2008 | 1529 | 0 | 17711 |
| G02721 | 3 | 2008 | 2118 | 0 | 15639 |
| G02721 | 4 | 2008 | 1483 | 0 | 11816 |
| G02721 | 5 | 2008 | 957 | 0 | 14531 |
| G02721 | 6 | 2008 | 1738 | 0 | 12261 |
| G02721 | 7 | 2008 | 958 | 1467 | 42066 |
| G02721 | 8 | 2008 | 790 | 842 | 30497 |
| G02721 | 9 | 2008 | 100 | 122 | 5433 |
| G02721 | 10 | 2008 | 774 | 976 | 34301 |
| G02721 | 11 | 2008 | 759 | 361 | 14610 |
| G02721 | 12 | 2008 | 554 | 330 | 4109 |
| G02721 | 1 | 2009 | 976 | 539 | 6035 |
| G02721 | 2 | 2009 | 453 | 469 | 9693 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 316 | 3132 | 3 | 171 |
| 543 | 2955 | 3 | 171 |
| 853 | 3017 | 3 | 171 |
| 766 | 3420 | 3 | 171 |
| 1070 | 2906 | 3 | 171 |
| 261 | 272 | 3 | 171 |
| 3990 | 9891 | 4 | 171 |
| 3414 | 12768 | 4 | 171 |
| 470 | 13922 | 4 | 171 |
| 0 | 16023 | 4 | 171 |
| 0 | 13267 | 4 | 171 |
| 0 | 12433 | 4 | 171 |
| 0 | 13018 | 4 | 171 |
| 133 | 12839 | 4 | 171 |
| 1253 | 13989 | 4 | 171 |
| 2093 | 12840 | 4 | 171 |
| 2141 | 10952 | 4 | 171 |
| 719 | 9924 | 4 | 171 |
| 460 | 10037 | 4 | 171 |
| 476 | 9273 | 4 | 171 |
| 2559 | 10518 | 4 | 171 |
| 3783 | 14932 | 4 | 171 |
| 643 | 11756 | 4 | 171 |
| 104 | 9064 | 4 | 171 |
| 643 | 6792 | 4 | 171 |
| 142 | 1335 | 4 | 171 |
| 2427 | 7103 | 4 | 171 |
| 1635 | 6610 | 4 | 171 |
| 1276 | 3908 | 4 | 171 |
| 1974 | 7060 | 4 | 171 |
| 1355 | 4200 | 5 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 3 | 2009 | 13015 | 410 | 4379 |
| G02721 | 4 | 2009 | 16661 | 36 | 7043 |
| G02721 | 5 | 2009 | 16460 | 498 | 59653 |
| G02721 | 6 | 2009 | 16043 | 227 | 65122 |
| G02721 | 7 | 2009 | 20485 | 129 | 44108 |
| G02721 | 8 | 2009 | 22449 | 161 | 23614 |
| G02721 | 9 | 2009 | 21214 | 4 | 21873 |
| G02721 | 10 | 2009 | 22296 | 0 | 11438 |
| G02721 | 11 | 2009 | 19648 | 0 | 1037 |
| G02721 | 12 | 2009 | 20339 | 0 | 0 |
| G02721 | 1 | 2010 | 17461 | 0 | 0 |
| G02721 | 2 | 2010 | 14420 | 0 | 0 |
| G02721 | 3 | 2010 | 5591 | 0 | 509 |
| G02721 | 4 | 2010 | 11967 | 0 | 1319 |
| G02721 | 5 | 2010 | 17828 | 24 | 4039 |
| G02721 | 6 | 2010 | 14627 | 3 | 403 |
| G02721 | 7 | 2010 | 11922 | 1 | 340 |
| G02721 | 8 | 2010 | 11661 | 28 | 1880 |
| G02721 | 9 | 2010 | 10025 | 95 | 4539 |
| G02721 | 10 | 2010 | 9447 | 0 | 2018 |
| G02721 | 11 | 2010 | 8152 | 0 | 6193 |
| G02721 | 12 | 2010 | 8832 | 60 | 8479 |
| G02721 | 1 | 2011 | 7828 | 55 | 8351 |
| G02721 | 2 | 2011 | 7313 | 0 | 6655 |
| G02721 | 3 | 2011 | 3757 | 0 | 3816 |
| G02721 | 4 | 2011 | 9806 | 0 | 1606 |
| G02721 | 5 | 2011 | 8310 | 0 | 3827 |
| G02721 | 6 | 2011 | 3734 | 0 | 3716 |
| G02721 | 7 | 2011 | 8891 | 0 | 4625 |
| G02721 | 8 | 2011 | 13247 | 0 | 4214 |
| G02721 | 9 | 2011 | 6939 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 4999 | 2321 | 5 | 171 |
| 9631 | 2019 | 4 | 171 |
| 9610 | 2267 | 4 | 171 |
| 8175 | 2632 | 4 | 171 |
| 14764 | 4255 | 5 | 171 |
| 15646 | 5737 | 4 | 171 |
| 15147 | 10161 | 4 | 171 |
| 12556 | 12057 | 4 | 171 |
| 10597 | 9426 | 4 | 171 |
| 7228 | 6574 | 3 | 171 |
| 6825 | 4461 | 3 | 171 |
| 5667 | 517 | 3 | 171 |
| 1315 | 3295 | 3 | 171 |
| 3038 | 9989 | 4 | 171 |
| 5726 | 16286 | 4 | 171 |
| 4496 | 7534 | 4 | 171 |
| 3684 | 2946 | 4 | 171 |
| 3837 | 6351 | 4 | 171 |
| 3800 | 10779 | 4 | 171 |
| 2649 | 9206 | 4 | 171 |
| 3503 | 8763 | 5 | 171 |
| 7527 | 12392 | 5 | 171 |
| 6074 | 14094 | 5 | 171 |
| 4997 | 12808 | 5 | 171 |
| 3129 | 6776 | 5 | 171 |
| 8952 | 15730 | 5 | 171 |
| 10390 | 12261 | 5 | 171 |
| 9901 | 8799 | 5 | 171 |
| 12098 | 18008 | 5 | 171 |
| 16827 | 19600 | 5 | 171 |
| 12015 | 10938 | 4 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 10 | 2011 | 12173 | 0 | 0 |
| G02721 | 11 | 2011 | 10373 | 0 | 0 |
| G02721 | 12 | 2011 | 9145 | 0 | 0 |
| G02721 | 1 | 2012 | 9015 | 0 | 0 |
| G02721 | 2 | 2012 | 8647 | 0 | 0 |
| G02721 | 3 | 2012 | 8806 | 0 | 0 |
| G02721 | 4 | 2012 | 5809 | 0 | 0 |
| G02721 | 5 | 2012 | 7792 | 0 | 0 |
| G02721 | 6 | 2012 | 6133 | 0 | 0 |
| G02721 | 7 | 2012 | 5972 | 0 | 0 |
| G02721 | 8 | 2012 | 2626 | 0 | 0 |
| G02721 | 9 | 2012 | 4363 | 0 | 0 |
| G02721 | 10 | 2012 | 7622 | 0 | 0 |
| G02721 | 11 | 2012 | 7547 | 0 | 0 |
| G02721 | 12 | 2012 | 7333 | 0 | 0 |
| G02721 | 1 | 2013 | 6035 | 0 | 0 |
| G02721 | 2 | 2013 | 2689 | 0 | 0 |
| G02721 | 3 | 2013 | 6326 | 0 | 0 |
| G02721 | 4 | 2013 | 6641 | 0 | 0 |
| G02721 | 5 | 2013 | 6451 | 0 | 0 |
| G02721 | 6 | 2013 | 5795 | 0 | 0 |
| G02721 | 7 | 2013 | 4535 | 0 | 0 |
| G02721 | 8 | 2013 | 5046 | 0 | 0 |
| G02721 | 9 | 2013 | 5040 | 0 | 0 |
| G02721 | 10 | 2013 | 1561 | 0 | 0 |
| G02721 | 11 | 2013 | 3977 | 0 | 0 |
| G02721 | 12 | 2013 | 4518 | 0 | 0 |
| G02721 | 1 | 2014 | 4402 | 0 | 0 |
| G02721 | 2 | 2014 | 4184 | 0 | 0 |
| G02721 | 3 | 2014 | 4290 | 0 | 0 |
| G02721 | 4 | 2014 | 3501 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 14993 | 13672 | 4 | 171 |
| 16490 | 12759 | 4 | 171 |
| 14773 | 11430 | 4 | 171 |
| 1481 | 13509 | 4 | 171 |
| 1063 | 11896 | 4 | 171 |
| 1409 | 13063 | 4 | 171 |
| 1704 | 9744 | 4 | 171 |
| 2906 | 13945 | 4 | 171 |
| 3377 | 12683 | 4 | 171 |
| 3660 | 11784 | 4 | 171 |
| 688 | 4319 | 4 | 171 |
| 2804 | 6297 | 4 | 171 |
| 1533 | 12051 | 4 | 171 |
| 0 | 12596 | 4 | 171 |
| 3925 | 12043 | 4 | 171 |
| 2839 | 9810 | 4 | 171 |
| 1344 | 3549 | 4 | 171 |
| 3369 | 10029 | 4 | 171 |
| 2592 | 11072 | 4 | 171 |
| 2210 | 10688 | 4 | 171 |
| 1958 | 9818 | 4 | 171 |
| 1525 | 9077 | 4 | 171 |
| 2469 | 9831 | 4 | 171 |
| 2918 | 9442 | 4 | 171 |
| 917 | 2815 | 4 | 171 |
| 1630 | 6627 | 4 | 171 |
| 1908 | 7123 | 4 | 171 |
| 5233 | 7994 | 4 | 171 |
| 7307 | 7693 | 4 | 171 |
| 7663 | 8003 | 2 | 171 |
| 5396 | 6812 | 2 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 5 | 2014 | 4213 | 0 | 0 |
| G02721 | 6 | 2014 | 4849 | 0 | 0 |
| G02721 | 7 | 2014 | 3516 | 0 | 0 |
| G02721 | 8 | 2014 | 4499 | 0 | 0 |
| G02721 | 9 | 2014 | 4006 | 0 | 0 |
| G02721 | 10 | 2014 | 4472 | 0 | 0 |
| G02721 | 11 | 2014 | 4116 | 0 | 0 |
| G02721 | 12 | 2014 | 4020 | 0 | 0 |
| G02721 | 1 | 2015 | 4002 | 0 | 0 |
| G02721 | 2 | 2015 | 3557 | 0 | 0 |
| G02721 | 3 | 2015 | 3387 | 0 | 0 |
| G02721 | 4 | 2015 | 3397 | 0 | 0 |
| G02721 | 5 | 2015 | 3315 | 0 | 0 |
| G02721 | 6 | 2015 | 2683 | 0 | 0 |
| G02721 | 7 | 2015 | 2947 | 0 | 0 |
| G02721 | 8 | 2015 | 2799 | 0 | 0 |
| G02721 | 9 | 2015 | 2237 | 0 | 0 |
| G02721 | 10 | 2015 | 3284 | 0 | 0 |
| G02721 | 11 | 2015 | 2989 | 0 | 0 |
| G02721 | 12 | 2015 | 3212 | 0 | 0 |
| G02721 | 1 | 2016 | 3451 | 0 | 0 |
| G02721 | 2 | 2016 | 3106 | 0 | 0 |
| G02721 | 3 | 2016 | 3281 | 0 | 0 |
| G02721 | 4 | 2016 | 2896 | 0 | 0 |
| G02721 | 5 | 2016 | 2835 | 0 | 0 |
| G02721 | 6 | 2016 | 2867 | 0 | 0 |
| G02721 | 7 | 2016 | 1172 | 0 | 0 |
| G02721 | 8 | 2016 | 722 | 0 | 0 |
| G02721 | 9 | 2016 | 746 | 0 | 0 |
| G02721 | 10 | 2016 | 914 | 0 | 0 |
| G02721 | 11 | 2016 | 735 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3709 | 9098 | 2 | 171 |
| 2478 | 8438 | 2 | 171 |
| 3237 | 7630 | 2 | 171 |
| 5345 | 9472 | 2 | 171 |
| 4590 | 7565 | 2 | 171 |
| 5096 | 8877 | 2 | 171 |
| 4771 | 9211 | 2 | 171 |
| 4700 | 9467 | 2 | 171 |
| 6350 | 8950 | 2 | 171 |
| 5957 | 8164 | 2 | 171 |
| 8910 | 8982 | 2 | 171 |
| 7859 | 8791 | 2 | 171 |
| 8497 | 7913 | 2 | 171 |
| 7012 | 6202 | 2 | 171 |
| 6009 | 6991 | 2 | 171 |
| 5146 | 9241 | 2 | 171 |
| 2037 | 9424 | 2 | 171 |
| 6161 | 7307 | 2 | 171 |
| 5034 | 6362 | 2 | 171 |
| 4998 | 8390 | 2 | 171 |
| 6040 | 8929 | 2 | 171 |
| 5297 | 7742 | 2 | 171 |
| 5189 | 9030 | 2 | 171 |
| 6641 | 8150 | 2 | 171 |
| 8932 | 8335 | 2 | 171 |
| 8366 | 8633 | 2 | 171 |
| 1900 | 6311 | 2 | 171 |
| 823 | 5359 | 2 | 171 |
| 1183 | 6020 | 2 | 171 |
| 2750 | 6493 | 2 | 171 |
| 7337 | 5372 | 2 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 12 | 2016 | 1900 | 0 | 0 |
| G02721 | 1 | 2017 | 1433 | 0 | 0 |
| G02721 | 2 | 2017 | 403 | 0 | 0 |
| G02721 | 3 | 2017 | 2473 | 0 | 0 |
| G02721 | 4 | 2017 | 897 | 0 | 0 |
| G02721 | 5 | 2017 | 889 | 0 | 0 |
| G02721 | 6 | 2017 | 497 | 0 | 0 |
| G02721 | 7 | 2017 | 47 | 0 | 0 |
| G02721 | 8 | 2017 | 14 | 0 | 0 |
| G02721 | 9 | 2017 | 76 | 0 | 0 |
| G02721 | 10 | 2017 | 189 | 0 | 0 |
| G02721 | 11 | 2017 | 51 | 0 | 0 |
| G02721 | 12 | 2017 | 66 | 0 | 0 |
| G02721 | 1 | 2018 | 30 | 0 | 0 |
| G02721 | 2 | 2018 | 26 | 0 | 0 |
| G02721 | 3 | 2018 | 28 | 0 | 0 |
| G02721 | 4 | 2018 | 2 | 0 | 0 |
| G02721 | 5 | 2018 | 0 | 0 | 0 |
| G02721 | 6 | 2018 | 0 | 0 | 0 |
| G02721 | 7 | 2018 | 0 | 0 | 0 |
| G02721 | 8 | 2018 | 19 | 0 | 0 |
| G02721 | 9 | 2018 | 305 | 0 | 0 |
| G02721 | 10 | 2018 | 462 | 0 | 0 |
| G02721 | 11 | 2018 | 1045 | 0 | 0 |
| G02721 | 12 | 2018 | 2137 | 0 | 0 |
| G02721 | 1 | 2019 | 1480 | 0 | 0 |
| G02721 | 2 | 2019 | 765 | 0 | 0 |
| G02721 | 3 | 2019 | 860 | 0 | 0 |
| G02721 | 4 | 2019 | 890 | 0 | 0 |
| G02721 | 5 | 2019 | 926 | 0 | 0 |
| G02721 | 6 | 2019 | 646 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3822 | 6673 | 2 | 171 |
| 2009 | 6447 | 2 | 171 |
| 1734 | 4753 | 2 | 171 |
| 2291 | 5142 | 2 | 171 |
| 2310 | 4367 | 2 | 171 |
| 1673 | 2263 | 1 | 171 |
| 1809 | 1367 | 1 | 171 |
| 1297 | 358 | 1 | 171 |
| 4528 | 105 | 1 | 171 |
| 5092 | 314 | 1 | 171 |
| 806 | 788 | 1 | 171 |
| 1016 | 19 | 1 | 171 |
| 403 | 22 | 1 | 171 |
| 1000 | 80 | 1 | 171 |
| 615 | 99 | 1 | 171 |
| 656 | 80 | 1 | 171 |
| 113 | 142 | 1 | 171 |
| 210 | 30 | 1 | 171 |
| 79 | 0 | 1 | 171 |
| 51 | 0 | 1 | 171 |
| 89 | 47 | 1 | 171 |
| 845 | 746 | 1 | 171 |
| 1245 | 1237 | 1 | 171 |
| 2507 | 2239 | 1 | 171 |
| 1295 | 2168 | 1 | 171 |
| 1141 | 1271 | 1 | 171 |
| 674 | 736 | 1 | 171 |
| 832 | 936 | 1 | 171 |
| 1098 | 754 | 1 | 171 |
| 1321 | 71 | 1 | 171 |
| 1193 | 727 | 1 | 171 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02721 | 7 | 2019 | 1498 | 0 | 0 |
| G02721 | 8 | 2019 | 191 | 0 | 0 |
| G02721 | 9 | 2019 | 647 | 0 | 0 |
| G02721 | 10 | 2019 | 300 | 0 | 0 |
| G02721 | 11 | 2019 | 226 | 0 | 0 |
| G02721 | 12 | 2019 | 65 | 0 | 0 |
| G02721 | 1 | 2020 | 1085 | 0 | 0 |
| G02721 | 2 | 2020 | 797 | 0 | 0 |
| G02721 | 3 | 2020 | 894 | 0 | 0 |
| G02721 | 4 | 2020 | 294 | 0 | 0 |
| G02721 | 5 | 2020 | 0 | 0 | 0 |
| G02721 | 6 | 2020 | 0 | 0 | 0 |
| G02721 | 7 | 2020 | 0 | 0 | 0 |
| G02721 | 8 | 2020 | 0 | 0 | 0 |
| G02721 | 9 | 2020 | 0 | 0 | 0 |
| G02721 | 10 | 2020 | 0 | 0 | 0 |
| G02721 | 11 | 2020 | 0 | 0 | 0 |
| G02721 | 12 | 2020 | 0 | 0 | 0 |
| G02721 | 1 | 2021 | 0 | 0 | 0 |
| G02721 | 2 | 2021 | 0 | 0 | 0 |
| G02721 | 3 | 2021 | 0 | 0 | 0 |
| G02721 | 4 | 2021 | 0 | 0 | 0 |
| | | | Sum=2,110,176 | Sum=82,550 | Sum=25,285,463 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1885 | 1378 | 1 | 171 |
| 189 | 194 | 1 | 171 |
| 1367 | 950 | 1 | 171 |
| 1173 | 658 | 1 | 171 |
| 742 | 486 | 1 | 171 |
| 4344 | 465 | 1 | 171 |
| 1622 | 1018 | 1 | 171 |
| 1025 | 786 | 1 | 171 |
| 1935 | 1050 | 1 | 171 |
| 2520 | 580 | 1 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| 0 | 0 | 0 | 171 |
| Sum=5,516,844 | Sum=5,511,543 | | |

**Production Data for OCS-G 2722**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 5 | 1979 | 0 | 0 | 0 |
| G02722 | 6 | 1979 | 0 | 0 | 0 |
| G02722 | 7 | 1979 | 0 | 0 | 0 |
| G02722 | 8 | 1979 | 0 | 0 | 0 |
| G02722 | 9 | 1979 | 0 | 0 | 0 |
| G02722 | 10 | 1979 | 1284 | 0 | 0 |
| G02722 | 11 | 1979 | 11214 | 0 | 0 |
| G02722 | 12 | 1979 | 12026 | 0 | 0 |
| G02722 | 1 | 1980 | 9590 | 0 | 0 |
| G02722 | 2 | 1980 | 5232 | 0 | 0 |
| G02722 | 3 | 1980 | 5838 | 0 | 0 |
| G02722 | 4 | 1980 | 6394 | 0 | 0 |
| G02722 | 5 | 1980 | 6515 | 0 | 0 |
| G02722 | 6 | 1980 | 9479 | 0 | 0 |
| G02722 | 7 | 1980 | 8893 | 0 | 0 |
| G02722 | 8 | 1980 | 4515 | 0 | 0 |
| G02722 | 9 | 1980 | 2276 | 0 | 0 |
| G02722 | 10 | 1980 | 1860 | 0 | 0 |
| G02722 | 11 | 1980 | 1816 | 0 | 0 |
| G02722 | 12 | 1980 | 4151 | 0 | 0 |
| G02722 | 1 | 1981 | 1410 | 0 | 0 |
| G02722 | 2 | 1981 | 5232 | 0 | 0 |
| G02722 | 3 | 1981 | 2411 | 0 | 0 |
| G02722 | 4 | 1981 | 2494 | 0 | 0 |
| G02722 | 5 | 1981 | 2390 | 0 | 0 |
| G02722 | 6 | 1981 | 1538 | 0 | 0 |
| G02722 | 7 | 1981 | 2288 | 0 | 0 |
| G02722 | 8 | 1981 | 2517 | 0 | 0 |
| G02722 | 9 | 1981 | 3445 | 0 | 0 |
| G02722 | 10 | 1981 | 3381 | 0 | 0 |
| G02722 | 11 | 1981 | 2497 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 1257 | 228 | 1 | 156 |
| 6686 | 7105 | 1 | 156 |
| 9999 | 12517 | 1 | 156 |
| 7944 | 14993 | 1 | 156 |
| 8932 | 13063 | 1 | 156 |
| 5950 | 13268 | 1 | 156 |
| 9637 | 13369 | 1 | 156 |
| 7080 | 13615 | 1 | 156 |
| 5751 | 18207 | 1 | 156 |
| 3589 | 17263 | 1 | 156 |
| 15949 | 11957 | 1 | 156 |
| 6430 | 2743 | 1 | 156 |
| 5514 | 2241 | 1 | 156 |
| 4403 | 2191 | 1 | 156 |
| 6824 | 3316 | 1 | 156 |
| 2664 | 1127 | 1 | 156 |
| 9111 | 13063 | 1 | 156 |
| 2212 | 11497 | 1 | 156 |
| 4325 | 12273 | 1 | 156 |
| 3067 | 11298 | 1 | 156 |
| 5418 | 7803 | 1 | 156 |
| 6948 | 11170 | 1 | 156 |
| 7532 | 11501 | 1 | 156 |
| 4007 | 16166 | 1 | 156 |
| 5013 | 16667 | 1 | 156 |
| 5384 | 14595 | 1 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 12 | 1981 | 1763 | 0 | 0 |
| G02722 | 1 | 1982 | 2523 | 0 | 0 |
| G02722 | 2 | 1982 | 2201 | 0 | 0 |
| G02722 | 3 | 1982 | 2522 | 0 | 0 |
| G02722 | 4 | 1982 | 2465 | 0 | 0 |
| G02722 | 5 | 1982 | 2072 | 0 | 0 |
| G02722 | 6 | 1982 | 1708 | 0 | 0 |
| G02722 | 7 | 1982 | 1997 | 0 | 0 |
| G02722 | 8 | 1982 | 1977 | 0 | 0 |
| G02722 | 9 | 1982 | 1821 | 0 | 0 |
| G02722 | 10 | 1982 | 1988 | 0 | 0 |
| G02722 | 11 | 1982 | 2288 | 0 | 0 |
| G02722 | 12 | 1982 | 1693 | 0 | 0 |
| G02722 | 1 | 1983 | 2209 | 0 | 0 |
| G02722 | 2 | 1983 | 1983 | 0 | 0 |
| G02722 | 3 | 1983 | 2234 | 0 | 0 |
| G02722 | 4 | 1983 | 2191 | 0 | 0 |
| G02722 | 5 | 1983 | 52635 | 0 | 0 |
| G02722 | 6 | 1983 | 85515 | 0 | 0 |
| G02722 | 7 | 1983 | 99632 | 0 | 0 |
| G02722 | 8 | 1983 | 72230 | 0 | 0 |
| G02722 | 9 | 1983 | 97153 | 0 | 0 |
| G02722 | 10 | 1983 | 79670 | 0 | 0 |
| G02722 | 11 | 1983 | 69168 | 0 | 0 |
| G02722 | 12 | 1983 | 68145 | 0 | 0 |
| G02722 | 1 | 1984 | 98642 | 0 | 0 |
| G02722 | 2 | 1984 | 124223 | 0 | 0 |
| G02722 | 3 | 1984 | 142908 | 0 | 0 |
| G02722 | 4 | 1984 | 128695 | 0 | 0 |
| G02722 | 5 | 1984 | 65491 | 0 | 0 |
| G02722 | 6 | 1984 | 112959 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3670 | 8245 | 1 | 156 |
| 7368 | 12933 | 1 | 156 |
| 7079 | 12096 | 1 | 156 |
| 6026 | 13476 | 1 | 156 |
| 3967 | 14409 | 1 | 156 |
| 4433 | 11867 | 1 | 156 |
| 4429 | 10676 | 1 | 156 |
| 5796 | 12687 | 1 | 156 |
| 5444 | 12679 | 1 | 156 |
| 7209 | 12570 | 1 | 156 |
| 5432 | 14003 | 1 | 156 |
| 4449 | 12008 | 1 | 156 |
| 4129 | 12006 | 1 | 156 |
| 4510 | 13902 | 1 | 156 |
| 3959 | 12407 | 1 | 156 |
| 4147 | 14179 | 1 | 156 |
| 3735 | 14628 | 1 | 156 |
| 72631 | 17318 | 4 | 156 |
| 135158 | 17292 | 4 | 156 |
| 138979 | 21846 | 4 | 156 |
| 78129 | 19568 | 4 | 156 |
| 100609 | 21714 | 4 | 156 |
| 104279 | 11816 | 4 | 156 |
| 107410 | 16838 | 5 | 156 |
| 121532 | 22637 | 6 | 156 |
| 169997 | 16482 | 7 | 156 |
| 239926 | 14211 | 6 | 156 |
| 285926 | 30544 | 7 | 156 |
| 262061 | 18262 | 6 | 156 |
| 108053 | 14262 | 6 | 156 |
| 166551 | 17680 | 7 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 7 | 1984 | 144489 | 0 | 0 |
| G02722 | 8 | 1984 | 151000 | 0 | 0 |
| G02722 | 9 | 1984 | 126176 | 0 | 0 |
| G02722 | 10 | 1984 | 133828 | 0 | 0 |
| G02722 | 11 | 1984 | 133612 | 0 | 0 |
| G02722 | 12 | 1984 | 127316 | 0 | 0 |
| G02722 | 1 | 1985 | 128177 | 0 | 0 |
| G02722 | 2 | 1985 | 109593 | 0 | 0 |
| G02722 | 3 | 1985 | 97620 | 0 | 0 |
| G02722 | 4 | 1985 | 115286 | 0 | 0 |
| G02722 | 5 | 1985 | 112378 | 0 | 0 |
| G02722 | 6 | 1985 | 127847 | 0 | 0 |
| G02722 | 7 | 1985 | 115164 | 0 | 0 |
| G02722 | 8 | 1985 | 108022 | 0 | 0 |
| G02722 | 9 | 1985 | 131125 | 0 | 0 |
| G02722 | 10 | 1985 | 143778 | 0 | 0 |
| G02722 | 11 | 1985 | 135618 | 0 | 0 |
| G02722 | 12 | 1985 | 126757 | 0 | 0 |
| G02722 | 1 | 1986 | 138255 | 0 | 0 |
| G02722 | 2 | 1986 | 142728 | 0 | 0 |
| G02722 | 3 | 1986 | 168543 | 0 | 0 |
| G02722 | 4 | 1986 | 141983 | 0 | 0 |
| G02722 | 5 | 1986 | 151930 | 0 | 0 |
| G02722 | 6 | 1986 | 143588 | 0 | 0 |
| G02722 | 7 | 1986 | 152056 | 0 | 0 |
| G02722 | 8 | 1986 | 130523 | 0 | 0 |
| G02722 | 9 | 1986 | 109051 | 0 | 0 |
| G02722 | 10 | 1986 | 92707 | 0 | 0 |
| G02722 | 11 | 1986 | 94503 | 0 | 0 |
| G02722 | 12 | 1986 | 90346 | 0 | 0 |
| G02722 | 1 | 1987 | 83046 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| ---: | ---: | ---: | ---: |
| 208872 | 21611 | 6 | 156 |
| 265379 | 18529 | 8 | 156 |
| 250549 | 20695 | 8 | 156 |
| 269071 | 25864 | 9 | 156 |
| 254613 | 29958 | 9 | 156 |
| 239237 | 29767 | 8 | 156 |
| 234292 | 30489 | 8 | 156 |
| 192923 | 27826 | 8 | 156 |
| 172257 | 31208 | 8 | 156 |
| 224813 | 34501 | 8 | 156 |
| 228309 | 36836 | 8 | 156 |
| 232181 | 41847 | 8 | 156 |
| 215743 | 37474 | 8 | 156 |
| 175489 | 28276 | 9 | 156 |
| 241308 | 44186 | 9 | 156 |
| 222335 | 44235 | 9 | 156 |
| 197329 | 39965 | 9 | 156 |
| 188289 | 45844 | 9 | 156 |
| 228181 | 47140 | 10 | 156 |
| 237600 | 44952 | 10 | 156 |
| 295243 | 42784 | 10 | 156 |
| 290070 | 39633 | 9 | 156 |
| 305644 | 45039 | 11 | 156 |
| 295661 | 50583 | 11 | 156 |
| 262142 | 58396 | 11 | 156 |
| 224611 | 62193 | 11 | 156 |
| 178904 | 81294 | 11 | 156 |
| 146970 | 86516 | 11 | 156 |
| 128018 | 84445 | 10 | 156 |
| 142553 | 102311 | 10 | 156 |
| 131366 | 101835 | 10 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 2 | 1987 | 76480 | 0 | 0 |
| G02722 | 3 | 1987 | 78837 | 0 | 0 |
| G02722 | 4 | 1987 | 70997 | 0 | 0 |
| G02722 | 5 | 1987 | 73253 | 0 | 0 |
| G02722 | 6 | 1987 | 69076 | 0 | 0 |
| G02722 | 7 | 1987 | 94244 | 0 | 0 |
| G02722 | 8 | 1987 | 85537 | 0 | 0 |
| G02722 | 9 | 1987 | 85765 | 0 | 0 |
| G02722 | 10 | 1987 | 90047 | 0 | 0 |
| G02722 | 11 | 1987 | 80833 | 0 | 0 |
| G02722 | 12 | 1987 | 76778 | 0 | 0 |
| G02722 | 1 | 1988 | 74274 | 0 | 0 |
| G02722 | 2 | 1988 | 56612 | 0 | 0 |
| G02722 | 3 | 1988 | 68592 | 0 | 0 |
| G02722 | 4 | 1988 | 60403 | 0 | 0 |
| G02722 | 5 | 1988 | 59353 | 0 | 0 |
| G02722 | 6 | 1988 | 54435 | 0 | 0 |
| G02722 | 7 | 1988 | 60547 | 0 | 0 |
| G02722 | 8 | 1988 | 48608 | 0 | 0 |
| G02722 | 9 | 1988 | 40816 | 0 | 0 |
| G02722 | 10 | 1988 | 41561 | 0 | 0 |
| G02722 | 11 | 1988 | 90129 | 0 | 0 |
| G02722 | 12 | 1988 | 102363 | 0 | 0 |
| G02722 | 1 | 1989 | 105221 | 0 | 0 |
| G02722 | 2 | 1989 | 79627 | 0 | 0 |
| G02722 | 3 | 1989 | 117554 | 0 | 0 |
| G02722 | 4 | 1989 | 132121 | 0 | 0 |
| G02722 | 5 | 1989 | 180855 | 0 | 0 |
| G02722 | 6 | 1989 | 167537 | 0 | 0 |
| G02722 | 7 | 1989 | 142229 | 0 | 0 |
| G02722 | 8 | 1989 | 135699 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 110756 | 85724 | 10 | 156 |
| 127018 | 100466 | 9 | 156 |
| 107821 | 93285 | 9 | 156 |
| 108421 | 100917 | 9 | 156 |
| 105064 | 96443 | 9 | 156 |
| 129999 | 89580 | 9 | 156 |
| 112428 | 94614 | 9 | 156 |
| 114416 | 131360 | 9 | 156 |
| 121678 | 108362 | 9 | 156 |
| 156676 | 112010 | 9 | 156 |
| 106118 | 106288 | 9 | 156 |
| 104878 | 109301 | 9 | 156 |
| 83070 | 94495 | 9 | 156 |
| 102707 | 120762 | 9 | 156 |
| 59327 | 111556 | 9 | 156 |
| 102886 | 117934 | 9 | 156 |
| 96170 | 123264 | 9 | 156 |
| 105473 | 141300 | 9 | 156 |
| 94608 | 112779 | 9 | 156 |
| 84256 | 110234 | 8 | 156 |
| 83837 | 93135 | 9 | 156 |
| 132874 | 85870 | 6 | 156 |
| 144142 | 54226 | 5 | 156 |
| 151098 | 53811 | 6 | 156 |
| 114580 | 24153 | 7 | 156 |
| 175800 | 23124 | 6 | 156 |
| 183755 | 23736 | 7 | 156 |
| 244593 | 34540 | 8 | 156 |
| 271214 | 47851 | 8 | 156 |
| 229811 | 50602 | 8 | 156 |
| 231829 | 72383 | 8 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 9 | 1989 | 125825 | 0 | 0 |
| G02722 | 10 | 1989 | 103575 | 0 | 0 |
| G02722 | 11 | 1989 | 102027 | 644 | 10507 |
| G02722 | 12 | 1989 | 100796 | 0 | 0 |
| G02722 | 1 | 1990 | 107374 | 0 | 0 |
| G02722 | 2 | 1990 | 103160 | 0 | 0 |
| G02722 | 3 | 1990 | 106989 | 0 | 0 |
| G02722 | 4 | 1990 | 86242 | 0 | 0 |
| G02722 | 5 | 1990 | 98964 | 0 | 0 |
| G02722 | 6 | 1990 | 62515 | 0 | 0 |
| G02722 | 7 | 1990 | 72148 | 0 | 0 |
| G02722 | 8 | 1990 | 67184 | 0 | 0 |
| G02722 | 9 | 1990 | 74812 | 13 | 322 |
| G02722 | 10 | 1990 | 59450 | 0 | 0 |
| G02722 | 11 | 1990 | 67659 | 0 | 0 |
| G02722 | 12 | 1990 | 62802 | 0 | 0 |
| G02722 | 1 | 1991 | 65838 | 19507 | 163492 |
| G02722 | 2 | 1991 | 77728 | 0 | 0 |
| G02722 | 3 | 1991 | 76458 | 0 | 0 |
| G02722 | 4 | 1991 | 54040 | 9292 | 159853 |
| G02722 | 5 | 1991 | 65310 | 6052 | 144768 |
| G02722 | 6 | 1991 | 71864 | 1807 | 53911 |
| G02722 | 7 | 1991 | 66431 | 2063 | 45725 |
| G02722 | 8 | 1991 | 45204 | 1584 | 27782 |
| G02722 | 9 | 1991 | 74149 | 0 | 0 |
| G02722 | 10 | 1991 | 79662 | 0 | 0 |
| G02722 | 11 | 1991 | 45157 | 30257 | 66950 |
| G02722 | 12 | 1991 | 68183 | 0 | 0 |
| G02722 | 1 | 1992 | 61727 | 0 | 0 |
| G02722 | 2 | 1992 | 51003 | 0 | 0 |
| G02722 | 3 | 1992 | 44496 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 242467 | 77626 | 8 | 156 |
| 204073 | 62885 | 8 | 156 |
| 184694 | 78096 | 8 | 156 |
| 196079 | 79988 | 8 | 156 |
| 186407 | 80308 | 8 | 156 |
| 171509 | 59900 | 8 | 156 |
| 184217 | 59673 | 8 | 156 |
| 147690 | 52898 | 7 | 156 |
| 160987 | 59967 | 7 | 156 |
| 121195 | 47002 | 7 | 156 |
| 140309 | 58753 | 8 | 156 |
| 120515 | 48324 | 7 | 156 |
| 133689 | 66942 | 8 | 156 |
| 112925 | 55702 | 8 | 156 |
| 120688 | 87355 | 8 | 156 |
| 120747 | 85143 | 8 | 156 |
| 114242 | 72103 | 8 | 156 |
| 278488 | 73549 | 8 | 156 |
| 285716 | 85961 | 8 | 156 |
| 109081 | 58646 | 8 | 156 |
| 120743 | 84426 | 8 | 156 |
| 181465 | 95104 | 8 | 156 |
| 141252 | 87317 | 8 | 156 |
| 72144 | 40858 | 8 | 156 |
| 164530 | 60577 | 7 | 156 |
| 188289 | 98103 | 8 | 156 |
| 108195 | 103401 | 7 | 156 |
| 168147 | 146908 | 7 | 156 |
| 162670 | 144112 | 7 | 156 |
| 119259 | 135212 | 8 | 156 |
| 78853 | 140812 | 8 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 4 | 1992 | 38383 | 0 | 0 |
| G02722 | 5 | 1992 | 39647 | 0 | 0 |
| G02722 | 6 | 1992 | 34267 | 0 | 0 |
| G02722 | 7 | 1992 | 32149 | 0 | 0 |
| G02722 | 8 | 1992 | 29634 | 317 | 3053 |
| G02722 | 9 | 1992 | 21117 | 12579 | 27167 |
| G02722 | 10 | 1992 | 42466 | 28 | 5935 |
| G02722 | 11 | 1992 | 47815 | 2 | 3103 |
| G02722 | 12 | 1992 | 60923 | 0 | 0 |
| G02722 | 1 | 1993 | 73056 | 0 | 0 |
| G02722 | 2 | 1993 | 62135 | 4380 | 5987 |
| G02722 | 3 | 1993 | 66594 | 0 | 0 |
| G02722 | 4 | 1993 | 54783 | 0 | 0 |
| G02722 | 5 | 1993 | 53184 | 0 | 0 |
| G02722 | 6 | 1993 | 51647 | 0 | 0 |
| G02722 | 7 | 1993 | 52233 | 0 | 0 |
| G02722 | 8 | 1993 | 48206 | 0 | 0 |
| G02722 | 9 | 1993 | 45688 | 0 | 0 |
| G02722 | 10 | 1993 | 36234 | 0 | 0 |
| G02722 | 11 | 1993 | 39660 | 0 | 0 |
| G02722 | 12 | 1993 | 72293 | 0 | 0 |
| G02722 | 1 | 1994 | 91084 | 0 | 0 |
| G02722 | 2 | 1994 | 89272 | 0 | 0 |
| G02722 | 3 | 1994 | 85156 | 0 | 0 |
| G02722 | 4 | 1994 | 69040 | 0 | 0 |
| G02722 | 5 | 1994 | 69650 | 0 | 0 |
| G02722 | 6 | 1994 | 49163 | 0 | 0 |
| G02722 | 7 | 1994 | 41578 | 0 | 0 |
| G02722 | 8 | 1994 | 41882 | 0 | 99152 |
| G02722 | 9 | 1994 | 36188 | 0 | 437147 |
| G02722 | 10 | 1994 | 36587 | 0 | 385833 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 64163 | 140199 | 8 | 156 |
| 65280 | 151206 | 8 | 156 |
| 98797 | 138059 | 8 | 156 |
| 155000 | 141328 | 8 | 156 |
| 116263 | 134073 | 8 | 156 |
| 53708 | 147060 | 8 | 156 |
| 83530 | 137934 | 8 | 156 |
| 71419 | 144138 | 7 | 156 |
| 133158 | 175167 | 6 | 156 |
| 137790 | 162835 | 7 | 156 |
| 107048 | 136023 | 8 | 156 |
| 104841 | 182543 | 7 | 156 |
| 96196 | 182103 | 7 | 156 |
| 80019 | 194623 | 7 | 156 |
| 75040 | 183509 | 7 | 156 |
| 76137 | 179799 | 7 | 156 |
| 60886 | 134739 | 7 | 156 |
| 55860 | 136886 | 7 | 156 |
| 45875 | 110996 | 6 | 156 |
| 60324 | 109929 | 5 | 156 |
| 104012 | 103803 | 7 | 156 |
| 144643 | 107952 | 7 | 156 |
| 188200 | 94398 | 7 | 156 |
| 184378 | 102971 | 7 | 156 |
| 129388 | 94404 | 7 | 156 |
| 134568 | 98088 | 7 | 156 |
| 100878 | 93488 | 7 | 156 |
| 41528 | 88075 | 7 | 156 |
| 55843 | 92975 | 8 | 156 |
| 69075 | 88662 | 8 | 156 |
| 79889 | 92539 | 8 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 11 | 1994 | 26069 | 0 | 387203 |
| G02722 | 12 | 1994 | 30377 | 0 | 289306 |
| G02722 | 1 | 1995 | 27001 | 0 | 346259 |
| G02722 | 2 | 1995 | 24667 | 0 | 293546 |
| G02722 | 3 | 1995 | 23432 | 0 | 337106 |
| G02722 | 4 | 1995 | 22410 | 0 | 308556 |
| G02722 | 5 | 1995 | 26051 | 0 | 280334 |
| G02722 | 6 | 1995 | 31851 | 0 | 226308 |
| G02722 | 7 | 1995 | 46918 | 0 | 190544 |
| G02722 | 8 | 1995 | 32785 | 0 | 235090 |
| G02722 | 9 | 1995 | 14187 | 0 | 263139 |
| G02722 | 10 | 1995 | 12004 | 0 | 298367 |
| G02722 | 11 | 1995 | 22344 | 0 | 415986 |
| G02722 | 12 | 1995 | 17955 | 0 | 428003 |
| G02722 | 1 | 1996 | 19853 | 0 | 389807 |
| G02722 | 2 | 1996 | 15244 | 0 | 386937 |
| G02722 | 3 | 1996 | 23182 | 0 | 295306 |
| G02722 | 4 | 1996 | 19499 | 0 | 387506 |
| G02722 | 5 | 1996 | 18328 | 0 | 398988 |
| G02722 | 6 | 1996 | 17655 | 0 | 380965 |
| G02722 | 7 | 1996 | 10600 | 0 | 272265 |
| G02722 | 8 | 1996 | 21502 | 0 | 343941 |
| G02722 | 9 | 1996 | 19601 | 0 | 347190 |
| G02722 | 10 | 1996 | 19314 | 0 | 257508 |
| G02722 | 11 | 1996 | 17982 | 0 | 275159 |
| G02722 | 12 | 1996 | 18612 | 0 | 206184 |
| G02722 | 1 | 1997 | 20347 | 0 | 126848 |
| G02722 | 2 | 1997 | 19565 | 0 | 187168 |
| G02722 | 3 | 1997 | 18754 | 0 | 105223 |
| G02722 | 4 | 1997 | 14280 | 0 | 86360 |
| G02722 | 5 | 1997 | 14996 | 0 | 114609 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 44846 | 76302 | 8 | 156 |
| 44959 | 100927 | 8 | 156 |
| 41623 | 99421 | 8 | 156 |
| 25131 | 88342 | 7 | 156 |
| 28396 | 97755 | 7 | 156 |
| 32811 | 103273 | 7 | 156 |
| 28677 | 104575 | 7 | 156 |
| 85763 | 101374 | 8 | 156 |
| 258720 | 101076 | 8 | 156 |
| 92704 | 106220 | 9 | 156 |
| 15840 | 74315 | 7 | 156 |
| 12990 | 59925 | 7 | 156 |
| 28716 | 98725 | 8 | 156 |
| 28773 | 82951 | 8 | 156 |
| 24206 | 89547 | 7 | 156 |
| 22685 | 62730 | 7 | 156 |
| 38760 | 93909 | 7 | 156 |
| 42091 | 87058 | 7 | 156 |
| 34672 | 83532 | 7 | 156 |
| 28864 | 91443 | 7 | 156 |
| 21108 | 76767 | 7 | 156 |
| 27542 | 114599 | 7 | 156 |
| 29848 | 108560 | 7 | 156 |
| 36496 | 109226 | 7 | 156 |
| 33879 | 121203 | 7 | 156 |
| 31441 | 116160 | 7 | 156 |
| 30510 | 115479 | 7 | 156 |
| 43462 | 102581 | 7 | 156 |
| 44129 | 114121 | 7 | 156 |
| 30040 | 94229 | 7 | 156 |
| 26853 | 113095 | 7 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 6 | 1997 | 12505 | 0 | 101110 |
| G02722 | 7 | 1997 | 7540 | 0 | 93604 |
| G02722 | 8 | 1997 | 9823 | 0 | 93411 |
| G02722 | 9 | 1997 | 6870 | 0 | 68923 |
| G02722 | 10 | 1997 | 8574 | 0 | 90801 |
| G02722 | 11 | 1997 | 9021 | 0 | 82106 |
| G02722 | 12 | 1997 | 9459 | 0 | 51912 |
| G02722 | 1 | 1998 | 6494 | 0 | 939 |
| G02722 | 2 | 1998 | 7785 | 0 | 662 |
| G02722 | 3 | 1998 | 7047 | 0 | 979 |
| G02722 | 4 | 1998 | 6034 | 0 | 954 |
| G02722 | 5 | 1998 | 14175 | 0 | 0 |
| G02722 | 6 | 1998 | 13046 | 0 | 3701 |
| G02722 | 7 | 1998 | 9649 | 0 | 0 |
| G02722 | 8 | 1998 | 12047 | 0 | 0 |
| G02722 | 9 | 1998 | 6818 | 0 | 0 |
| G02722 | 10 | 1998 | 7923 | 0 | 0 |
| G02722 | 11 | 1998 | 8111 | 0 | 0 |
| G02722 | 12 | 1998 | 8064 | 0 | 0 |
| G02722 | 1 | 1999 | 6394 | 777 | 2326 |
| G02722 | 2 | 1999 | 5943 | 741 | 979 |
| G02722 | 3 | 1999 | 6465 | 810 | 1959 |
| G02722 | 4 | 1999 | 5782 | 1511 | 6500 |
| G02722 | 5 | 1999 | 5459 | 1224 | 9840 |
| G02722 | 6 | 1999 | 6459 | 1901 | 6411 |
| G02722 | 7 | 1999 | 6398 | 734 | 630 |
| G02722 | 8 | 1999 | 4356 | 543 | 574 |
| G02722 | 9 | 1999 | 4573 | 626 | 608 |
| G02722 | 10 | 1999 | 4186 | 1040 | 2835 |
| G02722 | 11 | 1999 | 4969 | 1147 | 1278 |
| G02722 | 12 | 1999 | 3477 | 825 | 2265 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 22643 | 79786 | 7 | 156 |
| 18879 | 53307 | 6 | 156 |
| 15734 | 53668 | 6 | 156 |
| 8940 | 47988 | 6 | 156 |
| 9788 | 42765 | 6 | 156 |
| 9500 | 47646 | 6 | 156 |
| 11841 | 45094 | 6 | 156 |
| 6746 | 37902 | 6 | 156 |
| 7214 | 45562 | 6 | 156 |
| 12857 | 45206 | 6 | 156 |
| 9363 | 45706 | 4 | 156 |
| 28031 | 65987 | 4 | 156 |
| 44353 | 61556 | 5 | 156 |
| 24432 | 53757 | 4 | 156 |
| 18309 | 57308 | 4 | 156 |
| 17910 | 41917 | 4 | 156 |
| 59266 | 50077 | 4 | 156 |
| 7266 | 46324 | 4 | 156 |
| 6592 | 46367 | 4 | 156 |
| 1588 | 45739 | 4 | 156 |
| 975 | 36336 | 4 | 156 |
| 6512 | 44443 | 4 | 156 |
| 9423 | 40295 | 4 | 156 |
| 9827 | 46175 | 4 | 156 |
| 10890 | 43625 | 4 | 156 |
| 10107 | 48539 | 4 | 156 |
| 6170 | 45789 | 4 | 156 |
| 7214 | 45508 | 4 | 156 |
| 8804 | 50550 | 4 | 156 |
| 8193 | 46369 | 4 | 156 |
| 12984 | 48447 | 4 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 1 | 2000 | 5429 | 701 | 4693 |
| G02722 | 2 | 2000 | 5168 | 532 | 1731 |
| G02722 | 3 | 2000 | 5305 | 564 | 1771 |
| G02722 | 4 | 2000 | 5506 | 555 | 2354 |
| G02722 | 5 | 2000 | 5204 | 546 | 3243 |
| G02722 | 6 | 2000 | 5395 | 633 | 1361 |
| G02722 | 7 | 2000 | 5222 | 579 | 1173 |
| G02722 | 8 | 2000 | 4976 | 640 | 696 |
| G02722 | 9 | 2000 | 6598 | 808 | 509 |
| G02722 | 10 | 2000 | 5779 | 807 | 283 |
| G02722 | 11 | 2000 | 4343 | 624 | 1267 |
| G02722 | 12 | 2000 | 4362 | 769 | 2786 |
| G02722 | 1 | 2001 | 4270 | 809 | 1442 |
| G02722 | 2 | 2001 | 2808 | 593 | 948 |
| G02722 | 3 | 2001 | 1675 | 9657 | 70004 |
| G02722 | 4 | 2001 | 4307 | 20773 | 138984 |
| G02722 | 5 | 2001 | 3642 | 24675 | 180202 |
| G02722 | 6 | 2001 | 2914 | 22537 | 262483 |
| G02722 | 7 | 2001 | 2698 | 19767 | 262699 |
| G02722 | 8 | 2001 | 2682 | 14166 | 211710 |
| G02722 | 9 | 2001 | 3291 | 12267 | 209776 |
| G02722 | 10 | 2001 | 4524 | 1018 | 13505 |
| G02722 | 11 | 2001 | 4339 | 347 | 1289 |
| G02722 | 12 | 2001 | 4188 | 561 | 1792 |
| G02722 | 1 | 2002 | 4339 | 485 | 1541 |
| G02722 | 2 | 2002 | 4187 | 491 | 1245 |
| G02722 | 3 | 2002 | 3833 | 731 | 1057 |
| G02722 | 4 | 2002 | 3960 | 682 | 1186 |
| G02722 | 5 | 2002 | 3946 | 351 | 1450 |
| G02722 | 6 | 2002 | 3154 | 236 | 1281 |
| G02722 | 7 | 2002 | 3674 | 513 | 1076 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 13546 | 51030 | 4 | 156 |
| 15748 | 46901 | 4 | 156 |
| 12693 | 50630 | 4 | 156 |
| 12857 | 48118 | 4 | 156 |
| 11794 | 51884 | 4 | 156 |
| 5578 | 50136 | 4 | 156 |
| 4851 | 51080 | 4 | 156 |
| 5131 | 36194 | 4 | 156 |
| 3693 | 52560 | 4 | 156 |
| 4755 | 55082 | 4 | 156 |
| 3474 | 20750 | 3 | 156 |
| 2476 | 24339 | 3 | 156 |
| 2151 | 19107 | 3 | 156 |
| 1701 | 12223 | 3 | 156 |
| 2840 | 8742 | 4 | 156 |
| 7775 | 18065 | 4 | 156 |
| 9689 | 20064 | 4 | 156 |
| 5969 | 11389 | 4 | 156 |
| 9072 | 13808 | 4 | 156 |
| 4840 | 12413 | 4 | 156 |
| 3557 | 12499 | 4 | 156 |
| 7344 | 38454 | 5 | 156 |
| 8549 | 39598 | 4 | 156 |
| 8056 | 39627 | 4 | 156 |
| 7643 | 39493 | 4 | 156 |
| 6184 | 36707 | 4 | 156 |
| 6610 | 40107 | 4 | 156 |
| 8543 | 37833 | 4 | 156 |
| 6233 | 38335 | 4 | 156 |
| 6060 | 36605 | 4 | 156 |
| 6353 | 38062 | 4 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 8 | 2002 | 3436 | 120 | 1110 |
| G02722 | 9 | 2002 | 3125 | 0 | 0 |
| G02722 | 10 | 2002 | 2730 | 0 | 0 |
| G02722 | 11 | 2002 | 2359 | 0 | 0 |
| G02722 | 12 | 2002 | 4081 | 0 | 0 |
| G02722 | 1 | 2003 | 3975 | 0 | 0 |
| G02722 | 2 | 2003 | 3028 | 0 | 0 |
| G02722 | 3 | 2003 | 2645 | 0 | 0 |
| G02722 | 4 | 2003 | 4261 | 0 | 0 |
| G02722 | 5 | 2003 | 4173 | 0 | 0 |
| G02722 | 6 | 2003 | 3938 | 0 | 0 |
| G02722 | 7 | 2003 | 5910 | 0 | 0 |
| G02722 | 8 | 2003 | 4459 | 0 | 0 |
| G02722 | 9 | 2003 | 3086 | 0 | 0 |
| G02722 | 10 | 2003 | 3619 | 0 | 0 |
| G02722 | 11 | 2003 | 3254 | 0 | 0 |
| G02722 | 12 | 2003 | 2604 | 0 | 0 |
| G02722 | 1 | 2004 | 2049 | 0 | 0 |
| G02722 | 2 | 2004 | 2971 | 0 | 0 |
| G02722 | 3 | 2004 | 3246 | 0 | 0 |
| G02722 | 4 | 2004 | 2516 | 0 | 0 |
| G02722 | 5 | 2004 | 18382 | 0 | 0 |
| G02722 | 6 | 2004 | 52665 | 0 | 0 |
| G02722 | 7 | 2004 | 60594 | 0 | 0 |
| G02722 | 8 | 2004 | 62727 | 0 | 0 |
| G02722 | 9 | 2004 | 58070 | 0 | 0 |
| G02722 | 10 | 2004 | 49644 | 0 | 0 |
| G02722 | 11 | 2004 | 50911 | 7940 | 48601 |
| G02722 | 12 | 2004 | 47081 | 2627 | 43051 |
| G02722 | 1 | 2005 | 70832 | 1444 | 24086 |
| G02722 | 2 | 2005 | 60902 | 915 | 18364 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 6001 | 38968 | 4 | 156 |
| 6806 | 35590 | 4 | 156 |
| 8048 | 37094 | 4 | 156 |
| 8252 | 32748 | 4 | 156 |
| 6250 | 33800 | 4 | 156 |
| 6329 | 33003 | 4 | 156 |
| 4657 | 26930 | 4 | 156 |
| 5213 | 27790 | 4 | 156 |
| 56924 | 0 | 4 | 156 |
| 51411 | 0 | 4 | 156 |
| 51121 | 39110 | 4 | 156 |
| 42440 | 36412 | 4 | 156 |
| 49246 | 43738 | 4 | 156 |
| 53972 | 41601 | 4 | 156 |
| 53215 | 43450 | 4 | 156 |
| 50213 | 39514 | 4 | 156 |
| 54195 | 37023 | 4 | 156 |
| 10064 | 26100 | 4 | 156 |
| 43675 | 47437 | 4 | 156 |
| 49943 | 43317 | 4 | 156 |
| 7053 | 34178 | 4 | 156 |
| 20455 | 0 | 5 | 156 |
| 24881 | 0 | 7 | 156 |
| 29006 | 45767 | 7 | 156 |
| 42063 | 44015 | 7 | 156 |
| 43242 | 49452 | 7 | 156 |
| 71104 | 39867 | 7 | 156 |
| 91005 | 28405 | 8 | 156 |
| 40902 | 37968 | 8 | 156 |
| 104049 | 45152 | 9 | 156 |
| 117981 | 47116 | 9 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 3 | 2005 | 61992 | 591 | 10433 |
| G02722 | 4 | 2005 | 78792 | 726 | 9469 |
| G02722 | 5 | 2005 | 79175 | 852 | 6788 |
| G02722 | 6 | 2005 | 77020 | 2094 | 7559 |
| G02722 | 7 | 2005 | 61137 | 1783 | 7119 |
| G02722 | 8 | 2005 | 49901 | 4898 | 4475 |
| G02722 | 9 | 2005 | 35427 | 1666 | 3559 |
| G02722 | 10 | 2005 | 40274 | 300 | 3089 |
| G02722 | 11 | 2005 | 55373 | 196 | 5063 |
| G02722 | 12 | 2005 | 49162 | 176 | 4821 |
| G02722 | 1 | 2006 | 47627 | 542 | 1242 |
| G02722 | 2 | 2006 | 33452 | 519 | 1244 |
| G02722 | 3 | 2006 | 26719 | 412 | 2245 |
| G02722 | 4 | 2006 | 22690 | 266 | 214 |
| G02722 | 5 | 2006 | 20055 | 11 | 9 |
| G02722 | 6 | 2006 | 25277 | 0 | 0 |
| G02722 | 7 | 2006 | 27150 | 0 | 0 |
| G02722 | 8 | 2006 | 23374 | 0 | 0 |
| G02722 | 9 | 2006 | 25778 | 0 | 0 |
| G02722 | 10 | 2006 | 22927 | 0 | 0 |
| G02722 | 11 | 2006 | 21519 | 0 | 0 |
| G02722 | 12 | 2006 | 15569 | 0 | 0 |
| G02722 | 1 | 2007 | 2303 | 0 | 0 |
| G02722 | 2 | 2007 | 25268 | 0 | 0 |
| G02722 | 3 | 2007 | 27681 | 0 | 0 |
| G02722 | 4 | 2007 | 24670 | 0 | 0 |
| G02722 | 5 | 2007 | 24128 | 0 | 0 |
| G02722 | 6 | 2007 | 20532 | 0 | 0 |
| G02722 | 7 | 2007 | 21774 | 0 | 0 |
| G02722 | 8 | 2007 | 22440 | 0 | 0 |
| G02722 | 9 | 2007 | 21779 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 103384 | 58114 | 9 | 156 |
| 123339 | 58487 | 9 | 156 |
| 154674 | 64155 | 9 | 156 |
| 148635 | 67547 | 9 | 156 |
| 113045 | 43967 | 9 | 156 |
| 99310 | 32914 | 8 | 156 |
| 57594 | 29023 | 8 | 156 |
| 58148 | 37253 | 8 | 156 |
| 93163 | 49125 | 8 | 156 |
| 85336 | 43122 | 8 | 156 |
| 84986 | 69534 | 8 | 156 |
| 65947 | 49525 | 8 | 156 |
| 58553 | 49594 | 8 | 156 |
| 38393 | 42312 | 8 | 156 |
| 30264 | 25644 | 8 | 156 |
| 19545 | 30836 | 6 | 156 |
| 20920 | 32114 | 6 | 156 |
| 15237 | 21049 | 6 | 156 |
| 30909 | 22406 | 6 | 156 |
| 30398 | 32019 | 6 | 156 |
| 19835 | 38361 | 6 | 156 |
| 23426 | 29525 | 6 | 156 |
| 3497 | 2164 | 6 | 156 |
| 23330 | 37430 | 6 | 156 |
| 33092 | 42633 | 6 | 156 |
| 31069 | 33202 | 6 | 156 |
| 27379 | 33405 | 6 | 156 |
| 26822 | 43516 | 6 | 156 |
| 22928 | 46108 | 6 | 156 |
| 34068 | 34653 | 6 | 156 |
| 31001 | 31778 | 6 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 10 | 2007 | 25420 | 0 | 0 |
| G02722 | 11 | 2007 | 20709 | 0 | 0 |
| G02722 | 12 | 2007 | 17854 | 0 | 0 |
| G02722 | 1 | 2008 | 19524 | 0 | 0 |
| G02722 | 2 | 2008 | 17601 | 0 | 0 |
| G02722 | 3 | 2008 | 19155 | 0 | 0 |
| G02722 | 4 | 2008 | 17765 | 0 | 0 |
| G02722 | 5 | 2008 | 16198 | 0 | 0 |
| G02722 | 6 | 2008 | 14257 | 0 | 0 |
| G02722 | 7 | 2008 | 17440 | 0 | 0 |
| G02722 | 8 | 2008 | 14820 | 0 | 0 |
| G02722 | 9 | 2008 | 2358 | 0 | 0 |
| G02722 | 10 | 2008 | 16927 | 0 | 0 |
| G02722 | 11 | 2008 | 20001 | 0 | 0 |
| G02722 | 12 | 2008 | 25306 | 0 | 0 |
| G02722 | 1 | 2009 | 23038 | 0 | 0 |
| G02722 | 2 | 2009 | 21615 | 0 | 0 |
| G02722 | 3 | 2009 | 22244 | 0 | 0 |
| G02722 | 4 | 2009 | 32268 | 0 | 0 |
| G02722 | 5 | 2009 | 28754 | 0 | 0 |
| G02722 | 6 | 2009 | 25694 | 0 | 0 |
| G02722 | 7 | 2009 | 24820 | 0 | 0 |
| G02722 | 8 | 2009 | 20082 | 0 | 0 |
| G02722 | 9 | 2009 | 22179 | 0 | 0 |
| G02722 | 10 | 2009 | 24159 | 0 | 0 |
| G02722 | 11 | 2009 | 20914 | 0 | 0 |
| G02722 | 12 | 2009 | 22418 | 0 | 0 |
| G02722 | 1 | 2010 | 18751 | 0 | 0 |
| G02722 | 2 | 2010 | 15569 | 0 | 0 |
| G02722 | 3 | 2010 | 7092 | 0 | 0 |
| G02722 | 4 | 2010 | 13207 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 28024 | 36269 | 6 | 156 |
| 24188 | 34942 | 6 | 156 |
| 24627 | 41781 | 6 | 156 |
| 27067 | 49858 | 6 | 156 |
| 30110 | 40739 | 6 | 156 |
| 23089 | 49060 | 6 | 156 |
| 22093 | 52513 | 6 | 156 |
| 29181 | 45042 | 6 | 156 |
| 20087 | 43501 | 6 | 156 |
| 25819 | 48145 | 6 | 156 |
| 15377 | 38786 | 6 | 156 |
| 2770 | 6248 | 6 | 156 |
| 14147 | 20898 | 5 | 156 |
| 9518 | 34142 | 6 | 156 |
| 19018 | 41369 | 6 | 156 |
| 31695 | 58681 | 6 | 156 |
| 33967 | 44602 | 6 | 156 |
| 23226 | 43614 | 7 | 156 |
| 32488 | 41876 | 8 | 156 |
| 38997 | 25142 | 8 | 156 |
| 41633 | 27263 | 8 | 156 |
| 45111 | 35164 | 7 | 156 |
| 29971 | 37883 | 7 | 156 |
| 33721 | 50560 | 7 | 156 |
| 26208 | 48435 | 7 | 156 |
| 25583 | 53076 | 7 | 156 |
| 21297 | 54912 | 7 | 156 |
| 17325 | 50387 | 7 | 156 |
| 18455 | 38256 | 7 | 156 |
| 7186 | 18446 | 6 | 156 |
| 7613 | 30745 | 7 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 5 | 2010 | 17139 | 0 | 0 |
| G02722 | 6 | 2010 | 14605 | 0 | 0 |
| G02722 | 7 | 2010 | 13452 | 0 | 0 |
| G02722 | 8 | 2010 | 14810 | 0 | 0 |
| G02722 | 9 | 2010 | 15901 | 0 | 0 |
| G02722 | 10 | 2010 | 17363 | 0 | 0 |
| G02722 | 11 | 2010 | 17125 | 0 | 0 |
| G02722 | 12 | 2010 | 17497 | 0 | 0 |
| G02722 | 1 | 2011 | 16879 | 0 | 0 |
| G02722 | 2 | 2011 | 14995 | 0 | 0 |
| G02722 | 3 | 2011 | 6359 | 0 | 0 |
| G02722 | 4 | 2011 | 15622 | 0 | 0 |
| G02722 | 5 | 2011 | 18127 | 0 | 0 |
| G02722 | 6 | 2011 | 19322 | 0 | 0 |
| G02722 | 7 | 2011 | 19085 | 0 | 0 |
| G02722 | 8 | 2011 | 15932 | 0 | 0 |
| G02722 | 9 | 2011 | 10279 | 0 | 0 |
| G02722 | 10 | 2011 | 8420 | 0 | 0 |
| G02722 | 11 | 2011 | 6814 | 0 | 0 |
| G02722 | 12 | 2011 | 21930 | 0 | 0 |
| G02722 | 1 | 2012 | 21566 | 0 | 0 |
| G02722 | 2 | 2012 | 19946 | 0 | 0 |
| G02722 | 3 | 2012 | 21545 | 0 | 0 |
| G02722 | 4 | 2012 | 12313 | 0 | 0 |
| G02722 | 5 | 2012 | 16644 | 0 | 0 |
| G02722 | 6 | 2012 | 14117 | 0 | 0 |
| G02722 | 7 | 2012 | 14619 | 0 | 0 |
| G02722 | 8 | 2012 | 7057 | 0 | 0 |
| G02722 | 9 | 2012 | 11526 | 0 | 0 |
| G02722 | 10 | 2012 | 16425 | 0 | 0 |
| G02722 | 11 | 2012 | 15246 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8453 | 47286 | 7 | 156 |
| 6277 | 37997 | 6 | 156 |
| 7514 | 31364 | 7 | 156 |
| 9376 | 38680 | 7 | 156 |
| 16547 | 45861 | 7 | 156 |
| 11234 | 47796 | 7 | 156 |
| 12457 | 43500 | 7 | 156 |
| 14801 | 45515 | 7 | 156 |
| 12442 | 49684 | 7 | 156 |
| 12214 | 49547 | 7 | 156 |
| 7702 | 23916 | 7 | 156 |
| 12912 | 45926 | 7 | 156 |
| 16813 | 55648 | 7 | 156 |
| 16110 | 52630 | 7 | 156 |
| 18268 | 46014 | 7 | 156 |
| 15525 | 48249 | 7 | 156 |
| 8292 | 26359 | 6 | 156 |
| 8616 | 18530 | 6 | 156 |
| 6047 | 9262 | 4 | 156 |
| 13560 | 46363 | 6 | 156 |
| 11626 | 58030 | 6 | 156 |
| 11174 | 47314 | 6 | 156 |
| 14364 | 53297 | 6 | 156 |
| 11679 | 38729 | 6 | 156 |
| 13439 | 50880 | 6 | 156 |
| 12645 | 43307 | 6 | 156 |
| 10961 | 49312 | 6 | 156 |
| 1149 | 21128 | 6 | 156 |
| 6407 | 30203 | 6 | 156 |
| 12303 | 44358 | 6 | 156 |
| 0 | 38818 | 6 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 12 | 2012 | 13144 | 0 | 0 |
| G02722 | 1 | 2013 | 11002 | 0 | 0 |
| G02722 | 2 | 2013 | 4943 | 0 | 0 |
| G02722 | 3 | 2013 | 10761 | 0 | 0 |
| G02722 | 4 | 2013 | 11431 | 0 | 0 |
| G02722 | 5 | 2013 | 11372 | 0 | 0 |
| G02722 | 6 | 2013 | 10547 | 0 | 0 |
| G02722 | 7 | 2013 | 9584 | 0 | 0 |
| G02722 | 8 | 2013 | 10877 | 0 | 0 |
| G02722 | 9 | 2013 | 10259 | 0 | 0 |
| G02722 | 10 | 2013 | 3259 | 0 | 0 |
| G02722 | 11 | 2013 | 9158 | 0 | 0 |
| G02722 | 12 | 2013 | 10026 | 7935 | 4615 |
| G02722 | 1 | 2014 | 30778 | 0 | 0 |
| G02722 | 2 | 2014 | 30615 | 0 | 0 |
| G02722 | 3 | 2014 | 24037 | 0 | 0 |
| G02722 | 4 | 2014 | 16357 | 0 | 0 |
| G02722 | 5 | 2014 | 22702 | 0 | 0 |
| G02722 | 6 | 2014 | 24426 | 0 | 0 |
| G02722 | 7 | 2014 | 18437 | 0 | 0 |
| G02722 | 8 | 2014 | 22493 | 0 | 0 |
| G02722 | 9 | 2014 | 18299 | 0 | 0 |
| G02722 | 10 | 2014 | 21353 | 0 | 0 |
| G02722 | 11 | 2014 | 19980 | 0 | 0 |
| G02722 | 12 | 2014 | 21612 | 0 | 0 |
| G02722 | 1 | 2015 | 19519 | 0 | 0 |
| G02722 | 2 | 2015 | 19579 | 0 | 0 |
| G02722 | 3 | 2015 | 22885 | 0 | 0 |
| G02722 | 4 | 2015 | 21929 | 0 | 0 |
| G02722 | 5 | 2015 | 21551 | 0 | 0 |
| G02722 | 6 | 2015 | 13245 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 11691 | 36659 | 6 | 156 |
| 13748 | 34075 | 6 | 156 |
| 6370 | 12483 | 6 | 156 |
| 6981 | 27385 | 6 | 156 |
| 6743 | 30186 | 6 | 156 |
| 7291 | 29192 | 6 | 156 |
| 5938 | 32000 | 6 | 156 |
| 3858 | 24207 | 6 | 156 |
| 6798 | 30820 | 6 | 156 |
| 9623 | 35260 | 6 | 156 |
| 4599 | 11050 | 6 | 156 |
| 9259 | 27068 | 6 | 156 |
| 10464 | 28423 | 7 | 156 |
| 26702 | 32745 | 7 | 156 |
| 27550 | 36233 | 7 | 156 |
| 24218 | 31498 | 6 | 156 |
| 18190 | 23424 | 6 | 156 |
| 28406 | 28495 | 6 | 156 |
| 33378 | 31684 | 6 | 156 |
| 26645 | 26507 | 6 | 156 |
| 36145 | 32683 | 6 | 156 |
| 29915 | 27630 | 6 | 156 |
| 31827 | 33038 | 6 | 156 |
| 31101 | 31799 | 6 | 156 |
| 38986 | 32005 | 6 | 156 |
| 32725 | 29263 | 6 | 156 |
| 27479 | 29748 | 6 | 156 |
| 27283 | 34113 | 6 | 156 |
| 31402 | 30840 | 6 | 156 |
| 31411 | 30996 | 6 | 156 |
| 23052 | 24558 | 6 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 7 | 2015 | 17317 | 0 | 0 |
| G02722 | 8 | 2015 | 16896 | 0 | 0 |
| G02722 | 9 | 2015 | 14461 | 0 | 0 |
| G02722 | 10 | 2015 | 19180 | 0 | 0 |
| G02722 | 11 | 2015 | 14106 | 0 | 0 |
| G02722 | 12 | 2015 | 14278 | 0 | 0 |
| G02722 | 1 | 2016 | 14207 | 0 | 0 |
| G02722 | 2 | 2016 | 12321 | 0 | 0 |
| G02722 | 3 | 2016 | 12041 | 0 | 0 |
| G02722 | 4 | 2016 | 11250 | 0 | 0 |
| G02722 | 5 | 2016 | 10602 | 0 | 0 |
| G02722 | 6 | 2016 | 8523 | 0 | 0 |
| G02722 | 7 | 2016 | 12805 | 0 | 0 |
| G02722 | 8 | 2016 | 11620 | 0 | 0 |
| G02722 | 9 | 2016 | 10516 | 0 | 0 |
| G02722 | 10 | 2016 | 9796 | 0 | 0 |
| G02722 | 11 | 2016 | 9831 | 0 | 0 |
| G02722 | 12 | 2016 | 11046 | 0 | 0 |
| G02722 | 1 | 2017 | 9975 | 0 | 0 |
| G02722 | 2 | 2017 | 10370 | 0 | 0 |
| G02722 | 3 | 2017 | 11511 | 0 | 0 |
| G02722 | 4 | 2017 | 10379 | 0 | 0 |
| G02722 | 5 | 2017 | 10213 | 0 | 0 |
| G02722 | 6 | 2017 | 10611 | 0 | 0 |
| G02722 | 7 | 2017 | 7917 | 0 | 0 |
| G02722 | 8 | 2017 | 6946 | 0 | 0 |
| G02722 | 9 | 2017 | 8454 | 0 | 0 |
| G02722 | 10 | 2017 | 10581 | 0 | 0 |
| G02722 | 11 | 2017 | 11404 | 0 | 0 |
| G02722 | 12 | 2017 | 11475 | 0 | 0 |
| G02722 | 1 | 2018 | 9875 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 23447 | 27378 | 6 | 156 |
| 29790 | 30791 | 6 | 156 |
| 31346 | 25188 | 6 | 156 |
| 42665 | 30535 | 6 | 156 |
| 41824 | 28025 | 6 | 156 |
| 40481 | 29454 | 6 | 156 |
| 46421 | 28756 | 6 | 156 |
| 42951 | 25155 | 6 | 156 |
| 40459 | 28215 | 6 | 156 |
| 38782 | 27817 | 6 | 156 |
| 35517 | 26107 | 6 | 156 |
| 40369 | 22535 | 6 | 156 |
| 38423 | 34316 | 6 | 156 |
| 29089 | 27051 | 6 | 156 |
| 35013 | 30348 | 6 | 156 |
| 35012 | 29621 | 6 | 156 |
| 29752 | 30224 | 6 | 156 |
| 34684 | 23760 | 6 | 156 |
| 32677 | 25389 | 6 | 156 |
| 28178 | 24521 | 6 | 156 |
| 33312 | 31173 | 6 | 156 |
| 27873 | 23773 | 6 | 156 |
| 31224 | 24714 | 6 | 156 |
| 24224 | 25799 | 6 | 156 |
| 23319 | 21320 | 6 | 156 |
| 21299 | 16975 | 6 | 156 |
| 27293 | 18820 | 6 | 156 |
| 36759 | 24375 | 6 | 156 |
| 32652 | 24945 | 6 | 156 |
| 28822 | 28619 | 6 | 156 |
| 27287 | 24088 | 6 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 2 | 2018 | 8979 | 0 | 0 |
| G02722 | 3 | 2018 | 9943 | 0 | 0 |
| G02722 | 4 | 2018 | 9546 | 0 | 0 |
| G02722 | 5 | 2018 | 10229 | 0 | 0 |
| G02722 | 6 | 2018 | 8754 | 0 | 0 |
| G02722 | 7 | 2018 | 7843 | 0 | 0 |
| G02722 | 8 | 2018 | 14244 | 0 | 0 |
| G02722 | 9 | 2018 | 13990 | 0 | 0 |
| G02722 | 10 | 2018 | 11752 | 0 | 0 |
| G02722 | 11 | 2018 | 9223 | 0 | 0 |
| G02722 | 12 | 2018 | 10767 | 0 | 0 |
| G02722 | 1 | 2019 | 11315 | 0 | 0 |
| G02722 | 2 | 2019 | 9855 | 0 | 0 |
| G02722 | 3 | 2019 | 9855 | 0 | 0 |
| G02722 | 4 | 2019 | 7577 | 0 | 0 |
| G02722 | 5 | 2019 | 7562 | 0 | 0 |
| G02722 | 6 | 2019 | 6949 | 0 | 0 |
| G02722 | 7 | 2019 | 7077 | 0 | 0 |
| G02722 | 8 | 2019 | 872 | 0 | 0 |
| G02722 | 9 | 2019 | 5831 | 0 | 0 |
| G02722 | 10 | 2019 | 6837 | 0 | 0 |
| G02722 | 11 | 2019 | 6222 | 0 | 0 |
| G02722 | 12 | 2019 | 5906 | 0 | 0 |
| G02722 | 1 | 2020 | 5884 | 0 | 0 |
| G02722 | 2 | 2020 | 6388 | 0 | 0 |
| G02722 | 3 | 2020 | 6340 | 0 | 0 |
| G02722 | 4 | 2020 | 4108 | 0 | 0 |
| G02722 | 5 | 2020 | 0 | 0 | 0 |
| G02722 | 6 | 2020 | 0 | 0 | 0 |
| G02722 | 7 | 2020 | 0 | 0 | 0 |
| G02722 | 8 | 2020 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 29447 | 23645 | 6 | 156 |
| 31767 | 27422 | 6 | 156 |
| 28198 | 23976 | 6 | 156 |
| 26903 | 29979 | 6 | 156 |
| 24113 | 25137 | 6 | 156 |
| 29612 | 26545 | 7 | 156 |
| 30885 | 21742 | 7 | 156 |
| 26476 | 27109 | 7 | 156 |
| 22028 | 21998 | 7 | 156 |
| 21410 | 16587 | 7 | 156 |
| 25224 | 22346 | 6 | 156 |
| 25597 | 22207 | 6 | 156 |
| 23256 | 19031 | 6 | 156 |
| 27594 | 12804 | 7 | 156 |
| 25212 | 5537 | 5 | 156 |
| 27618 | 5515 | 6 | 156 |
| 21857 | 6801 | 5 | 156 |
| 24113 | 6117 | 5 | 156 |
| 3280 | 764 | 5 | 156 |
| 20951 | 4707 | 5 | 156 |
| 23376 | 5976 | 5 | 156 |
| 23598 | 5073 | 5 | 156 |
| 18796 | 4888 | 5 | 156 |
| 20634 | 4675 | 5 | 156 |
| 24750 | 4916 | 5 | 156 |
| 25653 | 5095 | 5 | 156 |
| 16692 | 3643 | 5 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02722 | 9 | 2020 | 0 | 0 | 0 |
| G02722 | 10 | 2020 | 0 | 0 | 0 |
| G02722 | 11 | 2020 | 0 | 0 | 0 |
| G02722 | 12 | 2020 | 0 | 0 | 0 |
| G02722 | 1 | 2021 | 0 | 0 | 0 |
| G02722 | 2 | 2021 | 0 | 0 | 0 |
| G02722 | 3 | 2021 | 0 | 0 | 0 |
| G02722 | 4 | 2021 | 0 | 0 | 0 |
| | | | Sum=16,931,382 | Sum=274,834 | Sum=12,720,398 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| 0 | 0 | 0 | 156 |
| Sum=29,413,759 | Sum=23,932,949 | | |

**Production Data for OCS-G 2754**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 5 | 1983 | 0 | 0 | 0 |
| G02754 | 6 | 1983 | 0 | 0 | 0 |
| G02754 | 7 | 1983 | 0 | 0 | 0 |
| G02754 | 8 | 1983 | 0 | 0 | 0 |
| G02754 | 12 | 1983 | 6807 | 0 | 0 |
| G02754 | 1 | 1984 | 34615 | 0 | 0 |
| G02754 | 2 | 1984 | 37084 | 0 | 0 |
| G02754 | 3 | 1984 | 26900 | 0 | 0 |
| G02754 | 4 | 1984 | 20501 | 0 | 0 |
| G02754 | 5 | 1984 | 21912 | 0 | 0 |
| G02754 | 6 | 1984 | 19066 | 233 | 17387 |
| G02754 | 7 | 1984 | 23530 | 807 | 68555 |
| G02754 | 8 | 1984 | 15550 | 284 | 20987 |
| G02754 | 9 | 1984 | 21397 | 95 | 15485 |
| G02754 | 10 | 1984 | 21972 | 113 | 18170 |
| G02754 | 11 | 1984 | 21070 | 72 | 43101 |
| G02754 | 12 | 1984 | 30541 | 40 | 64372 |
| G02754 | 1 | 1985 | 32581 | 1 | 93454 |
| G02754 | 2 | 1985 | 29023 | 19 | 86247 |
| G02754 | 3 | 1985 | 31555 | 11 | 80488 |
| G02754 | 4 | 1985 | 28447 | 1005 | 309719 |
| G02754 | 5 | 1985 | 30366 | 56 | 78865 |
| G02754 | 6 | 1985 | 30799 | 0 | 10030 |
| G02754 | 7 | 1985 | 35049 | 5 | 36367 |
| G02754 | 8 | 1985 | 17751 | 1 | 8445 |
| G02754 | 9 | 1985 | 17479 | 0 | 881 |
| G02754 | 10 | 1985 | 21954 | 11 | 40072 |
| G02754 | 11 | 1985 | 27900 | 9 | 46217 |
| G02754 | 12 | 1985 | 32389 | 900 | 634341 |
| G02754 | 1 | 1986 | 32088 | 36 | 31814 |
| G02754 | 2 | 1986 | 22148 | 11 | 33442 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 11324 | 1164 | 5 | 105 |
| 47340 | 1162 | 5 | 105 |
| 30718 | 163 | 4 | 105 |
| 24569 | 48 | 4 | 105 |
| 15304 | 199 | 4 | 105 |
| 20199 | 1279 | 3 | 105 |
| 18350 | 2050 | 6 | 105 |
| 23867 | 3123 | 6 | 105 |
| 19400 | 3840 | 7 | 105 |
| 25543 | 0 | 7 | 105 |
| 27261 | 6118 | 8 | 105 |
| 24876 | 6112 | 8 | 105 |
| 55719 | 8377 | 10 | 105 |
| 89198 | 9755 | 8 | 105 |
| 81035 | 10453 | 7 | 105 |
| 104189 | 12685 | 8 | 105 |
| 109844 | 12809 | 10 | 105 |
| 100054 | 17275 | 9 | 105 |
| 87493 | 17571 | 6 | 105 |
| 151731 | 16838 | 5 | 105 |
| 75987 | 14079 | 5 | 105 |
| 98159 | 8827 | 5 | 105 |
| 126429 | 7673 | 7 | 105 |
| 141647 | 16187 | 5 | 105 |
| 190417 | 18334 | 10 | 105 |
| 214211 | 21158 | 6 | 105 |
| 131037 | 17969 | 5 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 3 | 1986 | 25963 | 29 | 646 |
| G02754 | 4 | 1986 | 25084 | 4 | 2809 |
| G02754 | 5 | 1986 | 26185 | 208 | 68309 |
| G02754 | 6 | 1986 | 22358 | 266 | 22427 |
| G02754 | 7 | 1986 | 24167 | 0 | 0 |
| G02754 | 8 | 1986 | 24030 | 0 | 77543 |
| G02754 | 9 | 1986 | 22063 | 0 | 145443 |
| G02754 | 10 | 1986 | 21228 | 0 | 186187 |
| G02754 | 11 | 1986 | 19179 | 2884 | 444592 |
| G02754 | 12 | 1986 | 19723 | 5995 | 565759 |
| G02754 | 1 | 1987 | 20372 | 995 | 433824 |
| G02754 | 2 | 1987 | 15992 | 0 | 222117 |
| G02754 | 3 | 1987 | 19323 | 0 | 16327 |
| G02754 | 4 | 1987 | 17809 | 9 | 195259 |
| G02754 | 5 | 1987 | 16570 | 10 | 44821 |
| G02754 | 6 | 1987 | 14303 | 140 | 16787 |
| G02754 | 7 | 1987 | 14253 | 0 | 163310 |
| G02754 | 8 | 1987 | 13137 | 8 | 212264 |
| G02754 | 9 | 1987 | 13147 | 7 | 370192 |
| G02754 | 10 | 1987 | 12491 | 1578 | 466609 |
| G02754 | 11 | 1987 | 12202 | 4121 | 490052 |
| G02754 | 12 | 1987 | 12032 | 7056 | 850644 |
| G02754 | 1 | 1988 | 11953 | 4150 | 885945 |
| G02754 | 2 | 1988 | 8221 | 2158 | 839116 |
| G02754 | 3 | 1988 | 10824 | 2781 | 821135 |
| G02754 | 4 | 1988 | 10165 | 6988 | 794795 |
| G02754 | 5 | 1988 | 9986 | 8042 | 364069 |
| G02754 | 6 | 1988 | 9829 | 13621 | 529002 |
| G02754 | 7 | 1988 | 23592 | 5440 | 415672 |
| G02754 | 8 | 1988 | 22539 | 3042 | 430370 |
| G02754 | 9 | 1988 | 18283 | 3828 | 201901 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 211643 | 22097 | 5 | 105 |
| 217280 | 19995 | 5 | 105 |
| 210515 | 20754 | 8 | 105 |
| 199178 | 17695 | 5 | 105 |
| 218329 | 26046 | 4 | 105 |
| 203530 | 27568 | 5 | 105 |
| 205569 | 29114 | 5 | 105 |
| 195048 | 34492 | 5 | 105 |
| 166299 | 31272 | 10 | 105 |
| 172709 | 30301 | 7 | 105 |
| 168163 | 31674 | 7 | 105 |
| 139979 | 20973 | 6 | 105 |
| 166158 | 21860 | 6 | 105 |
| 150364 | 19621 | 5 | 105 |
| 133057 | 19963 | 5 | 105 |
| 101426 | 22472 | 4 | 105 |
| 97129 | 10850 | 6 | 105 |
| 88231 | 19465 | 4 | 105 |
| 83468 | 19677 | 5 | 105 |
| 78060 | 29116 | 6 | 105 |
| 69617 | 31043 | 7 | 105 |
| 72454 | 41873 | 8 | 105 |
| 69401 | 32362 | 7 | 105 |
| 47852 | 20935 | 7 | 105 |
| 61001 | 20847 | 7 | 105 |
| 54015 | 31126 | 7 | 105 |
| 51372 | 37885 | 9 | 105 |
| 46292 | 48316 | 9 | 105 |
| 65813 | 45658 | 9 | 105 |
| 53213 | 41514 | 9 | 105 |
| 51733 | 38962 | 8 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 10 | 1988 | 20124 | 6079 | 671693 |
| G02754 | 11 | 1988 | 18283 | 7098 | 746201 |
| G02754 | 12 | 1988 | 18568 | 5967 | 698741 |
| G02754 | 1 | 1989 | 18730 | 5718 | 635603 |
| G02754 | 2 | 1989 | 20655 | 4666 | 467949 |
| G02754 | 3 | 1989 | 21716 | 5488 | 328978 |
| G02754 | 4 | 1989 | 19823 | 5100 | 505645 |
| G02754 | 5 | 1989 | 21421 | 4921 | 398579 |
| G02754 | 6 | 1989 | 22789 | 0 | 342366 |
| G02754 | 7 | 1989 | 20400 | 2 | 354513 |
| G02754 | 8 | 1989 | 19777 | 0 | 271982 |
| G02754 | 9 | 1989 | 19571 | 0 | 167501 |
| G02754 | 10 | 1989 | 17458 | 4 | 212450 |
| G02754 | 11 | 1989 | 18571 | 0 | 415388 |
| G02754 | 12 | 1989 | 14598 | 0 | 316853 |
| G02754 | 1 | 1990 | 13678 | 281 | 356282 |
| G02754 | 2 | 1990 | 12318 | 117 | 140031 |
| G02754 | 3 | 1990 | 1495 | 0 | 0 |
| G02754 | 4 | 1990 | 5274 | 0 | 89753 |
| G02754 | 5 | 1990 | 9309 | 0 | 135164 |
| G02754 | 6 | 1990 | 3590 | 0 | 36730 |
| G02754 | 7 | 1990 | 9514 | 0 | 170147 |
| G02754 | 8 | 1990 | 8252 | 0 | 143601 |
| G02754 | 9 | 1990 | 18021 | 0 | 73219 |
| G02754 | 10 | 1990 | 36351 | 0 | 293648 |
| G02754 | 11 | 1990 | 43619 | 0 | 580759 |
| G02754 | 12 | 1990 | 51677 | 0 | 606787 |
| G02754 | 1 | 1991 | 52056 | 0 | 595124 |
| G02754 | 2 | 1991 | 45231 | 0 | 380099 |
| G02754 | 3 | 1991 | 49588 | 0 | 144400 |
| G02754 | 4 | 1991 | 30256 | 0 | 185236 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 60293 | 50644 | 9 | 105 |
| 53731 | 58275 | 9 | 105 |
| 58058 | 67247 | 9 | 105 |
| 68776 | 74968 | 9 | 105 |
| 84457 | 84271 | 9 | 105 |
| 85742 | 100871 | 9 | 105 |
| 80799 | 98126 | 9 | 105 |
| 79545 | 101984 | 9 | 105 |
| 95703 | 91681 | 9 | 105 |
| 110818 | 123520 | 9 | 105 |
| 109543 | 85166 | 9 | 105 |
| 111173 | 92271 | 8 | 105 |
| 96546 | 76933 | 8 | 105 |
| 100361 | 88052 | 8 | 105 |
| 96254 | 80214 | 8 | 105 |
| 94020 | 85957 | 8 | 105 |
| 94696 | 72484 | 7 | 105 |
| 7737 | 7857 | 6 | 105 |
| 44892 | 35648 | 7 | 105 |
| 60324 | 50887 | 7 | 105 |
| 25866 | 19860 | 7 | 105 |
| 66120 | 51878 | 8 | 105 |
| 57561 | 54493 | 8 | 105 |
| 64975 | 59808 | 9 | 105 |
| 90728 | 82783 | 9 | 105 |
| 110376 | 76767 | 9 | 105 |
| 118208 | 59328 | 9 | 105 |
| 111722 | 98544 | 9 | 105 |
| 93348 | 86164 | 9 | 105 |
| 92060 | 97673 | 9 | 105 |
| 37943 | 38608 | 9 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 5 | 1991 | 1245 | 0 | 9679 |
| G02754 | 6 | 1991 | 45171 | 0 | 114217 |
| G02754 | 7 | 1991 | 40862 | 0 | 197049 |
| G02754 | 8 | 1991 | 43684 | 0 | 145179 |
| G02754 | 9 | 1991 | 43212 | 0 | 110828 |
| G02754 | 10 | 1991 | 34035 | 0 | 360234 |
| G02754 | 11 | 1991 | 34629 | 0 | 367558 |
| G02754 | 12 | 1991 | 36103 | 0 | 379215 |
| G02754 | 1 | 1992 | 30745 | 0 | 396045 |
| G02754 | 2 | 1992 | 25084 | 0 | 288075 |
| G02754 | 3 | 1992 | 25690 | 0 | 205480 |
| G02754 | 4 | 1992 | 22656 | 0 | 186689 |
| G02754 | 5 | 1992 | 21848 | 0 | 199829 |
| G02754 | 6 | 1992 | 19465 | 0 | 227876 |
| G02754 | 7 | 1992 | 15502 | 0 | 145690 |
| G02754 | 8 | 1992 | 16062 | 2271 | 214009 |
| G02754 | 9 | 1992 | 16839 | 899 | 261372 |
| G02754 | 10 | 1992 | 15769 | 0 | 273981 |
| G02754 | 11 | 1992 | 13889 | 0 | 301288 |
| G02754 | 12 | 1992 | 13439 | 0 | 326518 |
| G02754 | 1 | 1993 | 12813 | 0 | 229339 |
| G02754 | 2 | 1993 | 11343 | 0 | 175010 |
| G02754 | 3 | 1993 | 12562 | 0 | 155486 |
| G02754 | 4 | 1993 | 11919 | 0 | 130960 |
| G02754 | 5 | 1993 | 10847 | 0 | 88421 |
| G02754 | 6 | 1993 | 9679 | 0 | 92739 |
| G02754 | 7 | 1993 | 10181 | 0 | 97050 |
| G02754 | 8 | 1993 | 9223 | 0 | 89014 |
| G02754 | 9 | 1993 | 10116 | 0 | 93739 |
| G02754 | 10 | 1993 | 10154 | 0 | 97191 |
| G02754 | 11 | 1993 | 5930 | 0 | 55470 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1160 | 834 | 5 | 105 |
| 65229 | 30231 | 9 | 105 |
| 65795 | 35432 | 8 | 105 |
| 63978 | 46014 | 8 | 105 |
| 96201 | 61572 | 9 | 105 |
| 85308 | 56186 | 8 | 105 |
| 86933 | 63041 | 8 | 105 |
| 102681 | 75211 | 8 | 105 |
| 93999 | 53217 | 8 | 105 |
| 69278 | 38369 | 8 | 105 |
| 70525 | 64530 | 8 | 105 |
| 72134 | 55383 | 8 | 105 |
| 74684 | 64756 | 8 | 105 |
| 70757 | 56275 | 8 | 105 |
| 52767 | 43533 | 8 | 105 |
| 60788 | 64462 | 9 | 105 |
| 64400 | 64694 | 9 | 105 |
| 55126 | 82898 | 8 | 105 |
| 56772 | 53322 | 9 | 105 |
| 55222 | 50630 | 9 | 105 |
| 55080 | 51109 | 9 | 105 |
| 44537 | 55907 | 9 | 105 |
| 33549 | 61631 | 9 | 105 |
| 28341 | 60194 | 8 | 105 |
| 18535 | 56490 | 8 | 105 |
| 18734 | 62203 | 8 | 105 |
| 19546 | 67846 | 7 | 105 |
| 15819 | 59028 | 7 | 105 |
| 18970 | 65570 | 7 | 105 |
| 21224 | 74129 | 7 | 105 |
| 15649 | 44183 | 8 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 12 | 1993 | 5668 | 0 | 23797 |
| G02754 | 1 | 1994 | 9793 | 2086 | 373953 |
| G02754 | 2 | 1994 | 8185 | 2395 | 499818 |
| G02754 | 3 | 1994 | 7263 | 2558 | 452028 |
| G02754 | 4 | 1994 | 8500 | 2688 | 533252 |
| G02754 | 5 | 1994 | 8396 | 2325 | 520692 |
| G02754 | 6 | 1994 | 7761 | 2027 | 489014 |
| G02754 | 7 | 1994 | 7641 | 1732 | 447576 |
| G02754 | 8 | 1994 | 7864 | 1624 | 438105 |
| G02754 | 9 | 1994 | 7301 | 1456 | 384007 |
| G02754 | 10 | 1994 | 5508 | 659 | 172362 |
| G02754 | 11 | 1994 | 5607 | 1414 | 376837 |
| G02754 | 12 | 1994 | 4788 | 1272 | 372756 |
| G02754 | 1 | 1995 | 15141 | 1160 | 385582 |
| G02754 | 2 | 1995 | 3806 | 1019 | 337682 |
| G02754 | 3 | 1995 | 37465 | 951 | 372216 |
| G02754 | 4 | 1995 | 69105 | 662 | 346468 |
| G02754 | 5 | 1995 | 86758 | 791 | 362930 |
| G02754 | 6 | 1995 | 53507 | 786 | 357230 |
| G02754 | 7 | 1995 | 41407 | 844 | 363226 |
| G02754 | 8 | 1995 | 41299 | 469 | 346172 |
| G02754 | 9 | 1995 | 37882 | 671 | 332437 |
| G02754 | 10 | 1995 | 28211 | 661 | 307725 |
| G02754 | 11 | 1995 | 30397 | 659 | 297177 |
| G02754 | 12 | 1995 | 22644 | 659 | 281376 |
| G02754 | 1 | 1996 | 26533 | 672 | 305351 |
| G02754 | 2 | 1996 | 26518 | 528 | 284077 |
| G02754 | 3 | 1996 | 26903 | 513 | 293462 |
| G02754 | 4 | 1996 | 25577 | 407 | 283701 |
| G02754 | 5 | 1996 | 19013 | 325 | 263577 |
| G02754 | 6 | 1996 | 22866 | 455 | 327378 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 24265 | 47481 | 7 | 105 |
| 40780 | 70807 | 9 | 105 |
| 30346 | 60244 | 10 | 105 |
| 25038 | 54183 | 10 | 105 |
| 32677 | 67387 | 10 | 105 |
| 28456 | 69671 | 10 | 105 |
| 25379 | 69657 | 10 | 105 |
| 29316 | 71788 | 10 | 105 |
| 31905 | 69816 | 10 | 105 |
| 35609 | 65074 | 10 | 105 |
| 17761 | 30863 | 10 | 105 |
| 27430 | 51001 | 10 | 105 |
| 24526 | 54749 | 10 | 105 |
| 40071 | 58001 | 12 | 105 |
| 20065 | 54269 | 10 | 105 |
| 81308 | 61731 | 12 | 105 |
| 198130 | 67760 | 12 | 105 |
| 272486 | 76607 | 12 | 105 |
| 232392 | 94245 | 12 | 105 |
| 212469 | 110960 | 12 | 105 |
| 218671 | 122437 | 12 | 105 |
| 209120 | 129152 | 12 | 105 |
| 146011 | 121343 | 12 | 105 |
| 246638 | 137606 | 13 | 105 |
| 202971 | 120910 | 13 | 105 |
| 244125 | 146769 | 13 | 105 |
| 241410 | 135576 | 13 | 105 |
| 254466 | 146046 | 13 | 105 |
| 239967 | 148454 | 13 | 105 |
| 226023 | 126102 | 13 | 105 |
| 195497 | 146247 | 13 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 7 | 1996 | 15276 | 364 | 310859 |
| G02754 | 8 | 1996 | 14235 | 336 | 297929 |
| G02754 | 9 | 1996 | 11367 | 265 | 265272 |
| G02754 | 10 | 1996 | 8834 | 283 | 291699 |
| G02754 | 11 | 1996 | 8814 | 212 | 193882 |
| G02754 | 12 | 1996 | 9451 | 394 | 349845 |
| G02754 | 1 | 1997 | 51633 | 455 | 326954 |
| G02754 | 2 | 1997 | 46577 | 343 | 337273 |
| G02754 | 3 | 1997 | 44925 | 210 | 324932 |
| G02754 | 4 | 1997 | 43758 | 213 | 340896 |
| G02754 | 5 | 1997 | 45844 | 128 | 317944 |
| G02754 | 6 | 1997 | 34423 | 114 | 285028 |
| G02754 | 7 | 1997 | 26077 | 74 | 254625 |
| G02754 | 8 | 1997 | 33415 | 102 | 269775 |
| G02754 | 9 | 1997 | 23963 | 0 | 249526 |
| G02754 | 10 | 1997 | 37583 | 37 | 227719 |
| G02754 | 11 | 1997 | 35757 | 6 | 368714 |
| G02754 | 12 | 1997 | 28613 | 1633 | 572105 |
| G02754 | 1 | 1998 | 35746 | 21636 | 834867 |
| G02754 | 2 | 1998 | 38539 | 19152 | 616799 |
| G02754 | 3 | 1998 | 51863 | 23475 | 642047 |
| G02754 | 4 | 1998 | 55923 | 22006 | 530515 |
| G02754 | 5 | 1998 | 54923 | 31672 | 571146 |
| G02754 | 6 | 1998 | 26913 | 33130 | 461760 |
| G02754 | 7 | 1998 | 20897 | 45559 | 419283 |
| G02754 | 8 | 1998 | 21683 | 48084 | 366024 |
| G02754 | 9 | 1998 | 11543 | 36306 | 236978 |
| G02754 | 10 | 1998 | 14279 | 49708 | 306269 |
| G02754 | 11 | 1998 | 9378 | 32710 | 365542 |
| G02754 | 12 | 1998 | 8767 | 36893 | 457717 |
| G02754 | 1 | 1999 | 6795 | 41920 | 403563 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 309871 | 133188 | 13 | 105 |
| 321171 | 138683 | 12 | 105 |
| 284424 | 137524 | 12 | 105 |
| 209706 | 135052 | 12 | 105 |
| 203127 | 131612 | 13 | 105 |
| 146740 | 138093 | 11 | 105 |
| 156206 | 90899 | 12 | 105 |
| 62487 | 64783 | 11 | 105 |
| 63163 | 71961 | 11 | 105 |
| 61476 | 69068 | 11 | 105 |
| 60346 | 72215 | 11 | 105 |
| 45045 | 68455 | 11 | 105 |
| 36467 | 66644 | 11 | 105 |
| 49696 | 74562 | 12 | 105 |
| 35842 | 64196 | 12 | 105 |
| 49099 | 71372 | 11 | 105 |
| 46508 | 67611 | 12 | 105 |
| 40813 | 73800 | 13 | 105 |
| 49913 | 63562 | 13 | 105 |
| 51093 | 68332 | 14 | 105 |
| 74493 | 78419 | 14 | 105 |
| 70818 | 78470 | 14 | 105 |
| 81114 | 79348 | 14 | 105 |
| 47630 | 78529 | 14 | 105 |
| 28351 | 81591 | 14 | 105 |
| 25071 | 84961 | 14 | 105 |
| 15108 | 75428 | 14 | 105 |
| 19193 | 92132 | 13 | 105 |
| 17725 | 93104 | 13 | 105 |
| 12859 | 92007 | 13 | 105 |
| 14958 | 105341 | 13 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 2 | 1999 | 6121 | 37588 | 282465 |
| G02754 | 3 | 1999 | 7417 | 39402 | 201888 |
| G02754 | 4 | 1999 | 7458 | 39948 | 207732 |
| G02754 | 5 | 1999 | 6998 | 41021 | 194262 |
| G02754 | 6 | 1999 | 5606 | 38675 | 175813 |
| G02754 | 7 | 1999 | 5708 | 40959 | 174449 |
| G02754 | 8 | 1999 | 5504 | 40829 | 177435 |
| G02754 | 9 | 1999 | 4214 | 35686 | 164466 |
| G02754 | 10 | 1999 | 4237 | 21633 | 122287 |
| G02754 | 11 | 1999 | 4588 | 19477 | 114590 |
| G02754 | 12 | 1999 | 5051 | 21180 | 113819 |
| G02754 | 1 | 2000 | 9022 | 22162 | 228882 |
| G02754 | 2 | 2000 | 41555 | 38480 | 690887 |
| G02754 | 3 | 2000 | 33868 | 31627 | 655868 |
| G02754 | 4 | 2000 | 21155 | 18079 | 570198 |
| G02754 | 5 | 2000 | 21425 | 12877 | 332817 |
| G02754 | 6 | 2000 | 46732 | 12330 | 230409 |
| G02754 | 7 | 2000 | 45922 | 11468 | 212066 |
| G02754 | 8 | 2000 | 40071 | 12349 | 187484 |
| G02754 | 9 | 2000 | 44124 | 8770 | 158382 |
| G02754 | 10 | 2000 | 48343 | 8830 | 150924 |
| G02754 | 11 | 2000 | 46317 | 8714 | 128106 |
| G02754 | 12 | 2000 | 49889 | 7679 | 136512 |
| G02754 | 1 | 2001 | 44503 | 10771 | 135254 |
| G02754 | 2 | 2001 | 45150 | 7135 | 108854 |
| G02754 | 3 | 2001 | 48815 | 7044 | 111381 |
| G02754 | 4 | 2001 | 48617 | 6014 | 100072 |
| G02754 | 5 | 2001 | 49695 | 6345 | 102511 |
| G02754 | 6 | 2001 | 45358 | 5820 | 100371 |
| G02754 | 7 | 2001 | 42508 | 5753 | 102101 |
| G02754 | 8 | 2001 | 41496 | 5408 | 96033 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 11040 | 97651 | 13 | 105 |
| 13559 | 85555 | 12 | 105 |
| 15764 | 103216 | 12 | 105 |
| 16940 | 113067 | 12 | 105 |
| 15381 | 104034 | 12 | 105 |
| 15749 | 105784 | 12 | 105 |
| 16035 | 107735 | 12 | 105 |
| 14965 | 103691 | 12 | 105 |
| 15316 | 101546 | 12 | 105 |
| 15800 | 101743 | 13 | 105 |
| 17823 | 111072 | 12 | 105 |
| 20312 | 106070 | 14 | 105 |
| 69058 | 81612 | 12 | 105 |
| 53013 | 77792 | 12 | 105 |
| 34212 | 76180 | 11 | 105 |
| 57186 | 81784 | 12 | 105 |
| 221289 | 72138 | 13 | 105 |
| 225221 | 77254 | 13 | 105 |
| 204346 | 84183 | 13 | 105 |
| 169339 | 84373 | 13 | 105 |
| 111275 | 84626 | 13 | 105 |
| 73742 | 74558 | 12 | 105 |
| 74161 | 78066 | 11 | 105 |
| 63617 | 77098 | 11 | 105 |
| 67439 | 78639 | 11 | 105 |
| 71006 | 76378 | 11 | 105 |
| 69164 | 71936 | 11 | 105 |
| 71001 | 75778 | 11 | 105 |
| 63139 | 83540 | 11 | 105 |
| 60627 | 68012 | 11 | 105 |
| 62566 | 54356 | 9 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 9 | 2001 | 38961 | 5376 | 88508 |
| G02754 | 10 | 2001 | 35932 | 5155 | 84164 |
| G02754 | 11 | 2001 | 39430 | 4595 | 85719 |
| G02754 | 12 | 2001 | 32319 | 5058 | 81334 |
| G02754 | 1 | 2002 | 29539 | 6055 | 69068 |
| G02754 | 2 | 2002 | 33865 | 4655 | 61621 |
| G02754 | 3 | 2002 | 32862 | 4461 | 66058 |
| G02754 | 4 | 2002 | 27519 | 4190 | 58559 |
| G02754 | 5 | 2002 | 27196 | 4110 | 60704 |
| G02754 | 6 | 2002 | 29087 | 3538 | 57231 |
| G02754 | 7 | 2002 | 28884 | 4297 | 57241 |
| G02754 | 8 | 2002 | 27505 | 3950 | 54346 |
| G02754 | 9 | 2002 | 24899 | 2934 | 42455 |
| G02754 | 10 | 2002 | 24356 | 3686 | 51254 |
| G02754 | 11 | 2002 | 24964 | 4115 | 56033 |
| G02754 | 12 | 2002 | 28467 | 2935 | 57458 |
| G02754 | 1 | 2003 | 25104 | 3755 | 56153 |
| G02754 | 2 | 2003 | 23565 | 946 | 35723 |
| G02754 | 3 | 2003 | 25072 | 15 | 30849 |
| G02754 | 4 | 2003 | 23020 | 3915 | 48434 |
| G02754 | 5 | 2003 | 22648 | 5514 | 58858 |
| G02754 | 6 | 2003 | 20935 | 4652 | 50805 |
| G02754 | 7 | 2003 | 20929 | 3991 | 38134 |
| G02754 | 8 | 2003 | 22188 | 5242 | 36225 |
| G02754 | 9 | 2003 | 22110 | 4113 | 53012 |
| G02754 | 10 | 2003 | 21590 | 3786 | 48773 |
| G02754 | 11 | 2003 | 20097 | 3006 | 43567 |
| G02754 | 12 | 2003 | 21369 | 3086 | 49246 |
| G02754 | 1 | 2004 | 20938 | 2642 | 31301 |
| G02754 | 2 | 2004 | 19637 | 2676 | 40945 |
| G02754 | 3 | 2004 | 18811 | 3156 | 33198 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 57325 | 51826 | 9 | 105 |
| 57239 | 52569 | 9 | 105 |
| 51354 | 45069 | 9 | 105 |
| 44646 | 51127 | 8 | 105 |
| 36631 | 27995 | 8 | 105 |
| 46666 | 15071 | 7 | 105 |
| 49028 | 25688 | 7 | 105 |
| 43700 | 27692 | 7 | 105 |
| 42291 | 32585 | 8 | 105 |
| 43018 | 33951 | 7 | 105 |
| 44396 | 38036 | 7 | 105 |
| 38012 | 39461 | 7 | 105 |
| 32037 | 32382 | 7 | 105 |
| 37509 | 34708 | 7 | 105 |
| 39945 | 37085 | 7 | 105 |
| 38416 | 39363 | 7 | 105 |
| 37477 | 39154 | 7 | 105 |
| 30044 | 37427 | 7 | 105 |
| 29407 | 42537 | 6 | 105 |
| 38172 | 41786 | 7 | 105 |
| 36640 | 43686 | 7 | 105 |
| 30637 | 42087 | 7 | 105 |
| 30089 | 40552 | 7 | 105 |
| 36671 | 49022 | 7 | 105 |
| 35661 | 44509 | 7 | 105 |
| 33291 | 44322 | 7 | 105 |
| 34040 | 42169 | 7 | 105 |
| 31675 | 45609 | 7 | 105 |
| 25180 | 43100 | 7 | 105 |
| 29976 | 40606 | 7 | 105 |
| 29790 | 40366 | 7 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 4 | 2004 | 15939 | 3734 | 34812 |
| G02754 | 5 | 2004 | 6006 | 2866 | 42106 |
| G02754 | 6 | 2004 | 9110 | 3450 | 38177 |
| G02754 | 7 | 2004 | 8416 | 3527 | 42049 |
| G02754 | 8 | 2004 | 10830 | 3428 | 37407 |
| G02754 | 9 | 2004 | 10237 | 3109 | 37989 |
| G02754 | 10 | 2004 | 10115 | 2968 | 36776 |
| G02754 | 11 | 2004 | 12792 | 3630 | 16428 |
| G02754 | 12 | 2004 | 10257 | 3086 | 27515 |
| G02754 | 1 | 2005 | 8829 | 2973 | 21328 |
| G02754 | 2 | 2005 | 8569 | 2535 | 23703 |
| G02754 | 3 | 2005 | 9330 | 2256 | 25156 |
| G02754 | 4 | 2005 | 9441 | 2588 | 23494 |
| G02754 | 5 | 2005 | 9860 | 4653 | 24022 |
| G02754 | 6 | 2005 | 8373 | 4575 | 22628 |
| G02754 | 7 | 2005 | 7825 | 4299 | 20470 |
| G02754 | 8 | 2005 | 8489 | 3838 | 24323 |
| G02754 | 9 | 2005 | 6672 | 2289 | 20244 |
| G02754 | 10 | 2005 | 5621 | 2125 | 12024 |
| G02754 | 11 | 2005 | 9708 | 3219 | 25812 |
| G02754 | 12 | 2005 | 8995 | 2852 | 24600 |
| G02754 | 1 | 2006 | 9402 | 2855 | 16719 |
| G02754 | 2 | 2006 | 9104 | 2466 | 21951 |
| G02754 | 3 | 2006 | 8235 | 5272 | 24677 |
| G02754 | 4 | 2006 | 6418 | 3431 | 18518 |
| G02754 | 5 | 2006 | 5351 | 2503 | 20688 |
| G02754 | 6 | 2006 | 6588 | 2331 | 21402 |
| G02754 | 7 | 2006 | 7862 | 2615 | 19414 |
| G02754 | 8 | 2006 | 7908 | 2461 | 20645 |
| G02754 | 9 | 2006 | 6946 | 2238 | 16868 |
| G02754 | 10 | 2006 | 6443 | 2087 | 16405 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 27057 | 35539 | 7 | 105 |
| 13087 | 11852 | 7 | 105 |
| 17140 | 11439 | 7 | 105 |
| 19909 | 9680 | 7 | 105 |
| 23764 | 10409 | 7 | 105 |
| 20144 | 10430 | 7 | 105 |
| 27158 | 11008 | 7 | 105 |
| 29289 | 19336 | 7 | 105 |
| 20422 | 10996 | 7 | 105 |
| 17415 | 9733 | 7 | 105 |
| 18693 | 10107 | 7 | 105 |
| 15738 | 10011 | 7 | 105 |
| 18484 | 6416 | 7 | 105 |
| 21099 | 11914 | 7 | 105 |
| 20566 | 11052 | 7 | 105 |
| 17910 | 11262 | 7 | 105 |
| 18639 | 13799 | 7 | 105 |
| 15677 | 10868 | 7 | 105 |
| 11211 | 5914 | 7 | 105 |
| 22721 | 9609 | 7 | 105 |
| 18538 | 9045 | 7 | 105 |
| 13019 | 13175 | 7 | 105 |
| 18529 | 11194 | 7 | 105 |
| 23594 | 10160 | 7 | 105 |
| 12771 | 10870 | 7 | 105 |
| 14806 | 8325 | 7 | 105 |
| 9631 | 10041 | 7 | 105 |
| 9825 | 10416 | 7 | 105 |
| 11082 | 13512 | 7 | 105 |
| 11185 | 14184 | 7 | 105 |
| 9614 | 13201 | 7 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 11 | 2006 | 4181 | 2927 | 17449 |
| G02754 | 12 | 2006 | 8118 | 1931 | 18728 |
| G02754 | 1 | 2007 | 1491 | 245 | 11244 |
| G02754 | 2 | 2007 | 13145 | 1473 | 16981 |
| G02754 | 3 | 2007 | 10239 | 2611 | 14358 |
| G02754 | 4 | 2007 | 6900 | 2643 | 20411 |
| G02754 | 5 | 2007 | 7147 | 1735 | 21502 |
| G02754 | 6 | 2007 | 5376 | 2610 | 19825 |
| G02754 | 7 | 2007 | 7626 | 2777 | 21537 |
| G02754 | 8 | 2007 | 8304 | 2680 | 20957 |
| G02754 | 9 | 2007 | 7594 | 2438 | 20065 |
| G02754 | 10 | 2007 | 7791 | 2352 | 18121 |
| G02754 | 11 | 2007 | 8444 | 1509 | 17278 |
| G02754 | 12 | 2007 | 8457 | 2052 | 18357 |
| G02754 | 1 | 2008 | 8673 | 1672 | 20353 |
| G02754 | 2 | 2008 | 7572 | 2420 | 19467 |
| G02754 | 3 | 2008 | 8728 | 2398 | 21075 |
| G02754 | 4 | 2008 | 6593 | 1499 | 18697 |
| G02754 | 5 | 2008 | 6858 | 1938 | 25520 |
| G02754 | 6 | 2008 | 6836 | 2305 | 24749 |
| G02754 | 7 | 2008 | 7545 | 2228 | 22239 |
| G02754 | 8 | 2008 | 6715 | 1897 | 20263 |
| G02754 | 9 | 2008 | 1505 | 384 | 3395 |
| G02754 | 10 | 2008 | 0 | 0 | 0 |
| G02754 | 11 | 2008 | 7172 | 132 | 2422 |
| G02754 | 12 | 2008 | 10800 | 778 | 4030 |
| G02754 | 1 | 2009 | 9881 | 6203 | 45201 |
| G02754 | 2 | 2009 | 8088 | 2192 | 31187 |
| G02754 | 3 | 2009 | 8173 | 2455 | 22771 |
| G02754 | 4 | 2009 | 6376 | 2328 | 24229 |
| G02754 | 5 | 2009 | 7921 | 2410 | 24745 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 9341 | 8260 | 7 | 105 |
| 13611 | 12583 | 7 | 105 |
| 1608 | 1962 | 7 | 105 |
| 16490 | 14535 | 7 | 105 |
| 16338 | 13132 | 5 | 105 |
| 13902 | 9569 | 5 | 105 |
| 14588 | 10401 | 5 | 105 |
| 17508 | 11755 | 5 | 105 |
| 20559 | 18919 | 5 | 105 |
| 21859 | 14791 | 5 | 105 |
| 22361 | 15975 | 5 | 105 |
| 26166 | 16116 | 5 | 105 |
| 24439 | 17582 | 5 | 105 |
| 25315 | 17153 | 5 | 105 |
| 17834 | 19850 | 5 | 105 |
| 16700 | 21192 | 5 | 105 |
| 16778 | 23638 | 5 | 105 |
| 14615 | 15964 | 5 | 105 |
| 19216 | 13735 | 5 | 105 |
| 20647 | 15228 | 5 | 105 |
| 19807 | 15986 | 5 | 105 |
| 16750 | 12215 | 5 | 105 |
| 3741 | 1892 | 5 | 105 |
| 0 | 0 | 0 | 105 |
| 9417 | 4365 | 5 | 105 |
| 13229 | 8764 | 5 | 105 |
| 16112 | 15516 | 5 | 105 |
| 14884 | 17326 | 5 | 105 |
| 12783 | 17203 | 5 | 105 |
| 9890 | 14786 | 5 | 105 |
| 10142 | 19055 | 5 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 6 | 2009 | 7757 | 2575 | 20871 |
| G02754 | 7 | 2009 | 8389 | 2478 | 23140 |
| G02754 | 8 | 2009 | 5586 | 14540 | 23472 |
| G02754 | 9 | 2009 | 7608 | 30993 | 37216 |
| G02754 | 10 | 2009 | 8353 | 33598 | 39380 |
| G02754 | 11 | 2009 | 7454 | 28135 | 36161 |
| G02754 | 12 | 2009 | 7887 | 29427 | 38807 |
| G02754 | 1 | 2010 | 7851 | 30733 | 37341 |
| G02754 | 2 | 2010 | 7318 | 29271 | 33887 |
| G02754 | 3 | 2010 | 6915 | 30104 | 41862 |
| G02754 | 4 | 2010 | 7039 | 28653 | 182399 |
| G02754 | 5 | 2010 | 6695 | 28217 | 352325 |
| G02754 | 6 | 2010 | 6646 | 25546 | 288774 |
| G02754 | 7 | 2010 | 6977 | 26524 | 321990 |
| G02754 | 8 | 2010 | 6736 | 27052 | 314956 |
| G02754 | 9 | 2010 | 5758 | 22370 | 264018 |
| G02754 | 10 | 2010 | 29485 | 5458 | 285218 |
| G02754 | 11 | 2010 | 28739 | 16395 | 263882 |
| G02754 | 12 | 2010 | 29490 | 16819 | 272797 |
| G02754 | 1 | 2011 | 18492 | 14113 | 242985 |
| G02754 | 2 | 2011 | 21693 | 11739 | 172195 |
| G02754 | 3 | 2011 | 30371 | 11792 | 185217 |
| G02754 | 4 | 2011 | 52645 | 11178 | 168308 |
| G02754 | 5 | 2011 | 55600 | 9672 | 170971 |
| G02754 | 6 | 2011 | 52489 | 8027 | 159107 |
| G02754 | 7 | 2011 | 50853 | 9015 | 156340 |
| G02754 | 8 | 2011 | 44758 | 8799 | 138612 |
| G02754 | 9 | 2011 | 49439 | 6664 | 128955 |
| G02754 | 10 | 2011 | 39538 | 6704 | 115806 |
| G02754 | 11 | 2011 | 41242 | 5793 | 112928 |
| G02754 | 12 | 2011 | 41027 | 8555 | 123363 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8683 | 21743 | 4 | 105 |
| 9600 | 23030 | 3 | 105 |
| 5794 | 14039 | 4 | 105 |
| 7957 | 19953 | 4 | 105 |
| 8154 | 22680 | 4 | 105 |
| 7447 | 22340 | 4 | 105 |
| 8186 | 23005 | 4 | 105 |
| 8366 | 23302 | 4 | 105 |
| 8176 | 21608 | 4 | 105 |
| 6583 | 18575 | 5 | 105 |
| 6721 | 20589 | 7 | 105 |
| 6641 | 22402 | 8 | 105 |
| 6345 | 19999 | 8 | 105 |
| 6760 | 21546 | 8 | 105 |
| 7177 | 23574 | 8 | 105 |
| 6106 | 24737 | 8 | 105 |
| 24197 | 28319 | 8 | 105 |
| 25425 | 28647 | 8 | 105 |
| 28665 | 35593 | 8 | 105 |
| 17683 | 26695 | 8 | 105 |
| 21824 | 30100 | 8 | 105 |
| 27763 | 35311 | 9 | 105 |
| 38852 | 41520 | 9 | 105 |
| 42886 | 43277 | 9 | 105 |
| 41663 | 47403 | 9 | 105 |
| 42004 | 49223 | 9 | 105 |
| 38918 | 38678 | 9 | 105 |
| 42991 | 43084 | 9 | 105 |
| 38592 | 34838 | 9 | 105 |
| 32437 | 37546 | 9 | 105 |
| 32742 | 41642 | 9 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 1 | 2012 | 36969 | 7148 | 110438 |
| G02754 | 2 | 2012 | 31742 | 6098 | 107543 |
| G02754 | 3 | 2012 | 31048 | 4603 | 104718 |
| G02754 | 4 | 2012 | 32514 | 7985 | 106313 |
| G02754 | 5 | 2012 | 41824 | 7799 | 96414 |
| G02754 | 6 | 2012 | 37819 | 7367 | 93932 |
| G02754 | 7 | 2012 | 34146 | 3050 | 93844 |
| G02754 | 8 | 2012 | 32878 | 7127 | 98604 |
| G02754 | 9 | 2012 | 31554 | 8039 | 100611 |
| G02754 | 10 | 2012 | 33812 | 7423 | 92266 |
| G02754 | 11 | 2012 | 29211 | 6876 | 84456 |
| G02754 | 12 | 2012 | 26783 | 7316 | 75192 |
| G02754 | 1 | 2013 | 28328 | 6917 | 80978 |
| G02754 | 2 | 2013 | 33287 | 7131 | 85492 |
| G02754 | 3 | 2013 | 36337 | 8203 | 97466 |
| G02754 | 4 | 2013 | 34604 | 7289 | 91163 |
| G02754 | 5 | 2013 | 37987 | 6700 | 88315 |
| G02754 | 6 | 2013 | 36858 | 7176 | 100301 |
| G02754 | 7 | 2013 | 38988 | 7229 | 106653 |
| G02754 | 8 | 2013 | 30099 | 6048 | 97405 |
| G02754 | 9 | 2013 | 37515 | 7654 | 48645 |
| G02754 | 10 | 2013 | 39091 | 7286 | 19610 |
| G02754 | 11 | 2013 | 37390 | 5732 | 33239 |
| G02754 | 12 | 2013 | 38789 | 5831 | 35497 |
| G02754 | 1 | 2014 | 35037 | 5828 | 55908 |
| G02754 | 2 | 2014 | 32170 | 3722 | 40955 |
| G02754 | 3 | 2014 | 32115 | 6303 | 139790 |
| G02754 | 4 | 2014 | 29690 | 5916 | 124235 |
| G02754 | 5 | 2014 | 24270 | 4160 | 76999 |
| G02754 | 6 | 2014 | 25494 | 5504 | 91599 |
| G02754 | 7 | 2014 | 30106 | 5104 | 83992 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 29570 | 42715 | 9 | 105 |
| 28515 | 40763 | 9 | 105 |
| 36658 | 38440 | 9 | 105 |
| 33243 | 41045 | 9 | 105 |
| 41095 | 43785 | 9 | 105 |
| 35996 | 47164 | 9 | 105 |
| 33992 | 36963 | 9 | 105 |
| 32396 | 46526 | 9 | 105 |
| 27742 | 57132 | 9 | 105 |
| 22603 | 48880 | 9 | 105 |
| 21246 | 47230 | 9 | 105 |
| 20977 | 39249 | 9 | 105 |
| 18953 | 46752 | 9 | 105 |
| 25218 | 45477 | 9 | 105 |
| 22647 | 50028 | 9 | 105 |
| 22039 | 48484 | 9 | 105 |
| 27015 | 49294 | 9 | 105 |
| 24411 | 48017 | 10 | 105 |
| 25501 | 48471 | 9 | 105 |
| 22156 | 37724 | 9 | 105 |
| 28926 | 48419 | 9 | 105 |
| 25924 | 47913 | 7 | 105 |
| 19319 | 49074 | 6 | 105 |
| 27982 | 54477 | 7 | 105 |
| 38550 | 52518 | 8 | 105 |
| 19075 | 45508 | 7 | 105 |
| 17633 | 46357 | 9 | 105 |
| 17801 | 51870 | 9 | 105 |
| 15967 | 43895 | 9 | 105 |
| 20266 | 47868 | 9 | 105 |
| 22489 | 54975 | 9 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 8 | 2014 | 25518 | 5680 | 67274 |
| G02754 | 9 | 2014 | 26743 | 6968 | 74785 |
| G02754 | 10 | 2014 | 27470 | 5452 | 74550 |
| G02754 | 11 | 2014 | 27256 | 5694 | 64092 |
| G02754 | 12 | 2014 | 26020 | 6068 | 60507 |
| G02754 | 1 | 2015 | 23421 | 6632 | 64933 |
| G02754 | 2 | 2015 | 20525 | 5326 | 51547 |
| G02754 | 3 | 2015 | 19339 | 5700 | 66391 |
| G02754 | 4 | 2015 | 21797 | 5091 | 47899 |
| G02754 | 5 | 2015 | 28192 | 5582 | 43532 |
| G02754 | 6 | 2015 | 24229 | 4298 | 34681 |
| G02754 | 7 | 2015 | 21153 | 4605 | 39765 |
| G02754 | 8 | 2015 | 24645 | 4019 | 44136 |
| G02754 | 9 | 2015 | 24382 | 5060 | 40505 |
| G02754 | 10 | 2015 | 24591 | 5466 | 46048 |
| G02754 | 11 | 2015 | 11499 | 2498 | 24519 |
| G02754 | 12 | 2015 | 13236 | 0 | 22438 |
| G02754 | 1 | 2016 | 17387 | 0 | 41528 |
| G02754 | 2 | 2016 | 16795 | 0 | 27316 |
| G02754 | 3 | 2016 | 17478 | 11 | 34714 |
| G02754 | 4 | 2016 | 16438 | 16 | 30003 |
| G02754 | 5 | 2016 | 23013 | 5262 | 38144 |
| G02754 | 6 | 2016 | 22410 | 9950 | 39926 |
| G02754 | 7 | 2016 | 20036 | 8399 | 32255 |
| G02754 | 8 | 2016 | 18965 | 8844 | 38349 |
| G02754 | 9 | 2016 | 17947 | 7398 | 38898 |
| G02754 | 10 | 2016 | 17580 | 1129 | 21374 |
| G02754 | 11 | 2016 | 17216 | 0 | 15405 |
| G02754 | 12 | 2016 | 18649 | 1 | 23263 |
| G02754 | 1 | 2017 | 17477 | 10 | 21118 |
| G02754 | 2 | 2017 | 15247 | 0 | 17073 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 21430 | 48973 | 9 | 105 |
| 22709 | 58745 | 9 | 105 |
| 21998 | 61270 | 9 | 105 |
| 18384 | 63309 | 9 | 105 |
| 17895 | 64412 | 9 | 105 |
| 17502 | 61369 | 9 | 105 |
| 13716 | 54398 | 9 | 105 |
| 14101 | 41608 | 9 | 105 |
| 17731 | 56111 | 9 | 105 |
| 18830 | 53388 | 9 | 105 |
| 13969 | 33877 | 9 | 105 |
| 10834 | 31920 | 9 | 105 |
| 20879 | 39975 | 9 | 105 |
| 21809 | 43737 | 9 | 105 |
| 22587 | 55255 | 9 | 105 |
| 9832 | 25183 | 9 | 105 |
| 12364 | 26064 | 7 | 105 |
| 14210 | 35386 | 7 | 105 |
| 11782 | 34538 | 6 | 105 |
| 13179 | 37476 | 6 | 105 |
| 12978 | 35794 | 6 | 105 |
| 22577 | 37349 | 8 | 105 |
| 21184 | 50295 | 8 | 105 |
| 14348 | 54465 | 8 | 105 |
| 16563 | 59568 | 8 | 105 |
| 15812 | 60115 | 8 | 105 |
| 19806 | 59713 | 8 | 105 |
| 26330 | 72244 | 7 | 105 |
| 30440 | 90423 | 7 | 105 |
| 32155 | 90573 | 7 | 105 |
| 22782 | 62553 | 7 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 3 | 2017 | 16683 | 0 | 21442 |
| G02754 | 4 | 2017 | 14555 | 0 | 25356 |
| G02754 | 5 | 2017 | 13536 | 0 | 19752 |
| G02754 | 6 | 2017 | 14674 | 0 | 14771 |
| G02754 | 7 | 2017 | 8479 | 3 | 4446 |
| G02754 | 8 | 2017 | 6720 | 0 | 0 |
| G02754 | 9 | 2017 | 5928 | 18 | 8048 |
| G02754 | 10 | 2017 | 7977 | 21 | 26154 |
| G02754 | 11 | 2017 | 8652 | 0 | 25894 |
| G02754 | 12 | 2017 | 14700 | 8 | 22895 |
| G02754 | 1 | 2018 | 15528 | 13 | 24210 |
| G02754 | 2 | 2018 | 13741 | 0 | 14414 |
| G02754 | 3 | 2018 | 13310 | 0 | 21109 |
| G02754 | 4 | 2018 | 12659 | 38 | 16302 |
| G02754 | 5 | 2018 | 12985 | 0 | 21265 |
| G02754 | 6 | 2018 | 12106 | 0 | 18881 |
| G02754 | 7 | 2018 | 12515 | 0 | 16471 |
| G02754 | 8 | 2018 | 12117 | 0 | 16227 |
| G02754 | 9 | 2018 | 11757 | 0 | 13862 |
| G02754 | 10 | 2018 | 9823 | 0 | 14566 |
| G02754 | 11 | 2018 | 9474 | 0 | 17401 |
| G02754 | 12 | 2018 | 11269 | 0 | 18616 |
| G02754 | 1 | 2019 | 11451 | 0 | 14277 |
| G02754 | 2 | 2019 | 10386 | 0 | 16335 |
| G02754 | 3 | 2019 | 10847 | 0 | 15403 |
| G02754 | 4 | 2019 | 10534 | 0 | 14064 |
| G02754 | 5 | 2019 | 10302 | 0 | 15132 |
| G02754 | 6 | 2019 | 82 | 0 | 0 |
| G02754 | 7 | 2019 | 470 | 0 | 1912 |
| G02754 | 8 | 2019 | 9672 | 0 | 31355 |
| G02754 | 9 | 2019 | 10875 | 0 | 20801 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 26245 | 57483 | 7 | 105 |
| 24306 | 55481 | 7 | 105 |
| 23822 | 52137 | 7 | 105 |
| 27601 | 57783 | 7 | 105 |
| 10354 | 27133 | 7 | 105 |
| 4072 | 16844 | 3 | 105 |
| 4980 | 21392 | 5 | 105 |
| 12636 | 31163 | 6 | 105 |
| 9588 | 38128 | 6 | 105 |
| 10714 | 39544 | 6 | 105 |
| 14060 | 48024 | 6 | 105 |
| 10910 | 52725 | 7 | 105 |
| 12412 | 57153 | 7 | 105 |
| 9663 | 62028 | 8 | 105 |
| 11417 | 82619 | 7 | 105 |
| 10035 | 75856 | 6 | 105 |
| 14639 | 81309 | 7 | 105 |
| 12821 | 75851 | 7 | 105 |
| 10803 | 80642 | 7 | 105 |
| 11530 | 66079 | 7 | 105 |
| 12378 | 65229 | 7 | 105 |
| 11902 | 77976 | 7 | 105 |
| 16589 | 73267 | 7 | 105 |
| 13869 | 71969 | 7 | 105 |
| 16513 | 74808 | 7 | 105 |
| 14430 | 71203 | 7 | 105 |
| 15137 | 70492 | 7 | 105 |
| 0 | 0 | 1 | 105 |
| 1017 | 2097 | 7 | 105 |
| 13569 | 66255 | 7 | 105 |
| 10776 | 82292 | 7 | 105 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02754 | 10 | 2019 | 10006 | 0 | 15777 |
| G02754 | 11 | 2019 | 10973 | 0 | 11651 |
| G02754 | 12 | 2019 | 8790 | 0 | 8783 |
| G02754 | 1 | 2020 | 7305 | 0 | 9981 |
| G02754 | 2 | 2020 | 7520 | 0 | 9837 |
| G02754 | 3 | 2020 | 5183 | 0 | 11729 |
| G02754 | 4 | 2020 | 0 | 0 | 0 |
| G02754 | 5 | 2020 | 0 | 0 | 0 |
| G02754 | 6 | 2020 | 0 | 0 | 0 |
| G02754 | 7 | 2020 | 0 | 0 | 0 |
| G02754 | 8 | 2020 | 0 | 0 | 0 |
| G02754 | 9 | 2020 | 0 | 0 | 0 |
| G02754 | 10 | 2020 | 0 | 0 | 0 |
| G02754 | 11 | 2020 | 0 | 0 | 0 |
| G02754 | 12 | 2020 | 0 | 0 | 0 |
| G02754 | 1 | 2021 | 0 | 0 | 0 |
| G02754 | 2 | 2021 | 0 | 0 | 0 |
| G02754 | 3 | 2021 | 0 | 0 | 0 |
| | | | Sum=9,082,695 | Sum=2,377,470 | Sum=70,029,211 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 11122 | 65537 | 7 | 105 |
| 13378 | 76614 | 7 | 105 |
| 13352 | 62544 | 7 | 105 |
| 11477 | 50394 | 7 | 105 |
| 10873 | 48401 | 7 | 105 |
| 11205 | 31392 | 7 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| 0 | 0 | 0 | 105 |
| Sum=23,245,265 | Sum=21,328,387 | | |

**Production Data for OCS-G 2757**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 2 | 1978 | 0 | 0 | 0 |
| G02757 | 4 | 1978 | 0 | 0 | 0 |
| G02757 | 5 | 1978 | 0 | 0 | 0 |
| G02757 | 6 | 1978 | 0 | 0 | 0 |
| G02757 | 7 | 1978 | 0 | 0 | 0 |
| G02757 | 8 | 1978 | 0 | 0 | 0 |
| G02757 | 9 | 1978 | 0 | 0 | 0 |
| G02757 | 10 | 1978 | 0 | 0 | 0 |
| G02757 | 11 | 1978 | 0 | 0 | 0 |
| G02757 | 12 | 1978 | 0 | 0 | 0 |
| G02757 | 1 | 1979 | 0 | 0 | 0 |
| G02757 | 2 | 1979 | 0 | 0 | 0 |
| G02757 | 3 | 1979 | 0 | 0 | 0 |
| G02757 | 4 | 1979 | 0 | 0 | 0 |
| G02757 | 5 | 1979 | 0 | 0 | 0 |
| G02757 | 6 | 1979 | 0 | 0 | 0 |
| G02757 | 7 | 1979 | 0 | 0 | 0 |
| G02757 | 8 | 1979 | 0 | 0 | 0 |
| G02757 | 9 | 1979 | 0 | 0 | 0 |
| G02757 | 10 | 1979 | 0 | 0 | 0 |
| G02757 | 11 | 1979 | 0 | 0 | 0 |
| G02757 | 12 | 1979 | 8563 | 0 | 0 |
| G02757 | 1 | 1980 | 58267 | 0 | 0 |
| G02757 | 2 | 1980 | 51282 | 0 | 0 |
| G02757 | 3 | 1980 | 67029 | 474 | 15179 |
| G02757 | 4 | 1980 | 56486 | 827 | 28908 |
| G02757 | 5 | 1980 | 55374 | 2210 | 70533 |
| G02757 | 6 | 1980 | 41142 | 3843 | 79969 |
| G02757 | 7 | 1980 | 39850 | 4363 | 91651 |
| G02757 | 8 | 1980 | 42504 | 2746 | 52284 |
| G02757 | 9 | 1980 | 52925 | 6831 | 57595 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 9064 | 0 | 1 | 123 |
| 40999 | 763 | 1 | 123 |
| 47343 | 234 | 1 | 123 |
| 48804 | 0 | 2 | 123 |
| 56927 | 0 | 2 | 123 |
| 33985 | 0 | 2 | 123 |
| 15714 | 61 | 2 | 123 |
| 9761 | 54 | 2 | 123 |
| 24410 | 0 | 2 | 123 |
| 52182 | 117 | 2 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 10 | 1980 | 43640 | 7011 | 64744 |
| G02757 | 11 | 1980 | 48863 | 5952 | 61188 |
| G02757 | 12 | 1980 | 36206 | 3697 | 54875 |
| G02757 | 1 | 1981 | 10704 | 487 | 8644 |
| G02757 | 2 | 1981 | 51282 | 0 | 0 |
| G02757 | 3 | 1981 | 25827 | 0 | 0 |
| G02757 | 4 | 1981 | 22917 | 2095 | 22424 |
| G02757 | 5 | 1981 | 24500 | 4862 | 65201 |
| G02757 | 6 | 1981 | 15187 | 2160 | 32542 |
| G02757 | 7 | 1981 | 7876 | 2025 | 50562 |
| G02757 | 8 | 1981 | 2489 | 3698 | 71975 |
| G02757 | 9 | 1981 | 7219 | 4865 | 68463 |
| G02757 | 10 | 1981 | 12528 | 5418 | 77847 |
| G02757 | 11 | 1981 | 13054 | 5135 | 69639 |
| G02757 | 12 | 1981 | 16174 | 4673 | 75339 |
| G02757 | 1 | 1982 | 17050 | 4666 | 76083 |
| G02757 | 2 | 1982 | 16092 | 4335 | 78372 |
| G02757 | 3 | 1982 | 17378 | 4527 | 88828 |
| G02757 | 4 | 1982 | 20813 | 4703 | 89413 |
| G02757 | 5 | 1982 | 20686 | 4479 | 90322 |
| G02757 | 6 | 1982 | 20875 | 3885 | 80386 |
| G02757 | 7 | 1982 | 23698 | 4628 | 88529 |
| G02757 | 8 | 1982 | 22562 | 3889 | 68697 |
| G02757 | 9 | 1982 | 20942 | 4848 | 81738 |
| G02757 | 10 | 1982 | 25861 | 5358 | 83940 |
| G02757 | 11 | 1982 | 25214 | 5598 | 80039 |
| G02757 | 12 | 1982 | 27833 | 4736 | 69366 |
| G02757 | 1 | 1983 | 28925 | 4399 | 66653 |
| G02757 | 2 | 1983 | 26570 | 5086 | 68232 |
| G02757 | 3 | 1983 | 26602 | 5615 | 86376 |
| G02757 | 4 | 1983 | 21002 | 6295 | 85320 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 45701 | 119 | 4 | 123 |
| 49200 | 66 | 4 | 123 |
| 77872 | 7311 | 5 | 123 |
| 26239 | 2360 | 5 | 123 |
| 48290 | 234 | 1 | 123 |
| 19567 | 11417 | 4 | 123 |
| 27446 | 14244 | 3 | 123 |
| 21931 | 18968 | 3 | 123 |
| 39872 | 11520 | 3 | 123 |
| 7295 | 3725 | 3 | 123 |
| 2277 | 141 | 2 | 123 |
| 18756 | 0 | 3 | 123 |
| 60274 | 190 | 3 | 123 |
| 76583 | 165 | 3 | 123 |
| 92947 | 50 | 3 | 123 |
| 141285 | 366 | 3 | 123 |
| 141768 | 31 | 3 | 123 |
| 105120 | 31 | 3 | 123 |
| 97929 | 3 | 3 | 123 |
| 83904 | 0 | 3 | 123 |
| 89736 | 141 | 3 | 123 |
| 90511 | 69 | 3 | 123 |
| 91839 | 12 | 3 | 123 |
| 89812 | 993 | 3 | 123 |
| 34907 | 5920 | 3 | 123 |
| 28901 | 3901 | 3 | 123 |
| 36049 | 7996 | 3 | 123 |
| 34717 | 6639 | 3 | 123 |
| 36627 | 13240 | 3 | 123 |
| 30653 | 19025 | 3 | 123 |
| 26087 | 16941 | 3 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 5 | 1983 | 21455 | 5854 | 78097 |
| G02757 | 6 | 1983 | 22078 | 4807 | 72526 |
| G02757 | 7 | 1983 | 21154 | 5093 | 74080 |
| G02757 | 8 | 1983 | 14295 | 2361 | 35387 |
| G02757 | 9 | 1983 | 17763 | 3904 | 59926 |
| G02757 | 10 | 1983 | 17938 | 4087 | 67709 |
| G02757 | 11 | 1983 | 16683 | 5517 | 94742 |
| G02757 | 12 | 1983 | 11599 | 4579 | 92865 |
| G02757 | 1 | 1984 | 17515 | 5733 | 103743 |
| G02757 | 2 | 1984 | 12909 | 4591 | 86105 |
| G02757 | 3 | 1984 | 15715 | 5439 | 119227 |
| G02757 | 4 | 1984 | 22777 | 5323 | 118821 |
| G02757 | 5 | 1984 | 10818 | 5431 | 109245 |
| G02757 | 6 | 1984 | 12076 | 5034 | 96987 |
| G02757 | 7 | 1984 | 13420 | 5802 | 97956 |
| G02757 | 8 | 1984 | 13650 | 5556 | 87575 |
| G02757 | 9 | 1984 | 12313 | 0 | 95583 |
| G02757 | 10 | 1984 | 12441 | 5398 | 95367 |
| G02757 | 11 | 1984 | 11523 | 5697 | 100354 |
| G02757 | 12 | 1984 | 12492 | 5740 | 98874 |
| G02757 | 1 | 1985 | 10755 | 5813 | 99040 |
| G02757 | 2 | 1985 | 9926 | 5733 | 84859 |
| G02757 | 3 | 1985 | 11129 | 5953 | 96748 |
| G02757 | 4 | 1985 | 10454 | 6324 | 93175 |
| G02757 | 5 | 1985 | 9958 | 6268 | 92473 |
| G02757 | 6 | 1985 | 10644 | 6137 | 94197 |
| G02757 | 7 | 1985 | 8213 | 5823 | 89479 |
| G02757 | 8 | 1985 | 8230 | 1975 | 28994 |
| G02757 | 9 | 1985 | 11444 | 6546 | 102713 |
| G02757 | 10 | 1985 | 11296 | 6954 | 113396 |
| G02757 | 11 | 1985 | 11690 | 6046 | 105299 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 28744 | 22699 | 3 | 123 |
| 32449 | 21598 | 3 | 123 |
| 30632 | 25810 | 3 | 123 |
| 23878 | 21364 | 3 | 123 |
| 25832 | 21392 | 3 | 123 |
| 31798 | 24120 | 4 | 123 |
| 29642 | 21423 | 3 | 123 |
| 17819 | 13845 | 3 | 123 |
| 22695 | 17224 | 3 | 123 |
| 19595 | 16334 | 3 | 123 |
| 19449 | 13028 | 3 | 123 |
| 25448 | 14638 | 4 | 123 |
| 13171 | 13905 | 3 | 123 |
| 18017 | 22956 | 3 | 123 |
| 13534 | 19767 | 3 | 123 |
| 12202 | 15128 | 3 | 123 |
| 16230 | 17049 | 3 | 123 |
| 13192 | 15307 | 3 | 123 |
| 14769 | 13809 | 4 | 123 |
| 11695 | 9200 | 3 | 123 |
| 4530 | 2305 | 3 | 123 |
| 6642 | 1622 | 2 | 123 |
| 8113 | 982 | 2 | 123 |
| 6375 | 2098 | 2 | 123 |
| 7143 | 2165 | 2 | 123 |
| 9270 | 2122 | 2 | 123 |
| 9682 | 2886 | 2 | 123 |
| 7796 | 2307 | 2 | 123 |
| 9188 | 2587 | 3 | 123 |
| 9122 | 3717 | 2 | 123 |
| 9135 | 3438 | 2 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 12 | 1985 | 10601 | 5554 | 99086 |
| G02757 | 1 | 1986 | 9556 | 3367 | 59466 |
| G02757 | 2 | 1986 | 9463 | 0 | 0 |
| G02757 | 3 | 1986 | 10944 | 3282 | 48896 |
| G02757 | 4 | 1986 | 10083 | 5317 | 78301 |
| G02757 | 5 | 1986 | 14512 | 5017 | 65611 |
| G02757 | 6 | 1986 | 13927 | 5543 | 68748 |
| G02757 | 7 | 1986 | 9412 | 5571 | 90800 |
| G02757 | 8 | 1986 | 8875 | 4681 | 60713 |
| G02757 | 9 | 1986 | 16442 | 4254 | 50886 |
| G02757 | 10 | 1986 | 17123 | 6104 | 80409 |
| G02757 | 11 | 1986 | 11786 | 4752 | 70627 |
| G02757 | 12 | 1986 | 15779 | 5231 | 69333 |
| G02757 | 1 | 1987 | 14793 | 5718 | 68510 |
| G02757 | 2 | 1987 | 21672 | 4731 | 61536 |
| G02757 | 3 | 1987 | 48579 | 5185 | 65500 |
| G02757 | 4 | 1987 | 94295 | 21511 | 319420 |
| G02757 | 5 | 1987 | 168003 | 26933 | 352359 |
| G02757 | 6 | 1987 | 175133 | 21802 | 350841 |
| G02757 | 7 | 1987 | 170997 | 20480 | 380663 |
| G02757 | 8 | 1987 | 192047 | 26655 | 384975 |
| G02757 | 9 | 1987 | 266369 | 9542 | 69851 |
| G02757 | 10 | 1987 | 290167 | 21801 | 344756 |
| G02757 | 11 | 1987 | 229357 | 7987 | 143677 |
| G02757 | 12 | 1987 | 241976 | 21078 | 269965 |
| G02757 | 1 | 1988 | 253566 | 20661 | 87689 |
| G02757 | 2 | 1988 | 150294 | 42551 | 270554 |
| G02757 | 3 | 1988 | 223543 | 31771 | 322759 |
| G02757 | 4 | 1988 | 206426 | 35951 | 387862 |
| G02757 | 5 | 1988 | 218085 | 26076 | 328159 |
| G02757 | 6 | 1988 | 177063 | 22075 | 314267 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 8998 | 2878 | 2 | 123 |
| 10679 | 1819 | 2 | 123 |
| 8455 | 1908 | 1 | 123 |
| 11079 | 4699 | 2 | 123 |
| 9771 | 5851 | 2 | 123 |
| 11486 | 5379 | 2 | 123 |
| 9458 | 5507 | 2 | 123 |
| 9559 | 1797 | 2 | 123 |
| 7670 | 1819 | 2 | 123 |
| 9393 | 2843 | 2 | 123 |
| 10315 | 8996 | 2 | 123 |
| 7185 | 9998 | 2 | 123 |
| 9393 | 9511 | 2 | 123 |
| 9690 | 8331 | 2 | 123 |
| 15527 | 6851 | 3 | 123 |
| 47152 | 6638 | 4 | 123 |
| 134089 | 3922 | 6 | 123 |
| 223947 | 9984 | 6 | 123 |
| 237425 | 14123 | 6 | 123 |
| 251409 | 14474 | 6 | 123 |
| 314556 | 8618 | 8 | 123 |
| 353721 | 9973 | 8 | 123 |
| 427989 | 14110 | 8 | 123 |
| 370113 | 12067 | 8 | 123 |
| 361881 | 9800 | 8 | 123 |
| 408454 | 13053 | 8 | 123 |
| 243985 | 8208 | 9 | 123 |
| 298393 | 13795 | 8 | 123 |
| 284364 | 15623 | 9 | 123 |
| 297264 | 24095 | 7 | 123 |
| 248024 | 18358 | 8 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 7 | 1988 | 186357 | 18152 | 268473 |
| G02757 | 8 | 1988 | 173286 | 19735 | 291561 |
| G02757 | 9 | 1988 | 173362 | 10996 | 150148 |
| G02757 | 10 | 1988 | 247665 | 14060 | 203109 |
| G02757 | 11 | 1988 | 245108 | 21086 | 283120 |
| G02757 | 12 | 1988 | 238112 | 18892 | 245757 |
| G02757 | 1 | 1989 | 205466 | 15057 | 225442 |
| G02757 | 2 | 1989 | 200729 | 15012 | 209352 |
| G02757 | 3 | 1989 | 218491 | 15024 | 220869 |
| G02757 | 4 | 1989 | 228549 | 14531 | 238195 |
| G02757 | 5 | 1989 | 203740 | 13570 | 242997 |
| G02757 | 6 | 1989 | 144605 | 10169 | 214936 |
| G02757 | 7 | 1989 | 208029 | 14595 | 301197 |
| G02757 | 8 | 1989 | 288023 | 24352 | 429473 |
| G02757 | 9 | 1989 | 202829 | 24981 | 365281 |
| G02757 | 10 | 1989 | 187656 | 20812 | 327562 |
| G02757 | 11 | 1989 | 191392 | 22282 | 291440 |
| G02757 | 12 | 1989 | 176321 | 24305 | 362003 |
| G02757 | 1 | 1990 | 151043 | 16738 | 247840 |
| G02757 | 2 | 1990 | 125195 | 22199 | 188763 |
| G02757 | 3 | 1990 | 182349 | 21420 | 219694 |
| G02757 | 4 | 1990 | 206363 | 44865 | 276450 |
| G02757 | 5 | 1990 | 169492 | 28485 | 220104 |
| G02757 | 6 | 1990 | 112779 | 87875 | 205215 |
| G02757 | 7 | 1990 | 259102 | 10631 | 107108 |
| G02757 | 8 | 1990 | 298059 | 11534 | 148754 |
| G02757 | 9 | 1990 | 325863 | 13388 | 165384 |
| G02757 | 10 | 1990 | 217594 | 30595 | 253241 |
| G02757 | 11 | 1990 | 234207 | 52104 | 460300 |
| G02757 | 12 | 1990 | 277164 | 66752 | 593953 |
| G02757 | 1 | 1991 | 283952 | 49022 | 433692 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 253669 | 14298 | 7 | 123 |
| 208174 | 15579 | 7 | 123 |
| 244338 | 15878 | 8 | 123 |
| 361985 | 22593 | 7 | 123 |
| 346620 | 25380 | 7 | 123 |
| 348384 | 30713 | 7 | 123 |
| 303254 | 34383 | 7 | 123 |
| 286568 | 37641 | 7 | 123 |
| 308387 | 44519 | 8 | 123 |
| 328762 | 39263 | 8 | 123 |
| 318461 | 32500 | 7 | 123 |
| 255932 | 25432 | 7 | 123 |
| 361928 | 37891 | 9 | 123 |
| 368843 | 77701 | 9 | 123 |
| 344472 | 38140 | 9 | 123 |
| 375767 | 43309 | 8 | 123 |
| 348946 | 45538 | 9 | 123 |
| 370373 | 48474 | 10 | 123 |
| 294480 | 75020 | 10 | 123 |
| 252318 | 74097 | 9 | 123 |
| 327575 | 72042 | 12 | 123 |
| 350661 | 81203 | 11 | 123 |
| 290442 | 64097 | 12 | 123 |
| 318416 | 64093 | 10 | 123 |
| 423566 | 87473 | 12 | 123 |
| 453865 | 75434 | 11 | 123 |
| 622048 | 93681 | 13 | 123 |
| 459915 | 81978 | 14 | 123 |
| 493426 | 84752 | 14 | 123 |
| 559541 | 98374 | 13 | 123 |
| 699780 | 113901 | 12 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 2 | 1991 | 260415 | 19376 | 280517 |
| G02757 | 3 | 1991 | 126756 | 163700 | 812376 |
| G02757 | 4 | 1991 | 216201 | 26088 | 274037 |
| G02757 | 5 | 1991 | 232957 | 30404 | 368639 |
| G02757 | 6 | 1991 | 99202 | 176216 | 792014 |
| G02757 | 7 | 1991 | 232311 | 25973 | 310847 |
| G02757 | 8 | 1991 | 117974 | 33183 | 273422 |
| G02757 | 9 | 1991 | 225430 | 16995 | 376983 |
| G02757 | 10 | 1991 | 298325 | 18286 | 394635 |
| G02757 | 11 | 1991 | 264520 | 17586 | 425776 |
| G02757 | 12 | 1991 | 276865 | 15713 | 399400 |
| G02757 | 1 | 1992 | 290851 | 14361 | 333462 |
| G02757 | 2 | 1992 | 229915 | 15387 | 365130 |
| G02757 | 3 | 1992 | 219591 | 23914 | 421908 |
| G02757 | 4 | 1992 | 198604 | 12884 | 328334 |
| G02757 | 5 | 1992 | 214174 | 12388 | 297766 |
| G02757 | 6 | 1992 | 227738 | 11326 | 300740 |
| G02757 | 7 | 1992 | 217790 | 5596 | 118059 |
| G02757 | 8 | 1992 | 204702 | 11948 | 245802 |
| G02757 | 9 | 1992 | 207781 | 11905 | 298381 |
| G02757 | 10 | 1992 | 200922 | 10736 | 296509 |
| G02757 | 11 | 1992 | 199787 | 0 | 0 |
| G02757 | 12 | 1992 | 186093 | 9008 | 100714 |
| G02757 | 1 | 1993 | 167999 | 9763 | 274787 |
| G02757 | 2 | 1993 | 148275 | 9718 | 218718 |
| G02757 | 3 | 1993 | 154292 | 10002 | 238688 |
| G02757 | 4 | 1993 | 127933 | 18608 | 258846 |
| G02757 | 5 | 1993 | 125704 | 16797 | 263454 |
| G02757 | 6 | 1993 | 94798 | 7945 | 148414 |
| G02757 | 7 | 1993 | 109624 | 8078 | 161161 |
| G02757 | 8 | 1993 | 133993 | 8810 | 147830 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 771631 | 128834 | 13 | 123 |
| 211116 | 114075 | 14 | 123 |
| 651801 | 106468 | 12 | 123 |
| 645389 | 125305 | 14 | 123 |
| 149720 | 106253 | 12 | 123 |
| 578029 | 118441 | 14 | 123 |
| 282335 | 80243 | 14 | 123 |
| 467790 | 93812 | 14 | 123 |
| 741346 | 146625 | 14 | 123 |
| 673503 | 154123 | 15 | 123 |
| 653305 | 159212 | 15 | 123 |
| 915279 | 185607 | 15 | 123 |
| 617197 | 174756 | 13 | 123 |
| 636461 | 194345 | 13 | 123 |
| 615371 | 200631 | 14 | 123 |
| 593620 | 188876 | 15 | 123 |
| 526911 | 205205 | 15 | 123 |
| 370436 | 184422 | 14 | 123 |
| 360915 | 202600 | 15 | 123 |
| 351178 | 234663 | 15 | 123 |
| 345141 | 250181 | 15 | 123 |
| 598061 | 251894 | 15 | 123 |
| 533648 | 259565 | 15 | 123 |
| 277006 | 244264 | 15 | 123 |
| 236286 | 210411 | 14 | 123 |
| 228361 | 254307 | 14 | 123 |
| 176140 | 259226 | 14 | 123 |
| 200576 | 283221 | 14 | 123 |
| 156543 | 220300 | 14 | 123 |
| 166422 | 220871 | 14 | 123 |
| 190798 | 161361 | 14 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 9 | 1993 | 137929 | 10522 | 136905 |
| G02757 | 10 | 1993 | 124198 | 9959 | 112684 |
| G02757 | 11 | 1993 | 133069 | 6843 | 82487 |
| G02757 | 12 | 1993 | 129820 | 7795 | 99902 |
| G02757 | 1 | 1994 | 138029 | 7837 | 89198 |
| G02757 | 2 | 1994 | 121760 | 5404 | 63263 |
| G02757 | 3 | 1994 | 127276 | 6053 | 65554 |
| G02757 | 4 | 1994 | 123889 | 5778 | 56151 |
| G02757 | 5 | 1994 | 137871 | 5987 | 83567 |
| G02757 | 6 | 1994 | 123845 | 6250 | 67954 |
| G02757 | 7 | 1994 | 100374 | 5581 | 63573 |
| G02757 | 8 | 1994 | 119664 | 6228 | 78129 |
| G02757 | 9 | 1994 | 131513 | 5557 | 71685 |
| G02757 | 10 | 1994 | 102599 | 15162 | 196457 |
| G02757 | 11 | 1994 | 64534 | 8549 | 160480 |
| G02757 | 12 | 1994 | 75876 | 5256 | 117939 |
| G02757 | 1 | 1995 | 35140 | 2603 | 38849 |
| G02757 | 2 | 1995 | 85702 | 6574 | 76525 |
| G02757 | 3 | 1995 | 83347 | 12058 | 187369 |
| G02757 | 4 | 1995 | 77219 | 11880 | 189871 |
| G02757 | 5 | 1995 | 68057 | 12639 | 202711 |
| G02757 | 6 | 1995 | 67298 | 12946 | 287960 |
| G02757 | 7 | 1995 | 54477 | 9026 | 249878 |
| G02757 | 8 | 1995 | 56772 | 7387 | 151540 |
| G02757 | 9 | 1995 | 49266 | 7268 | 77533 |
| G02757 | 10 | 1995 | 41152 | 8037 | 81746 |
| G02757 | 11 | 1995 | 43532 | 10094 | 79257 |
| G02757 | 12 | 1995 | 30814 | 8236 | 61609 |
| G02757 | 1 | 1996 | 63939 | 11390 | 81021 |
| G02757 | 2 | 1996 | 58147 | 10609 | 115267 |
| G02757 | 3 | 1996 | 64926 | 6764 | 80862 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 175113 | 199549 | 13 | 123 |
| 144034 | 185098 | 14 | 123 |
| 162655 | 187528 | 14 | 123 |
| 174210 | 176224 | 13 | 123 |
| 208070 | 198854 | 14 | 123 |
| 182534 | 166594 | 14 | 123 |
| 188042 | 205576 | 12 | 123 |
| 163123 | 197801 | 11 | 123 |
| 230881 | 210311 | 11 | 123 |
| 258750 | 207236 | 12 | 123 |
| 152061 | 146434 | 12 | 123 |
| 268062 | 205442 | 11 | 123 |
| 266891 | 190182 | 12 | 123 |
| 146562 | 171329 | 13 | 123 |
| 99427 | 132117 | 11 | 123 |
| 107321 | 123073 | 11 | 123 |
| 69382 | 45805 | 11 | 123 |
| 199392 | 120787 | 11 | 123 |
| 103632 | 130070 | 11 | 123 |
| 85027 | 109632 | 9 | 123 |
| 92672 | 91228 | 9 | 123 |
| 82307 | 62930 | 8 | 123 |
| 75848 | 61573 | 8 | 123 |
| 173493 | 32198 | 10 | 123 |
| 171964 | 31055 | 9 | 123 |
| 129268 | 26890 | 9 | 123 |
| 167555 | 36639 | 9 | 123 |
| 105585 | 25941 | 9 | 123 |
| 181072 | 76554 | 10 | 123 |
| 170642 | 85690 | 11 | 123 |
| 182699 | 106159 | 11 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 4 | 1996 | 54626 | 6931 | 61690 |
| G02757 | 5 | 1996 | 61817 | 8127 | 57518 |
| G02757 | 6 | 1996 | 68135 | 8514 | 60591 |
| G02757 | 7 | 1996 | 57045 | 5129 | 44088 |
| G02757 | 8 | 1996 | 86528 | 7586 | 63918 |
| G02757 | 9 | 1996 | 97869 | 5451 | 57366 |
| G02757 | 10 | 1996 | 84142 | 5063 | 49901 |
| G02757 | 11 | 1996 | 82858 | 6084 | 40068 |
| G02757 | 12 | 1996 | 112686 | 8105 | 42224 |
| G02757 | 1 | 1997 | 145820 | 7557 | 40974 |
| G02757 | 2 | 1997 | 106682 | 4024 | 19551 |
| G02757 | 3 | 1997 | 111854 | 5780 | 52376 |
| G02757 | 4 | 1997 | 103568 | 5026 | 57564 |
| G02757 | 5 | 1997 | 61609 | 1078 | 37841 |
| G02757 | 6 | 1997 | 88272 | 1815 | 46065 |
| G02757 | 7 | 1997 | 102811 | 746 | 39161 |
| G02757 | 8 | 1997 | 105231 | 3794 | 42630 |
| G02757 | 9 | 1997 | 98272 | 3452 | 37646 |
| G02757 | 10 | 1997 | 101610 | 7160 | 86167 |
| G02757 | 11 | 1997 | 97768 | 9009 | 168898 |
| G02757 | 12 | 1997 | 87875 | 3840 | 87490 |
| G02757 | 1 | 1998 | 68895 | 4554 | 83474 |
| G02757 | 2 | 1998 | 93449 | 7628 | 144617 |
| G02757 | 3 | 1998 | 92572 | 9253 | 161325 |
| G02757 | 4 | 1998 | 81434 | 8636 | 143871 |
| G02757 | 5 | 1998 | 75084 | 8068 | 138143 |
| G02757 | 6 | 1998 | 66664 | 11801 | 214123 |
| G02757 | 7 | 1998 | 64238 | 8294 | 202721 |
| G02757 | 8 | 1998 | 63894 | 8358 | 233420 |
| G02757 | 9 | 1998 | 48714 | 8119 | 202476 |
| G02757 | 10 | 1998 | 57069 | 8470 | 202402 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 132936 | 102880 | 10 | 123 |
| 169314 | 110405 | 11 | 123 |
| 169037 | 99272 | 11 | 123 |
| 169312 | 80967 | 10 | 123 |
| 240513 | 125740 | 10 | 123 |
| 245900 | 110115 | 10 | 123 |
| 158244 | 88379 | 10 | 123 |
| 183151 | 102550 | 10 | 123 |
| 317837 | 123104 | 9 | 123 |
| 255826 | 140011 | 10 | 123 |
| 185490 | 84884 | 10 | 123 |
| 198690 | 123026 | 10 | 123 |
| 193672 | 116969 | 10 | 123 |
| 90891 | 43706 | 9 | 123 |
| 122556 | 62298 | 10 | 123 |
| 136996 | 75953 | 7 | 123 |
| 146249 | 88310 | 7 | 123 |
| 217907 | 110793 | 8 | 123 |
| 321381 | 105087 | 9 | 123 |
| 306928 | 115515 | 9 | 123 |
| 185459 | 176783 | 10 | 123 |
| 107352 | 174771 | 10 | 123 |
| 138208 | 141622 | 9 | 123 |
| 148988 | 151964 | 11 | 123 |
| 151783 | 152055 | 10 | 123 |
| 139744 | 145888 | 10 | 123 |
| 115233 | 159892 | 10 | 123 |
| 113803 | 151553 | 9 | 123 |
| 113471 | 144801 | 9 | 123 |
| 85069 | 104595 | 9 | 123 |
| 119595 | 140577 | 9 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 11 | 1998 | 55921 | 8565 | 188249 |
| G02757 | 12 | 1998 | 51192 | 9441 | 197960 |
| G02757 | 1 | 1999 | 46767 | 8996 | 157101 |
| G02757 | 2 | 1999 | 42469 | 8651 | 142018 |
| G02757 | 3 | 1999 | 44937 | 9918 | 174877 |
| G02757 | 4 | 1999 | 44194 | 9232 | 162580 |
| G02757 | 5 | 1999 | 36552 | 4630 | 53785 |
| G02757 | 6 | 1999 | 35982 | 4520 | 32152 |
| G02757 | 7 | 1999 | 45690 | 3455 | 33642 |
| G02757 | 8 | 1999 | 41691 | 7143 | 27783 |
| G02757 | 9 | 1999 | 33845 | 7238 | 29473 |
| G02757 | 10 | 1999 | 37901 | 8645 | 113122 |
| G02757 | 11 | 1999 | 37086 | 19450 | 74523 |
| G02757 | 12 | 1999 | 37685 | 21993 | 69810 |
| G02757 | 1 | 2000 | 45892 | 21388 | 64748 |
| G02757 | 2 | 2000 | 41214 | 17914 | 53180 |
| G02757 | 3 | 2000 | 36653 | 14123 | 42661 |
| G02757 | 4 | 2000 | 38273 | 13384 | 37663 |
| G02757 | 5 | 2000 | 45835 | 17114 | 39792 |
| G02757 | 6 | 2000 | 55930 | 15806 | 36591 |
| G02757 | 7 | 2000 | 54125 | 12142 | 31603 |
| G02757 | 8 | 2000 | 53046 | 10692 | 32200 |
| G02757 | 9 | 2000 | 51658 | 16065 | 42891 |
| G02757 | 10 | 2000 | 62513 | 12727 | 37988 |
| G02757 | 11 | 2000 | 53666 | 13720 | 33626 |
| G02757 | 12 | 2000 | 56143 | 12575 | 39973 |
| G02757 | 1 | 2001 | 55860 | 11431 | 52855 |
| G02757 | 2 | 2001 | 48870 | 9808 | 46776 |
| G02757 | 3 | 2001 | 49932 | 9850 | 37297 |
| G02757 | 4 | 2001 | 38948 | 6008 | 46615 |
| G02757 | 5 | 2001 | 32180 | 8361 | 45417 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 135968 | 151103 | 9 | 123 |
| 124927 | 111120 | 9 | 123 |
| 74923 | 88312 | 8 | 123 |
| 65368 | 63250 | 8 | 123 |
| 82994 | 85564 | 8 | 123 |
| 80492 | 84200 | 8 | 123 |
| 67029 | 106572 | 9 | 123 |
| 98639 | 47506 | 8 | 123 |
| 94161 | 84731 | 7 | 123 |
| 78281 | 99319 | 7 | 123 |
| 72254 | 79395 | 8 | 123 |
| 82651 | 83150 | 8 | 123 |
| 67735 | 77133 | 8 | 123 |
| 73270 | 79029 | 8 | 123 |
| 132630 | 80970 | 9 | 123 |
| 102798 | 79183 | 9 | 123 |
| 77102 | 75331 | 9 | 123 |
| 79904 | 76313 | 9 | 123 |
| 101263 | 76941 | 9 | 123 |
| 128955 | 75209 | 9 | 123 |
| 108901 | 82737 | 9 | 123 |
| 129580 | 79465 | 9 | 123 |
| 96038 | 72115 | 10 | 123 |
| 99322 | 81538 | 10 | 123 |
| 77337 | 82063 | 10 | 123 |
| 84499 | 87112 | 10 | 123 |
| 106466 | 83868 | 10 | 123 |
| 90737 | 75981 | 10 | 123 |
| 76071 | 82409 | 10 | 123 |
| 92874 | 78853 | 10 | 123 |
| 84770 | 81137 | 10 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 6 | 2001 | 37378 | 10443 | 36584 |
| G02757 | 7 | 2001 | 32623 | 10573 | 41707 |
| G02757 | 8 | 2001 | 30401 | 9613 | 37061 |
| G02757 | 9 | 2001 | 29276 | 9041 | 28073 |
| G02757 | 10 | 2001 | 27954 | 8926 | 32305 |
| G02757 | 11 | 2001 | 25691 | 8571 | 36926 |
| G02757 | 12 | 2001 | 26439 | 8614 | 32652 |
| G02757 | 1 | 2002 | 29320 | 7225 | 28851 |
| G02757 | 2 | 2002 | 30492 | 5575 | 31995 |
| G02757 | 3 | 2002 | 30398 | 5519 | 16270 |
| G02757 | 4 | 2002 | 28748 | 8773 | 24315 |
| G02757 | 5 | 2002 | 27132 | 8254 | 30465 |
| G02757 | 6 | 2002 | 23766 | 6635 | 30190 |
| G02757 | 7 | 2002 | 26044 | 6256 | 25584 |
| G02757 | 8 | 2002 | 26175 | 4617 | 14831 |
| G02757 | 9 | 2002 | 23236 | 4487 | 14263 |
| G02757 | 10 | 2002 | 22998 | 4581 | 14463 |
| G02757 | 11 | 2002 | 19509 | 4832 | 14713 |
| G02757 | 12 | 2002 | 19383 | 5391 | 14458 |
| G02757 | 1 | 2003 | 20757 | 4433 | 13588 |
| G02757 | 2 | 2003 | 19139 | 4138 | 11885 |
| G02757 | 3 | 2003 | 21260 | 5915 | 16966 |
| G02757 | 4 | 2003 | 16059 | 6419 | 20261 |
| G02757 | 5 | 2003 | 17748 | 6347 | 20262 |
| G02757 | 6 | 2003 | 18079 | 8003 | 22015 |
| G02757 | 7 | 2003 | 16856 | 7178 | 20294 |
| G02757 | 8 | 2003 | 18535 | 8389 | 35094 |
| G02757 | 9 | 2003 | 19624 | 6450 | 24196 |
| G02757 | 10 | 2003 | 21056 | 7121 | 27101 |
| G02757 | 11 | 2003 | 19910 | 6761 | 22351 |
| G02757 | 12 | 2003 | 23239 | 5323 | 23053 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 63529 | 81567 | 10 | 123 |
| 60445 | 76527 | 9 | 123 |
| 55878 | 73880 | 9 | 123 |
| 43320 | 69636 | 9 | 123 |
| 47696 | 76604 | 9 | 123 |
| 51927 | 69855 | 9 | 123 |
| 51552 | 70775 | 8 | 123 |
| 59874 | 70279 | 9 | 123 |
| 70373 | 62478 | 11 | 123 |
| 53283 | 65847 | 10 | 123 |
| 51718 | 60047 | 10 | 123 |
| 47936 | 62029 | 10 | 123 |
| 41794 | 63775 | 10 | 123 |
| 43944 | 69291 | 10 | 123 |
| 39976 | 64073 | 10 | 123 |
| 35701 | 56930 | 10 | 123 |
| 35154 | 62015 | 10 | 123 |
| 31506 | 60509 | 10 | 123 |
| 32598 | 64878 | 9 | 123 |
| 30222 | 67744 | 9 | 123 |
| 29783 | 62545 | 9 | 123 |
| 31349 | 56654 | 9 | 123 |
| 30288 | 0 | 9 | 123 |
| 29692 | 0 | 9 | 123 |
| 29340 | 75749 | 9 | 123 |
| 29799 | 64996 | 9 | 123 |
| 30621 | 0 | 9 | 123 |
| 38897 | 68824 | 9 | 123 |
| 34012 | 69672 | 9 | 123 |
| 33747 | 63318 | 9 | 123 |
| 36551 | 55290 | 9 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 1 | 2004 | 18932 | 7777 | 31862 |
| G02757 | 2 | 2004 | 15942 | 9920 | 27253 |
| G02757 | 3 | 2004 | 17143 | 11421 | 41167 |
| G02757 | 4 | 2004 | 13017 | 9653 | 39426 |
| G02757 | 5 | 2004 | 12152 | 11616 | 37580 |
| G02757 | 6 | 2004 | 7894 | 7251 | 31235 |
| G02757 | 7 | 2004 | 11685 | 7803 | 30825 |
| G02757 | 8 | 2004 | 9475 | 5897 | 16579 |
| G02757 | 9 | 2004 | 15144 | 8056 | 22701 |
| G02757 | 10 | 2004 | 12010 | 5740 | 23906 |
| G02757 | 11 | 2004 | 9140 | 4527 | 15012 |
| G02757 | 12 | 2004 | 6758 | 5756 | 22932 |
| G02757 | 1 | 2005 | 7338 | 5563 | 22412 |
| G02757 | 2 | 2005 | 6233 | 4495 | 29398 |
| G02757 | 3 | 2005 | 5531 | 5073 | 30071 |
| G02757 | 4 | 2005 | 6030 | 4338 | 29524 |
| G02757 | 5 | 2005 | 5662 | 5011 | 31418 |
| G02757 | 6 | 2005 | 5406 | 5714 | 39637 |
| G02757 | 7 | 2005 | 7614 | 5994 | 35788 |
| G02757 | 8 | 2005 | 5711 | 4436 | 18317 |
| G02757 | 9 | 2005 | 5243 | 3616 | 10948 |
| G02757 | 10 | 2005 | 4546 | 3774 | 9673 |
| G02757 | 11 | 2005 | 6515 | 6745 | 16478 |
| G02757 | 12 | 2005 | 8690 | 5320 | 15946 |
| G02757 | 1 | 2006 | 6035 | 4452 | 15340 |
| G02757 | 2 | 2006 | 4634 | 3937 | 12513 |
| G02757 | 3 | 2006 | 4850 | 3896 | 10095 |
| G02757 | 4 | 2006 | 4540 | 2357 | 3879 |
| G02757 | 5 | 2006 | 12455 | 4476 | 7363 |
| G02757 | 6 | 2006 | 18548 | 5157 | 5473 |
| G02757 | 7 | 2006 | 13075 | 4678 | 5184 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 33785 | 90860 | 9 | 123 |
| 19153 | 122763 | 9 | 123 |
| 29364 | 133035 | 9 | 123 |
| 27570 | 136861 | 9 | 123 |
| 20300 | 0 | 9 | 123 |
| 8484 | 0 | 9 | 123 |
| 20935 | 117043 | 8 | 123 |
| 11242 | 145523 | 7 | 123 |
| 15574 | 118381 | 9 | 123 |
| 20863 | 0 | 9 | 123 |
| 12761 | 0 | 8 | 123 |
| 13114 | 70890 | 7 | 123 |
| 12209 | 0 | 7 | 123 |
| 13938 | 66159 | 5 | 123 |
| 13249 | 78138 | 5 | 123 |
| 14719 | 67692 | 5 | 123 |
| 10665 | 72472 | 8 | 123 |
| 15083 | 75675 | 8 | 123 |
| 16649 | 82967 | 8 | 123 |
| 7345 | 80329 | 7 | 123 |
| 4762 | 53893 | 7 | 123 |
| 5325 | 29957 | 7 | 123 |
| 6818 | 62523 | 8 | 123 |
| 8292 | 67371 | 6 | 123 |
| 7289 | 67352 | 6 | 123 |
| 5485 | 62336 | 5 | 123 |
| 3502 | 67368 | 6 | 123 |
| 2284 | 48840 | 8 | 123 |
| 7804 | 87345 | 8 | 123 |
| 10475 | 92035 | 8 | 123 |
| 5368 | 88124 | 8 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 8 | 2006 | 13956 | 5202 | 8201 |
| G02757 | 9 | 2006 | 15875 | 4099 | 7872 |
| G02757 | 10 | 2006 | 13216 | 3366 | 9322 |
| G02757 | 11 | 2006 | 13603 | 3740 | 8626 |
| G02757 | 12 | 2006 | 10747 | 2379 | 8550 |
| G02757 | 1 | 2007 | 963 | 272 | 1385 |
| G02757 | 2 | 2007 | 13530 | 3657 | 7604 |
| G02757 | 3 | 2007 | 14522 | 3960 | 9589 |
| G02757 | 4 | 2007 | 12517 | 2888 | 7876 |
| G02757 | 5 | 2007 | 13314 | 5403 | 24881 |
| G02757 | 6 | 2007 | 12512 | 3204 | 10735 |
| G02757 | 7 | 2007 | 11528 | 2734 | 8163 |
| G02757 | 8 | 2007 | 12658 | 3078 | 8182 |
| G02757 | 9 | 2007 | 11459 | 2454 | 8679 |
| G02757 | 10 | 2007 | 10978 | 2431 | 10068 |
| G02757 | 11 | 2007 | 9967 | 2504 | 8614 |
| G02757 | 12 | 2007 | 11285 | 2970 | 19306 |
| G02757 | 1 | 2008 | 10640 | 2738 | 12402 |
| G02757 | 2 | 2008 | 9660 | 2235 | 9702 |
| G02757 | 3 | 2008 | 10682 | 2188 | 7479 |
| G02757 | 4 | 2008 | 9358 | 2021 | 6793 |
| G02757 | 5 | 2008 | 10267 | 9419 | 49976 |
| G02757 | 6 | 2008 | 15748 | 2428 | 7039 |
| G02757 | 7 | 2008 | 12763 | 2490 | 8023 |
| G02757 | 8 | 2008 | 13937 | 2090 | 7282 |
| G02757 | 9 | 2008 | 2387 | 316 | 1409 |
| G02757 | 10 | 2008 | 3452 | 470 | 4777 |
| G02757 | 11 | 2008 | 10091 | 1761 | 2914 |
| G02757 | 12 | 2008 | 3754 | 2292 | 1533 |
| G02757 | 1 | 2009 | 11477 | 3866 | 3149 |
| G02757 | 2 | 2009 | 12278 | 3788 | 4325 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 6038 | 79726 | 8 | 123 |
| 9104 | 87432 | 8 | 123 |
| 14787 | 79600 | 8 | 123 |
| 15440 | 74573 | 8 | 123 |
| 17726 | 66210 | 8 | 123 |
| 1779 | 4403 | 7 | 123 |
| 13012 | 81936 | 8 | 123 |
| 12096 | 87161 | 8 | 123 |
| 11675 | 87419 | 8 | 123 |
| 14771 | 91417 | 8 | 123 |
| 14684 | 82075 | 8 | 123 |
| 17063 | 83722 | 8 | 123 |
| 15321 | 83656 | 8 | 123 |
| 16216 | 88949 | 8 | 123 |
| 12373 | 89346 | 8 | 123 |
| 11151 | 85497 | 8 | 123 |
| 12473 | 89249 | 8 | 123 |
| 12935 | 92985 | 8 | 123 |
| 11864 | 84476 | 7 | 123 |
| 10874 | 87920 | 7 | 123 |
| 9439 | 81430 | 7 | 123 |
| 10925 | 86083 | 8 | 123 |
| 39593 | 81229 | 8 | 123 |
| 37840 | 75001 | 8 | 123 |
| 40262 | 67953 | 8 | 123 |
| 8009 | 11302 | 8 | 123 |
| 7103 | 56785 | 3 | 123 |
| 6841 | 67960 | 8 | 123 |
| 1781 | 32718 | 8 | 123 |
| 6319 | 71122 | 8 | 123 |
| 13461 | 79920 | 8 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 3 | 2009 | 10737 | 5129 | 9897 |
| G02757 | 4 | 2009 | 7619 | 3457 | 5496 |
| G02757 | 5 | 2009 | 6246 | 3457 | 8203 |
| G02757 | 6 | 2009 | 6885 | 5111 | 15593 |
| G02757 | 7 | 2009 | 7360 | 2803 | 15364 |
| G02757 | 8 | 2009 | 5731 | 2347 | 12044 |
| G02757 | 9 | 2009 | 5652 | 1980 | 8261 |
| G02757 | 10 | 2009 | 5386 | 1708 | 6546 |
| G02757 | 11 | 2009 | 2715 | 2450 | 7475 |
| G02757 | 12 | 2009 | 3357 | 1969 | 10036 |
| G02757 | 1 | 2010 | 4221 | 1254 | 6809 |
| G02757 | 2 | 2010 | 3538 | 1293 | 4793 |
| G02757 | 3 | 2010 | 1302 | 1517 | 5080 |
| G02757 | 4 | 2010 | 3421 | 3273 | 7425 |
| G02757 | 5 | 2010 | 4115 | 3513 | 11780 |
| G02757 | 6 | 2010 | 3488 | 1953 | 11013 |
| G02757 | 7 | 2010 | 2811 | 1475 | 11827 |
| G02757 | 8 | 2010 | 3252 | 2059 | 16504 |
| G02757 | 9 | 2010 | 5837 | 973 | 12222 |
| G02757 | 10 | 2010 | 4712 | 564 | 8195 |
| G02757 | 11 | 2010 | 4371 | 664 | 12220 |
| G02757 | 12 | 2010 | 4822 | 1521 | 16526 |
| G02757 | 1 | 2011 | 4283 | 1476 | 11660 |
| G02757 | 2 | 2011 | 3806 | 1708 | 10576 |
| G02757 | 3 | 2011 | 1844 | 927 | 7065 |
| G02757 | 4 | 2011 | 4108 | 1942 | 10537 |
| G02757 | 5 | 2011 | 5615 | 1644 | 10204 |
| G02757 | 6 | 2011 | 9293 | 3475 | 10555 |
| G02757 | 7 | 2011 | 13620 | 4641 | 25979 |
| G02757 | 8 | 2011 | 11759 | 3889 | 30950 |
| G02757 | 9 | 2011 | 9206 | 2048 | 13868 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 9649 | 73183 | 8 | 123 |
| 6485 | 82689 | 8 | 123 |
| 5695 | 80561 | 7 | 123 |
| 16866 | 78062 | 7 | 123 |
| 10110 | 66585 | 7 | 123 |
| 13056 | 57859 | 7 | 123 |
| 13320 | 69120 | 7 | 123 |
| 8969 | 70004 | 7 | 123 |
| 3362 | 66695 | 6 | 123 |
| 4591 | 70377 | 6 | 123 |
| 5813 | 73945 | 6 | 123 |
| 6330 | 72875 | 6 | 123 |
| 1980 | 29247 | 7 | 123 |
| 3873 | 56328 | 7 | 123 |
| 5709 | 79300 | 7 | 123 |
| 5920 | 53119 | 7 | 123 |
| 4877 | 42324 | 7 | 123 |
| 6866 | 52099 | 7 | 123 |
| 23352 | 59564 | 6 | 123 |
| 17385 | 71317 | 6 | 123 |
| 20213 | 76195 | 7 | 123 |
| 24150 | 83662 | 7 | 123 |
| 18774 | 81971 | 7 | 123 |
| 15280 | 72807 | 7 | 123 |
| 8875 | 40261 | 7 | 123 |
| 14766 | 66913 | 7 | 123 |
| 14413 | 78535 | 7 | 123 |
| 12354 | 96834 | 8 | 123 |
| 17522 | 105368 | 8 | 123 |
| 18661 | 94613 | 8 | 123 |
| 13814 | 67219 | 8 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 10 | 2011 | 14663 | 2095 | 12172 |
| G02757 | 11 | 2011 | 14861 | 2358 | 13634 |
| G02757 | 12 | 2011 | 15215 | 2169 | 21672 |
| G02757 | 1 | 2012 | 15333 | 2377 | 21412 |
| G02757 | 2 | 2012 | 11813 | 1726 | 11920 |
| G02757 | 3 | 2012 | 11542 | 1556 | 6929 |
| G02757 | 4 | 2012 | 8798 | 1479 | 6243 |
| G02757 | 5 | 2012 | 12117 | 2247 | 7959 |
| G02757 | 6 | 2012 | 9339 | 3330 | 5946 |
| G02757 | 7 | 2012 | 9897 | 4347 | 6215 |
| G02757 | 8 | 2012 | 4527 | 925 | 1203 |
| G02757 | 9 | 2012 | 7589 | 1303 | 4747 |
| G02757 | 10 | 2012 | 10615 | 1706 | 7148 |
| G02757 | 11 | 2012 | 8549 | 1335 | 0 |
| G02757 | 12 | 2012 | 8008 | 978 | 5546 |
| G02757 | 1 | 2013 | 8963 | 964 | 4918 |
| G02757 | 2 | 2013 | 4027 | 602 | 2943 |
| G02757 | 3 | 2013 | 9470 | 1354 | 8998 |
| G02757 | 4 | 2013 | 11938 | 2146 | 9907 |
| G02757 | 5 | 2013 | 10210 | 2728 | 13629 |
| G02757 | 6 | 2013 | 9744 | 2133 | 10429 |
| G02757 | 7 | 2013 | 10525 | 3114 | 16630 |
| G02757 | 8 | 2013 | 9269 | 2814 | 19918 |
| G02757 | 9 | 2013 | 7595 | 6273 | 40046 |
| G02757 | 10 | 2013 | 2548 | 1593 | 14891 |
| G02757 | 11 | 2013 | 7080 | 4497 | 25128 |
| G02757 | 12 | 2013 | 7061 | 2135 | 22893 |
| G02757 | 1 | 2014 | 7353 | 1084 | 9607 |
| G02757 | 2 | 2014 | 7394 | 1418 | 8359 |
| G02757 | 3 | 2014 | 6910 | 1951 | 5712 |
| G02757 | 4 | 2014 | 5988 | 2861 | 8156 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 20183 | 98128 | 7 | 123 |
| 18199 | 97523 | 7 | 123 |
| 23765 | 100461 | 7 | 123 |
| 29211 | 103053 | 7 | 123 |
| 25116 | 97499 | 7 | 123 |
| 26232 | 98535 | 7 | 123 |
| 16097 | 70424 | 7 | 123 |
| 19163 | 97457 | 7 | 123 |
| 16742 | 89209 | 7 | 123 |
| 17821 | 102212 | 7 | 123 |
| 2943 | 40337 | 7 | 123 |
| 12542 | 58866 | 7 | 123 |
| 17746 | 92596 | 7 | 123 |
| 0 | 77524 | 7 | 123 |
| 13519 | 81867 | 7 | 123 |
| 12719 | 74801 | 7 | 123 |
| 6181 | 27519 | 7 | 123 |
| 19022 | 77229 | 7 | 123 |
| 22355 | 80640 | 7 | 123 |
| 18004 | 61734 | 7 | 123 |
| 19988 | 66483 | 7 | 123 |
| 21741 | 82367 | 8 | 123 |
| 12550 | 77295 | 8 | 123 |
| 15788 | 83542 | 8 | 123 |
| 6094 | 28584 | 8 | 123 |
| 11304 | 63040 | 8 | 123 |
| 12469 | 36517 | 8 | 123 |
| 7303 | 38198 | 8 | 123 |
| 5897 | 35506 | 8 | 123 |
| 4717 | 39821 | 8 | 123 |
| 3696 | 41128 | 9 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 5 | 2014 | 6902 | 2899 | 11324 |
| G02757 | 6 | 2014 | 7976 | 2206 | 10750 |
| G02757 | 7 | 2014 | 5716 | 4334 | 24314 |
| G02757 | 8 | 2014 | 10173 | 3164 | 8001 |
| G02757 | 9 | 2014 | 8562 | 3309 | 9087 |
| G02757 | 10 | 2014 | 9615 | 3252 | 8117 |
| G02757 | 11 | 2014 | 8851 | 2380 | 5510 |
| G02757 | 12 | 2014 | 9160 | 2141 | 4551 |
| G02757 | 1 | 2015 | 9600 | 2333 | 4672 |
| G02757 | 2 | 2015 | 8567 | 2307 | 5029 |
| G02757 | 3 | 2015 | 9050 | 2121 | 3110 |
| G02757 | 4 | 2015 | 9339 | 2376 | 4246 |
| G02757 | 5 | 2015 | 9309 | 1993 | 3594 |
| G02757 | 6 | 2015 | 7947 | 1484 | 2249 |
| G02757 | 7 | 2015 | 6679 | 1678 | 2430 |
| G02757 | 8 | 2015 | 9705 | 1592 | 2224 |
| G02757 | 9 | 2015 | 8617 | 1308 | 1918 |
| G02757 | 10 | 2015 | 11296 | 2532 | 4717 |
| G02757 | 11 | 2015 | 9801 | 2729 | 5473 |
| G02757 | 12 | 2015 | 10195 | 2300 | 4669 |
| G02757 | 1 | 2016 | 8374 | 1486 | 6223 |
| G02757 | 2 | 2016 | 7181 | 1946 | 5824 |
| G02757 | 3 | 2016 | 7552 | 3438 | 9525 |
| G02757 | 4 | 2016 | 7350 | 1843 | 6940 |
| G02757 | 5 | 2016 | 7242 | 3261 | 12229 |
| G02757 | 6 | 2016 | 5723 | 2581 | 7873 |
| G02757 | 7 | 2016 | 6781 | 2307 | 3975 |
| G02757 | 8 | 2016 | 5042 | 1145 | 1190 |
| G02757 | 9 | 2016 | 5074 | 4652 | 5915 |
| G02757 | 10 | 2016 | 6020 | 3457 | 10166 |
| G02757 | 11 | 2016 | 6003 | 3352 | 9432 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 4865 | 67083 | 9 | 123 |
| 7353 | 73200 | 9 | 123 |
| 6260 | 53578 | 9 | 123 |
| 44476 | 56070 | 8 | 123 |
| 34276 | 60446 | 10 | 123 |
| 40188 | 68070 | 8 | 123 |
| 33203 | 57997 | 8 | 123 |
| 38012 | 47924 | 8 | 123 |
| 36182 | 50423 | 7 | 123 |
| 29650 | 51387 | 7 | 123 |
| 26197 | 57772 | 7 | 123 |
| 24232 | 60790 | 7 | 123 |
| 22593 | 63892 | 7 | 123 |
| 19568 | 52208 | 7 | 123 |
| 19580 | 45900 | 7 | 123 |
| 21408 | 58001 | 7 | 123 |
| 20318 | 47651 | 7 | 123 |
| 30192 | 66358 | 7 | 123 |
| 26519 | 64201 | 7 | 123 |
| 26785 | 64590 | 7 | 123 |
| 36136 | 55005 | 7 | 123 |
| 30514 | 41986 | 7 | 123 |
| 30011 | 64331 | 7 | 123 |
| 25514 | 63853 | 8 | 123 |
| 27219 | 65554 | 8 | 123 |
| 21548 | 54445 | 8 | 123 |
| 22013 | 61332 | 8 | 123 |
| 8823 | 49965 | 8 | 123 |
| 10148 | 61241 | 8 | 123 |
| 14020 | 66247 | 8 | 123 |
| 14828 | 64901 | 8 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 12 | 2016 | 6170 | 3120 | 9937 |
| G02757 | 1 | 2017 | 5197 | 3030 | 8105 |
| G02757 | 2 | 2017 | 5138 | 2727 | 5258 |
| G02757 | 3 | 2017 | 5317 | 2662 | 6222 |
| G02757 | 4 | 2017 | 5047 | 2439 | 4721 |
| G02757 | 5 | 2017 | 5858 | 2953 | 4190 |
| G02757 | 6 | 2017 | 5477 | 2741 | 3602 |
| G02757 | 7 | 2017 | 5514 | 2134 | 4562 |
| G02757 | 8 | 2017 | 5355 | 2246 | 6601 |
| G02757 | 9 | 2017 | 5977 | 2862 | 7287 |
| G02757 | 10 | 2017 | 6702 | 3317 | 9378 |
| G02757 | 11 | 2017 | 5420 | 2574 | 6254 |
| G02757 | 12 | 2017 | 5898 | 3166 | 4777 |
| G02757 | 1 | 2018 | 5911 | 2909 | 2695 |
| G02757 | 2 | 2018 | 5247 | 2753 | 3281 |
| G02757 | 3 | 2018 | 5273 | 3030 | 3354 |
| G02757 | 4 | 2018 | 4640 | 2629 | 2777 |
| G02757 | 5 | 2018 | 4752 | 2758 | 3184 |
| G02757 | 6 | 2018 | 3995 | 2341 | 1753 |
| G02757 | 7 | 2018 | 4230 | 2738 | 3245 |
| G02757 | 8 | 2018 | 3814 | 2311 | 6724 |
| G02757 | 9 | 2018 | 4048 | 2732 | 3416 |
| G02757 | 10 | 2018 | 3633 | 2175 | 1855 |
| G02757 | 11 | 2018 | 3459 | 1870 | 2460 |
| G02757 | 12 | 2018 | 4782 | 2888 | 2603 |
| G02757 | 1 | 2019 | 4983 | 2622 | 2691 |
| G02757 | 2 | 2019 | 4359 | 2116 | 2442 |
| G02757 | 3 | 2019 | 4409 | 2645 | 3225 |
| G02757 | 4 | 2019 | 3673 | 2759 | 3765 |
| G02757 | 5 | 2019 | 4337 | 2701 | 4573 |
| G02757 | 6 | 2019 | 4019 | 2414 | 1519 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 18649 | 68757 | 8 | 123 |
| 12435 | 63193 | 8 | 123 |
| 6204 | 56139 | 8 | 123 |
| 7311 | 60819 | 8 | 123 |
| 5109 | 55016 | 8 | 123 |
| 4633 | 63102 | 8 | 123 |
| 4411 | 59475 | 8 | 123 |
| 7030 | 51808 | 8 | 123 |
| 16847 | 49448 | 8 | 123 |
| 17740 | 60675 | 8 | 123 |
| 19522 | 70320 | 8 | 123 |
| 13796 | 64774 | 8 | 123 |
| 10311 | 66543 | 8 | 123 |
| 6067 | 63766 | 8 | 123 |
| 4625 | 60342 | 8 | 123 |
| 3907 | 65565 | 8 | 123 |
| 3564 | 60809 | 8 | 123 |
| 4098 | 60349 | 8 | 123 |
| 2160 | 50540 | 8 | 123 |
| 2758 | 53671 | 8 | 123 |
| 5633 | 49539 | 8 | 123 |
| 2579 | 51118 | 8 | 123 |
| 1343 | 47472 | 8 | 123 |
| 1782 | 40957 | 8 | 123 |
| 1500 | 59254 | 8 | 123 |
| 1811 | 60735 | 7 | 123 |
| 1632 | 51316 | 7 | 123 |
| 2246 | 59077 | 7 | 123 |
| 1864 | 51083 | 7 | 123 |
| 1915 | 51346 | 7 | 123 |
| 715 | 37492 | 7 | 123 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G02757 | 7 | 2019 | 3729 | 2840 | 1977 |
| G02757 | 8 | 2019 | 484 | 370 | 232 |
| G02757 | 9 | 2019 | 3312 | 3033 | 3247 |
| G02757 | 10 | 2019 | 3505 | 3124 | 2644 |
| G02757 | 11 | 2019 | 4275 | 2859 | 1486 |
| G02757 | 12 | 2019 | 4006 | 2665 | 1430 |
| G02757 | 1 | 2020 | 3982 | 2336 | 1925 |
| G02757 | 2 | 2020 | 3903 | 2208 | 1818 |
| G02757 | 3 | 2020 | 4316 | 2331 | 1790 |
| G02757 | 4 | 2020 | 3071 | 2200 | 7068 |
| G02757 | 5 | 2020 | 0 | 0 | 0 |
| G02757 | 6 | 2020 | 0 | 0 | 0 |
| G02757 | 7 | 2020 | 0 | 0 | 0 |
| G02757 | 8 | 2020 | 0 | 0 | 0 |
| G02757 | 9 | 2020 | 0 | 0 | 0 |
| G02757 | 10 | 2020 | 0 | 0 | 0 |
| G02757 | 11 | 2020 | 0 | 0 | 0 |
| G02757 | 12 | 2020 | 0 | 0 | 0 |
| G02757 | 1 | 2021 | 0 | 0 | 0 |
| G02757 | 2 | 2021 | 0 | 0 | 0 |
| G02757 | 3 | 2021 | 0 | 0 | 0 |
| G02757 | 4 | 2021 | 0 | 0 | 0 |
| | | | Sum=26,560,360 | Sum=3,911,087 | Sum=39,901,681 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 761 | 25965 | 6 | 123 |
| 97 | 3344 | 6 | 123 |
| 1283 | 21214 | 6 | 123 |
| 1508 | 27924 | 6 | 123 |
| 951 | 25607 | 6 | 123 |
| 894 | 26024 | 6 | 123 |
| 1574 | 23462 | 6 | 123 |
| 1243 | 25988 | 6 | 123 |
| 1328 | 28765 | 6 | 123 |
| 4293 | 20866 | 6 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| 0 | 0 | 0 | 123 |
| Sum=49,556,217 | Sum=32,987,707 | | |

**Production Data for OCS-G 8658**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 10 | 1994 | 0 | 184 | 12097 |
| G08658 | 11 | 1994 | 0 | 4403 | 229246 |
| G08658 | 12 | 1994 | 0 | 8339 | 367453 |
| G08658 | 1 | 1995 | 0 | 51103 | 984994 |
| G08658 | 2 | 1995 | 0 | 34635 | 698682 |
| G08658 | 3 | 1995 | 0 | 41247 | 959607 |
| G08658 | 4 | 1995 | 0 | 40363 | 925586 |
| G08658 | 5 | 1995 | 0 | 50155 | 1123325 |
| G08658 | 6 | 1995 | 0 | 39631 | 940080 |
| G08658 | 7 | 1995 | 0 | 49198 | 1064508 |
| G08658 | 8 | 1995 | 0 | 47541 | 1215808 |
| G08658 | 9 | 1995 | 0 | 35159 | 1065869 |
| G08658 | 10 | 1995 | 0 | 34130 | 988355 |
| G08658 | 11 | 1995 | 0 | 37391 | 866308 |
| G08658 | 12 | 1995 | 0 | 35529 | 906307 |
| G08658 | 1 | 1996 | 0 | 34938 | 796821 |
| G08658 | 2 | 1996 | 0 | 29076 | 691996 |
| G08658 | 3 | 1996 | 0 | 27297 | 746237 |
| G08658 | 4 | 1996 | 0 | 15915 | 440042 |
| G08658 | 5 | 1996 | 0 | 22235 | 675908 |
| G08658 | 6 | 1996 | 0 | 18494 | 669279 |
| G08658 | 7 | 1996 | 0 | 17850 | 632924 |
| G08658 | 8 | 1996 | 0 | 19101 | 595678 |
| G08658 | 9 | 1996 | 0 | 20187 | 569131 |
| G08658 | 10 | 1996 | 0 | 21721 | 624665 |
| G08658 | 11 | 1996 | 0 | 11651 | 539180 |
| G08658 | 12 | 1996 | 0 | 30104 | 627893 |
| G08658 | 1 | 1997 | 0 | 52997 | 887325 |
| G08658 | 2 | 1997 | 0 | 38361 | 852980 |
| G08658 | 3 | 1997 | 0 | 43502 | 935704 |
| G08658 | 4 | 1997 | 0 | 26673 | 651494 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 1 | 79 |
| 0 | 0 | 1 | 79 |
| 0 | 4 | 2 | 79 |
| 0 | 18 | 2 | 79 |
| 0 | 1 | 2 | 79 |
| 0 | 0 | 2 | 79 |
| 0 | 18 | 2 | 79 |
| 0 | 268 | 3 | 79 |
| 0 | 265 | 3 | 79 |
| 0 | 101 | 3 | 79 |
| 0 | 438 | 3 | 79 |
| 0 | 451 | 4 | 79 |
| 0 | 17779 | 4 | 79 |
| 0 | 44693 | 4 | 79 |
| 0 | 54679 | 4 | 79 |
| 0 | 65900 | 4 | 79 |
| 0 | 66080 | 4 | 79 |
| 0 | 63265 | 4 | 79 |
| 0 | 30963 | 4 | 79 |
| 0 | 57498 | 4 | 79 |
| 0 | 57392 | 4 | 79 |
| 0 | 58215 | 4 | 79 |
| 0 | 36495 | 4 | 79 |
| 0 | 71139 | 4 | 79 |
| 0 | 89853 | 4 | 79 |
| 0 | 74962 | 4 | 79 |
| 0 | 52910 | 6 | 79 |
| 0 | 45365 | 6 | 79 |
| 0 | 45490 | 6 | 79 |
| 0 | 12249 | 5 | 79 |
| 0 | 14777 | 6 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 5 | 1997 | 0 | 32827 | 813114 |
| G08658 | 6 | 1997 | 0 | 18143 | 664843 |
| G08658 | 7 | 1997 | 4887 | 24546 | 693364 |
| G08658 | 8 | 1997 | 34797 | 34745 | 706579 |
| G08658 | 9 | 1997 | 30181 | 29448 | 801633 |
| G08658 | 10 | 1997 | 25000 | 32020 | 775049 |
| G08658 | 11 | 1997 | 29354 | 32833 | 968999 |
| G08658 | 12 | 1997 | 20720 | 38020 | 1117875 |
| G08658 | 1 | 1998 | 21911 | 30247 | 940116 |
| G08658 | 2 | 1998 | 17639 | 26038 | 859188 |
| G08658 | 3 | 1998 | 19131 | 29379 | 1079187 |
| G08658 | 4 | 1998 | 19315 | 28603 | 1093986 |
| G08658 | 5 | 1998 | 16775 | 23694 | 999517 |
| G08658 | 6 | 1998 | 15942 | 24961 | 982576 |
| G08658 | 7 | 1998 | 14583 | 17677 | 831228 |
| G08658 | 8 | 1998 | 23438 | 24148 | 825650 |
| G08658 | 9 | 1998 | 12862 | 20658 | 683447 |
| G08658 | 10 | 1998 | 17095 | 20623 | 830710 |
| G08658 | 11 | 1998 | 12065 | 13576 | 695126 |
| G08658 | 12 | 1998 | 11359 | 12843 | 660485 |
| G08658 | 1 | 1999 | 12687 | 14098 | 653811 |
| G08658 | 2 | 1999 | 12339 | 13835 | 582507 |
| G08658 | 3 | 1999 | 12316 | 12614 | 621555 |
| G08658 | 4 | 1999 | 12395 | 12229 | 547190 |
| G08658 | 5 | 1999 | 11696 | 9219 | 488189 |
| G08658 | 6 | 1999 | 4130 | 10372 | 256113 |
| G08658 | 7 | 1999 | 14084 | 14331 | 325027 |
| G08658 | 8 | 1999 | 15152 | 10013 | 298818 |
| G08658 | 9 | 1999 | 13325 | 6464 | 223687 |
| G08658 | 10 | 1999 | 10636 | 4776 | 69177 |
| G08658 | 11 | 1999 | 13578 | 4731 | 44735 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 2407 | 5 | 79 |
| 0 | 1420 | 4 | 79 |
| 6340 | 487 | 5 | 79 |
| 61710 | 36 | 5 | 79 |
| 69439 | 1393 | 6 | 79 |
| 118784 | 1836 | 6 | 79 |
| 193154 | 4022 | 6 | 79 |
| 169197 | 13708 | 6 | 79 |
| 219529 | 12317 | 6 | 79 |
| 175338 | 12653 | 6 | 79 |
| 208511 | 19242 | 6 | 79 |
| 223599 | 17634 | 6 | 79 |
| 243068 | 26951 | 6 | 79 |
| 263778 | 33981 | 6 | 79 |
| 246165 | 36659 | 6 | 79 |
| 228618 | 43790 | 7 | 79 |
| 129348 | 36700 | 7 | 79 |
| 211537 | 53304 | 7 | 79 |
| 172419 | 52583 | 7 | 79 |
| 182040 | 52987 | 7 | 79 |
| 168419 | 66570 | 7 | 79 |
| 152362 | 62198 | 7 | 79 |
| 172875 | 71793 | 7 | 79 |
| 154700 | 76831 | 7 | 79 |
| 129299 | 87687 | 7 | 79 |
| 36612 | 34693 | 7 | 79 |
| 152925 | 33952 | 6 | 79 |
| 131931 | 30669 | 6 | 79 |
| 109144 | 24646 | 6 | 79 |
| 92175 | 12984 | 5 | 79 |
| 113313 | 5938 | 4 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 12 | 1999 | 14589 | 4965 | 34826 |
| G08658 | 1 | 2000 | 13781 | 2508 | 30173 |
| G08658 | 2 | 2000 | 13660 | 1253 | 28427 |
| G08658 | 3 | 2000 | 14482 | 1192 | 31460 |
| G08658 | 4 | 2000 | 12988 | 1154 | 25734 |
| G08658 | 5 | 2000 | 450 | 933 | 110326 |
| G08658 | 6 | 2000 | 13503 | 9490 | 401121 |
| G08658 | 7 | 2000 | 17099 | 9306 | 487904 |
| G08658 | 8 | 2000 | 18827 | 5220 | 399929 |
| G08658 | 9 | 2000 | 15300 | 5136 | 332642 |
| G08658 | 10 | 2000 | 9234 | 3846 | 332048 |
| G08658 | 11 | 2000 | 18947 | 2738 | 279110 |
| G08658 | 12 | 2000 | 24851 | 6140 | 374399 |
| G08658 | 1 | 2001 | 16125 | 9007 | 337749 |
| G08658 | 2 | 2001 | 10943 | 6509 | 236109 |
| G08658 | 3 | 2001 | 18904 | 5408 | 301365 |
| G08658 | 4 | 2001 | 17860 | 6462 | 312609 |
| G08658 | 5 | 2001 | 12169 | 8079 | 264104 |
| G08658 | 6 | 2001 | 13882 | 5698 | 254245 |
| G08658 | 7 | 2001 | 18586 | 5446 | 262410 |
| G08658 | 8 | 2001 | 16286 | 5378 | 234872 |
| G08658 | 9 | 2001 | 18306 | 3265 | 201715 |
| G08658 | 10 | 2001 | 18000 | 1837 | 137730 |
| G08658 | 11 | 2001 | 15250 | 2279 | 118615 |
| G08658 | 12 | 2001 | 14878 | 1088 | 110360 |
| G08658 | 1 | 2002 | 13360 | 926 | 78494 |
| G08658 | 2 | 2002 | 12375 | 1403 | 65086 |
| G08658 | 3 | 2002 | 12965 | 1198 | 70533 |
| G08658 | 4 | 2002 | 12591 | 639 | 66995 |
| G08658 | 5 | 2002 | 13528 | 650 | 65603 |
| G08658 | 6 | 2002 | 13103 | 1081 | 71831 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 117754 | 2545 | 3 | 79 |
| 107642 | 1513 | 3 | 79 |
| 110294 | 1167 | 3 | 79 |
| 112662 | 1314 | 3 | 79 |
| 112935 | 2959 | 3 | 79 |
| 3244 | 4209 | 5 | 79 |
| 72622 | 35742 | 6 | 79 |
| 148117 | 48346 | 6 | 79 |
| 120296 | 32286 | 6 | 79 |
| 81216 | 19743 | 6 | 79 |
| 41265 | 20387 | 6 | 79 |
| 74905 | 31931 | 6 | 79 |
| 104579 | 36781 | 7 | 79 |
| 83842 | 27710 | 6 | 79 |
| 31643 | 21659 | 6 | 79 |
| 91808 | 16306 | 6 | 79 |
| 88225 | 23050 | 6 | 79 |
| 74251 | 25272 | 6 | 79 |
| 76366 | 17174 | 6 | 79 |
| 86555 | 23675 | 6 | 79 |
| 60648 | 18755 | 6 | 79 |
| 74633 | 20333 | 6 | 79 |
| 70121 | 18140 | 6 | 79 |
| 55843 | 19578 | 5 | 79 |
| 60012 | 9869 | 5 | 79 |
| 61086 | 9080 | 5 | 79 |
| 54603 | 14166 | 5 | 79 |
| 48586 | 7165 | 4 | 79 |
| 58396 | 2138 | 4 | 79 |
| 61486 | 3783 | 4 | 79 |
| 53007 | 7402 | 4 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 7 | 2002 | 13797 | 395 | 63668 |
| G08658 | 8 | 2002 | 24900 | 167 | 63077 |
| G08658 | 9 | 2002 | 21826 | 179 | 49118 |
| G08658 | 10 | 2002 | 18561 | 23 | 38633 |
| G08658 | 11 | 2002 | 20720 | 202 | 39689 |
| G08658 | 12 | 2002 | 24243 | 0 | 55438 |
| G08658 | 1 | 2003 | 21780 | 170 | 51425 |
| G08658 | 2 | 2003 | 20255 | 56 | 49847 |
| G08658 | 3 | 2003 | 19902 | 162 | 52455 |
| G08658 | 4 | 2003 | 19374 | 291 | 48778 |
| G08658 | 5 | 2003 | 19532 | 193 | 50937 |
| G08658 | 6 | 2003 | 16832 | 150 | 36777 |
| G08658 | 7 | 2003 | 8843 | 94 | 20551 |
| G08658 | 8 | 2003 | 19188 | 166 | 43951 |
| G08658 | 9 | 2003 | 17829 | 54 | 43450 |
| G08658 | 10 | 2003 | 15885 | 145 | 43667 |
| G08658 | 11 | 2003 | 15664 | 92 | 43172 |
| G08658 | 12 | 2003 | 15141 | 110 | 41657 |
| G08658 | 1 | 2004 | 9707 | 153 | 39171 |
| G08658 | 2 | 2004 | 8589 | 144 | 38732 |
| G08658 | 3 | 2004 | 8240 | 0 | 38509 |
| G08658 | 4 | 2004 | 9963 | 0 | 37958 |
| G08658 | 5 | 2004 | 12046 | 70 | 35264 |
| G08658 | 6 | 2004 | 11220 | 91 | 33406 |
| G08658 | 7 | 2004 | 16885 | 120 | 35587 |
| G08658 | 8 | 2004 | 18852 | 50 | 13295 |
| G08658 | 9 | 2004 | 9252 | 0 | 2664 |
| G08658 | 10 | 2004 | 7545 | 108 | 4050 |
| G08658 | 11 | 2004 | 7535 | 367 | 10490 |
| G08658 | 12 | 2004 | 7467 | 15 | 3030 |
| G08658 | 1 | 2005 | 7644 | 0 | 2422 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 61116 | 2674 | 4 | 79 |
| 115808 | 3161 | 5 | 79 |
| 112107 | 4197 | 5 | 79 |
| 72212 | 2889 | 5 | 79 |
| 99815 | 9918 | 5 | 79 |
| 94802 | 4716 | 5 | 79 |
| 99140 | 24720 | 5 | 79 |
| 93597 | 29580 | 5 | 79 |
| 93221 | 54349 | 6 | 79 |
| 82088 | 50185 | 5 | 79 |
| 79368 | 40089 | 5 | 79 |
| 71597 | 45565 | 4 | 79 |
| 45504 | 38175 | 4 | 79 |
| 73860 | 47220 | 4 | 79 |
| 73453 | 66668 | 4 | 79 |
| 64763 | 62108 | 5 | 79 |
| 53124 | 51951 | 4 | 79 |
| 41723 | 55190 | 4 | 79 |
| 27360 | 49942 | 4 | 79 |
| 29117 | 33740 | 3 | 79 |
| 22981 | 40867 | 3 | 79 |
| 25266 | 40294 | 3 | 79 |
| 28717 | 42370 | 3 | 79 |
| 27081 | 39843 | 3 | 79 |
| 36628 | 42896 | 3 | 79 |
| 52301 | 41695 | 3 | 79 |
| 34330 | 23879 | 3 | 79 |
| 18166 | 39786 | 4 | 79 |
| 15300 | 49056 | 4 | 79 |
| 19899 | 45020 | 4 | 79 |
| 18033 | 46655 | 3 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 2 | 2005 | 5017 | 0 | 2186 |
| G08658 | 3 | 2005 | 5779 | 0 | 2359 |
| G08658 | 4 | 2005 | 4989 | 0 | 2186 |
| G08658 | 5 | 2005 | 5749 | 127 | 2951 |
| G08658 | 6 | 2005 | 10948 | 556 | 4899 |
| G08658 | 7 | 2005 | 4773 | 184 | 2806 |
| G08658 | 8 | 2005 | 1383 | 0 | 2036 |
| G08658 | 9 | 2005 | 684 | 454 | 2218 |
| G08658 | 10 | 2005 | 0 | 0 | 0 |
| G08658 | 11 | 2005 | 0 | 0 | 0 |
| G08658 | 12 | 2005 | 1280 | 0 | 77 |
| G08658 | 1 | 2006 | 7473 | 0 | 0 |
| G08658 | 2 | 2006 | 5820 | 0 | 206 |
| G08658 | 3 | 2006 | 8477 | 10 | 16346 |
| G08658 | 4 | 2006 | 9920 | 169 | 10783 |
| G08658 | 5 | 2006 | 10197 | 31 | 774 |
| G08658 | 6 | 2006 | 10572 | 59 | 4288 |
| G08658 | 7 | 2006 | 11581 | 162 | 2624 |
| G08658 | 8 | 2006 | 11975 | 163 | 2061 |
| G08658 | 9 | 2006 | 11928 | 58 | 3031 |
| G08658 | 10 | 2006 | 0 | 11730 | 27482 |
| G08658 | 11 | 2006 | 12045 | 90 | 2902 |
| G08658 | 12 | 2006 | 11654 | 77 | 3191 |
| G08658 | 1 | 2007 | 11442 | 72 | 2965 |
| G08658 | 2 | 2007 | 10503 | 87 | 1898 |
| G08658 | 3 | 2007 | 11711 | 100 | 2635 |
| G08658 | 4 | 2007 | 10897 | 87 | 3961 |
| G08658 | 5 | 2007 | 10856 | 60 | 2828 |
| G08658 | 6 | 2007 | 10756 | 120 | 2518 |
| G08658 | 7 | 2007 | 10331 | 92 | 6248 |
| G08658 | 8 | 2007 | 19883 | 86 | 2000 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 14142 | 44501 | 3 | 79 |
| 25011 | 46603 | 3 | 79 |
| 22441 | 43232 | 3 | 79 |
| 22927 | 57946 | 4 | 79 |
| 23006 | 80219 | 4 | 79 |
| 18673 | 50868 | 4 | 79 |
| 16066 | 43299 | 2 | 79 |
| 10129 | 32753 | 3 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 9617 | 16517 | 3 | 79 |
| 10674 | 38930 | 2 | 79 |
| 13213 | 40631 | 3 | 79 |
| 8697 | 49097 | 4 | 79 |
| 9298 | 45582 | 3 | 79 |
| 15377 | 45768 | 3 | 79 |
| 16115 | 48970 | 3 | 79 |
| 16965 | 50578 | 3 | 79 |
| 19609 | 58175 | 3 | 79 |
| 18318 | 53401 | 3 | 79 |
| 0 | 37553 | 3 | 79 |
| 16596 | 10060 | 3 | 79 |
| 14597 | 35806 | 3 | 79 |
| 18483 | 48705 | 3 | 79 |
| 19692 | 45842 | 3 | 79 |
| 21165 | 52587 | 3 | 79 |
| 19632 | 49454 | 3 | 79 |
| 19197 | 52873 | 3 | 79 |
| 22541 | 51355 | 3 | 79 |
| 22491 | 57134 | 3 | 79 |
| 59046 | 54922 | 3 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 9 | 2007 | 9973 | 127 | 3481 |
| G08658 | 10 | 2007 | 12163 | 214 | 1327 |
| G08658 | 11 | 2007 | 13733 | 103 | 4877 |
| G08658 | 12 | 2007 | 12219 | 47 | 14149 |
| G08658 | 1 | 2008 | 11903 | 59 | 7942 |
| G08658 | 2 | 2008 | 9976 | 124 | 8245 |
| G08658 | 3 | 2008 | 6729 | 74 | 5798 |
| G08658 | 4 | 2008 | 4104 | 52 | 4859 |
| G08658 | 5 | 2008 | 6119 | 72 | 5935 |
| G08658 | 6 | 2008 | 8217 | 103 | 4426 |
| G08658 | 7 | 2008 | 9004 | 94 | 1473 |
| G08658 | 8 | 2008 | 7074 | 13 | 3222 |
| G08658 | 9 | 2008 | 0 | 0 | 0 |
| G08658 | 10 | 2008 | 0 | 0 | 0 |
| G08658 | 11 | 2008 | 0 | 0 | 0 |
| G08658 | 12 | 2008 | 0 | 0 | 0 |
| G08658 | 1 | 2009 | 0 | 0 | 0 |
| G08658 | 2 | 2009 | 0 | 0 | 0 |
| G08658 | 3 | 2009 | 557 | 958 | 443 |
| G08658 | 4 | 2009 | 1578 | 655 | 55 |
| G08658 | 5 | 2009 | 9031 | 0 | 0 |
| G08658 | 6 | 2009 | 12604 | 0 | 0 |
| G08658 | 7 | 2009 | 14073 | 0 | 0 |
| G08658 | 8 | 2009 | 14397 | 0 | 0 |
| G08658 | 9 | 2009 | 13533 | 0 | 0 |
| G08658 | 10 | 2009 | 13691 | 0 | 0 |
| G08658 | 11 | 2009 | 12284 | 0 | 0 |
| G08658 | 12 | 2009 | 12078 | 0 | 0 |
| G08658 | 1 | 2010 | 7115 | 0 | 273 |
| G08658 | 2 | 2010 | 6783 | 0 | 467 |
| G08658 | 3 | 2010 | 8000 | 4 | 814 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 38222 | 45658 | 3 | 79 |
| 33958 | 60722 | 3 | 79 |
| 41039 | 60565 | 3 | 79 |
| 39883 | 59648 | 3 | 79 |
| 32518 | 61006 | 3 | 79 |
| 31310 | 55358 | 3 | 79 |
| 21774 | 52611 | 3 | 79 |
| 13214 | 46071 | 3 | 79 |
| 16451 | 53042 | 3 | 79 |
| 17008 | 53967 | 3 | 79 |
| 20202 | 50910 | 3 | 79 |
| 15358 | 47550 | 3 | 79 |
| 776 | 0 | 1 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 1571 | 10200 | 1 | 79 |
| 8844 | 133665 | 2 | 79 |
| 9433 | 144523 | 2 | 79 |
| 10040 | 99652 | 2 | 79 |
| 8002 | 60406 | 2 | 79 |
| 8296 | 55907 | 2 | 79 |
| 6632 | 45267 | 2 | 79 |
| 6841 | 44315 | 2 | 79 |
| 8708 | 52583 | 2 | 79 |
| 8891 | 44210 | 2 | 79 |
| 8546 | 48950 | 2 | 79 |
| 6043 | 44962 | 3 | 79 |
| 5395 | 34623 | 3 | 79 |
| 6413 | 48287 | 3 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 4 | 2010 | 11484 | 0 | 1644 |
| G08658 | 5 | 2010 | 5509 | 0 | 298 |
| G08658 | 6 | 2010 | 10964 | 0 | 0 |
| G08658 | 7 | 2010 | 13890 | 0 | 0 |
| G08658 | 8 | 2010 | 4088 | 0 | 0 |
| G08658 | 9 | 2010 | 14662 | 0 | 0 |
| G08658 | 10 | 2010 | 7808 | 0 | 0 |
| G08658 | 11 | 2010 | 15823 | 0 | 0 |
| G08658 | 12 | 2010 | 12927 | 0 | 0 |
| G08658 | 1 | 2011 | 10753 | 0 | 0 |
| G08658 | 2 | 2011 | 1358 | 0 | 0 |
| G08658 | 3 | 2011 | 1825 | 0 | 0 |
| G08658 | 4 | 2011 | 4737 | 0 | 0 |
| G08658 | 5 | 2011 | 7183 | 0 | 0 |
| G08658 | 6 | 2011 | 7114 | 0 | 0 |
| G08658 | 7 | 2011 | 3665 | 0 | 0 |
| G08658 | 8 | 2011 | 3867 | 0 | 0 |
| G08658 | 9 | 2011 | 1344 | 0 | 0 |
| G08658 | 10 | 2011 | 1658 | 0 | 0 |
| G08658 | 11 | 2011 | 3672 | 0 | 0 |
| G08658 | 12 | 2011 | 8309 | 0 | 0 |
| G08658 | 1 | 2012 | 9696 | 0 | 0 |
| G08658 | 2 | 2012 | 12273 | 0 | 0 |
| G08658 | 3 | 2012 | 19190 | 0 | 0 |
| G08658 | 4 | 2012 | 9215 | 0 | 0 |
| G08658 | 5 | 2012 | 3586 | 0 | 0 |
| G08658 | 6 | 2012 | 9231 | 0 | 0 |
| G08658 | 7 | 2012 | 11893 | 0 | 0 |
| G08658 | 8 | 2012 | 10201 | 0 | 0 |
| G08658 | 9 | 2012 | 1676 | 0 | 0 |
| G08658 | 10 | 2012 | 3808 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 4494 | 45689 | 3 | 79 |
| 6381 | 44828 | 3 | 79 |
| 7757 | 50766 | 2 | 79 |
| 9774 | 54851 | 2 | 79 |
| 9306 | 48289 | 2 | 79 |
| 13671 | 55644 | 2 | 79 |
| 16667 | 52999 | 2 | 79 |
| 28540 | 58633 | 2 | 79 |
| 42118 | 71731 | 2 | 79 |
| 40188 | 77243 | 2 | 79 |
| 7345 | 51381 | 2 | 79 |
| 7314 | 59238 | 2 | 79 |
| 13167 | 61137 | 2 | 79 |
| 13953 | 69140 | 2 | 79 |
| 14113 | 65205 | 2 | 79 |
| 9155 | 57808 | 2 | 79 |
| 16347 | 73260 | 2 | 79 |
| 19801 | 57829 | 2 | 79 |
| 15898 | 49335 | 2 | 79 |
| 24532 | 67389 | 2 | 79 |
| 31232 | 75698 | 2 | 79 |
| 28909 | 83323 | 2 | 79 |
| 28837 | 70889 | 2 | 79 |
| 72591 | 89738 | 2 | 79 |
| 58369 | 65472 | 2 | 79 |
| 22467 | 76999 | 2 | 79 |
| 24878 | 77224 | 2 | 79 |
| 43135 | 77115 | 2 | 79 |
| 59809 | 66724 | 2 | 79 |
| 8261 | 58612 | 2 | 79 |
| 11031 | 71774 | 2 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 11 | 2012 | 1973 | 0 | 0 |
| G08658 | 12 | 2012 | 4575 | 0 | 0 |
| G08658 | 1 | 2013 | 8868 | 0 | 0 |
| G08658 | 2 | 2013 | 11596 | 0 | 0 |
| G08658 | 3 | 2013 | 12640 | 0 | 0 |
| G08658 | 4 | 2013 | 1356 | 0 | 0 |
| G08658 | 5 | 2013 | 2718 | 0 | 0 |
| G08658 | 6 | 2013 | 6428 | 0 | 0 |
| G08658 | 7 | 2013 | 9700 | 0 | 0 |
| G08658 | 8 | 2013 | 9316 | 0 | 0 |
| G08658 | 9 | 2013 | 2690 | 0 | 0 |
| G08658 | 10 | 2013 | 9371 | 0 | 0 |
| G08658 | 11 | 2013 | 4866 | 0 | 0 |
| G08658 | 12 | 2013 | 5629 | 0 | 0 |
| G08658 | 1 | 2014 | 5734 | 0 | 0 |
| G08658 | 2 | 2014 | 9672 | 0 | 0 |
| G08658 | 3 | 2014 | 280 | 9381 | 24926 |
| G08658 | 4 | 2014 | 66 | 1003 | 4444 |
| G08658 | 5 | 2014 | 102 | 600 | 2343 |
| G08658 | 6 | 2014 | 179 | 1527 | 6325 |
| G08658 | 7 | 2014 | 149 | 2042 | 6664 |
| G08658 | 8 | 2014 | 173 | 4453 | 5988 |
| G08658 | 9 | 2014 | 204 | 3218 | 4256 |
| G08658 | 10 | 2014 | 0 | 0 | 0 |
| G08658 | 11 | 2014 | 0 | 0 | 0 |
| G08658 | 12 | 2014 | 0 | 0 | 0 |
| G08658 | 1 | 2015 | 0 | 0 | 0 |
| G08658 | 2 | 2015 | 0 | 0 | 0 |
| G08658 | 3 | 2015 | 0 | 0 | 0 |
| G08658 | 4 | 2015 | 0 | 0 | 0 |
| G08658 | 5 | 2015 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 14164 | 61314 | 2 | 79 |
| 14578 | 76898 | 2 | 79 |
| 18366 | 84977 | 2 | 79 |
| 26235 | 77113 | 2 | 79 |
| 48634 | 82778 | 2 | 79 |
| 6376 | 21381 | 2 | 79 |
| 15751 | 63514 | 2 | 79 |
| 17556 | 70617 | 2 | 79 |
| 18309 | 71706 | 2 | 79 |
| 32569 | 60722 | 2 | 79 |
| 8611 | 59979 | 2 | 79 |
| 18755 | 72168 | 2 | 79 |
| 14370 | 57415 | 2 | 79 |
| 13994 | 66247 | 2 | 79 |
| 12353 | 63010 | 2 | 79 |
| 24066 | 57951 | 2 | 79 |
| 13966 | 72434 | 2 | 79 |
| 5248 | 36598 | 2 | 79 |
| 5610 | 44628 | 2 | 79 |
| 10057 | 71949 | 2 | 79 |
| 10751 | 68454 | 2 | 79 |
| 11700 | 75145 | 2 | 79 |
| 13246 | 69511 | 2 | 79 |
| 5537 | 41770 | 1 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 6 | 2015 | 0 | 0 | 0 |
| G08658 | 7 | 2015 | 0 | 0 | 0 |
| G08658 | 8 | 2015 | 0 | 639 | 0 |
| G08658 | 9 | 2015 | 0 | 0 | 0 |
| G08658 | 10 | 2015 | 0 | 0 | 0 |
| G08658 | 11 | 2015 | 0 | 0 | 0 |
| G08658 | 12 | 2015 | 0 | 0 | 0 |
| G08658 | 1 | 2016 | 0 | 0 | 0 |
| G08658 | 2 | 2016 | 1179 | 596 | 874 |
| G08658 | 3 | 2016 | 303 | 130 | 195 |
| G08658 | 4 | 2016 | 457 | 0 | 0 |
| G08658 | 5 | 2016 | 0 | 0 | 0 |
| G08658 | 6 | 2016 | 0 | 0 | 0 |
| G08658 | 7 | 2016 | 0 | 0 | 0 |
| G08658 | 8 | 2016 | 0 | 0 | 0 |
| G08658 | 9 | 2016 | 0 | 0 | 476 |
| G08658 | 10 | 2016 | 0 | 45 | 604 |
| G08658 | 11 | 2016 | 0 | 419 | 1612 |
| G08658 | 12 | 2016 | 0 | 3413 | 4434 |
| G08658 | 1 | 2017 | 6917 | 0 | 0 |
| G08658 | 2 | 2017 | 9069 | 0 | 0 |
| G08658 | 3 | 2017 | 11968 | 0 | 0 |
| G08658 | 4 | 2017 | 11276 | 0 | 0 |
| G08658 | 5 | 2017 | 12164 | 0 | 0 |
| G08658 | 6 | 2017 | 9636 | 0 | 0 |
| G08658 | 7 | 2017 | 10590 | 0 | 0 |
| G08658 | 8 | 2017 | 7915 | 0 | 0 |
| G08658 | 9 | 2017 | 3462 | 0 | 0 |
| G08658 | 10 | 2017 | 12160 | 0 | 0 |
| G08658 | 11 | 2017 | 10420 | 0 | 0 |
| G08658 | 12 | 2017 | 11714 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 1 | 79 |
| 0 | 4450 | 1 | 79 |
| 2356 | 75403 | 1 | 79 |
| 0 | 20000 | 1 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 7797 | 12432 | 2 | 79 |
| 5053 | 10120 | 2 | 79 |
| 16 | 0 | 1 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 7602 | 1 | 79 |
| 0 | 7266 | 1 | 79 |
| 0 | 27126 | 1 | 79 |
| 0 | 28765 | 1 | 79 |
| 5516 | 22806 | 1 | 79 |
| 6135 | 19225 | 1 | 79 |
| 6397 | 20574 | 1 | 79 |
| 6491 | 16786 | 1 | 79 |
| 7288 | 17249 | 1 | 79 |
| 6053 | 13862 | 1 | 79 |
| 6319 | 14666 | 1 | 79 |
| 5046 | 11051 | 1 | 79 |
| 2189 | 6446 | 1 | 79 |
| 6218 | 15978 | 1 | 79 |
| 5761 | 14570 | 1 | 79 |
| 10040 | 16338 | 1 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 1 | 2018 | 8526 | 0 | 0 |
| G08658 | 2 | 2018 | 5950 | 0 | 0 |
| G08658 | 3 | 2018 | 11798 | 0 | 0 |
| G08658 | 4 | 2018 | 8237 | 0 | 0 |
| G08658 | 5 | 2018 | 8308 | 0 | 0 |
| G08658 | 6 | 2018 | 4519 | 0 | 0 |
| G08658 | 7 | 2018 | 7095 | 0 | 0 |
| G08658 | 8 | 2018 | 4024 | 0 | 0 |
| G08658 | 9 | 2018 | 39 | 0 | 0 |
| G08658 | 10 | 2018 | 0 | 0 | 0 |
| G08658 | 11 | 2018 | 0 | 0 | 0 |
| G08658 | 12 | 2018 | 0 | 0 | 0 |
| G08658 | 1 | 2019 | 0 | 0 | 0 |
| G08658 | 2 | 2019 | 0 | 0 | 0 |
| G08658 | 3 | 2019 | 0 | 0 | 0 |
| G08658 | 4 | 2019 | 0 | 0 | 0 |
| G08658 | 5 | 2019 | 0 | 0 | 0 |
| G08658 | 6 | 2019 | 0 | 0 | 0 |
| G08658 | 7 | 2019 | 0 | 0 | 0 |
| G08658 | 8 | 2019 | 0 | 0 | 0 |
| G08658 | 9 | 2019 | 0 | 0 | 0 |
| G08658 | 10 | 2019 | 0 | 0 | 0 |
| G08658 | 11 | 2019 | 0 | 0 | 0 |
| G08658 | 12 | 2019 | 0 | 0 | 0 |
| G08658 | 1 | 2020 | 0 | 0 | 0 |
| G08658 | 2 | 2020 | 0 | 0 | 0 |
| G08658 | 3 | 2020 | 0 | 0 | 0 |
| G08658 | 4 | 2020 | 0 | 0 | 0 |
| G08658 | 5 | 2020 | 0 | 0 | 0 |
| G08658 | 6 | 2020 | 0 | 0 | 0 |
| G08658 | 7 | 2020 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 26248 | 13292 | 1 | 79 |
| 12574 | 11167 | 1 | 79 |
| 34948 | 19261 | 1 | 79 |
| 35754 | 16020 | 1 | 79 |
| 38382 | 18137 | 1 | 79 |
| 20580 | 13599 | 1 | 79 |
| 33895 | 18862 | 1 | 79 |
| 18829 | 11460 | 1 | 79 |
| 1412 | 970 | 1 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G08658 | 8 | 2020 | 0 | 0 | 0 |
| G08658 | 9 | 2020 | 0 | 0 | 0 |
| G08658 | 10 | 2020 | 0 | 0 | 0 |
| G08658 | 11 | 2020 | 0 | 0 | 0 |
| | | | Sum=2,420,412 | Sum=1,735,561 | Sum=51,861,683 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| 0 | 0 | 0 | 79 |
| Sum=11,068,673 | Sum=10,424,659 | | |

**Production Data for OCS-G 9478**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 12 | 1994 | 0 | 11770 | 139774 |
| G09478 | 1 | 1995 | 0 | 35709 | 415929 |
| G09478 | 2 | 1995 | 392 | 54437 | 590559 |
| G09478 | 3 | 1995 | 5605 | 65915 | 749427 |
| G09478 | 4 | 1995 | 31223 | 78295 | 891465 |
| G09478 | 5 | 1995 | 80098 | 116838 | 1429146 |
| G09478 | 6 | 1995 | 69744 | 67045 | 958516 |
| G09478 | 7 | 1995 | 68549 | 94463 | 1185615 |
| G09478 | 8 | 1995 | 67035 | 91057 | 1326552 |
| G09478 | 9 | 1995 | 45991 | 80319 | 1212787 |
| G09478 | 10 | 1995 | 28930 | 61172 | 999963 |
| G09478 | 11 | 1995 | 25708 | 68444 | 1083372 |
| G09478 | 12 | 1995 | 28970 | 66410 | 1039614 |
| G09478 | 1 | 1996 | 22066 | 71132 | 1070143 |
| G09478 | 2 | 1996 | 15053 | 61992 | 1064430 |
| G09478 | 3 | 1996 | 17866 | 66562 | 1090306 |
| G09478 | 4 | 1996 | 14252 | 35326 | 619806 |
| G09478 | 5 | 1996 | 18094 | 57039 | 1020757 |
| G09478 | 6 | 1996 | 16842 | 40151 | 783647 |
| G09478 | 7 | 1996 | 16988 | 45262 | 849430 |
| G09478 | 8 | 1996 | 17969 | 47368 | 917990 |
| G09478 | 9 | 1996 | 10181 | 38877 | 791634 |
| G09478 | 10 | 1996 | 15886 | 37241 | 810946 |
| G09478 | 11 | 1996 | 13950 | 26945 | 801513 |
| G09478 | 12 | 1996 | 11642 | 35957 | 737846 |
| G09478 | 1 | 1997 | 8731 | 25111 | 524376 |
| G09478 | 2 | 1997 | 10431 | 22172 | 491251 |
| G09478 | 3 | 1997 | 13407 | 31620 | 640352 |
| G09478 | 4 | 1997 | 10689 | 19384 | 415634 |
| G09478 | 5 | 1997 | 14728 | 20998 | 477711 |
| G09478 | 6 | 1997 | 18034 | 19637 | 331700 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 3 | 1 | 77 |
| 0 | 2 | 2 | 77 |
| 5775 | 686 | 5 | 77 |
| 30281 | 15074 | 7 | 77 |
| 77637 | 22976 | 8 | 77 |
| 136999 | 29134 | 8 | 77 |
| 91009 | 31327 | 8 | 77 |
| 121145 | 40147 | 8 | 77 |
| 128656 | 44866 | 8 | 77 |
| 82207 | 43091 | 8 | 77 |
| 32640 | 45974 | 8 | 77 |
| 27365 | 53253 | 8 | 77 |
| 19621 | 84965 | 7 | 77 |
| 22516 | 88510 | 7 | 77 |
| 20511 | 79441 | 7 | 77 |
| 29411 | 86678 | 7 | 77 |
| 15065 | 53844 | 7 | 77 |
| 22864 | 113817 | 7 | 77 |
| 21013 | 79294 | 7 | 77 |
| 29356 | 113744 | 6 | 77 |
| 32798 | 95142 | 6 | 77 |
| 21664 | 111527 | 6 | 77 |
| 38574 | 147613 | 6 | 77 |
| 34367 | 181288 | 6 | 77 |
| 48353 | 189650 | 6 | 77 |
| 17092 | 162271 | 6 | 77 |
| 14855 | 168374 | 6 | 77 |
| 24603 | 227651 | 5 | 77 |
| 15072 | 153956 | 5 | 77 |
| 18215 | 204997 | 5 | 77 |
| 21085 | 163076 | 6 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 7 | 1997 | 22896 | 18203 | 404360 |
| G09478 | 8 | 1997 | 16194 | 10643 | 222026 |
| G09478 | 9 | 1997 | 14442 | 3975 | 39811 |
| G09478 | 10 | 1997 | 12611 | 19242 | 249195 |
| G09478 | 11 | 1997 | 17900 | 24180 | 399142 |
| G09478 | 12 | 1997 | 11785 | 33071 | 621850 |
| G09478 | 1 | 1998 | 14075 | 25430 | 451490 |
| G09478 | 2 | 1998 | 14223 | 18200 | 292120 |
| G09478 | 3 | 1998 | 12118 | 32240 | 475986 |
| G09478 | 4 | 1998 | 10988 | 44720 | 855455 |
| G09478 | 5 | 1998 | 9442 | 34806 | 759842 |
| G09478 | 6 | 1998 | 8735 | 33663 | 701296 |
| G09478 | 7 | 1998 | 6067 | 29509 | 669783 |
| G09478 | 8 | 1998 | 12515 | 21444 | 690302 |
| G09478 | 9 | 1998 | 6965 | 19140 | 583108 |
| G09478 | 10 | 1998 | 7592 | 25224 | 665940 |
| G09478 | 11 | 1998 | 13648 | 20634 | 567429 |
| G09478 | 12 | 1998 | 30066 | 19629 | 499202 |
| G09478 | 1 | 1999 | 38768 | 17236 | 557563 |
| G09478 | 2 | 1999 | 40445 | 12212 | 466510 |
| G09478 | 3 | 1999 | 40704 | 13419 | 512368 |
| G09478 | 4 | 1999 | 38597 | 12021 | 466999 |
| G09478 | 5 | 1999 | 38782 | 8110 | 409070 |
| G09478 | 6 | 1999 | 32462 | 6582 | 308962 |
| G09478 | 7 | 1999 | 42719 | 9245 | 331737 |
| G09478 | 8 | 1999 | 42261 | 6128 | 270566 |
| G09478 | 9 | 1999 | 32342 | 3937 | 144694 |
| G09478 | 10 | 1999 | 29698 | 2012 | 65313 |
| G09478 | 11 | 1999 | 32254 | 922 | 20474 |
| G09478 | 12 | 1999 | 36118 | 1160 | 34886 |
| G09478 | 1 | 2000 | 32063 | 2354 | 84427 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 47461 | 139288 | 6 | 77 |
| 32633 | 93831 | 5 | 77 |
| 24583 | 39817 | 5 | 77 |
| 16178 | 45074 | 6 | 77 |
| 42247 | 129080 | 6 | 77 |
| 33607 | 191412 | 6 | 77 |
| 32949 | 102632 | 6 | 77 |
| 33467 | 45820 | 5 | 77 |
| 45179 | 56196 | 6 | 77 |
| 36630 | 64661 | 7 | 77 |
| 30106 | 102411 | 8 | 77 |
| 21677 | 95622 | 8 | 77 |
| 17657 | 83815 | 7 | 77 |
| 22029 | 77611 | 7 | 77 |
| 10083 | 77642 | 7 | 77 |
| 16800 | 96717 | 7 | 77 |
| 21285 | 91468 | 8 | 77 |
| 51042 | 90082 | 7 | 77 |
| 56622 | 111824 | 7 | 77 |
| 50172 | 101672 | 8 | 77 |
| 56618 | 116863 | 8 | 77 |
| 42617 | 119072 | 8 | 77 |
| 42591 | 114356 | 8 | 77 |
| 36929 | 107154 | 8 | 77 |
| 56789 | 126835 | 7 | 77 |
| 52496 | 132054 | 7 | 77 |
| 29909 | 125618 | 6 | 77 |
| 31731 | 89321 | 5 | 77 |
| 32431 | 76927 | 4 | 77 |
| 41736 | 68956 | 4 | 77 |
| 35065 | 73151 | 5 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 2 | 2000 | 32029 | 1289 | 66149 |
| G09478 | 3 | 2000 | 33017 | 915 | 30020 |
| G09478 | 4 | 2000 | 30224 | 1199 | 17801 |
| G09478 | 5 | 2000 | 13734 | 2243 | 46803 |
| G09478 | 6 | 2000 | 44081 | 7448 | 220373 |
| G09478 | 7 | 2000 | 60464 | 8363 | 337876 |
| G09478 | 8 | 2000 | 44095 | 14320 | 303758 |
| G09478 | 9 | 2000 | 35654 | 15393 | 315109 |
| G09478 | 10 | 2000 | 36379 | 16444 | 331046 |
| G09478 | 11 | 2000 | 21438 | 6346 | 189458 |
| G09478 | 12 | 2000 | 25640 | 15123 | 328687 |
| G09478 | 1 | 2001 | 15554 | 18727 | 348448 |
| G09478 | 2 | 2001 | 12002 | 13936 | 258973 |
| G09478 | 3 | 2001 | 19087 | 10632 | 197719 |
| G09478 | 4 | 2001 | 17107 | 10588 | 187478 |
| G09478 | 5 | 2001 | 14598 | 12614 | 154026 |
| G09478 | 6 | 2001 | 12339 | 3999 | 75113 |
| G09478 | 7 | 2001 | 17344 | 1171 | 28232 |
| G09478 | 8 | 2001 | 7211 | 1711 | 50156 |
| G09478 | 9 | 2001 | 7573 | 3330 | 82456 |
| G09478 | 10 | 2001 | 5766 | 4453 | 95198 |
| G09478 | 11 | 2001 | 9181 | 4881 | 79534 |
| G09478 | 12 | 2001 | 14988 | 3841 | 72612 |
| G09478 | 1 | 2002 | 15108 | 5613 | 85151 |
| G09478 | 2 | 2002 | 12332 | 3463 | 81938 |
| G09478 | 3 | 2002 | 13557 | 3045 | 77021 |
| G09478 | 4 | 2002 | 15685 | 3992 | 61279 |
| G09478 | 5 | 2002 | 14358 | 2753 | 37479 |
| G09478 | 6 | 2002 | 13471 | 1849 | 35458 |
| G09478 | 7 | 2002 | 13952 | 2166 | 33373 |
| G09478 | 8 | 2002 | 14598 | 2263 | 43715 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 34248 | 59748 | 5 | 77 |
| 35091 | 69230 | 4 | 77 |
| 31158 | 66856 | 4 | 77 |
| 12523 | 48697 | 7 | 77 |
| 34332 | 100019 | 7 | 77 |
| 49786 | 178388 | 8 | 77 |
| 119440 | 201100 | 8 | 77 |
| 127549 | 199500 | 8 | 77 |
| 123802 | 215549 | 7 | 77 |
| 62206 | 176828 | 7 | 77 |
| 95689 | 159203 | 8 | 77 |
| 63010 | 137869 | 8 | 77 |
| 39936 | 131150 | 8 | 77 |
| 84013 | 153759 | 8 | 77 |
| 101792 | 165782 | 7 | 77 |
| 135885 | 160920 | 7 | 77 |
| 61186 | 141493 | 7 | 77 |
| 90446 | 141926 | 7 | 77 |
| 26534 | 150199 | 7 | 77 |
| 41079 | 241998 | 7 | 77 |
| 26520 | 238674 | 7 | 77 |
| 45590 | 192030 | 7 | 77 |
| 78230 | 201919 | 7 | 77 |
| 73238 | 197988 | 7 | 77 |
| 67447 | 152769 | 7 | 77 |
| 76002 | 157444 | 7 | 77 |
| 103407 | 133495 | 7 | 77 |
| 112647 | 115973 | 6 | 77 |
| 108545 | 107346 | 6 | 77 |
| 115400 | 108784 | 6 | 77 |
| 122159 | 109618 | 6 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 9 | 2002 | 8569 | 1474 | 26039 |
| G09478 | 10 | 2002 | 4679 | 1753 | 17997 |
| G09478 | 11 | 2002 | 3812 | 750 | 32911 |
| G09478 | 12 | 2002 | 0 | 1401 | 66736 |
| G09478 | 1 | 2003 | 0 | 4484 | 101434 |
| G09478 | 2 | 2003 | 0 | 3482 | 75569 |
| G09478 | 3 | 2003 | 0 | 4378 | 73226 |
| G09478 | 4 | 2003 | 0 | 3128 | 72281 |
| G09478 | 5 | 2003 | 0 | 3349 | 73294 |
| G09478 | 6 | 2003 | 0 | 4441 | 81948 |
| G09478 | 7 | 2003 | 0 | 2851 | 58026 |
| G09478 | 8 | 2003 | 318 | 5815 | 96907 |
| G09478 | 9 | 2003 | 0 | 6626 | 93453 |
| G09478 | 10 | 2003 | 0 | 6859 | 90908 |
| G09478 | 11 | 2003 | 1892 | 4878 | 79780 |
| G09478 | 12 | 2003 | 2525 | 3416 | 82359 |
| G09478 | 1 | 2004 | 2256 | 4307 | 83993 |
| G09478 | 2 | 2004 | 2425 | 5334 | 85313 |
| G09478 | 3 | 2004 | 19915 | 5708 | 88568 |
| G09478 | 4 | 2004 | 21272 | 4415 | 84111 |
| G09478 | 5 | 2004 | 26211 | 3364 | 80411 |
| G09478 | 6 | 2004 | 20478 | 3672 | 76441 |
| G09478 | 7 | 2004 | 18711 | 5667 | 96398 |
| G09478 | 8 | 2004 | 14902 | 3853 | 97004 |
| G09478 | 9 | 2004 | 11822 | 3536 | 93536 |
| G09478 | 10 | 2004 | 12140 | 6094 | 121995 |
| G09478 | 11 | 2004 | 10388 | 6059 | 118088 |
| G09478 | 12 | 2004 | 8195 | 6563 | 110775 |
| G09478 | 1 | 2005 | 6786 | 5795 | 91158 |
| G09478 | 2 | 2005 | 8779 | 5251 | 80199 |
| G09478 | 3 | 2005 | 8504 | 4275 | 75775 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 83650 | 82155 | 6 | 77 |
| 25285 | 96989 | 7 | 77 |
| 28828 | 109662 | 7 | 77 |
| 3342 | 142520 | 7 | 77 |
| 2353 | 150262 | 6 | 77 |
| 2308 | 138102 | 6 | 77 |
| 3172 | 150336 | 6 | 77 |
| 2991 | 136124 | 6 | 77 |
| 3653 | 133174 | 6 | 77 |
| 3138 | 122772 | 6 | 77 |
| 951 | 111129 | 6 | 77 |
| 6372 | 100117 | 7 | 77 |
| 3524 | 113370 | 6 | 77 |
| 1524 | 94214 | 6 | 77 |
| 4032 | 110358 | 7 | 77 |
| 4403 | 143842 | 7 | 77 |
| 5075 | 137130 | 6 | 77 |
| 6010 | 99153 | 5 | 77 |
| 203590 | 116416 | 6 | 77 |
| 238649 | 100682 | 6 | 77 |
| 346209 | 100762 | 6 | 77 |
| 288024 | 107938 | 6 | 77 |
| 284399 | 108419 | 6 | 77 |
| 244119 | 107410 | 6 | 77 |
| 214038 | 91902 | 6 | 77 |
| 238624 | 105367 | 6 | 77 |
| 228755 | 83202 | 6 | 77 |
| 204378 | 58945 | 5 | 77 |
| 184722 | 63880 | 5 | 77 |
| 170795 | 68376 | 5 | 77 |
| 176232 | 77233 | 5 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 4 | 2005 | 7452 | 4149 | 68776 |
| G09478 | 5 | 2005 | 5014 | 2241 | 27210 |
| G09478 | 6 | 2005 | 6112 | 821 | 5546 |
| G09478 | 7 | 2005 | 3893 | 680 | 5334 |
| G09478 | 8 | 2005 | 3772 | 746 | 6117 |
| G09478 | 9 | 2005 | 2093 | 195 | 2635 |
| G09478 | 10 | 2005 | 0 | 0 | 0 |
| G09478 | 11 | 2005 | 0 | 0 | 0 |
| G09478 | 12 | 2005 | 1670 | 660 | 19308 |
| G09478 | 1 | 2006 | 4329 | 3884 | 43905 |
| G09478 | 2 | 2006 | 3092 | 2616 | 38446 |
| G09478 | 3 | 2006 | 3300 | 986 | 10435 |
| G09478 | 4 | 2006 | 2956 | 0 | 0 |
| G09478 | 5 | 2006 | 3310 | 0 | 0 |
| G09478 | 6 | 2006 | 3185 | 0 | 0 |
| G09478 | 7 | 2006 | 2168 | 0 | 0 |
| G09478 | 8 | 2006 | 2195 | 0 | 0 |
| G09478 | 9 | 2006 | 1358 | 0 | 0 |
| G09478 | 10 | 2006 | 0 | 1379 | 45037 |
| G09478 | 11 | 2006 | 0 | 1121 | 36102 |
| G09478 | 12 | 2006 | 600 | 0 | 0 |
| G09478 | 1 | 2007 | 781 | 0 | 0 |
| G09478 | 2 | 2007 | 778 | 0 | 0 |
| G09478 | 3 | 2007 | 937 | 0 | 0 |
| G09478 | 4 | 2007 | 1116 | 0 | 0 |
| G09478 | 5 | 2007 | 1205 | 0 | 0 |
| G09478 | 6 | 2007 | 1176 | 0 | 0 |
| G09478 | 7 | 2007 | 1484 | 457 | 24958 |
| G09478 | 8 | 2007 | 1602 | 1 | 2993 |
| G09478 | 9 | 2007 | 114 | 25 | 23608 |
| G09478 | 10 | 2007 | 234 | 390 | 29512 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 150917 | 69229 | 5 | 77 |
| 134628 | 68356 | 5 | 77 |
| 126755 | 57892 | 4 | 77 |
| 113599 | 59001 | 4 | 77 |
| 115475 | 58399 | 4 | 77 |
| 63493 | 35020 | 4 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 58974 | 4106 | 4 | 77 |
| 106324 | 5099 | 4 | 77 |
| 104023 | 2063 | 3 | 77 |
| 98942 | 2743 | 3 | 77 |
| 95981 | 3213 | 2 | 77 |
| 99621 | 4221 | 2 | 77 |
| 83828 | 4341 | 2 | 77 |
| 77382 | 3520 | 2 | 77 |
| 59891 | 2676 | 2 | 77 |
| 42612 | 2282 | 2 | 77 |
| 0 | 6668 | 2 | 77 |
| 0 | 563 | 2 | 77 |
| 36721 | 1961 | 2 | 77 |
| 33437 | 2560 | 2 | 77 |
| 27912 | 2290 | 2 | 77 |
| 32688 | 3053 | 2 | 77 |
| 32912 | 2902 | 2 | 77 |
| 37197 | 3192 | 2 | 77 |
| 33891 | 2577 | 2 | 77 |
| 11677 | 5230 | 2 | 77 |
| 41087 | 23772 | 3 | 77 |
| 126 | 20856 | 3 | 77 |
| 1656 | 13251 | 3 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 11 | 2007 | 618 | 435 | 36710 |
| G09478 | 12 | 2007 | 666 | 391 | 33069 |
| G09478 | 1 | 2008 | 858 | 390 | 36978 |
| G09478 | 2 | 2008 | 820 | 323 | 27213 |
| G09478 | 3 | 2008 | 659 | 371 | 22101 |
| G09478 | 4 | 2008 | 833 | 0 | 0 |
| G09478 | 5 | 2008 | 746 | 477 | 4947 |
| G09478 | 6 | 2008 | 637 | 0 | 0 |
| G09478 | 7 | 2008 | 683 | 0 | 0 |
| G09478 | 8 | 2008 | 541 | 0 | 0 |
| G09478 | 9 | 2008 | 0 | 0 | 0 |
| G09478 | 10 | 2008 | 0 | 0 | 0 |
| G09478 | 11 | 2008 | 0 | 0 | 0 |
| G09478 | 12 | 2008 | 0 | 0 | 0 |
| G09478 | 1 | 2009 | 0 | 0 | 0 |
| G09478 | 2 | 2009 | 0 | 0 | 0 |
| G09478 | 3 | 2009 | 85 | 0 | 0 |
| G09478 | 4 | 2009 | 253 | 0 | 0 |
| G09478 | 5 | 2009 | 896 | 0 | 0 |
| G09478 | 6 | 2009 | 805 | 0 | 0 |
| G09478 | 7 | 2009 | 568 | 0 | 0 |
| G09478 | 8 | 2009 | 130 | 0 | 0 |
| G09478 | 9 | 2009 | 14 | 0 | 0 |
| G09478 | 10 | 2009 | 32 | 0 | 0 |
| G09478 | 11 | 2009 | 1 | 0 | 0 |
| G09478 | 12 | 2009 | 0 | 0 | 0 |
| G09478 | 1 | 2010 | 0 | 0 | 0 |
| G09478 | 2 | 2010 | 14 | 0 | 0 |
| G09478 | 3 | 2010 | 5 | 0 | 0 |
| G09478 | 4 | 2010 | 159 | 0 | 0 |
| G09478 | 5 | 2010 | 399 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 3273 | 13064 | 3 | 77 |
| 742 | 1126 | 3 | 77 |
| 0 | 69 | 2 | 77 |
| 0 | 1080 | 2 | 77 |
| 2941 | 196 | 2 | 77 |
| 23875 | 338 | 2 | 77 |
| 13845 | 1148 | 3 | 77 |
| 0 | 39 | 1 | 77 |
| 0 | 9 | 1 | 77 |
| 0 | 60 | 1 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 35 | 1 | 77 |
| 749 | 503 | 1 | 77 |
| 359 | 589 | 1 | 77 |
| 1270 | 840 | 1 | 77 |
| 660 | 18 | 1 | 77 |
| 1791 | 811 | 1 | 77 |
| 852 | 410 | 1 | 77 |
| 0 | 351 | 1 | 77 |
| 0 | 4 | 1 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 35 | 102 | 1 | 77 |
| 378 | 140 | 1 | 77 |
| 2339 | 1105 | 1 | 77 |
| 4108 | 842 | 1 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 6 | 2010 | 269 | 0 | 0 |
| G09478 | 7 | 2010 | 489 | 0 | 0 |
| G09478 | 8 | 2010 | 174 | 0 | 0 |
| G09478 | 9 | 2010 | 649 | 0 | 0 |
| G09478 | 10 | 2010 | 343 | 0 | 0 |
| G09478 | 11 | 2010 | 453 | 0 | 0 |
| G09478 | 12 | 2010 | 466 | 0 | 0 |
| G09478 | 1 | 2011 | 777 | 0 | 0 |
| G09478 | 2 | 2011 | 684 | 0 | 0 |
| G09478 | 3 | 2011 | 1102 | 0 | 0 |
| G09478 | 4 | 2011 | 438 | 0 | 0 |
| G09478 | 5 | 2011 | 249 | 0 | 0 |
| G09478 | 6 | 2011 | 262 | 0 | 0 |
| G09478 | 7 | 2011 | 289 | 0 | 0 |
| G09478 | 8 | 2011 | 241 | 0 | 0 |
| G09478 | 9 | 2011 | 167 | 0 | 0 |
| G09478 | 10 | 2011 | 846 | 0 | 0 |
| G09478 | 11 | 2011 | 74 | 0 | 0 |
| G09478 | 12 | 2011 | 0 | 0 | 0 |
| G09478 | 1 | 2012 | 0 | 0 | 0 |
| G09478 | 2 | 2012 | 0 | 0 | 0 |
| G09478 | 3 | 2012 | 0 | 0 | 0 |
| G09478 | 4 | 2012 | 0 | 0 | 0 |
| G09478 | 5 | 2012 | 0 | 0 | 0 |
| G09478 | 6 | 2012 | 0 | 0 | 0 |
| G09478 | 7 | 2012 | 0 | 0 | 0 |
| G09478 | 8 | 2012 | 0 | 0 | 0 |
| G09478 | 9 | 2012 | 0 | 0 | 0 |
| G09478 | 10 | 2012 | 0 | 0 | 0 |
| G09478 | 11 | 2012 | 0 | 0 | 0 |
| G09478 | 12 | 2012 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3365 | 1755 | 1 | 77 |
| 5119 | 2359 | 1 | 77 |
| 3073 | 569 | 1 | 77 |
| 11327 | 1661 | 1 | 77 |
| 7563 | 2259 | 1 | 77 |
| 14330 | 1191 | 1 | 77 |
| 14722 | 1148 | 1 | 77 |
| 13790 | 1123 | 1 | 77 |
| 8836 | 870 | 1 | 77 |
| 11418 | 732 | 1 | 77 |
| 10384 | 1465 | 1 | 77 |
| 9534 | 731 | 1 | 77 |
| 8770 | 526 | 1 | 77 |
| 6825 | 2094 | 1 | 77 |
| 7181 | 1999 | 1 | 77 |
| 2603 | 1403 | 1 | 77 |
| 3485 | 628 | 1 | 77 |
| 829 | 195 | 1 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 1 | 2013 | 0 | 0 | 0 |
| G09478 | 2 | 2013 | 0 | 0 | 0 |
| G09478 | 3 | 2013 | 0 | 0 | 0 |
| G09478 | 4 | 2013 | 0 | 0 | 0 |
| G09478 | 5 | 2013 | 0 | 0 | 0 |
| G09478 | 6 | 2013 | 0 | 0 | 0 |
| G09478 | 7 | 2013 | 0 | 0 | 0 |
| G09478 | 8 | 2013 | 0 | 0 | 0 |
| G09478 | 9 | 2013 | 0 | 0 | 0 |
| G09478 | 10 | 2013 | 0 | 0 | 0 |
| G09478 | 11 | 2013 | 0 | 0 | 0 |
| G09478 | 12 | 2013 | 0 | 0 | 0 |
| G09478 | 1 | 2014 | 0 | 0 | 0 |
| G09478 | 2 | 2014 | 0 | 0 | 0 |
| G09478 | 3 | 2014 | 0 | 0 | 0 |
| G09478 | 4 | 2014 | 0 | 0 | 0 |
| G09478 | 5 | 2014 | 0 | 0 | 0 |
| G09478 | 6 | 2014 | 0 | 0 | 0 |
| G09478 | 7 | 2014 | 0 | 0 | 0 |
| G09478 | 8 | 2014 | 0 | 0 | 0 |
| G09478 | 9 | 2014 | 0 | 0 | 0 |
| G09478 | 10 | 2014 | 0 | 0 | 0 |
| G09478 | 11 | 2014 | 0 | 0 | 0 |
| G09478 | 12 | 2014 | 0 | 0 | 0 |
| G09478 | 1 | 2015 | 0 | 0 | 0 |
| G09478 | 2 | 2015 | 0 | 0 | 0 |
| G09478 | 3 | 2015 | 0 | 0 | 0 |
| G09478 | 4 | 2015 | 0 | 0 | 0 |
| G09478 | 5 | 2015 | 0 | 0 | 0 |
| G09478 | 6 | 2015 | 0 | 0 | 0 |
| G09478 | 7 | 2015 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 8 | 2015 | 0 | 0 | 0 |
| G09478 | 9 | 2015 | 0 | 0 | 0 |
| G09478 | 10 | 2015 | 0 | 0 | 0 |
| G09478 | 11 | 2015 | 0 | 0 | 0 |
| G09478 | 12 | 2015 | 0 | 0 | 0 |
| G09478 | 1 | 2016 | 0 | 0 | 0 |
| G09478 | 2 | 2016 | 0 | 0 | 0 |
| G09478 | 3 | 2016 | 0 | 0 | 0 |
| G09478 | 4 | 2016 | 0 | 0 | 0 |
| G09478 | 5 | 2016 | 0 | 0 | 0 |
| G09478 | 6 | 2016 | 0 | 0 | 0 |
| G09478 | 7 | 2016 | 0 | 0 | 0 |
| G09478 | 8 | 2016 | 0 | 0 | 0 |
| G09478 | 9 | 2016 | 0 | 0 | 6771 |
| G09478 | 10 | 2016 | 0 | 351 | 5141 |
| G09478 | 11 | 2016 | 0 | 848 | 8270 |
| G09478 | 12 | 2016 | 0 | 570 | 12341 |
| G09478 | 1 | 2017 | 335 | 0 | 0 |
| G09478 | 2 | 2017 | 183 | 0 | 0 |
| G09478 | 3 | 2017 | 123 | 0 | 0 |
| G09478 | 4 | 2017 | 122 | 0 | 0 |
| G09478 | 5 | 2017 | 151 | 0 | 0 |
| G09478 | 6 | 2017 | 103 | 0 | 0 |
| G09478 | 7 | 2017 | 0 | 142 | 6977 |
| G09478 | 8 | 2017 | 0 | 216 | 5873 |
| G09478 | 9 | 2017 | 0 | 88 | 4102 |
| G09478 | 10 | 2017 | 0 | 261 | 10012 |
| G09478 | 11 | 2017 | 0 | 139 | 9962 |
| G09478 | 12 | 2017 | 0 | 195 | 14536 |
| G09478 | 1 | 2018 | 0 | 32 | 2385 |
| G09478 | 2 | 2018 | 0 | 57 | 4471 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 316 | 1 | 77 |
| 0 | 60 | 1 | 77 |
| 0 | 96 | 1 | 77 |
| 0 | 225 | 1 | 77 |
| 11692 | 75 | 1 | 77 |
| 8447 | 68 | 1 | 77 |
| 7948 | 41 | 1 | 77 |
| 6612 | 45 | 1 | 77 |
| 9063 | 80 | 1 | 77 |
| 7508 | 73 | 1 | 77 |
| 0 | 92 | 1 | 77 |
| 0 | 125 | 1 | 77 |
| 0 | 71 | 1 | 77 |
| 0 | 118 | 1 | 77 |
| 0 | 79 | 1 | 77 |
| 0 | 105 | 1 | 77 |
| 0 | 10 | 1 | 77 |
| 0 | 11 | 1 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 3 | 2018 | 0 | 3 | 1637 |
| G09478 | 4 | 2018 | 0 | 0 | 893 |
| G09478 | 5 | 2018 | 0 | 1 | 302 |
| G09478 | 6 | 2018 | 0 | 6 | 1206 |
| G09478 | 7 | 2018 | 0 | 0 | 0 |
| G09478 | 8 | 2018 | 0 | 2 | 2492 |
| G09478 | 9 | 2018 | 0 | 0 | 588 |
| G09478 | 10 | 2018 | 0 | 0 | 0 |
| G09478 | 11 | 2018 | 0 | 0 | 0 |
| G09478 | 12 | 2018 | 0 | 0 | 0 |
| G09478 | 1 | 2019 | 0 | 0 | 0 |
| G09478 | 2 | 2019 | 0 | 0 | 0 |
| G09478 | 3 | 2019 | 0 | 0 | 0 |
| G09478 | 4 | 2019 | 0 | 0 | 0 |
| G09478 | 5 | 2019 | 0 | 0 | 0 |
| G09478 | 6 | 2019 | 0 | 0 | 0 |
| G09478 | 7 | 2019 | 0 | 0 | 0 |
| G09478 | 8 | 2019 | 0 | 0 | 0 |
| G09478 | 9 | 2019 | 0 | 0 | 0 |
| G09478 | 10 | 2019 | 0 | 0 | 0 |
| G09478 | 11 | 2019 | 0 | 0 | 0 |
| G09478 | 12 | 2019 | 0 | 0 | 0 |
| G09478 | 1 | 2020 | 0 | 0 | 0 |
| G09478 | 2 | 2020 | 0 | 0 | 0 |
| G09478 | 3 | 2020 | 0 | 0 | 0 |
| G09478 | 4 | 2020 | 0 | 0 | 0 |
| G09478 | 5 | 2020 | 0 | 0 | 0 |
| G09478 | 6 | 2020 | 0 | 0 | 0 |
| G09478 | 7 | 2020 | 0 | 0 | 0 |
| G09478 | 8 | 2020 | 0 | 0 | 0 |
| G09478 | 9 | 2020 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 77 |
| 0 | 0 | 1 | 77 |
| 0 | 0 | 1 | 77 |
| 0 | 0 | 1 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 1 | 77 |
| 0 | 0 | 1 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G09478 | 10 | 2020 | 0 | 0 | 0 |
| G09478 | 11 | 2020 | 0 | 0 | 0 |
| | | | Sum=2,381,011 | Sum=2,486,678 | Sum=45,712,068 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 77 |
| 0 | 0 | 0 | 77 |
| Sum=9,887,493 | Sum=14,315,861 | | |

**Production Data for OCS-G06069**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 3 | 1990 | 0 | 0 | 0 |
| G06069 | 4 | 1990 | 0 | 0 | 0 |
| G06069 | 5 | 1990 | 0 | 0 | 0 |
| G06069 | 6 | 1990 | 0 | 0 | 0 |
| G06069 | 7 | 1990 | 0 | 0 | 0 |
| G06069 | 8 | 1990 | 0 | 0 | 0 |
| G06069 | 9 | 1990 | 0 | 204 | 111727 |
| G06069 | 10 | 1990 | 0 | 29 | 172347 |
| G06069 | 11 | 1990 | 0 | 240 | 290644 |
| G06069 | 12 | 1990 | 0 | 606 | 217866 |
| G06069 | 1 | 1991 | 0 | 1702 | 249623 |
| G06069 | 2 | 1991 | 0 | 684 | 249939 |
| G06069 | 3 | 1991 | 0 | 282 | 281467 |
| G06069 | 4 | 1991 | 0 | 249 | 281902 |
| G06069 | 5 | 1991 | 0 | 131 | 294441 |
| G06069 | 6 | 1991 | 0 | 57 | 225760 |
| G06069 | 7 | 1991 | 0 | 24 | 280865 |
| G06069 | 8 | 1991 | 0 | 15 | 282662 |
| G06069 | 9 | 1991 | 0 | 21 | 272049 |
| G06069 | 10 | 1991 | 0 | 1 | 196529 |
| G06069 | 11 | 1991 | 0 | 8 | 237516 |
| G06069 | 12 | 1991 | 0 | 7 | 272579 |
| G06069 | 1 | 1992 | 0 | 3 | 276551 |
| G06069 | 2 | 1992 | 0 | 0 | 15430 |
| G06069 | 3 | 1992 | 0 | 0 | 0 |
| G06069 | 4 | 1992 | 0 | 0 | 176672 |
| G06069 | 5 | 1992 | 0 | 0 | 158078 |
| G06069 | 6 | 1992 | 0 | 0 | 120268 |
| G06069 | 7 | 1992 | 0 | 60 | 129373 |
| G06069 | 8 | 1992 | 0 | 265 | 256520 |
| G06069 | 9 | 1992 | 0 | 438 | 272544 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 6 | 1 | 24 |
| 0 | 52 | 1 | 24 |
| 0 | 38 | 1 | 24 |
| 0 | 11 | 1 | 24 |
| 0 | 71 | 1 | 24 |
| 0 | 66 | 1 | 24 |
| 0 | 42 | 1 | 24 |
| 0 | 9 | 1 | 24 |
| 0 | 21 | 1 | 24 |
| 0 | 7 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 17 | 1 | 24 |
| 0 | 18 | 1 | 24 |
| 0 | 121 | 1 | 24 |
| 0 | 27 | 1 | 24 |
| 0 | 26 | 1 | 24 |
| 0 | 7 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 134 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 14 | 1 | 24 |
| 0 | 52 | 1 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 10 | 1992 | 0 | 1174 | 278659 |
| G06069 | 11 | 1992 | 0 | 2287 | 269414 |
| G06069 | 12 | 1992 | 0 | 6 | 271000 |
| G06069 | 1 | 1993 | 0 | 7 | 219040 |
| G06069 | 2 | 1993 | 0 | 4 | 232859 |
| G06069 | 3 | 1993 | 0 | 10 | 184055 |
| G06069 | 4 | 1993 | 0 | 8 | 214826 |
| G06069 | 5 | 1993 | 0 | 17 | 222840 |
| G06069 | 6 | 1993 | 0 | 5 | 216940 |
| G06069 | 7 | 1993 | 0 | 3 | 221638 |
| G06069 | 8 | 1993 | 0 | 9 | 202857 |
| G06069 | 9 | 1993 | 0 | 6 | 173515 |
| G06069 | 10 | 1993 | 0 | 2 | 174708 |
| G06069 | 11 | 1993 | 0 | 11 | 177512 |
| G06069 | 12 | 1993 | 0 | 10 | 181447 |
| G06069 | 1 | 1994 | 0 | 16 | 197764 |
| G06069 | 2 | 1994 | 0 | 13 | 169616 |
| G06069 | 3 | 1994 | 0 | 11 | 187812 |
| G06069 | 4 | 1994 | 0 | 7 | 179133 |
| G06069 | 5 | 1994 | 0 | 3 | 193654 |
| G06069 | 6 | 1994 | 0 | 27 | 218483 |
| G06069 | 7 | 1994 | 0 | 57 | 231753 |
| G06069 | 8 | 1994 | 0 | 8 | 179827 |
| G06069 | 9 | 1994 | 0 | 26 | 196143 |
| G06069 | 10 | 1994 | 0 | 17 | 158315 |
| G06069 | 11 | 1994 | 0 | 132 | 131331 |
| G06069 | 12 | 1994 | 0 | 79 | 190418 |
| G06069 | 1 | 1995 | 0 | 111 | 210323 |
| G06069 | 2 | 1995 | 0 | 332 | 192757 |
| G06069 | 3 | 1995 | 0 | 466 | 194121 |
| G06069 | 4 | 1995 | 0 | 278 | 181379 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 83 | 1 | 24 |
| 0 | 72 | 1 | 24 |
| 0 | 65 | 1 | 24 |
| 0 | 55 | 1 | 24 |
| 0 | 16 | 1 | 24 |
| 0 | 9 | 1 | 24 |
| 0 | 9 | 1 | 24 |
| 0 | 7 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 625 | 1 | 24 |
| 0 | 68 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 2 | 1 | 24 |
| 0 | 2 | 1 | 24 |
| 0 | 31 | 1 | 24 |
| 0 | 7 | 1 | 24 |
| 0 | 12 | 1 | 24 |
| 0 | 5 | 1 | 24 |
| 0 | 3 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 2 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 3 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 4 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 0 | 1 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 5 | 1995 | 0 | 347 | 178356 |
| G06069 | 6 | 1995 | 0 | 263 | 159418 |
| G06069 | 7 | 1995 | 0 | 178 | 81063 |
| G06069 | 8 | 1995 | 0 | 106 | 92670 |
| G06069 | 9 | 1995 | 0 | 187 | 181538 |
| G06069 | 10 | 1995 | 0 | 136 | 229982 |
| G06069 | 11 | 1995 | 0 | 75 | 197892 |
| G06069 | 12 | 1995 | 0 | 91 | 215896 |
| G06069 | 1 | 1996 | 0 | 200 | 206340 |
| G06069 | 2 | 1996 | 0 | 87 | 119071 |
| G06069 | 3 | 1996 | 0 | 41 | 124731 |
| G06069 | 4 | 1996 | 0 | 50 | 133641 |
| G06069 | 5 | 1996 | 0 | 153 | 151813 |
| G06069 | 6 | 1996 | 0 | 196 | 123640 |
| G06069 | 7 | 1996 | 0 | 196 | 148655 |
| G06069 | 8 | 1996 | 0 | 119 | 147440 |
| G06069 | 9 | 1996 | 0 | 125 | 134237 |
| G06069 | 10 | 1996 | 0 | 102 | 135796 |
| G06069 | 11 | 1996 | 0 | 132 | 142290 |
| G06069 | 12 | 1996 | 0 | 174 | 133796 |
| G06069 | 1 | 1997 | 0 | 129 | 117863 |
| G06069 | 2 | 1997 | 0 | 131 | 109362 |
| G06069 | 3 | 1997 | 0 | 183 | 116615 |
| G06069 | 4 | 1997 | 0 | 143 | 119700 |
| G06069 | 5 | 1997 | 0 | 184 | 112105 |
| G06069 | 6 | 1997 | 0 | 115 | 78612 |
| G06069 | 7 | 1997 | 0 | 103 | 107894 |
| G06069 | 8 | 1997 | 0 | 149 | 96146 |
| G06069 | 9 | 1997 | 0 | 17 | 90793 |
| G06069 | 10 | 1997 | 0 | 18 | 90411 |
| G06069 | 11 | 1997 | 0 | 78 | 83486 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 3 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 7 | 1 | 24 |
| 0 | 126 | 2 | 24 |
| 0 | 146 | 2 | 24 |
| 0 | 693 | 2 | 24 |
| 0 | 1065 | 2 | 24 |
| 0 | 1476 | 2 | 24 |
| 0 | 1422 | 2 | 24 |
| 0 | 1085 | 2 | 24 |
| 0 | 1432 | 2 | 24 |
| 0 | 1603 | 2 | 24 |
| 0 | 1568 | 2 | 24 |
| 0 | 1690 | 2 | 24 |
| 0 | 1450 | 2 | 24 |
| 0 | 1227 | 2 | 24 |
| 0 | 1173 | 2 | 24 |
| 0 | 936 | 2 | 24 |
| 0 | 985 | 2 | 24 |
| 0 | 1232 | 2 | 24 |
| 0 | 1186 | 2 | 24 |
| 0 | 1242 | 2 | 24 |
| 0 | 1287 | 2 | 24 |
| 0 | 1230 | 2 | 24 |
| 0 | 1280 | 2 | 24 |
| 0 | 1154 | 2 | 24 |
| 0 | 1394 | 2 | 24 |
| 0 | 1339 | 2 | 24 |
| 0 | 1654 | 2 | 24 |
| 0 | 1305 | 2 | 24 |
| 0 | 1313 | 2 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 12 | 1997 | 0 | 96 | 72102 |
| G06069 | 1 | 1998 | 0 | 113 | 49526 |
| G06069 | 2 | 1998 | 0 | 59 | 59188 |
| G06069 | 3 | 1998 | 0 | 22 | 87777 |
| G06069 | 4 | 1998 | 0 | 11 | 78999 |
| G06069 | 5 | 1998 | 0 | 4 | 69622 |
| G06069 | 6 | 1998 | 0 | 11 | 52414 |
| G06069 | 7 | 1998 | 0 | 66 | 44472 |
| G06069 | 8 | 1998 | 0 | 41 | 55458 |
| G06069 | 9 | 1998 | 0 | 7 | 44787 |
| G06069 | 10 | 1998 | 0 | 5 | 51915 |
| G06069 | 11 | 1998 | 0 | 37 | 43861 |
| G06069 | 12 | 1998 | 0 | 29 | 37945 |
| G06069 | 1 | 1999 | 0 | 41 | 44157 |
| G06069 | 2 | 1999 | 0 | 31 | 35963 |
| G06069 | 3 | 1999 | 0 | 29 | 39874 |
| G06069 | 4 | 1999 | 0 | 3 | 37517 |
| G06069 | 5 | 1999 | 0 | 2 | 27226 |
| G06069 | 6 | 1999 | 0 | 8 | 16475 |
| G06069 | 7 | 1999 | 0 | 12 | 14432 |
| G06069 | 8 | 1999 | 0 | 4 | 13494 |
| G06069 | 9 | 1999 | 0 | 0 | 12507 |
| G06069 | 10 | 1999 | 0 | 2 | 5985 |
| G06069 | 11 | 1999 | 0 | 0 | 0 |
| G06069 | 12 | 1999 | 0 | 4 | 16314 |
| G06069 | 1 | 2000 | 0 | 0 | 50831 |
| G06069 | 2 | 2000 | 0 | 46 | 81507 |
| G06069 | 3 | 2000 | 0 | 141 | 95236 |
| G06069 | 4 | 2000 | 0 | 45 | 89437 |
| G06069 | 5 | 2000 | 0 | 45 | 98346 |
| G06069 | 6 | 2000 | 0 | 92 | 90456 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1209 | 2 | 24 |
| 0 | 1160 | 2 | 24 |
| 0 | 1645 | 2 | 24 |
| 0 | 1658 | 2 | 24 |
| 0 | 1127 | 2 | 24 |
| 0 | 1264 | 2 | 24 |
| 0 | 1281 | 2 | 24 |
| 0 | 1335 | 2 | 24 |
| 0 | 974 | 2 | 24 |
| 0 | 886 | 2 | 24 |
| 0 | 1063 | 2 | 24 |
| 0 | 346 | 2 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 7 | 2000 | 0 | 27 | 93976 |
| G06069 | 8 | 2000 | 0 | 87 | 95318 |
| G06069 | 9 | 2000 | 0 | 0 | 89594 |
| G06069 | 10 | 2000 | 0 | 0 | 94919 |
| G06069 | 11 | 2000 | 0 | 7 | 81566 |
| G06069 | 12 | 2000 | 0 | 19 | 76356 |
| G06069 | 1 | 2001 | 0 | 50 | 122347 |
| G06069 | 2 | 2001 | 0 | 28 | 149758 |
| G06069 | 3 | 2001 | 0 | 39 | 175228 |
| G06069 | 4 | 2001 | 0 | 20 | 102290 |
| G06069 | 5 | 2001 | 0 | 24 | 210465 |
| G06069 | 6 | 2001 | 0 | 61 | 192213 |
| G06069 | 7 | 2001 | 0 | 62 | 187222 |
| G06069 | 8 | 2001 | 0 | 17 | 211406 |
| G06069 | 9 | 2001 | 0 | 62 | 171987 |
| G06069 | 10 | 2001 | 0 | 11 | 193233 |
| G06069 | 11 | 2001 | 0 | 14 | 149581 |
| G06069 | 12 | 2001 | 0 | 29 | 172968 |
| G06069 | 1 | 2002 | 0 | 57 | 156765 |
| G06069 | 2 | 2002 | 0 | 1 | 147647 |
| G06069 | 3 | 2002 | 0 | 0 | 145560 |
| G06069 | 4 | 2002 | 0 | 10 | 151120 |
| G06069 | 5 | 2002 | 0 | 33 | 133597 |
| G06069 | 6 | 2002 | 0 | 2 | 119521 |
| G06069 | 7 | 2002 | 0 | 0 | 115885 |
| G06069 | 8 | 2002 | 0 | 1 | 106828 |
| G06069 | 9 | 2002 | 0 | 33 | 100338 |
| G06069 | 10 | 2002 | 0 | 2 | 85466 |
| G06069 | 11 | 2002 | 0 | 1 | 88283 |
| G06069 | 12 | 2002 | 0 | 24 | 78122 |
| G06069 | 1 | 2003 | 0 | 25 | 87189 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 2 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 2 | 2 | 24 |
| 0 | 1 | 2 | 24 |
| 0 | 4 | 2 | 24 |
| 0 | 12 | 2 | 24 |
| 0 | 6 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 0 | 2 | 24 |
| 0 | 33 | 2 | 24 |
| 0 | 28 | 2 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 2 | 2003 | 0 | 0 | 64257 |
| G06069 | 3 | 2003 | 0 | 0 | 81322 |
| G06069 | 4 | 2003 | 0 | 0 | 76965 |
| G06069 | 5 | 2003 | 0 | 3 | 79165 |
| G06069 | 6 | 2003 | 0 | 6 | 84585 |
| G06069 | 7 | 2003 | 0 | 20 | 85966 |
| G06069 | 8 | 2003 | 0 | 5 | 75358 |
| G06069 | 9 | 2003 | 0 | 171 | 128217 |
| G06069 | 10 | 2003 | 0 | 49 | 225851 |
| G06069 | 11 | 2003 | 0 | 0 | 190989 |
| G06069 | 12 | 2003 | 0 | 94 | 136627 |
| G06069 | 1 | 2004 | 0 | 33 | 143082 |
| G06069 | 2 | 2004 | 0 | 13 | 180581 |
| G06069 | 3 | 2004 | 0 | 7 | 217558 |
| G06069 | 4 | 2004 | 0 | 8 | 86878 |
| G06069 | 5 | 2004 | 0 | 25 | 34672 |
| G06069 | 6 | 2004 | 0 | 1 | 12548 |
| G06069 | 7 | 2004 | 0 | 0 | 29988 |
| G06069 | 8 | 2004 | 0 | 1 | 30074 |
| G06069 | 9 | 2004 | 0 | 0 | 38778 |
| G06069 | 10 | 2004 | 0 | 21 | 38406 |
| G06069 | 11 | 2004 | 0 | 1 | 38896 |
| G06069 | 12 | 2004 | 0 | 10 | 31224 |
| G06069 | 1 | 2005 | 0 | 11 | 31459 |
| G06069 | 2 | 2005 | 0 | 25 | 24255 |
| G06069 | 3 | 2005 | 0 | 122 | 27743 |
| G06069 | 4 | 2005 | 0 | 240 | 84896 |
| G06069 | 5 | 2005 | 0 | 327 | 100117 |
| G06069 | 6 | 2005 | 0 | 203 | 89720 |
| G06069 | 7 | 2005 | 0 | 449 | 98531 |
| G06069 | 8 | 2005 | 0 | 61 | 98269 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 2 | 2 | 24 |
| 0 | 5 | 2 | 24 |
| 0 | 1 | 2 | 24 |
| 0 | 5 | 2 | 24 |
| 0 | 4 | 1 | 24 |
| 0 | 1 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 49 | 2 | 24 |
| 0 | 4 | 2 | 24 |
| 0 | 7 | 2 | 24 |
| 0 | 2 | 2 | 24 |
| 0 | 10 | 2 | 24 |
| 0 | 7 | 2 | 24 |
| 0 | 49 | 1 | 24 |
| 0 | 117 | 1 | 24 |
| 0 | 2 | 1 | 24 |
| 0 | 3 | 1 | 24 |
| 0 | 2 | 1 | 24 |
| 0 | 12 | 2 | 24 |
| 0 | 68 | 2 | 24 |
| 0 | 361 | 2 | 24 |
| 0 | 397 | 2 | 24 |
| 0 | 597 | 2 | 24 |
| 0 | 366 | 2 | 24 |
| 0 | 89 | 2 | 24 |
| 0 | 230 | 2 | 24 |
| 0 | 218 | 2 | 24 |
| 0 | 358 | 2 | 24 |
| 0 | 404 | 2 | 24 |
| 0 | 606 | 2 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 9 | 2005 | 0 | 155 | 163147 |
| G06069 | 10 | 2005 | 0 | 729 | 232438 |
| G06069 | 11 | 2005 | 0 | 181 | 148468 |
| G06069 | 12 | 2005 | 0 | 178 | 123558 |
| G06069 | 1 | 2006 | 0 | 80 | 104186 |
| G06069 | 2 | 2006 | 0 | 500 | 140196 |
| G06069 | 3 | 2006 | 0 | 300 | 198098 |
| G06069 | 4 | 2006 | 0 | 136 | 174210 |
| G06069 | 5 | 2006 | 0 | 277 | 149946 |
| G06069 | 6 | 2006 | 0 | 192 | 147720 |
| G06069 | 7 | 2006 | 0 | 255 | 167124 |
| G06069 | 8 | 2006 | 0 | 349 | 171600 |
| G06069 | 9 | 2006 | 0 | 161 | 177315 |
| G06069 | 10 | 2006 | 0 | 50 | 173535 |
| G06069 | 11 | 2006 | 0 | 37 | 148134 |
| G06069 | 12 | 2006 | 0 | 58 | 98946 |
| G06069 | 1 | 2007 | 0 | 32 | 54218 |
| G06069 | 2 | 2007 | 0 | 34 | 94778 |
| G06069 | 3 | 2007 | 0 | 56 | 100303 |
| G06069 | 4 | 2007 | 0 | 15 | 77962 |
| G06069 | 5 | 2007 | 0 | 10 | 78092 |
| G06069 | 6 | 2007 | 0 | 26 | 72189 |
| G06069 | 7 | 2007 | 0 | 213 | 73560 |
| G06069 | 8 | 2007 | 0 | 67 | 105618 |
| G06069 | 9 | 2007 | 0 | 35 | 159923 |
| G06069 | 10 | 2007 | 0 | 103 | 136483 |
| G06069 | 11 | 2007 | 0 | 81 | 137347 |
| G06069 | 12 | 2007 | 0 | 15 | 168009 |
| G06069 | 1 | 2008 | 0 | 11 | 168804 |
| G06069 | 2 | 2008 | 0 | 0 | 118056 |
| G06069 | 3 | 2008 | 0 | 39 | 132582 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 549 | 3 | 24 |
| 0 | 510 | 3 | 24 |
| 0 | 970 | 3 | 24 |
| 0 | 3167 | 3 | 24 |
| 0 | 2922 | 3 | 24 |
| 0 | 753 | 3 | 24 |
| 0 | 995 | 3 | 24 |
| 0 | 329 | 3 | 24 |
| 0 | 401 | 3 | 24 |
| 0 | 576 | 3 | 24 |
| 0 | 552 | 4 | 24 |
| 0 | 3073 | 4 | 24 |
| 0 | 1861 | 4 | 24 |
| 0 | 4053 | 4 | 24 |
| 0 | 5912 | 4 | 24 |
| 0 | 2152 | 3 | 24 |
| 0 | 410 | 3 | 24 |
| 0 | 5099 | 3 | 24 |
| 0 | 1482 | 4 | 24 |
| 0 | 1407 | 4 | 24 |
| 0 | 1207 | 3 | 24 |
| 0 | 1455 | 4 | 24 |
| 0 | 1501 | 4 | 24 |
| 0 | 699 | 4 | 24 |
| 0 | 50 | 3 | 24 |
| 0 | 1176 | 3 | 24 |
| 0 | 1444 | 3 | 24 |
| 0 | 619 | 3 | 24 |
| 0 | 887 | 3 | 24 |
| 0 | 851 | 4 | 24 |
| 0 | 964 | 4 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 4 | 2008 | 0 | 42 | 192651 |
| G06069 | 5 | 2008 | 0 | 93 | 211732 |
| G06069 | 6 | 2008 | 0 | 47 | 215521 |
| G06069 | 7 | 2008 | 0 | 75 | 216600 |
| G06069 | 8 | 2008 | 0 | 81 | 214875 |
| G06069 | 9 | 2008 | 0 | 52 | 152578 |
| G06069 | 10 | 2008 | 0 | 85 | 199044 |
| G06069 | 11 | 2008 | 0 | 110 | 192358 |
| G06069 | 12 | 2008 | 0 | 90 | 129250 |
| G06069 | 1 | 2009 | 0 | 46 | 110981 |
| G06069 | 2 | 2009 | 0 | 28 | 105221 |
| G06069 | 3 | 2009 | 0 | 45 | 168381 |
| G06069 | 4 | 2009 | 0 | 62 | 164334 |
| G06069 | 5 | 2009 | 0 | 93 | 178554 |
| G06069 | 6 | 2009 | 0 | 81 | 174037 |
| G06069 | 7 | 2009 | 0 | 98 | 175504 |
| G06069 | 8 | 2009 | 0 | 63 | 164550 |
| G06069 | 9 | 2009 | 0 | 134 | 160733 |
| G06069 | 10 | 2009 | 0 | 82 | 138970 |
| G06069 | 11 | 2009 | 0 | 91 | 127484 |
| G06069 | 12 | 2009 | 0 | 100 | 130875 |
| G06069 | 1 | 2010 | 0 | 63 | 131798 |
| G06069 | 2 | 2010 | 0 | 75 | 125356 |
| G06069 | 3 | 2010 | 0 | 18 | 165287 |
| G06069 | 4 | 2010 | 0 | 44 | 190343 |
| G06069 | 5 | 2010 | 0 | 69 | 178537 |
| G06069 | 6 | 2010 | 0 | 64 | 136199 |
| G06069 | 7 | 2010 | 0 | 64 | 152691 |
| G06069 | 8 | 2010 | 0 | 92 | 158615 |
| G06069 | 9 | 2010 | 0 | 65 | 202974 |
| G06069 | 10 | 2010 | 0 | 142 | 211495 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 2023 | 3 | 24 |
| 0 | 2478 | 3 | 24 |
| 0 | 2121 | 3 | 24 |
| 0 | 2321 | 3 | 24 |
| 0 | 2533 | 3 | 24 |
| 0 | 2403 | 3 | 24 |
| 0 | 2430 | 3 | 24 |
| 0 | 2613 | 3 | 24 |
| 0 | 811 | 3 | 24 |
| 0 | 1204 | 3 | 24 |
| 0 | 1175 | 3 | 24 |
| 0 | 2753 | 3 | 24 |
| 0 | 3254 | 3 | 24 |
| 0 | 2865 | 3 | 24 |
| 0 | 3202 | 3 | 24 |
| 0 | 4053 | 3 | 24 |
| 0 | 2973 | 3 | 24 |
| 0 | 1962 | 3 | 24 |
| 0 | 3912 | 3 | 24 |
| 0 | 3038 | 3 | 24 |
| 0 | 2967 | 3 | 24 |
| 0 | 1152 | 3 | 24 |
| 0 | 589 | 3 | 24 |
| 0 | 5293 | 3 | 24 |
| 0 | 4964 | 3 | 24 |
| 0 | 3993 | 3 | 24 |
| 0 | 1707 | 3 | 24 |
| 0 | 268 | 3 | 24 |
| 0 | 4484 | 3 | 24 |
| 0 | 9097 | 2 | 24 |
| 0 | 9229 | 2 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 11 | 2010 | 0 | 61 | 190728 |
| G06069 | 12 | 2010 | 0 | 71 | 178414 |
| G06069 | 1 | 2011 | 0 | 46 | 188932 |
| G06069 | 2 | 2011 | 0 | 33 | 57351 |
| G06069 | 3 | 2011 | 0 | 29 | 147344 |
| G06069 | 4 | 2011 | 0 | 17 | 148237 |
| G06069 | 5 | 2011 | 0 | 6 | 148862 |
| G06069 | 6 | 2011 | 0 | 0 | 137153 |
| G06069 | 7 | 2011 | 0 | 32 | 144620 |
| G06069 | 8 | 2011 | 0 | 8 | 137047 |
| G06069 | 9 | 2011 | 0 | 239 | 131304 |
| G06069 | 10 | 2011 | 0 | 24 | 126155 |
| G06069 | 11 | 2011 | 0 | 15 | 100398 |
| G06069 | 12 | 2011 | 0 | 34 | 119144 |
| G06069 | 1 | 2012 | 0 | 66 | 235945 |
| G06069 | 2 | 2012 | 0 | 68 | 238487 |
| G06069 | 3 | 2012 | 0 | 48 | 277265 |
| G06069 | 4 | 2012 | 0 | 46 | 292109 |
| G06069 | 5 | 2012 | 0 | 40 | 340591 |
| G06069 | 6 | 2012 | 0 | 83 | 306965 |
| G06069 | 7 | 2012 | 0 | 20 | 300230 |
| G06069 | 8 | 2012 | 0 | 33 | 268533 |
| G06069 | 9 | 2012 | 0 | 122 | 296548 |
| G06069 | 10 | 2012 | 0 | 170 | 299138 |
| G06069 | 11 | 2012 | 0 | 64 | 261094 |
| G06069 | 12 | 2012 | 0 | 93 | 208453 |
| G06069 | 1 | 2013 | 0 | 8 | 226067 |
| G06069 | 2 | 2013 | 0 | 0 | 251507 |
| G06069 | 3 | 2013 | 0 | 0 | 0 |
| G06069 | 4 | 2013 | 0 | 0 | 0 |
| G06069 | 5 | 2013 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 6514 | 2 | 24 |
| 0 | 9415 | 2 | 24 |
| 0 | 10776 | 2 | 24 |
| 0 | 1362 | 2 | 24 |
| 0 | 1103 | 2 | 24 |
| 0 | 34 | 1 | 24 |
| 0 | 14 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 0 | 1 | 24 |
| 0 | 165 | 2 | 24 |
| 0 | 210 | 3 | 24 |
| 0 | 93 | 3 | 24 |
| 0 | 109 | 3 | 24 |
| 0 | 137 | 4 | 24 |
| 0 | 211 | 4 | 24 |
| 0 | 205 | 4 | 24 |
| 0 | 219 | 4 | 24 |
| 0 | 168 | 4 | 24 |
| 0 | 171 | 4 | 24 |
| 0 | 128 | 4 | 24 |
| 0 | 183 | 4 | 24 |
| 0 | 159 | 4 | 24 |
| 0 | 222 | 4 | 24 |
| 0 | 185 | 4 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 6 | 2013 | 0 | 0 | 0 |
| G06069 | 7 | 2013 | 0 | 0 | 0 |
| G06069 | 8 | 2013 | 0 | 0 | 0 |
| G06069 | 9 | 2013 | 0 | 10 | 30384 |
| G06069 | 10 | 2013 | 0 | 391 | 212590 |
| G06069 | 11 | 2013 | 0 | 88 | 159323 |
| G06069 | 12 | 2013 | 0 | 10 | 167461 |
| G06069 | 1 | 2014 | 0 | 46 | 180336 |
| G06069 | 2 | 2014 | 0 | 7 | 160504 |
| G06069 | 3 | 2014 | 0 | 10 | 191034 |
| G06069 | 4 | 2014 | 0 | 16 | 162946 |
| G06069 | 5 | 2014 | 0 | 26 | 179037 |
| G06069 | 6 | 2014 | 0 | 87 | 136234 |
| G06069 | 7 | 2014 | 0 | 24 | 140722 |
| G06069 | 8 | 2014 | 0 | 34 | 142851 |
| G06069 | 9 | 2014 | 0 | 33 | 128728 |
| G06069 | 10 | 2014 | 0 | 3 | 142084 |
| G06069 | 11 | 2014 | 0 | 0 | 123504 |
| G06069 | 12 | 2014 | 0 | 1 | 167953 |
| G06069 | 1 | 2015 | 0 | 0 | 230302 |
| G06069 | 2 | 2015 | 0 | 73 | 160113 |
| G06069 | 3 | 2015 | 0 | 123 | 174149 |
| G06069 | 4 | 2015 | 0 | 45 | 181878 |
| G06069 | 5 | 2015 | 0 | 228 | 134452 |
| G06069 | 6 | 2015 | 0 | 130 | 88140 |
| G06069 | 7 | 2015 | 0 | 190 | 154238 |
| G06069 | 8 | 2015 | 0 | 0 | 97600 |
| G06069 | 9 | 2015 | 0 | 0 | 129626 |
| G06069 | 10 | 2015 | 0 | 0 | 63640 |
| G06069 | 11 | 2015 | 0 | 0 | 77276 |
| G06069 | 12 | 2015 | 0 | 0 | 109841 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 21 | 4 | 24 |
| 0 | 128 | 4 | 24 |
| 0 | 138 | 4 | 24 |
| 0 | 129 | 4 | 24 |
| 0 | 356 | 4 | 24 |
| 0 | 411 | 4 | 24 |
| 0 | 426 | 4 | 24 |
| 0 | 445 | 4 | 24 |
| 0 | 936 | 4 | 24 |
| 0 | 533 | 4 | 24 |
| 0 | 769 | 4 | 24 |
| 0 | 493 | 4 | 24 |
| 0 | 756 | 4 | 24 |
| 0 | 799 | 4 | 24 |
| 0 | 667 | 4 | 24 |
| 0 | 1036 | 4 | 24 |
| 0 | 1131 | 4 | 24 |
| 0 | 1022 | 4 | 24 |
| 0 | 1671 | 4 | 24 |
| 0 | 1620 | 4 | 24 |
| 0 | 1604 | 4 | 24 |
| 0 | 725 | 4 | 24 |
| 0 | 1560 | 4 | 24 |
| 0 | 1468 | 4 | 24 |
| 0 | 1287 | 4 | 24 |
| 0 | 688 | 4 | 24 |
| 0 | 510 | 3 | 24 |
| 0 | 459 | 3 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 1 | 2016 | 0 | 39 | 116482 |
| G06069 | 2 | 2016 | 0 | 0 | 73315 |
| G06069 | 3 | 2016 | 0 | 34 | 79981 |
| G06069 | 4 | 2016 | 0 | 8 | 84082 |
| G06069 | 5 | 2016 | 0 | 0 | 77543 |
| G06069 | 6 | 2016 | 0 | 171 | 118668 |
| G06069 | 7 | 2016 | 0 | 0 | 173700 |
| G06069 | 8 | 2016 | 0 | 333 | 151547 |
| G06069 | 9 | 2016 | 0 | 639 | 143587 |
| G06069 | 10 | 2016 | 0 | 120 | 169356 |
| G06069 | 11 | 2016 | 0 | 33 | 145590 |
| G06069 | 12 | 2016 | 0 | 3 | 135557 |
| G06069 | 1 | 2017 | 0 | 0 | 83811 |
| G06069 | 2 | 2017 | 0 | 0 | 96797 |
| G06069 | 3 | 2017 | 0 | 91 | 131792 |
| G06069 | 4 | 2017 | 0 | 65 | 84979 |
| G06069 | 5 | 2017 | 0 | 106 | 131223 |
| G06069 | 6 | 2017 | 0 | 124 | 121408 |
| G06069 | 7 | 2017 | 0 | 663 | 132951 |
| G06069 | 8 | 2017 | 0 | 338 | 90717 |
| G06069 | 9 | 2017 | 0 | 170 | 71263 |
| G06069 | 10 | 2017 | 0 | 218 | 97912 |
| G06069 | 11 | 2017 | 0 | 133 | 93801 |
| G06069 | 12 | 2017 | 0 | 69 | 89890 |
| G06069 | 1 | 2018 | 0 | 164 | 87197 |
| G06069 | 2 | 2018 | 0 | 133 | 75586 |
| G06069 | 3 | 2018 | 0 | 107 | 105939 |
| G06069 | 4 | 2018 | 0 | 17 | 35443 |
| G06069 | 5 | 2018 | 0 | 0 | 18065 |
| G06069 | 6 | 2018 | 0 | 1 | 24106 |
| G06069 | 7 | 2018 | 0 | 90 | 40420 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 538 | 3 | 24 |
| 0 | 437 | 3 | 24 |
| 0 | 487 | 4 | 24 |
| 0 | 126 | 3 | 24 |
| 0 | 23 | 3 | 24 |
| 0 | 266 | 4 | 24 |
| 0 | 815 | 4 | 24 |
| 0 | 577 | 4 | 24 |
| 0 | 90 | 4 | 24 |
| 0 | 60 | 4 | 24 |
| 0 | 55 | 4 | 24 |
| 0 | 30 | 4 | 24 |
| 0 | 55 | 4 | 24 |
| 0 | 60 | 4 | 24 |
| 0 | 38 | 4 | 24 |
| 0 | 24 | 2 | 24 |
| 0 | 55 | 4 | 24 |
| 0 | 30 | 3 | 24 |
| 0 | 63 | 4 | 24 |
| 0 | 23 | 4 | 24 |
| 0 | 22 | 4 | 24 |
| 0 | 22 | 3 | 24 |
| 0 | 8 | 3 | 24 |
| 0 | 28 | 3 | 24 |
| 0 | 29 | 3 | 24 |
| 0 | 23 | 3 | 24 |
| 0 | 31 | 2 | 24 |
| 0 | 11 | 2 | 24 |
| 0 | 2246 | 3 | 24 |
| 0 | 1738 | 4 | 24 |
| 0 | 95 | 3 | 24 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G06069 | 8 | 2018 | 0 | 105 | 118775 |
| G06069 | 9 | 2018 | 0 | 157 | 153035 |
| G06069 | 10 | 2018 | 0 | 0 | 95224 |
| G06069 | 11 | 2018 | 0 | 47 | 49992 |
| G06069 | 12 | 2018 | 0 | 35 | 105826 |
| G06069 | 1 | 2019 | 0 | 62 | 130875 |
| G06069 | 2 | 2019 | 0 | 43 | 91490 |
| G06069 | 3 | 2019 | 0 | 24 | 83638 |
| G06069 | 4 | 2019 | 0 | 0 | 72598 |
| G06069 | 5 | 2019 | 0 | 35 | 45810 |
| G06069 | 6 | 2019 | 0 | 93 | 69979 |
| G06069 | 7 | 2019 | 0 | 69 | 83873 |
| G06069 | 8 | 2019 | 0 | 86 | 77759 |
| G06069 | 9 | 2019 | 0 | 86 | 72591 |
| G06069 | 10 | 2019 | 0 | 86 | 10730 |
| G06069 | 11 | 2019 | 0 | 0 | 0 |
| G06069 | 12 | 2019 | 0 | 0 | 3643 |
| G06069 | 1 | 2020 | 0 | 0 | 0 |
| G06069 | 2 | 2020 | 0 | 0 | 0 |
| G06069 | 3 | 2020 | 0 | 0 | 0 |
| G06069 | 4 | 2020 | 0 | 0 | 0 |
| G06069 | 5 | 2020 | 0 | 0 | 0 |
| G06069 | 6 | 2020 | 0 | 0 | 0 |
| G06069 | 7 | 2020 | 0 | 0 | 0 |
| G06069 | 8 | 2020 | 0 | 0 | 0 |
| G06069 | 9 | 2020 | 0 | 0 | 0 |
| G06069 | 10 | 2020 | 0 | 0 | 0 |
| G06069 | 11 | 2020 | 0 | 0 | 0 |
| G06069 | 12 | 2020 | 0 | 0 | 0 |
| | | | Sum=0 | Sum=32,551 | Sum=47,518,477 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1219 | 4 | 24 |
| 0 | 1654 | 4 | 24 |
| 0 | 1139 | 4 | 24 |
| 0 | 889 | 4 | 24 |
| 0 | 1638 | 4 | 24 |
| 0 | 864 | 4 | 24 |
| 0 | 686 | 4 | 24 |
| 0 | 270 | 4 | 24 |
| 0 | 27 | 1 | 24 |
| 0 | 598 | 4 | 24 |
| 0 | 366 | 4 | 24 |
| 0 | 504 | 4 | 24 |
| 0 | 281 | 3 | 24 |
| 0 | 41 | 3 | 24 |
| 0 | 11 | 2 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 4 | 1 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| 0 | 0 | 0 | 24 |
| Sum=0 | Sum=267,304 | | |

**Production Data for OCS-G 10594**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 1 | 2000 | 0 | 2683 | 125442 |
| G10594 | 2 | 2000 | 0 | 2488 | 159396 |
| G10594 | 3 | 2000 | 0 | 2567 | 142187 |
| G10594 | 4 | 2000 | 0 | 1928 | 125400 |
| G10594 | 5 | 2000 | 0 | 1459 | 117010 |
| G10594 | 6 | 2000 | 0 | 1162 | 97722 |
| G10594 | 7 | 2000 | 0 | 1145 | 101375 |
| G10594 | 8 | 2000 | 0 | 1114 | 98383 |
| G10594 | 9 | 2000 | 0 | 1006 | 104357 |
| G10594 | 10 | 2000 | 0 | 890 | 94219 |
| G10594 | 11 | 2000 | 0 | 920 | 86173 |
| G10594 | 12 | 2000 | 0 | 721 | 88465 |
| G10594 | 1 | 2001 | 0 | 511 | 82659 |
| G10594 | 2 | 2001 | 0 | 355 | 66795 |
| G10594 | 3 | 2001 | 0 | 429 | 66762 |
| G10594 | 4 | 2001 | 0 | 522 | 87519 |
| G10594 | 5 | 2001 | 0 | 1338 | 112534 |
| G10594 | 6 | 2001 | 0 | 301 | 48448 |
| G10594 | 7 | 2001 | 0 | 530 | 54685 |
| G10594 | 8 | 2001 | 0 | 487 | 54378 |
| G10594 | 9 | 2001 | 0 | 822 | 70737 |
| G10594 | 10 | 2001 | 0 | 539 | 72233 |
| G10594 | 11 | 2001 | 0 | 456 | 70894 |
| G10594 | 12 | 2001 | 0 | 409 | 63472 |
| G10594 | 1 | 2002 | 0 | 420 | 63758 |
| G10594 | 2 | 2002 | 0 | 459 | 61857 |
| G10594 | 3 | 2002 | 0 | 283 | 68961 |
| G10594 | 4 | 2002 | 0 | 101 | 15742 |
| G10594 | 5 | 2002 | 0 | 678 | 57726 |
| G10594 | 6 | 2002 | 0 | 941 | 59701 |
| G10594 | 7 | 2002 | 0 | 788 | 62926 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 275 | 1 | 46 |
| 0 | 171 | 1 | 46 |
| 0 | 338 | 1 | 46 |
| 0 | 220 | 1 | 46 |
| 0 | 285 | 1 | 46 |
| 0 | 99 | 1 | 46 |
| 0 | 135 | 1 | 46 |
| 0 | 17 | 1 | 46 |
| 0 | 26 | 1 | 46 |
| 0 | 18 | 1 | 46 |
| 0 | 3 | 1 | 46 |
| 0 | 118 | 1 | 46 |
| 0 | 88 | 1 | 46 |
| 0 | 89 | 1 | 46 |
| 0 | 124 | 1 | 46 |
| 0 | 57 | 1 | 46 |
| 0 | 142 | 1 | 46 |
| 0 | 93 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 6 | 1 | 46 |
| 0 | 164 | 1 | 46 |
| 0 | 118 | 1 | 46 |
| 0 | 105 | 1 | 46 |
| 0 | 172 | 1 | 46 |
| 0 | 151 | 1 | 46 |
| 0 | 90 | 1 | 46 |
| 0 | 133 | 1 | 46 |
| 0 | 48 | 1 | 46 |
| 0 | 89 | 1 | 46 |
| 0 | 89 | 1 | 46 |
| 0 | 79 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 8 | 2002 | 0 | 411 | 58487 |
| G10594 | 9 | 2002 | 0 | 185 | 49427 |
| G10594 | 10 | 2002 | 0 | 316 | 56664 |
| G10594 | 11 | 2002 | 0 | 0 | 30837 |
| G10594 | 12 | 2002 | 0 | 380 | 43930 |
| G10594 | 1 | 2003 | 0 | 601 | 49683 |
| G10594 | 2 | 2003 | 0 | 471 | 37777 |
| G10594 | 3 | 2003 | 0 | 452 | 57209 |
| G10594 | 4 | 2003 | 0 | 318 | 37588 |
| G10594 | 5 | 2003 | 0 | 393 | 44550 |
| G10594 | 6 | 2003 | 0 | 422 | 45300 |
| G10594 | 7 | 2003 | 0 | 785 | 64456 |
| G10594 | 8 | 2003 | 0 | 657 | 70843 |
| G10594 | 9 | 2003 | 0 | 239 | 35716 |
| G10594 | 10 | 2003 | 0 | 355 | 29525 |
| G10594 | 11 | 2003 | 0 | 280 | 29980 |
| G10594 | 12 | 2003 | 0 | 423 | 36742 |
| G10594 | 1 | 2004 | 0 | 512 | 50262 |
| G10594 | 2 | 2004 | 0 | 553 | 58519 |
| G10594 | 3 | 2004 | 0 | 436 | 46281 |
| G10594 | 4 | 2004 | 0 | 244 | 44162 |
| G10594 | 5 | 2004 | 0 | 352 | 43374 |
| G10594 | 6 | 2004 | 0 | 415 | 44736 |
| G10594 | 7 | 2004 | 0 | 357 | 51532 |
| G10594 | 8 | 2004 | 0 | 247 | 36755 |
| G10594 | 9 | 2004 | 0 | 347 | 28715 |
| G10594 | 10 | 2004 | 0 | 168 | 23622 |
| G10594 | 11 | 2004 | 0 | 241 | 26030 |
| G10594 | 12 | 2004 | 0 | 481 | 34628 |
| G10594 | 1 | 2005 | 0 | 273 | 40420 |
| G10594 | 2 | 2005 | 0 | 278 | 32085 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 8 | 1 | 46 |
| 0 | 49 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 250 | 1 | 46 |
| 0 | 74 | 1 | 46 |
| 0 | 392 | 1 | 46 |
| 0 | 414 | 1 | 46 |
| 0 | 82 | 1 | 46 |
| 0 | 56 | 1 | 46 |
| 0 | 26 | 1 | 46 |
| 0 | 27 | 1 | 46 |
| 0 | 46 | 1 | 46 |
| 0 | 70 | 1 | 46 |
| 0 | 80 | 1 | 46 |
| 0 | 197 | 1 | 46 |
| 0 | 73 | 1 | 46 |
| 0 | 191 | 1 | 46 |
| 0 | 78 | 1 | 46 |
| 0 | 120 | 1 | 46 |
| 0 | 29 | 1 | 46 |
| 0 | 65 | 1 | 46 |
| 0 | 103 | 1 | 46 |
| 0 | 63 | 1 | 46 |
| 0 | 46 | 1 | 46 |
| 0 | 80 | 1 | 46 |
| 0 | 37 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 3 | 2005 | 0 | 379 | 36062 |
| G10594 | 4 | 2005 | 0 | 164 | 33109 |
| G10594 | 5 | 2005 | 0 | 888 | 44865 |
| G10594 | 6 | 2005 | 0 | 953 | 40360 |
| G10594 | 7 | 2005 | 0 | 190 | 27293 |
| G10594 | 8 | 2005 | 0 | 420 | 31937 |
| G10594 | 9 | 2005 | 0 | 43 | 7148 |
| G10594 | 10 | 2005 | 0 | 109 | 10588 |
| G10594 | 11 | 2005 | 0 | 242 | 51593 |
| G10594 | 12 | 2005 | 0 | 137 | 31831 |
| G10594 | 1 | 2006 | 0 | 193 | 38955 |
| G10594 | 2 | 2006 | 0 | 108 | 30157 |
| G10594 | 3 | 2006 | 0 | 306 | 39345 |
| G10594 | 4 | 2006 | 0 | 164 | 33598 |
| G10594 | 5 | 2006 | 0 | 171 | 33856 |
| G10594 | 6 | 2006 | 0 | 136 | 29873 |
| G10594 | 7 | 2006 | 0 | 128 | 34934 |
| G10594 | 8 | 2006 | 0 | 268 | 32260 |
| G10594 | 9 | 2006 | 0 | 286 | 40787 |
| G10594 | 10 | 2006 | 0 | 734 | 51148 |
| G10594 | 11 | 2006 | 0 | 297 | 34083 |
| G10594 | 12 | 2006 | 0 | 258 | 40509 |
| G10594 | 1 | 2007 | 0 | 234 | 37560 |
| G10594 | 2 | 2007 | 0 | 156 | 28833 |
| G10594 | 3 | 2007 | 0 | 175 | 26267 |
| G10594 | 4 | 2007 | 0 | 117 | 21858 |
| G10594 | 5 | 2007 | 0 | 88 | 21535 |
| G10594 | 6 | 2007 | 0 | 104 | 28644 |
| G10594 | 7 | 2007 | 0 | 81 | 26112 |
| G10594 | 8 | 2007 | 0 | 213 | 36427 |
| G10594 | 9 | 2007 | 0 | 264 | 48066 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 18 | 1 | 46 |
| 0 | 15 | 1 | 46 |
| 0 | 114 | 1 | 46 |
| 0 | 63 | 1 | 46 |
| 0 | 25 | 1 | 46 |
| 0 | 162 | 1 | 46 |
| 0 | 25 | 1 | 46 |
| 0 | 14 | 1 | 46 |
| 0 | 103 | 1 | 46 |
| 0 | 57 | 1 | 46 |
| 0 | 55 | 1 | 46 |
| 0 | 59 | 1 | 46 |
| 0 | 69 | 1 | 46 |
| 0 | 56 | 1 | 46 |
| 0 | 553 | 1 | 46 |
| 0 | 31 | 1 | 46 |
| 0 | 80 | 1 | 46 |
| 0 | 53 | 1 | 46 |
| 0 | 44 | 1 | 46 |
| 0 | 29 | 1 | 46 |
| 0 | 54 | 1 | 46 |
| 0 | 96 | 1 | 46 |
| 0 | 77 | 1 | 46 |
| 0 | 78 | 1 | 46 |
| 0 | 109 | 1 | 46 |
| 0 | 509 | 1 | 46 |
| 0 | 209 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 161 | 1 | 46 |
| 0 | 473 | 1 | 46 |
| 0 | 731 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 10 | 2007 | 0 | 155 | 31791 |
| G10594 | 11 | 2007 | 0 | 0 | 5421 |
| G10594 | 12 | 2007 | 0 | 92 | 55662 |
| G10594 | 1 | 2008 | 0 | 161 | 37190 |
| G10594 | 2 | 2008 | 0 | 87 | 23007 |
| G10594 | 3 | 2008 | 0 | 161 | 17665 |
| G10594 | 4 | 2008 | 0 | 73 | 21331 |
| G10594 | 5 | 2008 | 0 | 186 | 33318 |
| G10594 | 6 | 2008 | 0 | 119 | 36988 |
| G10594 | 7 | 2008 | 0 | 148 | 36471 |
| G10594 | 8 | 2008 | 0 | 46 | 31518 |
| G10594 | 9 | 2008 | 0 | 0 | 3547 |
| G10594 | 10 | 2008 | 0 | 0 | 0 |
| G10594 | 11 | 2008 | 0 | 0 | 0 |
| G10594 | 12 | 2008 | 0 | 0 | 0 |
| G10594 | 1 | 2009 | 0 | 0 | 0 |
| G10594 | 2 | 2009 | 0 | 0 | 0 |
| G10594 | 3 | 2009 | 0 | 0 | 0 |
| G10594 | 4 | 2009 | 0 | 0 | 0 |
| G10594 | 5 | 2009 | 0 | 0 | 0 |
| G10594 | 6 | 2009 | 0 | 0 | 0 |
| G10594 | 7 | 2009 | 0 | 0 | 0 |
| G10594 | 8 | 2009 | 0 | 1281 | 56691 |
| G10594 | 9 | 2009 | 0 | 706 | 64508 |
| G10594 | 10 | 2009 | 0 | 99 | 26518 |
| G10594 | 11 | 2009 | 0 | 91 | 24647 |
| G10594 | 12 | 2009 | 0 | 160 | 39692 |
| G10594 | 1 | 2010 | 0 | 154 | 38307 |
| G10594 | 2 | 2010 | 0 | 276 | 33840 |
| G10594 | 3 | 2010 | 0 | 199 | 21682 |
| G10594 | 4 | 2010 | 0 | 127 | 23877 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 439 | 1 | 46 |
| 0 | 2272 | 1 | 46 |
| 0 | 466 | 1 | 46 |
| 0 | 56 | 1 | 46 |
| 0 | 572 | 1 | 46 |
| 0 | 491 | 1 | 46 |
| 0 | 399 | 1 | 46 |
| 0 | 274 | 1 | 46 |
| 0 | 251 | 1 | 46 |
| 0 | 201 | 1 | 46 |
| 0 | 380 | 1 | 46 |
| 0 | 18 | 1 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 0 | 0 | 46 |
| 0 | 34 | 1 | 46 |
| 0 | 212 | 1 | 46 |
| 0 | 243 | 1 | 46 |
| 0 | 240 | 1 | 46 |
| 0 | 385 | 1 | 46 |
| 0 | 714 | 1 | 46 |
| 0 | 347 | 1 | 46 |
| 0 | 328 | 1 | 46 |
| 0 | 490 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 5 | 2010 | 0 | 190 | 32038 |
| G10594 | 6 | 2010 | 0 | 106 | 22102 |
| G10594 | 7 | 2010 | 0 | 3 | 24614 |
| G10594 | 8 | 2010 | 0 | 0 | 26649 |
| G10594 | 9 | 2010 | 0 | 0 | 25498 |
| G10594 | 10 | 2010 | 0 | 8 | 29577 |
| G10594 | 11 | 2010 | 0 | 0 | 26214 |
| G10594 | 12 | 2010 | 0 | 1 | 24448 |
| G10594 | 1 | 2011 | 0 | 0 | 24980 |
| G10594 | 2 | 2011 | 0 | 0 | 19659 |
| G10594 | 3 | 2011 | 0 | 0 | 20520 |
| G10594 | 4 | 2011 | 0 | 161 | 24113 |
| G10594 | 5 | 2011 | 0 | 47 | 13664 |
| G10594 | 6 | 2011 | 0 | 11 | 12081 |
| G10594 | 7 | 2011 | 0 | 4 | 15607 |
| G10594 | 8 | 2011 | 0 | 0 | 17144 |
| G10594 | 9 | 2011 | 0 | 0 | 14005 |
| G10594 | 10 | 2011 | 0 | 0 | 13379 |
| G10594 | 11 | 2011 | 0 | 0 | 14297 |
| G10594 | 12 | 2011 | 0 | 46 | 21968 |
| G10594 | 1 | 2012 | 0 | 141 | 23986 |
| G10594 | 2 | 2012 | 0 | 218 | 22363 |
| G10594 | 3 | 2012 | 0 | 264 | 24249 |
| G10594 | 4 | 2012 | 0 | 92 | 25307 |
| G10594 | 5 | 2012 | 0 | 58 | 26301 |
| G10594 | 6 | 2012 | 0 | 27 | 18065 |
| G10594 | 7 | 2012 | 0 | 7 | 22748 |
| G10594 | 8 | 2012 | 0 | 59 | 28717 |
| G10594 | 9 | 2012 | 0 | 86 | 11796 |
| G10594 | 10 | 2012 | 0 | 210 | 14539 |
| G10594 | 11 | 2012 | 0 | 110 | 26257 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 225 | 1 | 46 |
| 0 | 166 | 1 | 46 |
| 0 | 167 | 1 | 46 |
| 0 | 131 | 1 | 46 |
| 0 | 102 | 1 | 46 |
| 0 | 547 | 1 | 46 |
| 0 | 335 | 1 | 46 |
| 0 | 4837 | 1 | 46 |
| 0 | 1294 | 1 | 46 |
| 0 | 116 | 1 | 46 |
| 0 | 144 | 1 | 46 |
| 0 | 173 | 1 | 46 |
| 0 | 79 | 1 | 46 |
| 0 | 153 | 1 | 46 |
| 0 | 190 | 1 | 46 |
| 0 | 187 | 1 | 46 |
| 0 | 118 | 1 | 46 |
| 0 | 293 | 1 | 46 |
| 0 | 338 | 1 | 46 |
| 0 | 206 | 1 | 46 |
| 0 | 301 | 1 | 46 |
| 0 | 348 | 1 | 46 |
| 0 | 1132 | 1 | 46 |
| 0 | 98 | 1 | 46 |
| 0 | 272 | 1 | 46 |
| 0 | 234 | 1 | 46 |
| 0 | 136 | 1 | 46 |
| 0 | 100 | 1 | 46 |
| 0 | 35 | 1 | 46 |
| 0 | 121 | 1 | 46 |
| 0 | 167 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 12 | 2012 | 0 | 54 | 21430 |
| G10594 | 1 | 2013 | 0 | 32 | 16593 |
| G10594 | 2 | 2013 | 0 | 64 | 12192 |
| G10594 | 3 | 2013 | 0 | 29 | 23724 |
| G10594 | 4 | 2013 | 0 | 26 | 7096 |
| G10594 | 5 | 2013 | 0 | 76 | 10072 |
| G10594 | 6 | 2013 | 0 | 71 | 3158 |
| G10594 | 7 | 2013 | 0 | 748 | 22758 |
| G10594 | 8 | 2013 | 0 | 35 | 13221 |
| G10594 | 9 | 2013 | 0 | 124 | 19615 |
| G10594 | 10 | 2013 | 0 | 27 | 16547 |
| G10594 | 11 | 2013 | 0 | 175 | 18982 |
| G10594 | 12 | 2013 | 0 | 88 | 20486 |
| G10594 | 1 | 2014 | 0 | 90 | 14532 |
| G10594 | 2 | 2014 | 0 | 56 | 11135 |
| G10594 | 3 | 2014 | 0 | 229 | 19795 |
| G10594 | 4 | 2014 | 0 | 109 | 15879 |
| G10594 | 5 | 2014 | 0 | 23 | 18051 |
| G10594 | 6 | 2014 | 0 | 281 | 19008 |
| G10594 | 7 | 2014 | 0 | 119 | 16134 |
| G10594 | 8 | 2014 | 0 | 82 | 16074 |
| G10594 | 9 | 2014 | 0 | 59 | 12996 |
| G10594 | 10 | 2014 | 0 | 100 | 17502 |
| G10594 | 11 | 2014 | 0 | 96 | 16981 |
| G10594 | 12 | 2014 | 0 | 124 | 14145 |
| G10594 | 1 | 2015 | 0 | 119 | 13830 |
| G10594 | 2 | 2015 | 0 | 185 | 13546 |
| G10594 | 3 | 2015 | 0 | 89 | 14145 |
| G10594 | 4 | 2015 | 0 | 50 | 14424 |
| G10594 | 5 | 2015 | 0 | 45 | 18941 |
| G10594 | 6 | 2015 | 0 | 48 | 17914 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 23 | 1 | 46 |
| 0 | 11 | 1 | 46 |
| 0 | 25 | 1 | 46 |
| 0 | 149 | 1 | 46 |
| 0 | 36 | 1 | 46 |
| 0 | 63 | 1 | 46 |
| 0 | 28 | 1 | 46 |
| 0 | 25 | 1 | 46 |
| 0 | 71 | 1 | 46 |
| 0 | 127 | 1 | 46 |
| 0 | 70 | 1 | 46 |
| 0 | 105 | 1 | 46 |
| 0 | 18 | 1 | 46 |
| 0 | 69 | 1 | 46 |
| 0 | 15 | 1 | 46 |
| 0 | 102 | 1 | 46 |
| 0 | 2301 | 1 | 46 |
| 0 | 163 | 1 | 46 |
| 0 | 186 | 1 | 46 |
| 0 | 71 | 1 | 46 |
| 0 | 310 | 1 | 46 |
| 0 | 243 | 1 | 46 |
| 0 | 350 | 1 | 46 |
| 0 | 26 | 1 | 46 |
| 0 | 32 | 1 | 46 |
| 0 | 44 | 1 | 46 |
| 0 | 170 | 1 | 46 |
| 0 | 54 | 1 | 46 |
| 0 | 70 | 1 | 46 |
| 0 | 385 | 1 | 46 |
| 0 | 248 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 7 | 2015 | 0 | 51 | 17047 |
| G10594 | 8 | 2015 | 0 | 104 | 17157 |
| G10594 | 9 | 2015 | 0 | 66 | 16236 |
| G10594 | 10 | 2015 | 0 | 66 | 18971 |
| G10594 | 11 | 2015 | 0 | 30 | 18127 |
| G10594 | 12 | 2015 | 0 | 26 | 11800 |
| G10594 | 1 | 2016 | 0 | 32 | 9165 |
| G10594 | 2 | 2016 | 0 | 15 | 6214 |
| G10594 | 3 | 2016 | 0 | 20 | 14856 |
| G10594 | 4 | 2016 | 0 | 27 | 10604 |
| G10594 | 5 | 2016 | 0 | 37 | 15387 |
| G10594 | 6 | 2016 | 0 | 0 | 6280 |
| G10594 | 7 | 2016 | 0 | 37 | 10911 |
| G10594 | 8 | 2016 | 0 | 22 | 9070 |
| G10594 | 9 | 2016 | 0 | 93 | 18713 |
| G10594 | 10 | 2016 | 0 | 365 | 38848 |
| G10594 | 11 | 2016 | 0 | 0 | 18065 |
| G10594 | 12 | 2016 | 0 | 143 | 18054 |
| G10594 | 1 | 2017 | 0 | 101 | 26512 |
| G10594 | 2 | 2017 | 0 | 65 | 14559 |
| G10594 | 3 | 2017 | 0 | 0 | 22846 |
| G10594 | 4 | 2017 | 0 | 104 | 15615 |
| G10594 | 5 | 2017 | 0 | 100 | 12291 |
| G10594 | 6 | 2017 | 0 | 59 | 14471 |
| G10594 | 7 | 2017 | 0 | 33 | 13586 |
| G10594 | 8 | 2017 | 0 | 22 | 10242 |
| G10594 | 9 | 2017 | 0 | 40 | 13688 |
| G10594 | 10 | 2017 | 0 | 74 | 8684 |
| G10594 | 11 | 2017 | 0 | 5 | 2983 |
| G10594 | 12 | 2017 | 0 | 118 | 13663 |
| G10594 | 1 | 2018 | 0 | 34 | 10298 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 273 | 1 | 46 |
| 0 | 294 | 1 | 46 |
| 0 | 370 | 1 | 46 |
| 0 | 293 | 1 | 46 |
| 0 | 373 | 1 | 46 |
| 0 | 180 | 1 | 46 |
| 0 | 122 | 1 | 46 |
| 0 | 64 | 1 | 46 |
| 0 | 192 | 1 | 46 |
| 0 | 106 | 1 | 46 |
| 0 | 133 | 1 | 46 |
| 0 | 377 | 1 | 46 |
| 0 | 393 | 1 | 46 |
| 0 | 232 | 1 | 46 |
| 0 | 483 | 1 | 46 |
| 0 | 297 | 1 | 46 |
| 0 | 373 | 1 | 46 |
| 0 | 316 | 1 | 46 |
| 0 | 437 | 1 | 46 |
| 0 | 267 | 1 | 46 |
| 0 | 367 | 1 | 46 |
| 0 | 226 | 1 | 46 |
| 0 | 320 | 1 | 46 |
| 0 | 94 | 1 | 46 |
| 0 | 215 | 1 | 46 |
| 0 | 156 | 1 | 46 |
| 0 | 226 | 1 | 46 |
| 0 | 169 | 1 | 46 |
| 0 | 1 | 1 | 46 |
| 0 | 0 | 1 | 46 |
| 0 | 0 | 1 | 46 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10594 | 2 | 2018 | 0 | 0 | 694 |
| | | | Sum=0 | Sum=59,562 | Sum=7,228,443 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 46 |
| Sum=0 | Sum=44,816 | | |

**Production Data for OCS-G 10780**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 7 | 1995 | 0 | 0 | 0 |
| G10780 | 8 | 1995 | 0 | 0 | 0 |
| G10780 | 9 | 1995 | 0 | 0 | 0 |
| G10780 | 10 | 1995 | 0 | 0 | 0 |
| G10780 | 11 | 1995 | 0 | 0 | 0 |
| G10780 | 12 | 1995 | 0 | 6756 | 318349 |
| G10780 | 1 | 1996 | 0 | 5076 | 441563 |
| G10780 | 2 | 1996 | 0 | 9418 | 700308 |
| G10780 | 3 | 1996 | 0 | 2183 | 169953 |
| G10780 | 4 | 1996 | 0 | 2678 | 216806 |
| G10780 | 5 | 1996 | 0 | 8024 | 368319 |
| G10780 | 6 | 1996 | 0 | 12132 | 177899 |
| G10780 | 7 | 1996 | 0 | 12448 | 171909 |
| G10780 | 8 | 1996 | 0 | 8854 | 158723 |
| G10780 | 9 | 1996 | 0 | 11009 | 138252 |
| G10780 | 10 | 1996 | 0 | 14845 | 197134 |
| G10780 | 11 | 1996 | 0 | 27155 | 271268 |
| G10780 | 12 | 1996 | 0 | 26512 | 205105 |
| G10780 | 1 | 1997 | 0 | 20475 | 75717 |
| G10780 | 2 | 1997 | 0 | 13131 | 79370 |
| G10780 | 3 | 1997 | 0 | 11493 | 71311 |
| G10780 | 4 | 1997 | 0 | 11043 | 82458 |
| G10780 | 5 | 1997 | 0 | 14253 | 85661 |
| G10780 | 6 | 1997 | 0 | 8311 | 52392 |
| G10780 | 7 | 1997 | 0 | 6311 | 53177 |
| G10780 | 8 | 1997 | 0 | 6131 | 41819 |
| G10780 | 9 | 1997 | 0 | 5090 | 49952 |
| G10780 | 10 | 1997 | 0 | 6267 | 51027 |
| G10780 | 11 | 1997 | 0 | 7024 | 36921 |
| G10780 | 12 | 1997 | 155 | 7112 | 15307 |
| G10780 | 1 | 1998 | 0 | 21015 | 20323 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 1 | 48 |
| 0 | 1904 | 1 | 48 |
| 0 | 9393 | 2 | 48 |
| 0 | 7160 | 1 | 48 |
| 0 | 6608 | 2 | 48 |
| 0 | 5563 | 2 | 48 |
| 0 | 3755 | 2 | 48 |
| 0 | 4350 | 2 | 48 |
| 0 | 4301 | 2 | 48 |
| 0 | 3676 | 2 | 48 |
| 0 | 3991 | 2 | 48 |
| 0 | 9976 | 2 | 48 |
| 0 | 16897 | 2 | 48 |
| 0 | 16267 | 2 | 48 |
| 0 | 30316 | 2 | 48 |
| 0 | 33932 | 2 | 48 |
| 0 | 33447 | 2 | 48 |
| 0 | 42065 | 2 | 48 |
| 0 | 30515 | 2 | 48 |
| 0 | 30570 | 2 | 48 |
| 0 | 32658 | 2 | 48 |
| 0 | 32793 | 2 | 48 |
| 0 | 41361 | 2 | 48 |
| 0 | 34995 | 2 | 48 |
| 0 | 30504 | 3 | 48 |
| 0 | 24293 | 2 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 2 | 1998 | 0 | 18551 | 23061 |
| G10780 | 3 | 1998 | 0 | 23940 | 66885 |
| G10780 | 4 | 1998 | 0 | 19201 | 22208 |
| G10780 | 5 | 1998 | 0 | 19249 | 19009 |
| G10780 | 6 | 1998 | 0 | 20057 | 20316 |
| G10780 | 7 | 1998 | 0 | 18161 | 28277 |
| G10780 | 8 | 1998 | 0 | 16246 | 21349 |
| G10780 | 9 | 1998 | 0 | 15403 | 18429 |
| G10780 | 10 | 1998 | 0 | 30035 | 32614 |
| G10780 | 11 | 1998 | 0 | 27632 | 31750 |
| G10780 | 12 | 1998 | 0 | 25828 | 41688 |
| G10780 | 1 | 1999 | 0 | 26080 | 43309 |
| G10780 | 2 | 1999 | 0 | 25279 | 52345 |
| G10780 | 3 | 1999 | 0 | 23294 | 47475 |
| G10780 | 4 | 1999 | 0 | 19573 | 29421 |
| G10780 | 5 | 1999 | 0 | 17405 | 22529 |
| G10780 | 6 | 1999 | 0 | 12793 | 44348 |
| G10780 | 7 | 1999 | 3720 | 16238 | 29544 |
| G10780 | 8 | 1999 | 30893 | 25155 | 110640 |
| G10780 | 9 | 1999 | 39868 | 28797 | 107932 |
| G10780 | 10 | 1999 | 35295 | 26350 | 180632 |
| G10780 | 11 | 1999 | 26867 | 21309 | 192018 |
| G10780 | 12 | 1999 | 15678 | 22457 | 194405 |
| G10780 | 1 | 2000 | 13404 | 18555 | 180252 |
| G10780 | 2 | 2000 | 10407 | 16910 | 147102 |
| G10780 | 3 | 2000 | 9073 | 20753 | 185576 |
| G10780 | 4 | 2000 | 7922 | 15638 | 176070 |
| G10780 | 5 | 2000 | 7775 | 543 | 153496 |
| G10780 | 6 | 2000 | 6560 | 7631 | 143172 |
| G10780 | 7 | 2000 | 4319 | 8395 | 156806 |
| G10780 | 8 | 2000 | 2111 | 23327 | 253879 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 23293 | 2 | 48 |
| 0 | 38948 | 2 | 48 |
| 0 | 25025 | 2 | 48 |
| 0 | 29393 | 2 | 48 |
| 0 | 35004 | 2 | 48 |
| 0 | 36218 | 2 | 48 |
| 0 | 26678 | 2 | 48 |
| 0 | 20818 | 2 | 48 |
| 0 | 27593 | 2 | 48 |
| 0 | 34404 | 2 | 48 |
| 0 | 45072 | 2 | 48 |
| 0 | 35281 | 2 | 48 |
| 0 | 55476 | 2 | 48 |
| 0 | 42639 | 2 | 48 |
| 0 | 33641 | 2 | 48 |
| 0 | 26946 | 2 | 48 |
| 0 | 6001 | 2 | 48 |
| 25199 | 6815 | 3 | 48 |
| 103880 | 30798 | 3 | 48 |
| 95862 | 30570 | 3 | 48 |
| 73986 | 52762 | 3 | 48 |
| 55566 | 65559 | 3 | 48 |
| 44086 | 78113 | 3 | 48 |
| 39795 | 76663 | 3 | 48 |
| 37308 | 77002 | 3 | 48 |
| 40869 | 94152 | 3 | 48 |
| 39387 | 92508 | 3 | 48 |
| 36672 | 50753 | 3 | 48 |
| 35224 | 92732 | 3 | 48 |
| 31513 | 67321 | 4 | 48 |
| 12409 | 81535 | 4 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 9 | 2000 | 4807 | 30145 | 360584 |
| G10780 | 10 | 2000 | 2530 | 28472 | 349052 |
| G10780 | 11 | 2000 | 3481 | 23998 | 316678 |
| G10780 | 12 | 2000 | 14982 | 22918 | 358631 |
| G10780 | 1 | 2001 | 16380 | 20042 | 358765 |
| G10780 | 2 | 2001 | 16893 | 20353 | 263278 |
| G10780 | 3 | 2001 | 21068 | 22708 | 225888 |
| G10780 | 4 | 2001 | 25169 | 22318 | 166220 |
| G10780 | 5 | 2001 | 21672 | 18160 | 120178 |
| G10780 | 6 | 2001 | 12207 | 16536 | 44003 |
| G10780 | 7 | 2001 | 13486 | 12770 | 32873 |
| G10780 | 8 | 2001 | 17695 | 16797 | 134828 |
| G10780 | 9 | 2001 | 10451 | 11665 | 162423 |
| G10780 | 10 | 2001 | 15540 | 12987 | 168409 |
| G10780 | 11 | 2001 | 12047 | 15235 | 89846 |
| G10780 | 12 | 2001 | 10039 | 14641 | 56666 |
| G10780 | 1 | 2002 | 7992 | 13573 | 37383 |
| G10780 | 2 | 2002 | 7321 | 18369 | 55996 |
| G10780 | 3 | 2002 | 9397 | 18793 | 57184 |
| G10780 | 4 | 2002 | 9456 | 18754 | 44470 |
| G10780 | 5 | 2002 | 9641 | 21305 | 42038 |
| G10780 | 6 | 2002 | 8572 | 20344 | 45018 |
| G10780 | 7 | 2002 | 7152 | 17436 | 34951 |
| G10780 | 8 | 2002 | 6516 | 16469 | 39411 |
| G10780 | 9 | 2002 | 7233 | 15069 | 35894 |
| G10780 | 10 | 2002 | 1931 | 12780 | 27194 |
| G10780 | 11 | 2002 | 4136 | 17303 | 28506 |
| G10780 | 12 | 2002 | 4620 | 18275 | 31466 |
| G10780 | 1 | 2003 | 4400 | 17554 | 31330 |
| G10780 | 2 | 2003 | 3682 | 16434 | 28140 |
| G10780 | 3 | 2003 | 3434 | 17495 | 29875 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 24730 | 110614 | 4 | 48 |
| 12192 | 101173 | 4 | 48 |
| 45405 | 48648 | 4 | 48 |
| 234273 | 43063 | 4 | 48 |
| 200821 | 53178 | 4 | 48 |
| 98521 | 70449 | 4 | 48 |
| 54063 | 109134 | 4 | 48 |
| 56680 | 122747 | 4 | 48 |
| 48042 | 143779 | 4 | 48 |
| 24258 | 135564 | 3 | 48 |
| 28967 | 141721 | 3 | 48 |
| 29908 | 135564 | 4 | 48 |
| 21347 | 66353 | 4 | 48 |
| 25278 | 94500 | 4 | 48 |
| 22954 | 94656 | 4 | 48 |
| 18016 | 91306 | 4 | 48 |
| 14130 | 60133 | 4 | 48 |
| 18794 | 80210 | 4 | 48 |
| 18060 | 119333 | 4 | 48 |
| 21973 | 113274 | 4 | 48 |
| 21786 | 128946 | 4 | 48 |
| 18894 | 140028 | 4 | 48 |
| 15929 | 140028 | 4 | 48 |
| 15347 | 136247 | 4 | 48 |
| 17374 | 130099 | 4 | 48 |
| 3796 | 99215 | 4 | 48 |
| 7068 | 130998 | 4 | 48 |
| 8394 | 148143 | 4 | 48 |
| 5996 | 204094 | 4 | 48 |
| 8387 | 148478 | 4 | 48 |
| 7594 | 136697 | 4 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 4 | 2003 | 3899 | 17321 | 28636 |
| G10780 | 5 | 2003 | 3950 | 17152 | 29785 |
| G10780 | 6 | 2003 | 4957 | 15472 | 29642 |
| G10780 | 7 | 2003 | 5213 | 15354 | 26468 |
| G10780 | 8 | 2003 | 2848 | 15980 | 27725 |
| G10780 | 9 | 2003 | 2582 | 16441 | 23715 |
| G10780 | 10 | 2003 | 2346 | 16593 | 25679 |
| G10780 | 11 | 2003 | 1580 | 12217 | 17239 |
| G10780 | 12 | 2003 | 2442 | 16999 | 25538 |
| G10780 | 1 | 2004 | 2115 | 16452 | 21185 |
| G10780 | 2 | 2004 | 2612 | 16061 | 20887 |
| G10780 | 3 | 2004 | 3041 | 13772 | 20302 |
| G10780 | 4 | 2004 | 1783 | 18395 | 23702 |
| G10780 | 5 | 2004 | 1257 | 18468 | 22448 |
| G10780 | 6 | 2004 | 274 | 27131 | 186033 |
| G10780 | 7 | 2004 | 0 | 28825 | 221935 |
| G10780 | 8 | 2004 | 0 | 28859 | 228614 |
| G10780 | 9 | 2004 | 0 | 28481 | 188340 |
| G10780 | 10 | 2004 | 0 | 34001 | 230927 |
| G10780 | 11 | 2004 | 0 | 32501 | 238132 |
| G10780 | 12 | 2004 | 0 | 28940 | 228904 |
| G10780 | 1 | 2005 | 0 | 28009 | 241378 |
| G10780 | 2 | 2005 | 0 | 22263 | 191879 |
| G10780 | 3 | 2005 | 40676 | 20639 | 141696 |
| G10780 | 4 | 2005 | 57569 | 19824 | 118572 |
| G10780 | 5 | 2005 | 60359 | 17827 | 119072 |
| G10780 | 6 | 2005 | 47113 | 17896 | 131852 |
| G10780 | 7 | 2005 | 38895 | 12985 | 148768 |
| G10780 | 8 | 2005 | 30110 | 12796 | 143034 |
| G10780 | 9 | 2005 | 16310 | 9241 | 96195 |
| G10780 | 10 | 2005 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 6942 | 137033 | 4 | 48 |
| 7584 | 145691 | 4 | 48 |
| 10318 | 143369 | 4 | 48 |
| 9229 | 148284 | 4 | 48 |
| 5131 | 120031 | 4 | 48 |
| 7263 | 117532 | 4 | 48 |
| 5575 | 126177 | 4 | 48 |
| 6269 | 81030 | 4 | 48 |
| 7753 | 122312 | 4 | 48 |
| 5292 | 119490 | 4 | 48 |
| 6607 | 129843 | 4 | 48 |
| 6731 | 146684 | 4 | 48 |
| 2950 | 155651 | 4 | 48 |
| 4785 | 153378 | 4 | 48 |
| 872 | 58959 | 7 | 48 |
| 0 | 34650 | 4 | 48 |
| 0 | 35408 | 4 | 48 |
| 0 | 42408 | 4 | 48 |
| 0 | 44437 | 4 | 48 |
| 0 | 60975 | 4 | 48 |
| 0 | 58330 | 4 | 48 |
| 0 | 65894 | 4 | 48 |
| 0 | 65894 | 4 | 48 |
| 40038 | 63574 | 5 | 48 |
| 50785 | 62698 | 5 | 48 |
| 53730 | 62963 | 5 | 48 |
| 43358 | 68797 | 5 | 48 |
| 36590 | 76499 | 5 | 48 |
| 30389 | 75217 | 5 | 48 |
| 16397 | 52023 | 5 | 48 |
| 0 | 0 | 0 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 11 | 2005 | 0 | 0 | 0 |
| G10780 | 12 | 2005 | 0 | 0 | 0 |
| G10780 | 1 | 2006 | 0 | 0 | 0 |
| G10780 | 2 | 2006 | 0 | 0 | 0 |
| G10780 | 3 | 2006 | 0 | 0 | 0 |
| G10780 | 4 | 2006 | 0 | 38828 | 169698 |
| G10780 | 5 | 2006 | 0 | 35250 | 158547 |
| G10780 | 6 | 2006 | 0 | 31917 | 121268 |
| G10780 | 7 | 2006 | 0 | 31752 | 129762 |
| G10780 | 8 | 2006 | 0 | 28789 | 168995 |
| G10780 | 9 | 2006 | 0 | 25841 | 147392 |
| G10780 | 10 | 2006 | 0 | 27686 | 157410 |
| G10780 | 11 | 2006 | 0 | 25173 | 181818 |
| G10780 | 12 | 2006 | 0 | 24971 | 167000 |
| G10780 | 1 | 2007 | 0 | 22428 | 177077 |
| G10780 | 2 | 2007 | 0 | 19142 | 142700 |
| G10780 | 3 | 2007 | 0 | 20095 | 136589 |
| G10780 | 4 | 2007 | 0 | 18494 | 124923 |
| G10780 | 5 | 2007 | 0 | 19032 | 118230 |
| G10780 | 6 | 2007 | 0 | 15007 | 90930 |
| G10780 | 7 | 2007 | 0 | 12670 | 88555 |
| G10780 | 8 | 2007 | 0 | 12930 | 97625 |
| G10780 | 9 | 2007 | 0 | 11028 | 98782 |
| G10780 | 10 | 2007 | 0 | 9155 | 88978 |
| G10780 | 11 | 2007 | 0 | 9155 | 70198 |
| G10780 | 12 | 2007 | 0 | 11210 | 83532 |
| G10780 | 1 | 2008 | 0 | 7671 | 58499 |
| G10780 | 2 | 2008 | 0 | 9620 | 52826 |
| G10780 | 3 | 2008 | 0 | 11090 | 57378 |
| G10780 | 4 | 2008 | 0 | 8808 | 49972 |
| G10780 | 5 | 2008 | 0 | 10603 | 44602 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 87006 | 5 | 48 |
| 0 | 86778 | 5 | 48 |
| 0 | 155363 | 5 | 48 |
| 0 | 155363 | 5 | 48 |
| 0 | 99092 | 5 | 48 |
| 0 | 91964 | 5 | 48 |
| 0 | 96853 | 5 | 48 |
| 0 | 99255 | 5 | 48 |
| 0 | 102998 | 5 | 48 |
| 0 | 98333 | 5 | 48 |
| 0 | 90932 | 5 | 48 |
| 0 | 93349 | 5 | 48 |
| 0 | 90109 | 5 | 48 |
| 0 | 104549 | 5 | 48 |
| 0 | 76629 | 5 | 48 |
| 0 | 76629 | 5 | 48 |
| 0 | 60648 | 5 | 48 |
| 0 | 49329 | 5 | 48 |
| 0 | 44339 | 5 | 48 |
| 0 | 44339 | 5 | 48 |
| 0 | 46018 | 5 | 48 |
| 0 | 38642 | 5 | 48 |
| 0 | 48533 | 5 | 48 |
| 0 | 48963 | 4 | 48 |
| 0 | 45032 | 4 | 48 |
| 0 | 49394 | 4 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 6 | 2008 | 0 | 9530 | 35389 |
| G10780 | 7 | 2008 | 0 | 7882 | 26081 |
| G10780 | 8 | 2008 | 0 | 7700 | 9478 |
| G10780 | 9 | 2008 | 0 | 0 | 0 |
| G10780 | 10 | 2008 | 0 | 821 | 761 |
| G10780 | 11 | 2008 | 0 | 3767 | 8838 |
| G10780 | 12 | 2008 | 0 | 0 | 0 |
| G10780 | 1 | 2009 | 0 | 0 | 0 |
| G10780 | 2 | 2009 | 0 | 4688 | 10148 |
| G10780 | 3 | 2009 | 0 | 2900 | 6319 |
| G10780 | 4 | 2009 | 0 | 0 | 0 |
| G10780 | 5 | 2009 | 0 | 505 | 1228 |
| G10780 | 6 | 2009 | 0 | 7245 | 120627 |
| G10780 | 7 | 2009 | 0 | 42943 | 180993 |
| G10780 | 8 | 2009 | 0 | 52003 | 191077 |
| G10780 | 9 | 2009 | 0 | 50271 | 201178 |
| G10780 | 10 | 2009 | 0 | 50754 | 193769 |
| G10780 | 11 | 2009 | 0 | 45903 | 172675 |
| G10780 | 12 | 2009 | 0 | 51930 | 191075 |
| G10780 | 1 | 2010 | 0 | 48459 | 165210 |
| G10780 | 2 | 2010 | 0 | 48862 | 173747 |
| G10780 | 3 | 2010 | 0 | 34837 | 110146 |
| G10780 | 4 | 2010 | 0 | 49930 | 136372 |
| G10780 | 5 | 2010 | 0 | 44549 | 106785 |
| G10780 | 6 | 2010 | 0 | 49362 | 109084 |
| G10780 | 7 | 2010 | 0 | 51699 | 102272 |
| G10780 | 8 | 2010 | 0 | 52658 | 101734 |
| G10780 | 9 | 2010 | 0 | 53621 | 97235 |
| G10780 | 10 | 2010 | 0 | 43644 | 83028 |
| G10780 | 11 | 2010 | 0 | 34791 | 61926 |
| G10780 | 12 | 2010 | 0 | 44777 | 73208 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 42553 | 5 | 48 |
| 0 | 41701 | 4 | 48 |
| 0 | 45205 | 4 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 1573 | 4 | 48 |
| 0 | 1573 | 5 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 26419 | 5 | 48 |
| 0 | 21856 | 5 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 1594 | 3 | 48 |
| 0 | 36089 | 4 | 48 |
| 0 | 1199 | 2 | 48 |
| 0 | 28 | 2 | 48 |
| 0 | 31 | 2 | 48 |
| 0 | 52 | 2 | 48 |
| 0 | 75 | 2 | 48 |
| 0 | 16651 | 3 | 48 |
| 0 | 16782 | 3 | 48 |
| 0 | 10239 | 3 | 48 |
| 0 | 4918 | 3 | 48 |
| 0 | 13180 | 3 | 48 |
| 0 | 13180 | 3 | 48 |
| 0 | 14384 | 3 | 48 |
| 0 | 13014 | 3 | 48 |
| 0 | 18073 | 3 | 48 |
| 0 | 20471 | 3 | 48 |
| 0 | 17646 | 3 | 48 |
| 0 | 12187 | 3 | 48 |
| 0 | 19461 | 3 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 1 | 2011 | 0 | 47683 | 71413 |
| G10780 | 2 | 2011 | 0 | 41763 | 62899 |
| G10780 | 3 | 2011 | 0 | 45614 | 73511 |
| G10780 | 4 | 2011 | 0 | 35606 | 51751 |
| G10780 | 5 | 2011 | 0 | 39015 | 53748 |
| G10780 | 6 | 2011 | 0 | 34606 | 47371 |
| G10780 | 7 | 2011 | 0 | 45449 | 65295 |
| G10780 | 8 | 2011 | 0 | 36949 | 53560 |
| G10780 | 9 | 2011 | 0 | 36943 | 47702 |
| G10780 | 10 | 2011 | 0 | 42063 | 59599 |
| G10780 | 11 | 2011 | 0 | 28091 | 39314 |
| G10780 | 12 | 2011 | 0 | 40029 | 61273 |
| G10780 | 1 | 2012 | 0 | 41596 | 60596 |
| G10780 | 2 | 2012 | 0 | 36699 | 56029 |
| G10780 | 3 | 2012 | 0 | 40693 | 61060 |
| G10780 | 4 | 2012 | 0 | 35840 | 56092 |
| G10780 | 5 | 2012 | 0 | 31153 | 49555 |
| G10780 | 6 | 2012 | 0 | 35498 | 54348 |
| G10780 | 7 | 2012 | 0 | 34186 | 52846 |
| G10780 | 8 | 2012 | 0 | 26151 | 36016 |
| G10780 | 9 | 2012 | 0 | 34193 | 46836 |
| G10780 | 10 | 2012 | 0 | 35711 | 52021 |
| G10780 | 11 | 2012 | 0 | 34143 | 53305 |
| G10780 | 12 | 2012 | 0 | 29757 | 47114 |
| G10780 | 1 | 2013 | 0 | 29239 | 39331 |
| G10780 | 2 | 2013 | 0 | 25694 | 42205 |
| G10780 | 3 | 2013 | 0 | 27950 | 49357 |
| G10780 | 4 | 2013 | 0 | 27008 | 45428 |
| G10780 | 5 | 2013 | 0 | 28317 | 45764 |
| G10780 | 6 | 2013 | 0 | 26796 | 43011 |
| G10780 | 7 | 2013 | 0 | 23858 | 38002 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 21440 | 3 | 48 |
| 0 | 19598 | 3 | 48 |
| 0 | 19463 | 3 | 48 |
| 0 | 3904 | 2 | 48 |
| 0 | 4720 | 1 | 48 |
| 0 | 4893 | 2 | 48 |
| 0 | 32204 | 3 | 48 |
| 0 | 20446 | 3 | 48 |
| 0 | 21481 | 3 | 48 |
| 0 | 29263 | 3 | 48 |
| 0 | 19891 | 3 | 48 |
| 0 | 27195 | 3 | 48 |
| 0 | 27683 | 3 | 48 |
| 0 | 31148 | 3 | 48 |
| 0 | 27159 | 3 | 48 |
| 0 | 25307 | 3 | 48 |
| 0 | 27386 | 3 | 48 |
| 0 | 27353 | 3 | 48 |
| 0 | 30437 | 3 | 48 |
| 0 | 23137 | 3 | 48 |
| 0 | 29753 | 3 | 48 |
| 0 | 34445 | 3 | 48 |
| 0 | 36135 | 3 | 48 |
| 0 | 34093 | 3 | 48 |
| 0 | 34920 | 3 | 48 |
| 0 | 26913 | 3 | 48 |
| 0 | 34335 | 3 | 48 |
| 0 | 36708 | 3 | 48 |
| 0 | 38357 | 3 | 48 |
| 0 | 36195 | 3 | 48 |
| 0 | 29364 | 3 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 8 | 2013 | 0 | 23578 | 35615 |
| G10780 | 9 | 2013 | 0 | 21538 | 34644 |
| G10780 | 10 | 2013 | 4578 | 18581 | 29737 |
| G10780 | 11 | 2013 | 11926 | 22223 | 35224 |
| G10780 | 12 | 2013 | 10721 | 21251 | 31375 |
| G10780 | 1 | 2014 | 11314 | 19802 | 32166 |
| G10780 | 2 | 2014 | 13669 | 17881 | 29802 |
| G10780 | 3 | 2014 | 9219 | 17751 | 26473 |
| G10780 | 4 | 2014 | 11566 | 19626 | 27980 |
| G10780 | 5 | 2014 | 11083 | 19466 | 27220 |
| G10780 | 6 | 2014 | 8444 | 18397 | 28188 |
| G10780 | 7 | 2014 | 7323 | 17361 | 26597 |
| G10780 | 8 | 2014 | 6277 | 18932 | 29029 |
| G10780 | 9 | 2014 | 2036 | 8869 | 12847 |
| G10780 | 10 | 2014 | 3410 | 15057 | 20136 |
| G10780 | 11 | 2014 | 6536 | 18521 | 25973 |
| G10780 | 12 | 2014 | 6087 | 19537 | 24522 |
| G10780 | 1 | 2015 | 5894 | 19841 | 26270 |
| G10780 | 2 | 2015 | 3912 | 12788 | 15078 |
| G10780 | 3 | 2015 | 5948 | 19760 | 28024 |
| G10780 | 4 | 2015 | 4813 | 19249 | 24659 |
| G10780 | 5 | 2015 | 5006 | 19247 | 26428 |
| G10780 | 6 | 2015 | 4412 | 17138 | 20031 |
| G10780 | 7 | 2015 | 3955 | 16771 | 20456 |
| G10780 | 8 | 2015 | 3916 | 19363 | 24513 |
| G10780 | 9 | 2015 | 3607 | 18272 | 23716 |
| G10780 | 10 | 2015 | 346 | 1886 | 2784 |
| G10780 | 11 | 2015 | 0 | 0 | 0 |
| G10780 | 12 | 2015 | 0 | 0 | 0 |
| G10780 | 1 | 2016 | 0 | 0 | 0 |
| G10780 | 2 | 2016 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 30856 | 2 | 48 |
| 0 | 32692 | 2 | 48 |
| 10606 | 25513 | 3 | 48 |
| 35468 | 33849 | 3 | 48 |
| 26023 | 35461 | 3 | 48 |
| 18868 | 33792 | 3 | 48 |
| 28124 | 36448 | 3 | 48 |
| 18090 | 41999 | 3 | 48 |
| 24492 | 52443 | 3 | 48 |
| 22108 | 57873 | 3 | 48 |
| 19309 | 57732 | 3 | 48 |
| 16651 | 56278 | 3 | 48 |
| 15024 | 56278 | 3 | 48 |
| 5467 | 26652 | 3 | 48 |
| 9878 | 38293 | 3 | 48 |
| 14497 | 54858 | 3 | 48 |
| 14082 | 61438 | 3 | 48 |
| 15224 | 61438 | 3 | 48 |
| 9886 | 45153 | 3 | 48 |
| 17503 | 64539 | 3 | 48 |
| 15005 | 60674 | 3 | 48 |
| 15929 | 57984 | 3 | 48 |
| 12490 | 53839 | 3 | 48 |
| 12177 | 54999 | 3 | 48 |
| 15689 | 58935 | 3 | 48 |
| 14196 | 55826 | 3 | 48 |
| 1776 | 5286 | 3 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 3 | 2016 | 2984 | 16349 | 17734 |
| G10780 | 4 | 2016 | 2960 | 17480 | 27385 |
| G10780 | 5 | 2016 | 2519 | 17436 | 24930 |
| G10780 | 6 | 2016 | 2456 | 17358 | 21629 |
| G10780 | 7 | 2016 | 2018 | 17179 | 22270 |
| G10780 | 8 | 2016 | 5737 | 17613 | 23966 |
| G10780 | 9 | 2016 | 9154 | 14422 | 18874 |
| G10780 | 10 | 2016 | 1097 | 8293 | 11214 |
| G10780 | 11 | 2016 | 2729 | 5985 | 5350 |
| G10780 | 12 | 2016 | 7813 | 18239 | 22103 |
| G10780 | 1 | 2017 | 6668 | 17251 | 23666 |
| G10780 | 2 | 2017 | 4115 | 10611 | 10982 |
| G10780 | 3 | 2017 | 5136 | 14681 | 12196 |
| G10780 | 4 | 2017 | 5689 | 15128 | 12912 |
| G10780 | 5 | 2017 | 5198 | 16281 | 13218 |
| G10780 | 6 | 2017 | 1877 | 10617 | 11770 |
| G10780 | 7 | 2017 | 0 | 0 | 0 |
| G10780 | 8 | 2017 | 0 | 0 | 0 |
| G10780 | 9 | 2017 | 1384 | 6679 | 6769 |
| G10780 | 10 | 2017 | 4923 | 15743 | 19724 |
| G10780 | 11 | 2017 | 3015 | 15177 | 22250 |
| G10780 | 12 | 2017 | 2914 | 17279 | 23041 |
| G10780 | 1 | 2018 | 2115 | 15432 | 22540 |
| G10780 | 2 | 2018 | 2422 | 14808 | 19142 |
| G10780 | 3 | 2018 | 3076 | 15090 | 21311 |
| G10780 | 4 | 2018 | 2684 | 14662 | 18101 |
| G10780 | 5 | 2018 | 1403 | 7269 | 8387 |
| G10780 | 6 | 2018 | 736 | 4943 | 4925 |
| G10780 | 7 | 2018 | 1024 | 7354 | 8494 |
| G10780 | 8 | 2018 | 2017 | 13193 | 16644 |
| G10780 | 9 | 2018 | 2299 | 15254 | 22917 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 11321 | 36823 | 3 | 48 |
| 15973 | 33963 | 2 | 48 |
| 12695 | 35962 | 2 | 48 |
| 12416 | 34425 | 2 | 48 |
| 9502 | 31434 | 2 | 48 |
| 13066 | 34661 | 3 | 48 |
| 17580 | 30408 | 3 | 48 |
| 4756 | 15728 | 3 | 48 |
| 4174 | 11267 | 3 | 48 |
| 16891 | 37530 | 3 | 48 |
| 13787 | 38396 | 3 | 48 |
| 10725 | 22042 | 3 | 48 |
| 14761 | 30324 | 3 | 48 |
| 18419 | 32289 | 3 | 48 |
| 16926 | 36494 | 3 | 48 |
| 4306 | 19698 | 3 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 3426 | 10568 | 3 | 48 |
| 10278 | 32489 | 3 | 48 |
| 9707 | 32247 | 3 | 48 |
| 8417 | 33521 | 3 | 48 |
| 7965 | 31111 | 3 | 48 |
| 9837 | 30251 | 3 | 48 |
| 10104 | 35640 | 3 | 48 |
| 9760 | 36013 | 3 | 48 |
| 5571 | 18257 | 3 | 48 |
| 3155 | 5397 | 2 | 48 |
| 4889 | 17226 | 2 | 48 |
| 6986 | 31269 | 2 | 48 |
| 9533 | 36347 | 2 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 10 | 2018 | 1902 | 15785 | 24741 |
| G10780 | 11 | 2018 | 1025 | 6999 | 9650 |
| G10780 | 12 | 2018 | 1775 | 14632 | 17013 |
| G10780 | 1 | 2019 | 2666 | 15295 | 19693 |
| G10780 | 2 | 2019 | 1220 | 9684 | 13019 |
| G10780 | 3 | 2019 | 1659 | 11954 | 16542 |
| G10780 | 4 | 2019 | 2402 | 14352 | 19740 |
| G10780 | 5 | 2019 | 3113 | 12064 | 18975 |
| G10780 | 6 | 2019 | 4268 | 12805 | 18395 |
| G10780 | 7 | 2019 | 266 | 1270 | 2170 |
| G10780 | 8 | 2019 | 290 | 3674 | 6204 |
| G10780 | 9 | 2019 | 2747 | 11436 | 16791 |
| G10780 | 10 | 2019 | 4508 | 14504 | 23935 |
| G10780 | 11 | 2019 | 4453 | 14120 | 22373 |
| G10780 | 12 | 2019 | 4451 | 14775 | 21060 |
| G10780 | 1 | 2020 | 5506 | 13921 | 20442 |
| G10780 | 2 | 2020 | 6 | 17 | 0 |
| G10780 | 3 | 2020 | 0 | 0 | 0 |
| G10780 | 4 | 2020 | 0 | 0 | 0 |
| G10780 | 5 | 2020 | 0 | 0 | 0 |
| G10780 | 6 | 2020 | 0 | 0 | 0 |
| G10780 | 7 | 2020 | 0 | 0 | 0 |
| G10780 | 8 | 2020 | 0 | 0 | 0 |
| G10780 | 9 | 2020 | 0 | 0 | 0 |
| G10780 | 10 | 2020 | 0 | 0 | 0 |
| G10780 | 11 | 2020 | 0 | 0 | 0 |
| G10780 | 12 | 2020 | 0 | 0 | 0 |
| G10780 | 1 | 2021 | 0 | 0 | 0 |
| G10780 | 2 | 2021 | 0 | 0 | 0 |
| G10780 | 3 | 2021 | 0 | 0 | 0 |
| G10780 | 4 | 2021 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 8759 | 34206 | 2 | 48 |
| 3333 | 15481 | 3 | 48 |
| 6422 | 15481 | 3 | 48 |
| 9689 | 15481 | 3 | 48 |
| 5816 | 21332 | 3 | 48 |
| 6536 | 26523 | 3 | 48 |
| 9913 | 33409 | 3 | 48 |
| 5882 | 34747 | 3 | 48 |
| 4695 | 34747 | 3 | 48 |
| 350 | 4130 | 3 | 48 |
| 411 | 6168 | 2 | 48 |
| 3060 | 32118 | 3 | 48 |
| 6566 | 48570 | 3 | 48 |
| 5504 | 52396 | 3 | 48 |
| 5388 | 46641 | 3 | 48 |
| 7180 | 46641 | 3 | 48 |
| 0 | 0 | 3 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G10780 | 5 | 2021 | 0 | 0 | 0 |
| G10780 | 6 | 2021 | 0 | 0 | 0 |
| G10780 | 7 | 2021 | 0 | 0 | 0 |
| G10780 | 8 | 2021 | 0 | 0 | 0 |
| G10780 | 9 | 2021 | 0 | 0 | 0 |
| G10780 | 10 | 2021 | 0 | 0 | 0 |
| G10780 | 11 | 2021 | 0 | 0 | 0 |
| G10780 | 12 | 2021 | 0 | 0 | 0 |
| G10780 | 1 | 2022 | 0 | 0 | 0 |
| G10780 | 2 | 2022 | 0 | 0 | 0 |
| G10780 | 3 | 2022 | 0 | 0 | 0 |
| G10780 | 4 | 2022 | 0 | 4262 | 0 |
| G10780 | 5 | 2022 | 0 | 0 | 0 |
| G10780 | 6 | 2022 | 0 | 0 | 0 |
|  |  |  | Sum=1,166,325 | Sum=5,606,834 | Sum=22,727,715 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 504 | 2 | 48 |
| 0 | 0 | 0 | 48 |
| 0 | 0 | 0 | 48 |
| Sum=2,980,313 | Sum=14,041,988 | | |

**Production Data for OCS-G19760**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 6 | 2001 | 0 | 0 | 0 |
| G19760 | 7 | 2001 | 0 | 36702 | 385530 |
| G19760 | 8 | 2001 | 0 | 44031 | 571308 |
| G19760 | 9 | 2001 | 0 | 42267 | 586385 |
| G19760 | 10 | 2001 | 0 | 34621 | 571596 |
| G19760 | 11 | 2001 | 0 | 35011 | 616974 |
| G19760 | 12 | 2001 | 0 | 22199 | 587443 |
| G19760 | 1 | 2002 | 0 | 17897 | 537644 |
| G19760 | 2 | 2002 | 0 | 14769 | 453938 |
| G19760 | 3 | 2002 | 0 | 10419 | 496171 |
| G19760 | 4 | 2002 | 0 | 10648 | 445336 |
| G19760 | 5 | 2002 | 0 | 9358 | 428351 |
| G19760 | 6 | 2002 | 0 | 8271 | 374520 |
| G19760 | 7 | 2002 | 0 | 4995 | 363230 |
| G19760 | 8 | 2002 | 0 | 4344 | 336189 |
| G19760 | 9 | 2002 | 0 | 3628 | 272508 |
| G19760 | 10 | 2002 | 0 | 3249 | 224797 |
| G19760 | 11 | 2002 | 0 | 4018 | 242726 |
| G19760 | 12 | 2002 | 0 | 3778 | 238681 |
| G19760 | 1 | 2003 | 0 | 3507 | 185664 |
| G19760 | 2 | 2003 | 0 | 3406 | 159850 |
| G19760 | 3 | 2003 | 0 | 3470 | 209923 |
| G19760 | 4 | 2003 | 0 | 2868 | 119126 |
| G19760 | 5 | 2003 | 0 | 3139 | 158940 |
| G19760 | 6 | 2003 | 0 | 45693 | 538622 |
| G19760 | 7 | 2003 | 0 | 73768 | 899879 |
| G19760 | 8 | 2003 | 0 | 111383 | 1052834 |
| G19760 | 9 | 2003 | 0 | 73675 | 1004107 |
| G19760 | 10 | 2003 | 0 | 123026 | 955177 |
| G19760 | 11 | 2003 | 0 | 100209 | 934892 |
| G19760 | 12 | 2003 | 0 | 135697 | 827163 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 35 |
| 0 | 478 | 1 | 35 |
| 0 | 670 | 1 | 35 |
| 0 | 562 | 1 | 35 |
| 0 | 441 | 1 | 35 |
| 0 | 881 | 1 | 35 |
| 0 | 860 | 1 | 35 |
| 0 | 825 | 1 | 35 |
| 0 | 744 | 1 | 35 |
| 0 | 817 | 1 | 35 |
| 0 | 802 | 1 | 35 |
| 0 | 801 | 1 | 35 |
| 0 | 719 | 1 | 35 |
| 0 | 720 | 1 | 35 |
| 0 | 679 | 1 | 35 |
| 0 | 484 | 1 | 35 |
| 0 | 315 | 1 | 35 |
| 0 | 545 | 1 | 35 |
| 0 | 575 | 1 | 35 |
| 0 | 451 | 1 | 35 |
| 0 | 202 | 1 | 35 |
| 0 | 604 | 1 | 35 |
| 0 | 287 | 1 | 35 |
| 0 | 423 | 1 | 35 |
| 0 | 1085 | 2 | 35 |
| 0 | 1100 | 2 | 35 |
| 0 | 1073 | 2 | 35 |
| 0 | 927 | 2 | 35 |
| 0 | 782 | 2 | 35 |
| 0 | 808 | 2 | 35 |
| 0 | 850 | 2 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 1 | 2004 | 0 | 114802 | 790250 |
| G19760 | 2 | 2004 | 0 | 94822 | 628820 |
| G19760 | 3 | 2004 | 0 | 81933 | 606530 |
| G19760 | 4 | 2004 | 0 | 73484 | 401980 |
| G19760 | 5 | 2004 | 0 | 59849 | 383704 |
| G19760 | 6 | 2004 | 0 | 78658 | 346542 |
| G19760 | 7 | 2004 | 0 | 58899 | 336723 |
| G19760 | 8 | 2004 | 0 | 94804 | 452273 |
| G19760 | 9 | 2004 | 0 | 59895 | 249068 |
| G19760 | 10 | 2004 | 0 | 11816 | 91283 |
| G19760 | 11 | 2004 | 0 | 39345 | 167586 |
| G19760 | 12 | 2004 | 0 | 78988 | 287706 |
| G19760 | 1 | 2005 | 0 | 35525 | 321514 |
| G19760 | 2 | 2005 | 0 | 42509 | 298752 |
| G19760 | 3 | 2005 | 0 | 37927 | 296348 |
| G19760 | 4 | 2005 | 0 | 30764 | 295646 |
| G19760 | 5 | 2005 | 0 | 28764 | 235419 |
| G19760 | 6 | 2005 | 0 | 40752 | 223426 |
| G19760 | 7 | 2005 | 0 | 9678 | 149549 |
| G19760 | 8 | 2005 | 0 | 36222 | 148621 |
| G19760 | 9 | 2005 | 0 | 12966 | 93786 |
| G19760 | 10 | 2005 | 0 | 0 | 0 |
| G19760 | 11 | 2005 | 0 | 14013 | 142225 |
| G19760 | 12 | 2005 | 0 | 11734 | 160851 |
| G19760 | 1 | 2006 | 0 | 25295 | 161806 |
| G19760 | 2 | 2006 | 0 | 14916 | 147795 |
| G19760 | 3 | 2006 | 0 | 23835 | 110518 |
| G19760 | 4 | 2006 | 0 | 18705 | 104065 |
| G19760 | 5 | 2006 | 0 | 18254 | 93725 |
| G19760 | 6 | 2006 | 0 | 9460 | 56421 |
| G19760 | 7 | 2006 | 0 | 5420 | 31906 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1393 | 2 | 35 |
| 0 | 3311 | 2 | 35 |
| 0 | 4022 | 2 | 35 |
| 0 | 3581 | 2 | 35 |
| 0 | 3213 | 1 | 35 |
| 0 | 3746 | 1 | 35 |
| 0 | 3542 | 2 | 35 |
| 0 | 5762 | 2 | 35 |
| 0 | 3140 | 2 | 35 |
| 0 | 0 | 1 | 35 |
| 0 | 3474 | 2 | 35 |
| 0 | 5655 | 2 | 35 |
| 0 | 8189 | 2 | 35 |
| 0 | 7469 | 2 | 35 |
| 0 | 7146 | 2 | 35 |
| 0 | 6394 | 2 | 35 |
| 0 | 6812 | 2 | 35 |
| 0 | 6978 | 2 | 35 |
| 0 | 1729 | 2 | 35 |
| 0 | 4733 | 2 | 35 |
| 0 | 3740 | 2 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 3494 | 2 | 35 |
| 0 | 5607 | 2 | 35 |
| 0 | 6904 | 2 | 35 |
| 0 | 5297 | 2 | 35 |
| 0 | 7487 | 2 | 35 |
| 0 | 9863 | 2 | 35 |
| 0 | 8745 | 2 | 35 |
| 0 | 2830 | 2 | 35 |
| 0 | 2645 | 2 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 8 | 2006 | 0 | 7157 | 37874 |
| G19760 | 9 | 2006 | 0 | 5546 | 36787 |
| G19760 | 10 | 2006 | 0 | 12265 | 34202 |
| G19760 | 11 | 2006 | 0 | 1809 | 8225 |
| G19760 | 12 | 2006 | 0 | 4048 | 15215 |
| G19760 | 1 | 2007 | 0 | 6943 | 9382 |
| G19760 | 2 | 2007 | 0 | 8110 | 8836 |
| G19760 | 3 | 2007 | 0 | 8923 | 11854 |
| G19760 | 4 | 2007 | 0 | 10200 | 13096 |
| G19760 | 5 | 2007 | 0 | 7972 | 10514 |
| G19760 | 6 | 2007 | 0 | 5741 | 14490 |
| G19760 | 7 | 2007 | 0 | 5131 | 6215 |
| G19760 | 8 | 2007 | 0 | 9533 | 4759 |
| G19760 | 9 | 2007 | 0 | 5917 | 4211 |
| G19760 | 10 | 2007 | 0 | 1042 | 76 |
| G19760 | 11 | 2007 | 0 | 0 | 0 |
| G19760 | 12 | 2007 | 0 | 5754 | 1859 |
| G19760 | 1 | 2008 | 44510 | 2380 | 188 |
| G19760 | 2 | 2008 | 19793 | 594 | 84 |
| G19760 | 3 | 2008 | 68888 | 1407 | 200 |
| G19760 | 4 | 2008 | 31018 | 2191 | 1089 |
| G19760 | 5 | 2008 | 32814 | 8659 | 5052 |
| G19760 | 6 | 2008 | 31403 | 11362 | 9826 |
| G19760 | 7 | 2008 | 40534 | 20717 | 9350 |
| G19760 | 8 | 2008 | 14043 | 8185 | 11420 |
| G19760 | 9 | 2008 | 0 | 0 | 1630 |
| G19760 | 10 | 2008 | 795 | 379 | 1107 |
| G19760 | 11 | 2008 | 0 | 0 | 10089 |
| G19760 | 12 | 2008 | 11231 | 6715 | 7424 |
| G19760 | 1 | 2009 | 9143 | 6666 | 8168 |
| G19760 | 2 | 2009 | 39594 | 26296 | 4785 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 2110 | 2 | 35 |
| 0 | 2513 | 2 | 35 |
| 0 | 3943 | 2 | 35 |
| 0 | 849 | 2 | 35 |
| 0 | 3943 | 2 | 35 |
| 0 | 6584 | 2 | 35 |
| 0 | 7274 | 2 | 35 |
| 0 | 8274 | 2 | 35 |
| 0 | 10037 | 2 | 35 |
| 0 | 7386 | 2 | 35 |
| 0 | 8268 | 2 | 35 |
| 0 | 8058 | 2 | 35 |
| 0 | 6271 | 2 | 35 |
| 0 | 5686 | 2 | 35 |
| 0 | 1709 | 2 | 35 |
| 0 | 1709 | 1 | 35 |
| 0 | 3402 | 2 | 35 |
| 10478 | 1270 | 2 | 35 |
| 15754 | 1004 | 2 | 35 |
| 18283 | 3792 | 2 | 35 |
| 13465 | 4752 | 2 | 35 |
| 13615 | 14281 | 2 | 35 |
| 20873 | 22350 | 2 | 35 |
| 20444 | 21473 | 2 | 35 |
| 13333 | 19061 | 2 | 35 |
| 2153 | 3741 | 2 | 35 |
| 2513 | 6096 | 2 | 35 |
| 18541 | 24270 | 2 | 35 |
| 16239 | 24270 | 2 | 35 |
| 17681 | 24132 | 2 | 35 |
| 8046 | 9330 | 2 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 3 | 2009 | 0 | 0 | 0 |
| G19760 | 4 | 2009 | 0 | 0 | 0 |
| G19760 | 5 | 2009 | 0 | 0 | 0 |
| G19760 | 6 | 2009 | 0 | 0 | 0 |
| G19760 | 7 | 2009 | 0 | 0 | 0 |
| G19760 | 8 | 2009 | 0 | 0 | 0 |
| G19760 | 9 | 2009 | 0 | 0 | 0 |
| G19760 | 10 | 2009 | 0 | 0 | 0 |
| G19760 | 11 | 2009 | 15210 | 1046 | 1000 |
| G19760 | 12 | 2009 | 29159 | 59 | 45 |
| G19760 | 1 | 2010 | 24235 | 1 | 136 |
| G19760 | 2 | 2010 | 39002 | 0 | 0 |
| G19760 | 3 | 2010 | 25045 | 0 | 0 |
| G19760 | 4 | 2010 | 2216 | 0 | 0 |
| G19760 | 5 | 2010 | 34313 | 0 | 0 |
| G19760 | 6 | 2010 | 10311 | 0 | 0 |
| G19760 | 7 | 2010 | 12097 | 0 | 0 |
| G19760 | 8 | 2010 | 14172 | 0 | 0 |
| G19760 | 9 | 2010 | 21567 | 0 | 0 |
| G19760 | 10 | 2010 | 16878 | 0 | 0 |
| G19760 | 11 | 2010 | 579 | 814 | 13324 |
| G19760 | 12 | 2010 | 5957 | 12063 | 59677 |
| G19760 | 1 | 2011 | 7192 | 16747 | 57632 |
| G19760 | 2 | 2011 | 11909 | 24071 | 95938 |
| G19760 | 3 | 2011 | 8209 | 4543 | 50813 |
| G19760 | 4 | 2011 | 12293 | 568 | 7403 |
| G19760 | 5 | 2011 | 11298 | 0 | 0 |
| G19760 | 6 | 2011 | 3274 | 210 | 7152 |
| G19760 | 7 | 2011 | 12225 | 31 | 1205 |
| G19760 | 8 | 2011 | 8786 | 4940 | 53069 |
| G19760 | 9 | 2011 | 5994 | 24034 | 262170 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 15038 | 16564 | 2 | 35 |
| 33997 | 22615 | 2 | 35 |
| 35597 | 26757 | 2 | 35 |
| 29495 | 25213 | 1 | 35 |
| 31496 | 29026 | 1 | 35 |
| 26315 | 28165 | 1 | 35 |
| 26147 | 32884 | 1 | 35 |
| 25568 | 32123 | 1 | 35 |
| 12159 | 21740 | 1 | 35 |
| 21977 | 40182 | 1 | 35 |
| 29499 | 39305 | 1 | 35 |
| 25632 | 32523 | 1 | 35 |
| 1438 | 541 | 3 | 35 |
| 12620 | 7325 | 3 | 35 |
| 15448 | 48098 | 3 | 35 |
| 12740 | 45182 | 2 | 35 |
| 11874 | 43715 | 3 | 35 |
| 12036 | 42927 | 2 | 35 |
| 11751 | 38626 | 2 | 35 |
| 4114 | 28378 | 2 | 35 |
| 13968 | 52760 | 2 | 35 |
| 11681 | 39683 | 3 | 35 |
| 6699 | 35001 | 3 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 10 | 2011 | 22155 | 16688 | 313066 |
| G19760 | 11 | 2011 | 25500 | 14055 | 303987 |
| G19760 | 12 | 2011 | 26123 | 12438 | 311922 |
| G19760 | 1 | 2012 | 22208 | 9537 | 299385 |
| G19760 | 2 | 2012 | 9740 | 5413 | 257969 |
| G19760 | 3 | 2012 | 14802 | 5596 | 291366 |
| G19760 | 4 | 2012 | 17860 | 0 | 0 |
| G19760 | 5 | 2012 | 15642 | 0 | 0 |
| G19760 | 6 | 2012 | 11271 | 0 | 0 |
| G19760 | 7 | 2012 | 12144 | 0 | 0 |
| G19760 | 8 | 2012 | 9844 | 606 | 102790 |
| G19760 | 9 | 2012 | 216 | 0 | 0 |
| G19760 | 10 | 2012 | 0 | 0 | 0 |
| G19760 | 11 | 2012 | 0 | 0 | 0 |
| G19760 | 12 | 2012 | 0 | 7823 | 14164 |
| G19760 | 1 | 2013 | 0 | 19263 | 33372 |
| G19760 | 2 | 2013 | 0 | 12970 | 16368 |
| G19760 | 3 | 2013 | 0 | 20516 | 24903 |
| G19760 | 4 | 2013 | 0 | 20522 | 24179 |
| G19760 | 5 | 2013 | 0 | 20876 | 25110 |
| G19760 | 6 | 2013 | 0 | 19949 | 24530 |
| G19760 | 7 | 2013 | 0 | 20705 | 25281 |
| G19760 | 8 | 2013 | 0 | 22922 | 25835 |
| G19760 | 9 | 2013 | 0 | 20941 | 27917 |
| G19760 | 10 | 2013 | 0 | 21823 | 30727 |
| G19760 | 11 | 2013 | 0 | 17874 | 26304 |
| G19760 | 12 | 2013 | 0 | 17178 | 24150 |
| G19760 | 1 | 2014 | 0 | 16747 | 23498 |
| G19760 | 2 | 2014 | 0 | 13913 | 15857 |
| G19760 | 3 | 2014 | 0 | 15053 | 15067 |
| G19760 | 4 | 2014 | 0 | 8833 | 8957 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 33880 | 58414 | 3 | 35 |
| 55856 | 63909 | 3 | 35 |
| 59417 | 65104 | 3 | 35 |
| 49379 | 61683 | 3 | 35 |
| 21429 | 45915 | 3 | 35 |
| 24372 | 46799 | 3 | 35 |
| 260727 | 49568 | 3 | 35 |
| 267321 | 55538 | 3 | 35 |
| 238083 | 53065 | 3 | 35 |
| 205029 | 51173 | 3 | 35 |
| 42030 | 46930 | 3 | 35 |
| 201 | 2053 | 2 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 12468 | 2 | 35 |
| 0 | 9680 | 2 | 35 |
| 0 | 5392 | 1 | 35 |
| 0 | 5866 | 1 | 35 |
| 0 | 4472 | 1 | 35 |
| 0 | 4197 | 1 | 35 |
| 0 | 3529 | 1 | 35 |
| 0 | 2414 | 1 | 35 |
| 0 | 1816 | 1 | 35 |
| 0 | 2701 | 1 | 35 |
| 0 | 2890 | 1 | 35 |
| 0 | 3920 | 1 | 35 |
| 0 | 4235 | 1 | 35 |
| 0 | 5398 | 1 | 35 |
| 0 | 5362 | 1 | 35 |
| 0 | 6110 | 1 | 35 |
| 0 | 4193 | 1 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 5 | 2014 | 0 | 15 | 1002 |
| G19760 | 6 | 2014 | 0 | 6719 | 6449 |
| G19760 | 7 | 2014 | 0 | 9339 | 9697 |
| G19760 | 8 | 2014 | 0 | 14114 | 17024 |
| G19760 | 9 | 2014 | 0 | 2771 | 3381 |
| G19760 | 10 | 2014 | 0 | 12902 | 14529 |
| G19760 | 11 | 2014 | 0 | 10229 | 12518 |
| G19760 | 12 | 2014 | 0 | 0 | 0 |
| G19760 | 1 | 2015 | 0 | 0 | 0 |
| G19760 | 2 | 2015 | 0 | 0 | 0 |
| G19760 | 3 | 2015 | 0 | 0 | 0 |
| G19760 | 4 | 2015 | 0 | 6553 | 7368 |
| G19760 | 5 | 2015 | 0 | 10666 | 14204 |
| G19760 | 6 | 2015 | 0 | 6900 | 8467 |
| G19760 | 7 | 2015 | 0 | 5242 | 5770 |
| G19760 | 8 | 2015 | 0 | 7343 | 9076 |
| G19760 | 9 | 2015 | 0 | 1860 | 2013 |
| G19760 | 10 | 2015 | 0 | 385 | 486 |
| G19760 | 11 | 2015 | 0 | 7472 | 8270 |
| G19760 | 12 | 2015 | 0 | 5511 | 5977 |
| G19760 | 1 | 2016 | 0 | 5439 | 7743 |
| G19760 | 2 | 2016 | 0 | 5158 | 8557 |
| G19760 | 3 | 2016 | 0 | 5096 | 7838 |
| G19760 | 4 | 2016 | 0 | 0 | 119 |
| G19760 | 5 | 2016 | 0 | 4967 | 6271 |
| G19760 | 6 | 2016 | 0 | 5040 | 7547 |
| G19760 | 7 | 2016 | 0 | 4235 | 5811 |
| G19760 | 8 | 2016 | 0 | 1876 | 2184 |
| G19760 | 9 | 2016 | 0 | 2987 | 4257 |
| G19760 | 10 | 2016 | 0 | 3596 | 6262 |
| G19760 | 11 | 2016 | 0 | 3084 | 3088 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 35 |
| 0 | 3739 | 1 | 35 |
| 0 | 5548 | 1 | 35 |
| 0 | 10048 | 1 | 35 |
| 0 | 2283 | 1 | 35 |
| 0 | 10154 | 1 | 35 |
| 0 | 8072 | 1 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 7537 | 1 | 35 |
| 0 | 14987 | 1 | 35 |
| 0 | 10601 | 1 | 35 |
| 0 | 9575 | 1 | 35 |
| 0 | 14576 | 1 | 35 |
| 0 | 4103 | 1 | 35 |
| 0 | 1101 | 1 | 35 |
| 0 | 17555 | 1 | 35 |
| 0 | 14993 | 1 | 35 |
| 0 | 16696 | 1 | 35 |
| 0 | 19434 | 1 | 35 |
| 0 | 18625 | 1 | 35 |
| 0 | 0 | 1 | 35 |
| 0 | 19657 | 1 | 35 |
| 0 | 21488 | 1 | 35 |
| 0 | 19378 | 1 | 35 |
| 0 | 9020 | 1 | 35 |
| 0 | 16617 | 1 | 35 |
| 0 | 19850 | 1 | 35 |
| 0 | 12714 | 1 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 12 | 2016 | 0 | 4473 | 5336 |
| G19760 | 1 | 2017 | 3187 | 0 | 0 |
| G19760 | 2 | 2017 | 3218 | 0 | 0 |
| G19760 | 3 | 2017 | 3773 | 0 | 0 |
| G19760 | 4 | 2017 | 3317 | 0 | 0 |
| G19760 | 5 | 2017 | 1665 | 0 | 0 |
| G19760 | 6 | 2017 | 1840 | 0 | 0 |
| G19760 | 7 | 2017 | 3379 | 0 | 0 |
| G19760 | 8 | 2017 | 2546 | 0 | 0 |
| G19760 | 9 | 2017 | 3080 | 0 | 0 |
| G19760 | 10 | 2017 | 3181 | 0 | 0 |
| G19760 | 11 | 2017 | 3248 | 69 | 0 |
| G19760 | 12 | 2017 | 2894 | 0 | 0 |
| G19760 | 1 | 2018 | 2700 | 0 | 0 |
| G19760 | 2 | 2018 | 2718 | 0 | 0 |
| G19760 | 3 | 2018 | 3150 | 0 | 0 |
| G19760 | 4 | 2018 | 2716 | 0 | 0 |
| G19760 | 5 | 2018 | 1892 | 0 | 0 |
| G19760 | 6 | 2018 | 2427 | 0 | 0 |
| G19760 | 7 | 2018 | 2915 | 0 | 0 |
| G19760 | 8 | 2018 | 2447 | 0 | 0 |
| G19760 | 9 | 2018 | 2665 | 0 | 0 |
| G19760 | 10 | 2018 | 1932 | 0 | 0 |
| G19760 | 11 | 2018 | 2770 | 0 | 0 |
| G19760 | 12 | 2018 | 2773 | 0 | 0 |
| G19760 | 1 | 2019 | 2694 | 0 | 0 |
| G19760 | 2 | 2019 | 2438 | 0 | 0 |
| G19760 | 3 | 2019 | 2267 | 0 | 0 |
| G19760 | 4 | 2019 | 2537 | 0 | 0 |
| G19760 | 5 | 2019 | 2274 | 0 | 0 |
| G19760 | 6 | 2019 | 469 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 20539 | 1 | 35 |
| 2626 | 20405 | 1 | 35 |
| 2300 | 18982 | 1 | 35 |
| 3069 | 21571 | 1 | 35 |
| 4228 | 19999 | 1 | 35 |
| 2034 | 10154 | 1 | 35 |
| 2076 | 12978 | 1 | 35 |
| 3274 | 19649 | 1 | 35 |
| 2459 | 14787 | 1 | 35 |
| 3414 | 20756 | 1 | 35 |
| 4170 | 21626 | 1 | 35 |
| 4108 | 22673 | 2 | 35 |
| 3654 | 21368 | 1 | 35 |
| 4361 | 19424 | 1 | 35 |
| 4870 | 17998 | 1 | 35 |
| 5768 | 19203 | 1 | 35 |
| 4120 | 18634 | 1 | 35 |
| 3445 | 17629 | 1 | 35 |
| 5027 | 24950 | 1 | 35 |
| 3838 | 25339 | 1 | 35 |
| 3384 | 24262 | 1 | 35 |
| 3397 | 24962 | 1 | 35 |
| 2776 | 20225 | 1 | 35 |
| 4320 | 28632 | 1 | 35 |
| 4508 | 29002 | 1 | 35 |
| 4362 | 28806 | 1 | 35 |
| 3695 | 25799 | 1 | 35 |
| 2693 | 23818 | 1 | 35 |
| 2799 | 26493 | 1 | 35 |
| 3697 | 30571 | 1 | 35 |
| 617 | 4715 | 1 | 35 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G19760 | 7 | 2019 | 0 | 0 | 0 |
| G19760 | 8 | 2019 | 0 | 0 | 0 |
| G19760 | 9 | 2019 | 0 | 0 | 0 |
| G19760 | 10 | 2019 | 0 | 0 | 0 |
| G19760 | 11 | 2019 | 0 | 0 | 0 |
| G19760 | 12 | 2019 | 0 | 0 | 0 |
| G19760 | 1 | 2020 | 0 | 0 | 0 |
| G19760 | 2 | 2020 | 0 | 0 | 0 |
| G19760 | 3 | 2020 | 0 | 0 | 0 |
| G19760 | 4 | 2020 | 0 | 0 | 0 |
| G19760 | 5 | 2020 | 0 | 0 | 0 |
| G19760 | 6 | 2020 | 0 | 0 | 0 |
| G19760 | 7 | 2020 | 0 | 0 | 0 |
| G19760 | 8 | 2020 | 0 | 0 | 0 |
| G19760 | 9 | 2020 | 0 | 0 | 0 |
| G19760 | 10 | 2020 | 0 | 0 | 0 |
| G19760 | 11 | 2020 | 0 | 0 | 0 |
|  |  |  | Sum=942,304 | Sum=3,061,131 | Sum=25,949,861 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| 0 | 0 | 0 | 35 |
| Sum=1,981,520 | Sum=2,813,676 | | |

**Production Data for OCS-G 21106**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G21106 | 3 | 2006 | 0 | 0 | 0 |
| G21106 | 4 | 2006 | 14589 | 0 | 0 |
| G21106 | 5 | 2006 | 41138 | 0 | 0 |
| G21106 | 6 | 2006 | 38822 | 0 | 0 |
| G21106 | 7 | 2006 | 43593 | 0 | 0 |
| G21106 | 8 | 2006 | 38875 | 0 | 0 |
| G21106 | 9 | 2006 | 34618 | 0 | 0 |
| G21106 | 10 | 2006 | 19841 | 0 | 0 |
| G21106 | 11 | 2006 | 7075 | 0 | 0 |
| G21106 | 12 | 2006 | 6434 | 0 | 0 |
| G21106 | 1 | 2007 | 5255 | 0 | 0 |
| G21106 | 2 | 2007 | 6402 | 0 | 0 |
| G21106 | 3 | 2007 | 12362 | 0 | 0 |
| G21106 | 4 | 2007 | 10822 | 0 | 0 |
| G21106 | 5 | 2007 | 19217 | 0 | 0 |
| G21106 | 6 | 2007 | 24422 | 0 | 0 |
| G21106 | 7 | 2007 | 47996 | 0 | 0 |
| G21106 | 8 | 2007 | 38100 | 0 | 0 |
| G21106 | 9 | 2007 | 33217 | 0 | 0 |
| G21106 | 10 | 2007 | 32983 | 0 | 0 |
| G21106 | 11 | 2007 | 23733 | 0 | 0 |
| G21106 | 12 | 2007 | 29680 | 0 | 0 |
| G21106 | 1 | 2008 | 21270 | 0 | 0 |
| G21106 | 2 | 2008 | 16344 | 0 | 0 |
| G21106 | 3 | 2008 | 14987 | 0 | 0 |
| G21106 | 4 | 2008 | 10233 | 0 | 0 |
| G21106 | 5 | 2008 | 17738 | 0 | 0 |
| G21106 | 6 | 2008 | 25530 | 0 | 0 |
| G21106 | 7 | 2008 | 29546 | 0 | 0 |
| G21106 | 8 | 2008 | 18442 | 0 | 0 |
| G21106 | 9 | 2008 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 68 |
| 12815 | 52 | 3 | 68 |
| 42026 | 30 | 3 | 68 |
| 40201 | 2861 | 3 | 68 |
| 49017 | 8630 | 3 | 68 |
| 44920 | 9203 | 3 | 68 |
| 34265 | 11437 | 3 | 68 |
| 26247 | 15082 | 3 | 68 |
| 8860 | 1354 | 3 | 68 |
| 6824 | 41 | 2 | 68 |
| 5624 | 0 | 1 | 68 |
| 5353 | 0 | 1 | 68 |
| 8648 | 0 | 1 | 68 |
| 7401 | 0 | 1 | 68 |
| 13717 | 34 | 1 | 68 |
| 20889 | 3107 | 3 | 68 |
| 60315 | 17375 | 3 | 68 |
| 43660 | 13014 | 3 | 68 |
| 41210 | 12482 | 3 | 68 |
| 37268 | 13692 | 3 | 68 |
| 29737 | 12008 | 3 | 68 |
| 28474 | 10375 | 3 | 68 |
| 25933 | 8272 | 3 | 68 |
| 16615 | 9364 | 3 | 68 |
| 13173 | 6953 | 3 | 68 |
| 9125 | 5454 | 3 | 68 |
| 17302 | 5876 | 3 | 68 |
| 26894 | 7296 | 3 | 68 |
| 53947 | 9090 | 3 | 68 |
| 28135 | 8531 | 3 | 68 |
| 0 | 0 | 0 | 68 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G21106 | 10 | 2008 | 0 | 0 | 0 |
| G21106 | 11 | 2008 | 5415 | 0 | 0 |
| G21106 | 12 | 2008 | 32201 | 0 | 0 |
| G21106 | 1 | 2009 | 18738 | 0 | 0 |
| G21106 | 2 | 2009 | 18800 | 0 | 0 |
| G21106 | 3 | 2009 | 20968 | 0 | 0 |
| G21106 | 4 | 2009 | 15270 | 0 | 0 |
| G21106 | 5 | 2009 | 15600 | 0 | 0 |
| G21106 | 6 | 2009 | 14401 | 0 | 0 |
| G21106 | 7 | 2009 | 13242 | 0 | 0 |
| G21106 | 8 | 2009 | 16357 | 0 | 0 |
| G21106 | 9 | 2009 | 3105 | 0 | 0 |
| G21106 | 10 | 2009 | 14090 | 0 | 0 |
| G21106 | 11 | 2009 | 12336 | 0 | 0 |
| G21106 | 12 | 2009 | 16507 | 0 | 0 |
| G21106 | 1 | 2010 | 12600 | 0 | 0 |
| G21106 | 2 | 2010 | 9759 | 0 | 0 |
| G21106 | 3 | 2010 | 16337 | 0 | 0 |
| G21106 | 4 | 2010 | 14227 | 0 | 0 |
| G21106 | 5 | 2010 | 0 | 0 | 0 |
| G21106 | 6 | 2010 | 24880 | 0 | 0 |
| G21106 | 7 | 2010 | 24284 | 0 | 0 |
| G21106 | 8 | 2010 | 19418 | 0 | 0 |
| G21106 | 9 | 2010 | 14538 | 0 | 0 |
| G21106 | 10 | 2010 | 11178 | 0 | 0 |
| G21106 | 11 | 2010 | 12928 | 0 | 0 |
| G21106 | 12 | 2010 | 15056 | 0 | 0 |
| G21106 | 1 | 2011 | 4505 | 0 | 0 |
| G21106 | 2 | 2011 | 0 | 0 | 0 |
| G21106 | 3 | 2011 | 0 | 0 | 0 |
| G21106 | 4 | 2011 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 68 |
| 8995 | 2952 | 3 | 68 |
| 27981 | 2484 | 3 | 68 |
| 21507 | 753 | 3 | 68 |
| 32058 | 396 | 3 | 68 |
| 44670 | 513 | 3 | 68 |
| 20200 | 705 | 3 | 68 |
| 17708 | 1661 | 3 | 68 |
| 16154 | 5075 | 3 | 68 |
| 7460 | 3853 | 3 | 68 |
| 12063 | 4445 | 3 | 68 |
| 1899 | 1243 | 3 | 68 |
| 7522 | 4276 | 3 | 68 |
| 8299 | 6319 | 2 | 68 |
| 8806 | 7094 | 3 | 68 |
| 9015 | 5492 | 3 | 68 |
| 5844 | 5507 | 3 | 68 |
| 13656 | 7989 | 3 | 68 |
| 10382 | 3674 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 14429 | 8062 | 3 | 68 |
| 16087 | 12602 | 3 | 68 |
| 14096 | 14242 | 3 | 68 |
| 11495 | 14745 | 3 | 68 |
| 8329 | 13079 | 3 | 68 |
| 8572 | 12347 | 3 | 68 |
| 9665 | 20405 | 3 | 68 |
| 3401 | 6025 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G21106 | 5 | 2011 | 0 | 0 | 0 |
| G21106 | 6 | 2011 | 9550 | 0 | 0 |
| G21106 | 7 | 2011 | 22408 | 0 | 0 |
| G21106 | 8 | 2011 | 6998 | 0 | 0 |
| G21106 | 9 | 2011 | 0 | 0 | 0 |
| G21106 | 10 | 2011 | 1684 | 0 | 0 |
| G21106 | 11 | 2011 | 21537 | 0 | 0 |
| G21106 | 12 | 2011 | 16082 | 0 | 0 |
| G21106 | 1 | 2012 | 16507 | 0 | 0 |
| G21106 | 2 | 2012 | 7661 | 0 | 0 |
| G21106 | 3 | 2012 | 14666 | 0 | 0 |
| G21106 | 4 | 2012 | 11820 | 0 | 0 |
| G21106 | 5 | 2012 | 11033 | 0 | 0 |
| G21106 | 6 | 2012 | 13543 | 0 | 0 |
| G21106 | 7 | 2012 | 12751 | 0 | 0 |
| G21106 | 8 | 2012 | 10424 | 0 | 0 |
| G21106 | 9 | 2012 | 12336 | 0 | 0 |
| G21106 | 10 | 2012 | 11618 | 0 | 0 |
| G21106 | 11 | 2012 | 10430 | 0 | 0 |
| G21106 | 12 | 2012 | 11717 | 0 | 0 |
| G21106 | 1 | 2013 | 10999 | 0 | 0 |
| G21106 | 2 | 2013 | 10604 | 0 | 0 |
| G21106 | 3 | 2013 | 10365 | 0 | 0 |
| G21106 | 4 | 2013 | 9400 | 0 | 0 |
| G21106 | 5 | 2013 | 8970 | 0 | 0 |
| G21106 | 6 | 2013 | 8685 | 0 | 0 |
| G21106 | 7 | 2013 | 7338 | 0 | 0 |
| G21106 | 8 | 2013 | 8559 | 0 | 0 |
| G21106 | 9 | 2013 | 6437 | 0 | 0 |
| G21106 | 10 | 2013 | 8005 | 0 | 0 |
| G21106 | 11 | 2013 | 8283 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 0 | 0 | 0 | 68 |
| 11146 | 1664 | 3 | 68 |
| 20353 | 9340 | 3 | 68 |
| 2211 | 3245 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 1668 | 8563 | 3 | 68 |
| 17439 | 1856 | 3 | 68 |
| 14346 | 2020 | 3 | 68 |
| 13889 | 1531 | 3 | 68 |
| 5649 | 699 | 3 | 68 |
| 15499 | 2442 | 3 | 68 |
| 10495 | 2873 | 3 | 68 |
| 11786 | 1844 | 3 | 68 |
| 12757 | 1919 | 3 | 68 |
| 13208 | 1066 | 3 | 68 |
| 10795 | 893 | 3 | 68 |
| 12351 | 1004 | 3 | 68 |
| 11654 | 982 | 3 | 68 |
| 10314 | 705 | 3 | 68 |
| 11881 | 1286 | 3 | 68 |
| 12262 | 1354 | 3 | 68 |
| 11324 | 2043 | 3 | 68 |
| 11367 | 2780 | 3 | 68 |
| 9394 | 2651 | 3 | 68 |
| 6423 | 2521 | 3 | 68 |
| 7125 | 4761 | 3 | 68 |
| 6752 | 4618 | 3 | 68 |
| 8086 | 3474 | 3 | 68 |
| 4862 | 3080 | 3 | 68 |
| 5814 | 6042 | 3 | 68 |
| 7882 | 5053 | 3 | 68 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G21106 | 12 | 2013 | 8205 | 0 | 0 |
| G21106 | 1 | 2014 | 5985 | 0 | 0 |
| G21106 | 2 | 2014 | 6144 | 0 | 0 |
| G21106 | 3 | 2014 | 1101 | 0 | 0 |
| G21106 | 4 | 2014 | 0 | 0 | 0 |
| G21106 | 5 | 2014 | 0 | 0 | 0 |
| G21106 | 6 | 2014 | 0 | 0 | 0 |
| G21106 | 7 | 2014 | 0 | 0 | 0 |
| G21106 | 8 | 2014 | 0 | 0 | 0 |
| G21106 | 9 | 2014 | 0 | 0 | 0 |
| G21106 | 10 | 2014 | 0 | 0 | 0 |
| G21106 | 11 | 2014 | 0 | 0 | 0 |
| G21106 | 12 | 2014 | 0 | 0 | 0 |
| G21106 | 1 | 2015 | 42 | 0 | 0 |
| G21106 | 2 | 2015 | 11506 | 0 | 0 |
| G21106 | 3 | 2015 | 11802 | 0 | 0 |
| G21106 | 4 | 2015 | 9801 | 0 | 0 |
| G21106 | 5 | 2015 | 6219 | 0 | 0 |
| G21106 | 6 | 2015 | 0 | 0 | 0 |
| G21106 | 7 | 2015 | 11005 | 0 | 0 |
| G21106 | 8 | 2015 | 12194 | 0 | 0 |
| G21106 | 9 | 2015 | 9716 | 0 | 0 |
| G21106 | 10 | 2015 | 1011 | 0 | 0 |
| G21106 | 11 | 2015 | 0 | 0 | 0 |
| G21106 | 12 | 2015 | 0 | 0 | 0 |
| G21106 | 1 | 2016 | 0 | 0 | 0 |
| G21106 | 2 | 2016 | 553 | 0 | 0 |
| G21106 | 3 | 2016 | 15424 | 0 | 0 |
| G21106 | 4 | 2016 | 12581 | 0 | 0 |
| G21106 | 5 | 2016 | 10815 | 0 | 0 |
| G21106 | 6 | 2016 | 9920 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8070 | 4724 | 3 | 68 |
| 4127 | 3306 | 3 | 68 |
| 2990 | 3448 | 3 | 68 |
| 948 | 707 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 3 | 68 |
| 8824 | 5923 | 3 | 68 |
| 9074 | 7914 | 3 | 68 |
| 6857 | 2231 | 3 | 68 |
| 2771 | 2881 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 8482 | 5523 | 3 | 68 |
| 9854 | 7892 | 3 | 68 |
| 7802 | 5469 | 3 | 68 |
| 505 | 703 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 817 | 200 | 3 | 68 |
| 11167 | 6492 | 3 | 68 |
| 9174 | 7384 | 3 | 68 |
| 7381 | 7417 | 3 | 68 |
| 7549 | 6828 | 3 | 68 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G21106 | 7 | 2016 | 10271 | 0 | 0 |
| G21106 | 8 | 2016 | 10343 | 0 | 0 |
| G21106 | 9 | 2016 | 9276 | 0 | 0 |
| G21106 | 10 | 2016 | 8785 | 0 | 0 |
| G21106 | 11 | 2016 | 8670 | 0 | 0 |
| G21106 | 12 | 2016 | 8219 | 0 | 0 |
| G21106 | 1 | 2017 | 7310 | 0 | 0 |
| G21106 | 2 | 2017 | 7389 | 0 | 0 |
| G21106 | 3 | 2017 | 7746 | 0 | 0 |
| G21106 | 4 | 2017 | 7535 | 0 | 0 |
| G21106 | 5 | 2017 | 1215 | 0 | 0 |
| G21106 | 6 | 2017 | 0 | 0 | 0 |
| G21106 | 7 | 2017 | 724 | 0 | 0 |
| G21106 | 8 | 2017 | 8838 | 0 | 0 |
| G21106 | 9 | 2017 | 6408 | 0 | 0 |
| G21106 | 10 | 2017 | 5938 | 0 | 0 |
| G21106 | 11 | 2017 | 5611 | 0 | 0 |
| G21106 | 12 | 2017 | 5420 | 0 | 0 |
| G21106 | 1 | 2018 | 5257 | 0 | 0 |
| G21106 | 2 | 2018 | 4975 | 0 | 0 |
| G21106 | 3 | 2018 | 5216 | 0 | 0 |
| G21106 | 4 | 2018 | 5321 | 0 | 0 |
| G21106 | 5 | 2018 | 5451 | 0 | 0 |
| G21106 | 6 | 2018 | 4957 | 0 | 0 |
| G21106 | 7 | 2018 | 4960 | 0 | 0 |
| G21106 | 8 | 2018 | 4991 | 0 | 0 |
| G21106 | 9 | 2018 | 3980 | 0 | 0 |
| G21106 | 10 | 2018 | 0 | 0 | 0 |
| G21106 | 11 | 2018 | 127 | 0 | 0 |
| G21106 | 12 | 2018 | 0 | 0 | 0 |
| G21106 | 1 | 2019 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 8178 | 7669 | 3 | 68 |
| 9001 | 5571 | 3 | 68 |
| 8431 | 5302 | 3 | 68 |
| 7892 | 4374 | 3 | 68 |
| 5952 | 4982 | 3 | 68 |
| 5698 | 5306 | 3 | 68 |
| 4596 | 5014 | 3 | 68 |
| 6043 | 4615 | 3 | 68 |
| 8554 | 5061 | 3 | 68 |
| 6166 | 4710 | 3 | 68 |
| 778 | 823 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 4224 | 380 | 3 | 68 |
| 4555 | 673 | 3 | 68 |
| 3681 | 621 | 3 | 68 |
| 0 | 466 | 3 | 68 |
| 3171 | 570 | 3 | 68 |
| 3176 | 531 | 3 | 68 |
| 2955 | 444 | 3 | 68 |
| 2990 | 646 | 1 | 68 |
| 2901 | 727 | 3 | 68 |
| 3139 | 514 | 3 | 68 |
| 3252 | 471 | 3 | 68 |
| 3103 | 535 | 3 | 68 |
| 2955 | 525 | 3 | 68 |
| 3192 | 180 | 2 | 68 |
| 2937 | 412 | 3 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 1 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G21106 | 2 | 2019 | 4511 | 0 | 0 |
| G21106 | 3 | 2019 | 5602 | 0 | 0 |
| G21106 | 4 | 2019 | 5068 | 0 | 0 |
| G21106 | 5 | 2019 | 4935 | 0 | 0 |
| G21106 | 6 | 2019 | 4722 | 0 | 0 |
| G21106 | 7 | 2019 | 3254 | 0 | 0 |
| G21106 | 8 | 2019 | 3610 | 0 | 0 |
| G21106 | 9 | 2019 | 0 | 0 | 0 |
| G21106 | 10 | 2019 | 0 | 0 | 0 |
| G21106 | 11 | 2019 | 0 | 0 | 0 |
| G21106 | 12 | 2019 | 0 | 0 | 0 |
| G21106 | 1 | 2020 | 0 | 0 | 0 |
| G21106 | 2 | 2020 | 0 | 0 | 0 |
| G21106 | 3 | 2020 | 0 | 0 | 0 |
| G21106 | 4 | 2020 | 0 | 0 | 0 |
| G21106 | 5 | 2020 | 0 | 0 | 0 |
| G21106 | 6 | 2020 | 0 | 0 | 0 |
| G21106 | 7 | 2020 | 0 | 0 | 0 |
| G21106 | 8 | 2020 | 0 | 0 | 0 |
| | | | Sum=1,741,073 | Sum=0 | Sum=0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1955 | 240 | 1 | 68 |
| 3645 | 173 | 1 | 68 |
| 3453 | 145 | 1 | 68 |
| 3791 | 126 | 1 | 68 |
| 3529 | 187 | 1 | 68 |
| 2284 | 102 | 1 | 68 |
| 2774 | 175 | 1 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| 0 | 0 | 0 | 68 |
| Sum=1,662,963 | Sum=581,172 | | |

**Production Data for OCS-G 22679**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 1 | 2003 | 0 | 406 | 111091 |
| G22679 | 2 | 2003 | 0 | 263 | 168321 |
| G22679 | 3 | 2003 | 0 | 390 | 176627 |
| G22679 | 4 | 2003 | 0 | 465 | 168117 |
| G22679 | 5 | 2003 | 0 | 161 | 169022 |
| G22679 | 6 | 2003 | 0 | 278 | 155027 |
| G22679 | 7 | 2003 | 0 | 238 | 156925 |
| G22679 | 8 | 2003 | 0 | 211 | 165951 |
| G22679 | 9 | 2003 | 0 | 159 | 148900 |
| G22679 | 10 | 2003 | 0 | 113 | 149986 |
| G22679 | 11 | 2003 | 0 | 96 | 104938 |
| G22679 | 12 | 2003 | 0 | 81 | 65351 |
| G22679 | 1 | 2004 | 0 | 41 | 41835 |
| G22679 | 2 | 2004 | 0 | 70 | 45960 |
| G22679 | 3 | 2004 | 0 | 80 | 42015 |
| G22679 | 4 | 2004 | 0 | 0 | 0 |
| G22679 | 5 | 2004 | 0 | 0 | 0 |
| G22679 | 6 | 2004 | 0 | 0 | 0 |
| G22679 | 7 | 2004 | 0 | 0 | 0 |
| G22679 | 8 | 2004 | 0 | 0 | 0 |
| G22679 | 9 | 2004 | 0 | 0 | 0 |
| G22679 | 10 | 2004 | 0 | 0 | 0 |
| G22679 | 11 | 2004 | 0 | 0 | 0 |
| G22679 | 12 | 2004 | 0 | 0 | 0 |
| G22679 | 1 | 2005 | 0 | 0 | 0 |
| G22679 | 2 | 2005 | 0 | 0 | 0 |
| G22679 | 3 | 2005 | 0 | 0 | 0 |
| G22679 | 4 | 2005 | 0 | 0 | 0 |
| G22679 | 5 | 2005 | 0 | 0 | 0 |
| G22679 | 6 | 2005 | 0 | 0 | 0 |
| G22679 | 7 | 2005 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 364 | 1 | 52 |
| 0 | 34 | 1 | 52 |
| 0 | 0 | 1 | 52 |
| 0 | 0 | 1 | 52 |
| 0 | 0 | 1 | 52 |
| 0 | 27 | 1 | 52 |
| 0 | 73 | 1 | 52 |
| 0 | 89 | 1 | 52 |
| 0 | 513 | 1 | 52 |
| 0 | 63 | 1 | 52 |
| 0 | 1500 | 1 | 52 |
| 0 | 5548 | 1 | 52 |
| 0 | 0 | 1 | 52 |
| 0 | 15684 | 1 | 52 |
| 0 | 20364 | 1 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 8 | 2005 | 0 | 0 | 0 |
| G22679 | 9 | 2005 | 0 | 0 | 0 |
| G22679 | 10 | 2005 | 0 | 0 | 0 |
| G22679 | 11 | 2005 | 0 | 0 | 0 |
| G22679 | 12 | 2005 | 0 | 0 | 0 |
| G22679 | 1 | 2006 | 0 | 0 | 0 |
| G22679 | 2 | 2006 | 0 | 0 | 0 |
| G22679 | 3 | 2006 | 0 | 0 | 0 |
| G22679 | 4 | 2006 | 0 | 0 | 0 |
| G22679 | 5 | 2006 | 0 | 0 | 0 |
| G22679 | 6 | 2006 | 0 | 0 | 0 |
| G22679 | 7 | 2006 | 0 | 0 | 0 |
| G22679 | 8 | 2006 | 0 | 0 | 0 |
| G22679 | 9 | 2006 | 0 | 0 | 0 |
| G22679 | 10 | 2006 | 0 | 0 | 0 |
| G22679 | 11 | 2006 | 0 | 0 | 0 |
| G22679 | 12 | 2006 | 0 | 0 | 0 |
| G22679 | 1 | 2007 | 0 | 0 | 0 |
| G22679 | 2 | 2007 | 0 | 0 | 0 |
| G22679 | 3 | 2007 | 0 | 0 | 0 |
| G22679 | 4 | 2007 | 0 | 0 | 0 |
| G22679 | 5 | 2007 | 0 | 0 | 0 |
| G22679 | 6 | 2007 | 0 | 0 | 0 |
| G22679 | 7 | 2007 | 0 | 81 | 54098 |
| G22679 | 8 | 2007 | 0 | 183 | 166326 |
| G22679 | 9 | 2007 | 0 | 392 | 316829 |
| G22679 | 10 | 2007 | 0 | 2271 | 434808 |
| G22679 | 11 | 2007 | 0 | 2796 | 419903 |
| G22679 | 12 | 2007 | 0 | 2959 | 438424 |
| G22679 | 1 | 2008 | 0 | 2302 | 377810 |
| G22679 | 2 | 2008 | 0 | 2230 | 367060 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 55 | 1 | 52 |
| 0 | 205 | 1 | 52 |
| 0 | 1472 | 2 | 52 |
| 0 | 29 | 2 | 52 |
| 0 | 51 | 2 | 52 |
| 0 | 118 | 2 | 52 |
| 0 | 228 | 2 | 52 |
| 0 | 139 | 2 | 52 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 3 | 2008 | 0 | 2258 | 388955 |
| G22679 | 4 | 2008 | 0 | 2172 | 370188 |
| G22679 | 5 | 2008 | 0 | 1534 | 347228 |
| G22679 | 6 | 2008 | 0 | 1404 | 333457 |
| G22679 | 7 | 2008 | 0 | 2054 | 334929 |
| G22679 | 8 | 2008 | 0 | 1099 | 273969 |
| G22679 | 9 | 2008 | 0 | 79 | 27078 |
| G22679 | 10 | 2008 | 0 | 0 | 0 |
| G22679 | 11 | 2008 | 0 | 7 | 14 |
| G22679 | 12 | 2008 | 0 | 0 | 17 |
| G22679 | 1 | 2009 | 0 | 0 | 0 |
| G22679 | 2 | 2009 | 0 | 0 | 0 |
| G22679 | 3 | 2009 | 0 | 0 | 0 |
| G22679 | 4 | 2009 | 0 | 0 | 0 |
| G22679 | 5 | 2009 | 0 | 0 | 0 |
| G22679 | 6 | 2009 | 0 | 1425 | 251632 |
| G22679 | 7 | 2009 | 0 | 391 | 293120 |
| G22679 | 8 | 2009 | 0 | 0 | 102761 |
| G22679 | 9 | 2009 | 0 | 195 | 175865 |
| G22679 | 10 | 2009 | 0 | 675 | 282275 |
| G22679 | 11 | 2009 | 0 | 1077 | 268338 |
| G22679 | 12 | 2009 | 0 | 753 | 269306 |
| G22679 | 1 | 2010 | 0 | 161 | 270347 |
| G22679 | 2 | 2010 | 0 | 16 | 229525 |
| G22679 | 3 | 2010 | 0 | 0 | 239144 |
| G22679 | 4 | 2010 | 0 | 0 | 227637 |
| G22679 | 5 | 2010 | 0 | 0 | 183835 |
| G22679 | 6 | 2010 | 0 | 0 | 179655 |
| G22679 | 7 | 2010 | 0 | 0 | 184365 |
| G22679 | 8 | 2010 | 0 | 0 | 175844 |
| G22679 | 9 | 2010 | 0 | 0 | 186307 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 265 | 2 | 52 |
| 0 | 145 | 2 | 52 |
| 0 | 161 | 2 | 52 |
| 0 | 49 | 2 | 52 |
| 0 | 80 | 2 | 52 |
| 0 | 87 | 2 | 52 |
| 0 | 246 | 2 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 1 | 52 |
| 0 | 0 | 1 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 15 | 2 | 52 |
| 0 | 30 | 2 | 52 |
| 0 | 160 | 2 | 52 |
| 0 | 353 | 2 | 52 |
| 0 | 41 | 2 | 52 |
| 0 | 112 | 2 | 52 |
| 0 | 131 | 2 | 52 |
| 0 | 168 | 2 | 52 |
| 0 | 59 | 2 | 52 |
| 0 | 54 | 2 | 52 |
| 0 | 42 | 2 | 52 |
| 0 | 45 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 10 | 2010 | 0 | 76 | 182861 |
| G22679 | 11 | 2010 | 0 | 245 | 146284 |
| G22679 | 12 | 2010 | 0 | 445 | 129540 |
| G22679 | 1 | 2011 | 0 | 429 | 120075 |
| G22679 | 2 | 2011 | 0 | 591 | 105965 |
| G22679 | 3 | 2011 | 0 | 431 | 91430 |
| G22679 | 4 | 2011 | 0 | 102 | 79589 |
| G22679 | 5 | 2011 | 0 | 68 | 75250 |
| G22679 | 6 | 2011 | 0 | 0 | 74012 |
| G22679 | 7 | 2011 | 0 | 0 | 69271 |
| G22679 | 8 | 2011 | 0 | 0 | 62717 |
| G22679 | 9 | 2011 | 0 | 0 | 54142 |
| G22679 | 10 | 2011 | 0 | 0 | 52185 |
| G22679 | 11 | 2011 | 0 | 0 | 51448 |
| G22679 | 12 | 2011 | 0 | 0 | 50561 |
| G22679 | 1 | 2012 | 0 | 0 | 44466 |
| G22679 | 2 | 2012 | 0 | 0 | 41896 |
| G22679 | 3 | 2012 | 0 | 0 | 37640 |
| G22679 | 4 | 2012 | 0 | 0 | 37613 |
| G22679 | 5 | 2012 | 0 | 0 | 38163 |
| G22679 | 6 | 2012 | 0 | 0 | 33667 |
| G22679 | 7 | 2012 | 0 | 0 | 44033 |
| G22679 | 8 | 2012 | 0 | 0 | 28012 |
| G22679 | 9 | 2012 | 0 | 0 | 34757 |
| G22679 | 10 | 2012 | 0 | 125 | 32897 |
| G22679 | 11 | 2012 | 0 | 112 | 45112 |
| G22679 | 12 | 2012 | 0 | 63 | 44341 |
| G22679 | 1 | 2013 | 0 | 59 | 36272 |
| G22679 | 2 | 2013 | 0 | 0 | 36400 |
| G22679 | 3 | 2013 | 0 | 35 | 38476 |
| G22679 | 4 | 2013 | 0 | 54 | 35297 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 2 | 52 |
| 0 | 20 | 2 | 52 |
| 0 | 58 | 2 | 52 |
| 0 | 175 | 2 | 52 |
| 0 | 79 | 2 | 52 |
| 0 | 71 | 2 | 52 |
| 0 | 24 | 2 | 52 |
| 0 | 19 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 3679 | 2 | 52 |
| 0 | 8993 | 2 | 52 |
| 0 | 14175 | 2 | 52 |
| 0 | 9809 | 2 | 52 |
| 0 | 8498 | 2 | 52 |
| 0 | 13707 | 2 | 52 |
| 0 | 16773 | 2 | 52 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 5 | 2013 | 0 | 0 | 29663 |
| G22679 | 6 | 2013 | 0 | 0 | 22804 |
| G22679 | 7 | 2013 | 0 | 0 | 26355 |
| G22679 | 8 | 2013 | 0 | 0 | 20647 |
| G22679 | 9 | 2013 | 0 | 0 | 19858 |
| G22679 | 10 | 2013 | 0 | 69 | 27284 |
| G22679 | 11 | 2013 | 0 | 11 | 24383 |
| G22679 | 12 | 2013 | 0 | 163 | 19280 |
| G22679 | 1 | 2014 | 0 | 10 | 15579 |
| G22679 | 2 | 2014 | 0 | 0 | 11592 |
| G22679 | 3 | 2014 | 0 | 0 | 14316 |
| G22679 | 4 | 2014 | 0 | 0 | 14016 |
| G22679 | 5 | 2014 | 0 | 0 | 11268 |
| G22679 | 6 | 2014 | 0 | 0 | 8048 |
| G22679 | 7 | 2014 | 0 | 0 | 8573 |
| G22679 | 8 | 2014 | 0 | 0 | 8452 |
| G22679 | 9 | 2014 | 0 | 2 | 20781 |
| G22679 | 10 | 2014 | 0 | 0 | 35682 |
| G22679 | 11 | 2014 | 0 | 0 | 22442 |
| G22679 | 12 | 2014 | 0 | 0 | 28266 |
| G22679 | 1 | 2015 | 0 | 0 | 40051 |
| G22679 | 2 | 2015 | 0 | 0 | 27819 |
| G22679 | 3 | 2015 | 0 | 0 | 31790 |
| G22679 | 4 | 2015 | 0 | 0 | 21762 |
| G22679 | 5 | 2015 | 0 | 0 | 22479 |
| G22679 | 6 | 2015 | 0 | 0 | 16090 |
| G22679 | 7 | 2015 | 0 | 0 | 20656 |
| G22679 | 8 | 2015 | 0 | 0 | 16155 |
| G22679 | 9 | 2015 | 0 | 0 | 11193 |
| G22679 | 10 | 2015 | 0 | 0 | 16161 |
| G22679 | 11 | 2015 | 0 | 0 | 13985 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 14910 | 2 | 52 |
| 0 | 13455 | 2 | 52 |
| 0 | 11345 | 2 | 52 |
| 0 | 14567 | 2 | 52 |
| 0 | 19358 | 2 | 52 |
| 0 | 13985 | 2 | 52 |
| 0 | 12088 | 2 | 52 |
| 0 | 7012 | 2 | 52 |
| 0 | 8393 | 2 | 52 |
| 0 | 7114 | 2 | 52 |
| 0 | 5350 | 2 | 52 |
| 0 | 6012 | 2 | 52 |
| 0 | 2666 | 2 | 52 |
| 0 | 1471 | 2 | 52 |
| 0 | 6479 | 2 | 52 |
| 0 | 5800 | 2 | 52 |
| 0 | 23735 | 2 | 52 |
| 0 | 43995 | 2 | 52 |
| 0 | 23904 | 2 | 52 |
| 0 | 21170 | 2 | 52 |
| 0 | 24346 | 2 | 52 |
| 0 | 24758 | 2 | 52 |
| 0 | 33542 | 2 | 52 |
| 0 | 27888 | 2 | 52 |
| 0 | 14442 | 2 | 52 |
| 0 | 10912 | 2 | 52 |
| 0 | 10506 | 2 | 52 |
| 0 | 5270 | 2 | 52 |
| 0 | 3956 | 2 | 52 |
| 0 | 6281 | 2 | 52 |
| 0 | 11282 | 2 | 52 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 12 | 2015 | 0 | 0 | 11917 |
| G22679 | 1 | 2016 | 0 | 0 | 11442 |
| G22679 | 2 | 2016 | 0 | 0 | 11739 |
| G22679 | 3 | 2016 | 0 | 0 | 9056 |
| G22679 | 4 | 2016 | 0 | 0 | 7997 |
| G22679 | 5 | 2016 | 0 | 0 | 19369 |
| G22679 | 6 | 2016 | 0 | 0 | 10579 |
| G22679 | 7 | 2016 | 0 | 0 | 8685 |
| G22679 | 8 | 2016 | 0 | 0 | 9864 |
| G22679 | 9 | 2016 | 0 | 0 | 8107 |
| G22679 | 10 | 2016 | 0 | 0 | 4321 |
| G22679 | 11 | 2016 | 0 | 0 | 6280 |
| G22679 | 12 | 2016 | 0 | 0 | 4859 |
| G22679 | 1 | 2017 | 0 | 0 | 4797 |
| G22679 | 2 | 2017 | 0 | 0 | 4271 |
| G22679 | 3 | 2017 | 0 | 0 | 4555 |
| G22679 | 4 | 2017 | 0 | 0 | 4613 |
| G22679 | 5 | 2017 | 0 | 0 | 1625 |
| G22679 | 6 | 2017 | 0 | 0 | 5871 |
| G22679 | 7 | 2017 | 0 | 0 | 3863 |
| G22679 | 8 | 2017 | 0 | 0 | 2485 |
| G22679 | 9 | 2017 | 0 | 0 | 3375 |
| G22679 | 10 | 2017 | 0 | 0 | 4115 |
| G22679 | 11 | 2017 | 0 | 0 | 2808 |
| G22679 | 12 | 2017 | 0 | 0 | 2632 |
| G22679 | 1 | 2018 | 0 | 0 | 3385 |
| G22679 | 2 | 2018 | 0 | 0 | 1878 |
| G22679 | 3 | 2018 | 0 | 0 | 2256 |
| G22679 | 4 | 2018 | 0 | 0 | 1933 |
| G22679 | 5 | 2018 | 0 | 0 | 1481 |
| G22679 | 6 | 2018 | 0 | 0 | 1885 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 10202 | 2 | 52 |
| 0 | 8795 | 2 | 52 |
| 0 | 9051 | 2 | 52 |
| 0 | 2519 | 2 | 52 |
| 0 | 1114 | 2 | 52 |
| 0 | 3949 | 2 | 52 |
| 0 | 2278 | 2 | 52 |
| 0 | 3187 | 2 | 52 |
| 0 | 2323 | 2 | 52 |
| 0 | 1947 | 2 | 52 |
| 0 | 568 | 2 | 52 |
| 0 | 1259 | 2 | 52 |
| 0 | 530 | 2 | 52 |
| 0 | 406 | 2 | 52 |
| 0 | 269 | 2 | 52 |
| 0 | 401 | 2 | 52 |
| 0 | 371 | 2 | 52 |
| 0 | 64 | 2 | 52 |
| 0 | 3441 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |
| 0 | 0 | 2 | 52 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G22679 | 7 | 2018 | 0 | 0 | 2057 |
| G22679 | 8 | 2018 | 0 | 0 | 1675 |
| G22679 | 9 | 2018 | 0 | 0 | 2157 |
| G22679 | 10 | 2018 | 0 | 0 | 1809 |
| G22679 | 11 | 2018 | 0 | 0 | 56 |
| G22679 | 12 | 2018 | 0 | 0 | 0 |
| G22679 | 1 | 2019 | 0 | 0 | 3017 |
| G22679 | 2 | 2019 | 0 | 0 | 3770 |
| G22679 | 3 | 2019 | 0 | 0 | 1965 |
| G22679 | 4 | 2019 | 0 | 0 | 2170 |
| G22679 | 5 | 2019 | 0 | 0 | 1782 |
| G22679 | 6 | 2019 | 0 | 0 | 1495 |
| G22679 | 7 | 2019 | 0 | 0 | 885 |
| G22679 | 8 | 2019 | 0 | 0 | 297 |
| G22679 | 9 | 2019 | 0 | 0 | 0 |
| G22679 | 10 | 2019 | 0 | 0 | 0 |
| G22679 | 11 | 2019 | 0 | 0 | 0 |
| G22679 | 12 | 2019 | 0 | 0 | 0 |
| G22679 | 1 | 2020 | 0 | 0 | 0 |
| G22679 | 2 | 2020 | 0 | 0 | 0 |
| G22679 | 3 | 2020 | 0 | 0 | 0 |
| G22679 | 4 | 2020 | 0 | 0 | 0 |
| G22679 | 5 | 2020 | 0 | 0 | 0 |
| G22679 | 6 | 2020 | 0 | 0 | 0 |
| G22679 | 7 | 2020 | 0 | 0 | 0 |
| G22679 | 8 | 2020 | 0 | 0 | 0 |
|  |  |  | Sum=0 | Sum=34,656 | Sum=12,828,095 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 2 | 52 |
| 0 | 68 | 2 | 52 |
| 0 | 220 | 2 | 52 |
| 0 | 46 | 2 | 52 |
| 0 | 1 | 2 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 5 | 2 | 52 |
| 0 | 31 | 2 | 52 |
| 0 | 53 | 2 | 52 |
| 0 | 127 | 2 | 52 |
| 0 | 103 | 2 | 52 |
| 0 | 49 | 2 | 52 |
| 0 | 122 | 2 | 52 |
| 0 | 48 | 2 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| 0 | 0 | 0 | 52 |
| Sum=0 | Sum=614,418 | | |

**Production Data for OCS-G 23735**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 3 | 2003 | 0 | 0 | 0 |
| G23735 | 4 | 2003 | 0 | 0 | 0 |
| G23735 | 5 | 2003 | 0 | 0 | 0 |
| G23735 | 6 | 2003 | 0 | 0 | 0 |
| G23735 | 7 | 2003 | 0 | 0 | 0 |
| G23735 | 8 | 2003 | 0 | 0 | 0 |
| G23735 | 9 | 2003 | 0 | 30 | 10109 |
| G23735 | 10 | 2003 | 0 | 305 | 102783 |
| G23735 | 11 | 2003 | 0 | 248 | 87349 |
| G23735 | 12 | 2003 | 0 | 263 | 89729 |
| G23735 | 1 | 2004 | 0 | 178 | 82565 |
| G23735 | 2 | 2004 | 0 | 450 | 84484 |
| G23735 | 3 | 2004 | 0 | 174 | 81171 |
| G23735 | 4 | 2004 | 0 | 210 | 83342 |
| G23735 | 5 | 2004 | 0 | 146 | 84051 |
| G23735 | 6 | 2004 | 0 | 162 | 76184 |
| G23735 | 7 | 2004 | 0 | 147 | 86433 |
| G23735 | 8 | 2004 | 0 | 127 | 94628 |
| G23735 | 9 | 2004 | 0 | 98 | 79551 |
| G23735 | 10 | 2004 | 0 | 124 | 89118 |
| G23735 | 11 | 2004 | 0 | 1525 | 123167 |
| G23735 | 12 | 2004 | 0 | 6097 | 294923 |
| G23735 | 1 | 2005 | 0 | 6898 | 340344 |
| G23735 | 2 | 2005 | 0 | 6075 | 353110 |
| G23735 | 3 | 2005 | 0 | 7259 | 394751 |
| G23735 | 4 | 2005 | 0 | 6738 | 329489 |
| G23735 | 5 | 2005 | 0 | 7078 | 348754 |
| G23735 | 6 | 2005 | 0 | 5047 | 307738 |
| G23735 | 7 | 2005 | 0 | 7838 | 274792 |
| G23735 | 8 | 2005 | 0 | 3931 | 213920 |
| G23735 | 9 | 2005 | 0 | 2122 | 129265 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 1 | 13 |
| 0 | 6550 | 1 | 13 |
| 0 | 10348 | 1 | 13 |
| 0 | 10908 | 1 | 13 |
| 0 | 9467 | 1 | 13 |
| 0 | 8177 | 1 | 13 |
| 0 | 8987 | 1 | 13 |
| 0 | 8267 | 1 | 13 |
| 0 | 8324 | 1 | 13 |
| 0 | 7202 | 1 | 13 |
| 0 | 8664 | 1 | 13 |
| 0 | 7459 | 1 | 13 |
| 0 | 7260 | 1 | 13 |
| 0 | 7235 | 1 | 13 |
| 0 | 5914 | 2 | 13 |
| 0 | 5752 | 2 | 13 |
| 0 | 6115 | 2 | 13 |
| 0 | 5573 | 2 | 13 |
| 0 | 5958 | 2 | 13 |
| 0 | 5285 | 2 | 13 |
| 0 | 5444 | 2 | 13 |
| 0 | 4939 | 2 | 13 |
| 0 | 9337 | 2 | 13 |
| 0 | 24462 | 2 | 13 |
| 0 | 29010 | 2 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 10 | 2005 | 0 | 0 | 0 |
| G23735 | 11 | 2005 | 0 | 542 | 62980 |
| G23735 | 12 | 2005 | 0 | 666 | 101097 |
| G23735 | 1 | 2006 | 0 | 1615 | 123623 |
| G23735 | 2 | 2006 | 0 | 535 | 96810 |
| G23735 | 3 | 2006 | 0 | 680 | 118237 |
| G23735 | 4 | 2006 | 0 | 851 | 107382 |
| G23735 | 5 | 2006 | 0 | 1203 | 86515 |
| G23735 | 6 | 2006 | 0 | 962 | 78612 |
| G23735 | 7 | 2006 | 0 | 986 | 90223 |
| G23735 | 8 | 2006 | 0 | 612 | 33526 |
| G23735 | 9 | 2006 | 0 | 286 | 8991 |
| G23735 | 10 | 2006 | 0 | 85 | 38899 |
| G23735 | 11 | 2006 | 0 | 73 | 22112 |
| G23735 | 12 | 2006 | 0 | 149 | 21636 |
| G23735 | 1 | 2007 | 0 | 250 | 37963 |
| G23735 | 2 | 2007 | 0 | 181 | 51077 |
| G23735 | 3 | 2007 | 0 | 44 | 35653 |
| G23735 | 4 | 2007 | 0 | 137 | 84014 |
| G23735 | 5 | 2007 | 0 | 1383 | 239844 |
| G23735 | 6 | 2007 | 0 | 755 | 486419 |
| G23735 | 7 | 2007 | 0 | 1777 | 527161 |
| G23735 | 8 | 2007 | 0 | 1117 | 519142 |
| G23735 | 9 | 2007 | 0 | 1519 | 467051 |
| G23735 | 10 | 2007 | 0 | 927 | 506407 |
| G23735 | 11 | 2007 | 0 | 2524 | 478066 |
| G23735 | 12 | 2007 | 0 | 1472 | 517048 |
| G23735 | 1 | 2008 | 0 | 2033 | 438265 |
| G23735 | 2 | 2008 | 0 | 1507 | 423414 |
| G23735 | 3 | 2008 | 0 | 1326 | 495423 |
| G23735 | 4 | 2008 | 0 | 2051 | 503291 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 13 |
| 0 | 18431 | 2 | 13 |
| 0 | 31452 | 2 | 13 |
| 0 | 40557 | 2 | 13 |
| 0 | 24945 | 2 | 13 |
| 0 | 31219 | 2 | 13 |
| 0 | 34240 | 2 | 13 |
| 0 | 37199 | 2 | 13 |
| 0 | 31081 | 2 | 13 |
| 0 | 29095 | 2 | 13 |
| 0 | 22246 | 2 | 13 |
| 0 | 26223 | 2 | 13 |
| 0 | 10555 | 3 | 13 |
| 0 | 1821 | 2 | 13 |
| 0 | 8826 | 3 | 13 |
| 0 | 18032 | 3 | 13 |
| 0 | 1841 | 2 | 13 |
| 0 | 1496 | 2 | 13 |
| 0 | 14909 | 3 | 13 |
| 0 | 30223 | 3 | 13 |
| 0 | 30093 | 3 | 13 |
| 0 | 30955 | 3 | 13 |
| 0 | 29444 | 3 | 13 |
| 0 | 0 | 3 | 13 |
| 0 | 29768 | 3 | 13 |
| 0 | 28230 | 3 | 13 |
| 0 | 30927 | 3 | 13 |
| 0 | 16550 | 3 | 13 |
| 0 | 13870 | 3 | 13 |
| 0 | 23028 | 3 | 13 |
| 0 | 25818 | 3 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 5 | 2008 | 0 | 1592 | 525583 |
| G23735 | 6 | 2008 | 0 | 1390 | 487145 |
| G23735 | 7 | 2008 | 0 | 1008 | 542488 |
| G23735 | 8 | 2008 | 0 | 1024 | 462089 |
| G23735 | 9 | 2008 | 0 | 435 | 143662 |
| G23735 | 10 | 2008 | 0 | 452 | 538705 |
| G23735 | 11 | 2008 | 0 | 1031 | 505374 |
| G23735 | 12 | 2008 | 0 | 2036 | 475187 |
| G23735 | 1 | 2009 | 0 | 1681 | 495764 |
| G23735 | 2 | 2009 | 0 | 1586 | 464199 |
| G23735 | 3 | 2009 | 0 | 936 | 496805 |
| G23735 | 4 | 2009 | 0 | 1000 | 477369 |
| G23735 | 5 | 2009 | 0 | 1003 | 521597 |
| G23735 | 6 | 2009 | 0 | 1289 | 484052 |
| G23735 | 7 | 2009 | 0 | 1132 | 521952 |
| G23735 | 8 | 2009 | 0 | 764 | 509125 |
| G23735 | 9 | 2009 | 0 | 659 | 485672 |
| G23735 | 10 | 2009 | 0 | 954 | 494163 |
| G23735 | 11 | 2009 | 0 | 1267 | 336779 |
| G23735 | 12 | 2009 | 0 | 943 | 342526 |
| G23735 | 1 | 2010 | 0 | 1455 | 306569 |
| G23735 | 2 | 2010 | 0 | 893 | 328529 |
| G23735 | 3 | 2010 | 0 | 677 | 333754 |
| G23735 | 4 | 2010 | 0 | 858 | 310190 |
| G23735 | 5 | 2010 | 0 | 1314 | 317926 |
| G23735 | 6 | 2010 | 0 | 688 | 110106 |
| G23735 | 7 | 2010 | 0 | 316 | 64881 |
| G23735 | 8 | 2010 | 0 | 327 | 67530 |
| G23735 | 9 | 2010 | 0 | 261 | 62632 |
| G23735 | 10 | 2010 | 0 | 512 | 67221 |
| G23735 | 11 | 2010 | 0 | 269 | 66658 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 27219 | 3 | 13 |
| 0 | 24490 | 3 | 13 |
| 0 | 18144 | 3 | 13 |
| 0 | 20273 | 3 | 13 |
| 0 | 2743 | 3 | 13 |
| 0 | 26222 | 3 | 13 |
| 0 | 26336 | 3 | 13 |
| 0 | 26879 | 3 | 13 |
| 0 | 30581 | 3 | 13 |
| 0 | 17366 | 3 | 13 |
| 0 | 18400 | 3 | 13 |
| 0 | 17878 | 3 | 13 |
| 0 | 3832 | 3 | 13 |
| 0 | 2636 | 2 | 13 |
| 0 | 2837 | 2 | 13 |
| 0 | 3092 | 2 | 13 |
| 0 | 2936 | 2 | 13 |
| 0 | 2784 | 2 | 13 |
| 0 | 1414 | 2 | 13 |
| 0 | 1879 | 2 | 13 |
| 0 | 1994 | 2 | 13 |
| 0 | 1639 | 2 | 13 |
| 0 | 1734 | 2 | 13 |
| 0 | 1576 | 2 | 13 |
| 0 | 1685 | 2 | 13 |
| 0 | 982 | 2 | 13 |
| 0 | 1395 | 1 | 13 |
| 0 | 1411 | 1 | 13 |
| 0 | 1248 | 1 | 13 |
| 0 | 1467 | 1 | 13 |
| 0 | 1419 | 1 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 12 | 2010 | 0 | 330 | 64794 |
| G23735 | 1 | 2011 | 0 | 180 | 60404 |
| G23735 | 2 | 2011 | 0 | 210 | 47524 |
| G23735 | 3 | 2011 | 0 | 261 | 61961 |
| G23735 | 4 | 2011 | 0 | 114 | 60333 |
| G23735 | 5 | 2011 | 0 | 133 | 65222 |
| G23735 | 6 | 2011 | 0 | 116 | 63364 |
| G23735 | 7 | 2011 | 0 | 240 | 65397 |
| G23735 | 8 | 2011 | 0 | 198 | 61426 |
| G23735 | 9 | 2011 | 0 | 89 | 48795 |
| G23735 | 10 | 2011 | 0 | 103 | 56821 |
| G23735 | 11 | 2011 | 0 | 62 | 46117 |
| G23735 | 12 | 2011 | 0 | 86 | 57569 |
| G23735 | 1 | 2012 | 0 | 145 | 61981 |
| G23735 | 2 | 2012 | 0 | 325 | 53719 |
| G23735 | 3 | 2012 | 0 | 306 | 57411 |
| G23735 | 4 | 2012 | 0 | 74 | 56885 |
| G23735 | 5 | 2012 | 0 | 365 | 186378 |
| G23735 | 6 | 2012 | 0 | 531 | 223575 |
| G23735 | 7 | 2012 | 0 | 418 | 200306 |
| G23735 | 8 | 2012 | 0 | 406 | 204694 |
| G23735 | 9 | 2012 | 0 | 432 | 204539 |
| G23735 | 10 | 2012 | 0 | 512 | 250667 |
| G23735 | 11 | 2012 | 0 | 888 | 239684 |
| G23735 | 12 | 2012 | 0 | 923 | 251075 |
| G23735 | 1 | 2013 | 0 | 722 | 255989 |
| G23735 | 2 | 2013 | 0 | 1100 | 235560 |
| G23735 | 3 | 2013 | 0 | 860 | 256447 |
| G23735 | 4 | 2013 | 0 | 613 | 257262 |
| G23735 | 5 | 2013 | 0 | 598 | 268644 |
| G23735 | 6 | 2013 | 0 | 583 | 259119 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1370 | 1 | 13 |
| 0 | 1318 | 1 | 13 |
| 0 | 754 | 1 | 13 |
| 0 | 936 | 1 | 13 |
| 0 | 1194 | 1 | 13 |
| 0 | 1437 | 1 | 13 |
| 0 | 1395 | 1 | 13 |
| 0 | 1437 | 1 | 13 |
| 0 | 1357 | 1 | 13 |
| 0 | 744 | 1 | 13 |
| 0 | 942 | 1 | 13 |
| 0 | 797 | 1 | 13 |
| 0 | 923 | 1 | 13 |
| 0 | 1015 | 1 | 13 |
| 0 | 771 | 1 | 13 |
| 0 | 676 | 1 | 13 |
| 0 | 1156 | 2 | 13 |
| 0 | 1440 | 2 | 13 |
| 0 | 1368 | 2 | 13 |
| 0 | 1189 | 2 | 13 |
| 0 | 1211 | 2 | 13 |
| 0 | 1626 | 2 | 13 |
| 0 | 2089 | 2 | 13 |
| 0 | 1843 | 2 | 13 |
| 0 | 1830 | 2 | 13 |
| 0 | 1565 | 2 | 13 |
| 0 | 1297 | 2 | 13 |
| 0 | 1514 | 2 | 13 |
| 0 | 1503 | 2 | 13 |
| 0 | 0 | 2 | 13 |
| 0 | 1584 | 2 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 7 | 2013 | 0 | 482 | 184916 |
| G23735 | 8 | 2013 | 0 | 809 | 261848 |
| G23735 | 9 | 2013 | 0 | 760 | 250301 |
| G23735 | 10 | 2013 | 0 | 773 | 242146 |
| G23735 | 11 | 2013 | 0 | 760 | 263173 |
| G23735 | 12 | 2013 | 0 | 347 | 263173 |
| G23735 | 1 | 2014 | 0 | 1059 | 225361 |
| G23735 | 2 | 2014 | 0 | 407 | 207014 |
| G23735 | 3 | 2014 | 0 | 1421 | 233517 |
| G23735 | 4 | 2014 | 0 | 1761 | 192356 |
| G23735 | 5 | 2014 | 0 | 428 | 78630 |
| G23735 | 6 | 2014 | 0 | 221 | 79490 |
| G23735 | 7 | 2014 | 0 | 467 | 82582 |
| G23735 | 8 | 2014 | 0 | 265 | 80300 |
| G23735 | 9 | 2014 | 0 | 614 | 76176 |
| G23735 | 10 | 2014 | 0 | 257 | 80645 |
| G23735 | 11 | 2014 | 0 | 86 | 72352 |
| G23735 | 12 | 2014 | 0 | 304 | 80847 |
| G23735 | 1 | 2015 | 0 | 317 | 80045 |
| G23735 | 2 | 2015 | 0 | 246 | 76245 |
| G23735 | 3 | 2015 | 0 | 122 | 83151 |
| G23735 | 4 | 2015 | 0 | 441 | 80492 |
| G23735 | 5 | 2015 | 0 | 169 | 79282 |
| G23735 | 6 | 2015 | 0 | 170 | 79353 |
| G23735 | 7 | 2015 | 0 | 247 | 82382 |
| G23735 | 8 | 2015 | 0 | 213 | 83527 |
| G23735 | 9 | 2015 | 0 | 340 | 43318 |
| G23735 | 10 | 2015 | 0 | 133 | 0 |
| G23735 | 11 | 2015 | 0 | 19 | 75115 |
| G23735 | 12 | 2015 | 0 | 322 | 83233 |
| G23735 | 1 | 2016 | 0 | 343 | 82965 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1113 | 2 | 13 |
| 0 | 1694 | 2 | 13 |
| 0 | 1539 | 2 | 13 |
| 0 | 1544 | 2 | 13 |
| 0 | 1515 | 2 | 13 |
| 0 | 1537 | 2 | 13 |
| 0 | 1389 | 2 | 13 |
| 0 | 1156 | 2 | 13 |
| 0 | 1488 | 2 | 13 |
| 0 | 1349 | 2 | 13 |
| 0 | 1434 | 1 | 13 |
| 0 | 1379 | 1 | 13 |
| 0 | 1358 | 2 | 13 |
| 0 | 1355 | 1 | 13 |
| 0 | 1367 | 1 | 13 |
| 0 | 1403 | 1 | 13 |
| 0 | 1214 | 1 | 13 |
| 0 | 1483 | 1 | 13 |
| 0 | 1445 | 1 | 13 |
| 0 | 1438 | 1 | 13 |
| 0 | 1237 | 1 | 13 |
| 0 | 956 | 1 | 13 |
| 0 | 997 | 1 | 13 |
| 0 | 1024 | 1 | 13 |
| 0 | 1080 | 1 | 13 |
| 0 | 1160 | 1 | 13 |
| 0 | 637 | 1 | 13 |
| 0 | 0 | 1 | 13 |
| 0 | 952 | 1 | 13 |
| 0 | 1060 | 1 | 13 |
| 0 | 1007 | 1 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 2 | 2016 | 0 | 102 | 92032 |
| G23735 | 3 | 2016 | 0 | 518 | 104285 |
| G23735 | 4 | 2016 | 0 | 174 | 90511 |
| G23735 | 5 | 2016 | 0 | 307 | 82694 |
| G23735 | 6 | 2016 | 0 | 221 | 77321 |
| G23735 | 7 | 2016 | 0 | 48 | 146033 |
| G23735 | 8 | 2016 | 0 | 696 | 246301 |
| G23735 | 9 | 2016 | 0 | 31 | 135248 |
| G23735 | 10 | 2016 | 0 | 693 | 178984 |
| G23735 | 11 | 2016 | 0 | 672 | 187589 |
| G23735 | 12 | 2016 | 0 | 585 | 142333 |
| G23735 | 1 | 2017 | 0 | 690 | 169837 |
| G23735 | 2 | 2017 | 0 | 740 | 176841 |
| G23735 | 3 | 2017 | 0 | 187 | 131318 |
| G23735 | 4 | 2017 | 0 | 186 | 76117 |
| G23735 | 5 | 2017 | 0 | 1 | 65548 |
| G23735 | 6 | 2017 | 0 | 89 | 78512 |
| G23735 | 7 | 2017 | 0 | 238 | 82377 |
| G23735 | 8 | 2017 | 0 | 322 | 60261 |
| G23735 | 9 | 2017 | 0 | 28 | 76362 |
| G23735 | 10 | 2017 | 0 | 91 | 80409 |
| G23735 | 11 | 2017 | 0 | 302 | 76198 |
| G23735 | 12 | 2017 | 0 | 128 | 64343 |
| G23735 | 1 | 2018 | 0 | 244 | 58147 |
| G23735 | 2 | 2018 | 0 | 198 | 52237 |
| G23735 | 3 | 2018 | 0 | 136 | 45656 |
| G23735 | 4 | 2018 | 0 | 0 | 61329 |
| G23735 | 5 | 2018 | 0 | 278 | 58159 |
| G23735 | 6 | 2018 | 0 | 98 | 64240 |
| G23735 | 7 | 2018 | 0 | 1896 | 65777 |
| G23735 | 8 | 2018 | 0 | 1475 | 64288 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 1113 | 1 | 13 |
| 0 | 1177 | 1 | 13 |
| 0 | 1245 | 1 | 13 |
| 0 | 931 | 1 | 13 |
| 0 | 980 | 1 | 13 |
| 0 | 1128 | 2 | 13 |
| 0 | 1223 | 2 | 13 |
| 0 | 1099 | 2 | 13 |
| 0 | 1193 | 2 | 13 |
| 0 | 1081 | 2 | 13 |
| 0 | 919 | 2 | 13 |
| 0 | 1130 | 2 | 13 |
| 0 | 1183 | 2 | 13 |
| 0 | 1240 | 2 | 13 |
| 0 | 784 | 1 | 13 |
| 0 | 697 | 1 | 13 |
| 0 | 907 | 1 | 13 |
| 0 | 844 | 1 | 13 |
| 0 | 794 | 1 | 13 |
| 0 | 829 | 1 | 13 |
| 0 | 911 | 1 | 13 |
| 0 | 822 | 1 | 13 |
| 0 | 756 | 1 | 13 |
| 0 | 591 | 1 | 13 |
| 0 | 434 | 1 | 13 |
| 0 | 498 | 1 | 13 |
| 0 | 787 | 1 | 13 |
| 0 | 851 | 1 | 13 |
| 0 | 805 | 1 | 13 |
| 0 | 827 | 1 | 13 |
| 0 | 799 | 1 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 9 | 2018 | 0 | 0 | 64295 |
| G23735 | 10 | 2018 | 0 | 0 | 65588 |
| G23735 | 11 | 2018 | 0 | 0 | 60498 |
| G23735 | 12 | 2018 | 0 | 925 | 61903 |
| G23735 | 1 | 2019 | 0 | 65 | 53448 |
| G23735 | 2 | 2019 | 0 | 0 | 51676 |
| G23735 | 3 | 2019 | 0 | 527 | 62424 |
| G23735 | 4 | 2019 | 0 | 3 | 53886 |
| G23735 | 5 | 2019 | 0 | 0 | 64478 |
| G23735 | 6 | 2019 | 0 | 0 | 60929 |
| G23735 | 7 | 2019 | 0 | 27 | 38386 |
| G23735 | 8 | 2019 | 0 | 39 | 51187 |
| G23735 | 9 | 2019 | 0 | 78 | 49031 |
| G23735 | 10 | 2019 | 0 | 10 | 64843 |
| G23735 | 11 | 2019 | 0 | 285 | 56199 |
| G23735 | 12 | 2019 | 0 | 77 | 58761 |
| G23735 | 1 | 2020 | 0 | 0 | 72714 |
| G23735 | 2 | 2020 | 0 | 704 | 52270 |
| G23735 | 3 | 2020 | 0 | 15 | 60532 |
| G23735 | 4 | 2020 | 0 | 281 | 36939 |
| G23735 | 5 | 2020 | 0 | 0 | 0 |
| G23735 | 6 | 2020 | 0 | 0 | 0 |
| G23735 | 7 | 2020 | 0 | 185 | 34602 |
| G23735 | 8 | 2020 | 0 | 150 | 48618 |
| G23735 | 9 | 2020 | 0 | 0 | 0 |
| G23735 | 10 | 2020 | 0 | 0 | 0 |
| G23735 | 11 | 2020 | 0 | 0 | 0 |
| G23735 | 12 | 2020 | 0 | 0 | 0 |
| G23735 | 1 | 2021 | 0 | 0 | 0 |
| G23735 | 2 | 2021 | 0 | 0 | 0 |
| G23735 | 3 | 2021 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 774 | 1 | 13 |
| 0 | 803 | 1 | 13 |
| 0 | 771 | 1 | 13 |
| 0 | 784 | 1 | 13 |
| 0 | 689 | 1 | 13 |
| 0 | 664 | 1 | 13 |
| 0 | 824 | 1 | 13 |
| 0 | 710 | 1 | 13 |
| 0 | 615 | 1 | 13 |
| 0 | 763 | 1 | 13 |
| 0 | 882 | 1 | 13 |
| 0 | 902 | 1 | 13 |
| 0 | 268 | 1 | 13 |
| 0 | 693 | 1 | 13 |
| 0 | 645 | 1 | 13 |
| 0 | 625 | 1 | 13 |
| 0 | 784 | 1 | 13 |
| 0 | 654 | 1 | 13 |
| 0 | 774 | 1 | 13 |
| 0 | 508 | 1 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 405 | 1 | 13 |
| 0 | 556 | 1 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23735 | 4 | 2021 | 0 | 0 | 0 |
| G23735 | 5 | 2021 | 0 | 0 | 0 |
| G23735 | 6 | 2021 | 0 | 0 | 0 |
| G23735 | 7 | 2021 | 0 | 0 | 0 |
| G23735 | 8 | 2021 | 0 | 0 | 0 |
| G23735 | 11 | 2021 | 0 | 0 | 0 |
| G23735 | 12 | 2021 | 0 | 0 | 0 |
| G23735 | 1 | 2022 | 0 | 0 | 0 |
| G23735 | 3 | 2022 | 0 | 0 | 0 |
| G23735 | 5 | 2022 | 0 | 0 | 0 |
| | | | Sum=0 | Sum=162,241 | Sum=34,870,954 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| 0 | 0 | 0 | 13 |
| Sum=0 | Sum=1,304,464 | | |

**Production Data for OCS-G 23829**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 11 | 2003 | 0 | 0 | 0 |
| G23829 | 12 | 2003 | 0 | 3369 | 561575 |
| G23829 | 1 | 2004 | 0 | 4159 | 1055930 |
| G23829 | 2 | 2004 | 0 | 4337 | 633346 |
| G23829 | 3 | 2004 | 0 | 2097 | 350102 |
| G23829 | 4 | 2004 | 0 | 347 | 183115 |
| G23829 | 5 | 2004 | 0 | 146 | 119451 |
| G23829 | 6 | 2004 | 0 | 21049 | 251817 |
| G23829 | 7 | 2004 | 0 | 56728 | 251833 |
| G23829 | 8 | 2004 | 0 | 75788 | 274350 |
| G23829 | 9 | 2004 | 0 | 59953 | 214157 |
| G23829 | 10 | 2004 | 0 | 98946 | 244735 |
| G23829 | 11 | 2004 | 0 | 102800 | 220445 |
| G23829 | 12 | 2004 | 0 | 58945 | 171120 |
| G23829 | 1 | 2005 | 0 | 114505 | 149952 |
| G23829 | 2 | 2005 | 0 | 77589 | 127337 |
| G23829 | 3 | 2005 | 0 | 91241 | 142312 |
| G23829 | 4 | 2005 | 0 | 100093 | 172565 |
| G23829 | 5 | 2005 | 0 | 77515 | 157316 |
| G23829 | 6 | 2005 | 0 | 90286 | 147654 |
| G23829 | 7 | 2005 | 0 | 81497 | 119901 |
| G23829 | 8 | 2005 | 0 | 81111 | 111402 |
| G23829 | 9 | 2005 | 0 | 62124 | 75198 |
| G23829 | 10 | 2005 | 0 | 15716 | 51411 |
| G23829 | 11 | 2005 | 0 | 72946 | 85017 |
| G23829 | 12 | 2005 | 0 | 93144 | 116011 |
| G23829 | 1 | 2006 | 0 | 84437 | 105467 |
| G23829 | 2 | 2006 | 0 | 73386 | 110744 |
| G23829 | 3 | 2006 | 0 | 111915 | 125640 |
| G23829 | 4 | 2006 | 0 | 109872 | 104313 |
| G23829 | 5 | 2006 | 0 | 118259 | 97103 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 53 |
| 0 | 63 | 4 | 53 |
| 0 | 233 | 3 | 53 |
| 0 | 146 | 3 | 53 |
| 0 | 29 | 2 | 53 |
| 0 | 12 | 1 | 53 |
| 0 | 0 | 1 | 53 |
| 0 | 38 | 3 | 53 |
| 0 | 30 | 5 | 53 |
| 0 | 150 | 5 | 53 |
| 0 | 182 | 5 | 53 |
| 0 | 369 | 5 | 53 |
| 0 | 1108 | 5 | 53 |
| 0 | 657 | 5 | 53 |
| 0 | 277 | 4 | 53 |
| 0 | 56 | 4 | 53 |
| 0 | 61 | 4 | 53 |
| 0 | 14 | 4 | 53 |
| 0 | 14 | 4 | 53 |
| 0 | 0 | 4 | 53 |
| 0 | 0 | 4 | 53 |
| 0 | 0 | 4 | 53 |
| 0 | 28 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 6 | 2006 | 0 | 106921 | 115998 |
| G23829 | 7 | 2006 | 0 | 99016 | 121656 |
| G23829 | 8 | 2006 | 0 | 100228 | 120059 |
| G23829 | 9 | 2006 | 0 | 89971 | 96003 |
| G23829 | 10 | 2006 | 0 | 22780 | 69483 |
| G23829 | 11 | 2006 | 0 | 28268 | 69562 |
| G23829 | 12 | 2006 | 0 | 86019 | 96684 |
| G23829 | 1 | 2007 | 0 | 82912 | 81617 |
| G23829 | 2 | 2007 | 0 | 74859 | 78056 |
| G23829 | 3 | 2007 | 0 | 68439 | 69605 |
| G23829 | 4 | 2007 | 0 | 62767 | 64672 |
| G23829 | 5 | 2007 | 0 | 58537 | 69201 |
| G23829 | 6 | 2007 | 0 | 44787 | 62627 |
| G23829 | 7 | 2007 | 0 | 51425 | 69343 |
| G23829 | 8 | 2007 | 0 | 48717 | 63737 |
| G23829 | 9 | 2007 | 0 | 36388 | 46634 |
| G23829 | 10 | 2007 | 0 | 53966 | 83187 |
| G23829 | 11 | 2007 | 0 | 46631 | 79860 |
| G23829 | 12 | 2007 | 0 | 47529 | 53825 |
| G23829 | 1 | 2008 | 42702 | 0 | 48337 |
| G23829 | 2 | 2008 | 41859 | 0 | 25425 |
| G23829 | 3 | 2008 | 54306 | 0 | 31392 |
| G23829 | 4 | 2008 | 43707 | 0 | 24089 |
| G23829 | 5 | 2008 | 48693 | 0 | 13959 |
| G23829 | 6 | 2008 | 41354 | 0 | 7108 |
| G23829 | 7 | 2008 | 42567 | 0 | 5923 |
| G23829 | 8 | 2008 | 35180 | 0 | 6002 |
| G23829 | 9 | 2008 | 0 | 0 | 0 |
| G23829 | 10 | 2008 | 0 | 0 | 0 |
| G23829 | 11 | 2008 | 0 | 16247 | 5223 |
| G23829 | 12 | 2008 | 0 | 23444 | 8017 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 398 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 0 | 5 | 53 |
| 0 | 1434 | 5 | 53 |
| 0 | 2867 | 5 | 53 |
| 0 | 5663 | 5 | 53 |
| 0 | 4586 | 5 | 53 |
| 0 | 3159 | 5 | 53 |
| 0 | 5888 | 5 | 53 |
| 0 | 7013 | 5 | 53 |
| 0 | 19710 | 5 | 53 |
| 0 | 23372 | 5 | 53 |
| 0 | 14312 | 5 | 53 |
| 3972 | 14760 | 5 | 53 |
| 2312 | 19267 | 5 | 53 |
| 2522 | 39073 | 5 | 53 |
| 3173 | 32371 | 5 | 53 |
| 8738 | 32021 | 5 | 53 |
| 11631 | 30069 | 5 | 53 |
| 13665 | 35844 | 5 | 53 |
| 9211 | 32364 | 5 | 53 |
| 0 | 1324 | 4 | 53 |
| 0 | 55 | 3 | 53 |
| 0 | 1542 | 3 | 53 |
| 0 | 7740 | 3 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 1 | 2009 | 0 | 28643 | 15317 |
| G23829 | 2 | 2009 | 0 | 29113 | 9246 |
| G23829 | 3 | 2009 | 0 | 39281 | 13462 |
| G23829 | 4 | 2009 | 0 | 36710 | 14018 |
| G23829 | 5 | 2009 | 0 | 70250 | 22779 |
| G23829 | 6 | 2009 | 0 | 103953 | 45659 |
| G23829 | 7 | 2009 | 0 | 110926 | 45292 |
| G23829 | 8 | 2009 | 0 | 98776 | 30746 |
| G23829 | 9 | 2009 | 0 | 91298 | 12401 |
| G23829 | 10 | 2009 | 0 | 98661 | 19212 |
| G23829 | 11 | 2009 | 0 | 82765 | 12581 |
| G23829 | 12 | 2009 | 0 | 75664 | 7143 |
| G23829 | 1 | 2010 | 0 | 54122 | 5856 |
| G23829 | 2 | 2010 | 0 | 58828 | 7641 |
| G23829 | 3 | 2010 | 0 | 72342 | 9219 |
| G23829 | 4 | 2010 | 0 | 54715 | 8302 |
| G23829 | 5 | 2010 | 0 | 0 | 0 |
| G23829 | 6 | 2010 | 0 | 27028 | 5429 |
| G23829 | 7 | 2010 | 57790 | 0 | 0 |
| G23829 | 8 | 2010 | 46686 | 0 | 0 |
| G23829 | 9 | 2010 | 42747 | 0 | 0 |
| G23829 | 10 | 2010 | 36529 | 0 | 0 |
| G23829 | 11 | 2010 | 26578 | 0 | 0 |
| G23829 | 12 | 2010 | 35673 | 0 | 0 |
| G23829 | 1 | 2011 | 42496 | 0 | 0 |
| G23829 | 2 | 2011 | 26571 | 0 | 0 |
| G23829 | 3 | 2011 | 32917 | 0 | 0 |
| G23829 | 4 | 2011 | 32207 | 0 | 0 |
| G23829 | 5 | 2011 | 25932 | 0 | 0 |
| G23829 | 6 | 2011 | 30178 | 0 | 0 |
| G23829 | 7 | 2011 | 25596 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 0 | 14763 | 3 | 53 |
| 0 | 19787 | 3 | 53 |
| 0 | 23778 | 6 | 53 |
| 0 | 30802 | 6 | 53 |
| 0 | 31133 | 8 | 53 |
| 0 | 30253 | 8 | 53 |
| 0 | 35434 | 8 | 53 |
| 0 | 30343 | 8 | 53 |
| 0 | 32656 | 8 | 53 |
| 0 | 29469 | 8 | 53 |
| 0 | 30872 | 8 | 53 |
| 0 | 32154 | 8 | 53 |
| 0 | 23698 | 7 | 53 |
| 0 | 31320 | 6 | 53 |
| 0 | 42506 | 7 | 53 |
| 0 | 38052 | 8 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 10792 | 7 | 53 |
| 14849 | 36180 | 8 | 53 |
| 13348 | 49713 | 7 | 53 |
| 10441 | 50851 | 7 | 53 |
| 9376 | 47786 | 7 | 53 |
| 7964 | 31938 | 7 | 53 |
| 11718 | 42817 | 8 | 53 |
| 17323 | 61153 | 8 | 53 |
| 10894 | 41069 | 8 | 53 |
| 16309 | 55386 | 8 | 53 |
| 15406 | 56877 | 8 | 53 |
| 12838 | 57130 | 8 | 53 |
| 12086 | 56984 | 8 | 53 |
| 9358 | 45202 | 8 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 8 | 2011 | 34920 | 0 | 0 |
| G23829 | 9 | 2011 | 25370 | 0 | 0 |
| G23829 | 10 | 2011 | 26237 | 0 | 0 |
| G23829 | 11 | 2011 | 28520 | 0 | 0 |
| G23829 | 12 | 2011 | 23799 | 0 | 0 |
| G23829 | 1 | 2012 | 21566 | 0 | 0 |
| G23829 | 2 | 2012 | 17492 | 0 | 0 |
| G23829 | 3 | 2012 | 14660 | 0 | 0 |
| G23829 | 4 | 2012 | 21243 | 0 | 0 |
| G23829 | 5 | 2012 | 23196 | 0 | 0 |
| G23829 | 6 | 2012 | 23358 | 0 | 0 |
| G23829 | 7 | 2012 | 26380 | 0 | 0 |
| G23829 | 8 | 2012 | 21234 | 0 | 0 |
| G23829 | 9 | 2012 | 23204 | 0 | 0 |
| G23829 | 10 | 2012 | 22829 | 0 | 0 |
| G23829 | 11 | 2012 | 11366 | 0 | 0 |
| G23829 | 12 | 2012 | 21311 | 0 | 0 |
| G23829 | 1 | 2013 | 10354 | 0 | 0 |
| G23829 | 2 | 2013 | 17038 | 0 | 0 |
| G23829 | 3 | 2013 | 18408 | 0 | 0 |
| G23829 | 4 | 2013 | 15979 | 0 | 0 |
| G23829 | 5 | 2013 | 18919 | 0 | 0 |
| G23829 | 6 | 2013 | 20350 | 0 | 0 |
| G23829 | 7 | 2013 | 21853 | 0 | 0 |
| G23829 | 8 | 2013 | 13941 | 0 | 0 |
| G23829 | 9 | 2013 | 11395 | 0 | 0 |
| G23829 | 10 | 2013 | 22537 | 0 | 0 |
| G23829 | 11 | 2013 | 16344 | 0 | 0 |
| G23829 | 12 | 2013 | 18424 | 0 | 0 |
| G23829 | 1 | 2014 | 18041 | 0 | 0 |
| G23829 | 2 | 2014 | 16660 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 13776 | 64996 | 8 | 53 |
| 10113 | 48501 | 8 | 53 |
| 10927 | 51051 | 8 | 53 |
| 13416 | 63423 | 8 | 53 |
| 9593 | 45298 | 8 | 53 |
| 7958 | 44978 | 8 | 53 |
| 5715 | 36090 | 8 | 53 |
| 5344 | 29498 | 7 | 53 |
| 6275 | 51475 | 6 | 53 |
| 12649 | 53805 | 7 | 53 |
| 10840 | 52246 | 7 | 53 |
| 13101 | 59273 | 7 | 53 |
| 9532 | 46623 | 7 | 53 |
| 9769 | 57929 | 7 | 53 |
| 12768 | 56996 | 7 | 53 |
| 6407 | 26772 | 7 | 53 |
| 11671 | 54949 | 7 | 53 |
| 5309 | 26135 | 7 | 53 |
| 10312 | 44945 | 7 | 53 |
| 13035 | 50744 | 7 | 53 |
| 10772 | 45231 | 7 | 53 |
| 12075 | 52250 | 7 | 53 |
| 11129 | 57318 | 7 | 53 |
| 12278 | 57446 | 7 | 53 |
| 8314 | 42105 | 7 | 53 |
| 3358 | 29310 | 7 | 53 |
| 6587 | 63991 | 7 | 53 |
| 5299 | 50352 | 7 | 53 |
| 6203 | 61321 | 7 | 53 |
| 6704 | 59758 | 7 | 53 |
| 7013 | 57371 | 7 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 3 | 2014 | 15208 | 0 | 0 |
| G23829 | 4 | 2014 | 13448 | 0 | 0 |
| G23829 | 5 | 2014 | 19991 | 0 | 0 |
| G23829 | 6 | 2014 | 18570 | 0 | 0 |
| G23829 | 7 | 2014 | 17680 | 0 | 0 |
| G23829 | 8 | 2014 | 13063 | 0 | 0 |
| G23829 | 9 | 2014 | 18263 | 0 | 0 |
| G23829 | 10 | 2014 | 18296 | 0 | 0 |
| G23829 | 11 | 2014 | 16940 | 0 | 0 |
| G23829 | 12 | 2014 | 14785 | 0 | 0 |
| G23829 | 1 | 2015 | 16146 | 0 | 0 |
| G23829 | 2 | 2015 | 10734 | 0 | 0 |
| G23829 | 3 | 2015 | 16092 | 0 | 0 |
| G23829 | 4 | 2015 | 15406 | 0 | 0 |
| G23829 | 5 | 2015 | 15008 | 0 | 0 |
| G23829 | 6 | 2015 | 14527 | 0 | 0 |
| G23829 | 7 | 2015 | 10115 | 0 | 0 |
| G23829 | 8 | 2015 | 14684 | 0 | 0 |
| G23829 | 9 | 2015 | 13833 | 0 | 0 |
| G23829 | 10 | 2015 | 13567 | 0 | 0 |
| G23829 | 11 | 2015 | 12498 | 0 | 0 |
| G23829 | 12 | 2015 | 12570 | 0 | 0 |
| G23829 | 1 | 2016 | 12523 | 0 | 0 |
| G23829 | 2 | 2016 | 11821 | 0 | 0 |
| G23829 | 3 | 2016 | 13486 | 0 | 0 |
| G23829 | 4 | 2016 | 12151 | 0 | 0 |
| G23829 | 5 | 2016 | 10988 | 0 | 0 |
| G23829 | 6 | 2016 | 8922 | 0 | 0 |
| G23829 | 7 | 2016 | 12059 | 0 | 0 |
| G23829 | 8 | 2016 | 12301 | 0 | 0 |
| G23829 | 9 | 2016 | 11733 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 3912 | 58067 | 7 | 53 |
| 2870 | 55234 | 6 | 53 |
| 3624 | 70124 | 7 | 53 |
| 4510 | 67560 | 7 | 53 |
| 4165 | 58775 | 7 | 53 |
| 1818 | 42817 | 7 | 53 |
| 3229 | 65165 | 7 | 53 |
| 3199 | 69328 | 7 | 53 |
| 2754 | 66073 | 7 | 53 |
| 2130 | 62345 | 7 | 53 |
| 2466 | 69644 | 7 | 53 |
| 1779 | 46210 | 7 | 53 |
| 2376 | 68883 | 7 | 53 |
| 3086 | 67551 | 7 | 53 |
| 5408 | 63883 | 7 | 53 |
| 3894 | 58316 | 7 | 53 |
| 3286 | 38663 | 7 | 53 |
| 3345 | 60378 | 7 | 53 |
| 3123 | 59936 | 6 | 53 |
| 4257 | 58590 | 6 | 53 |
| 4552 | 59129 | 6 | 53 |
| 4295 | 58560 | 6 | 53 |
| 4043 | 64907 | 6 | 53 |
| 3013 | 53470 | 6 | 53 |
| 3975 | 65015 | 6 | 53 |
| 3337 | 60316 | 6 | 53 |
| 2681 | 48608 | 6 | 53 |
| 2282 | 46393 | 6 | 53 |
| 3503 | 63547 | 6 | 53 |
| 3658 | 63397 | 6 | 53 |
| 3625 | 58686 | 6 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 10 | 2016 | 7965 | 0 | 0 |
| G23829 | 11 | 2016 | 11928 | 0 | 0 |
| G23829 | 12 | 2016 | 11922 | 0 | 0 |
| G23829 | 1 | 2017 | 11525 | 0 | 0 |
| G23829 | 2 | 2017 | 10513 | 0 | 0 |
| G23829 | 3 | 2017 | 11754 | 0 | 0 |
| G23829 | 4 | 2017 | 11717 | 0 | 0 |
| G23829 | 5 | 2017 | 11596 | 0 | 0 |
| G23829 | 6 | 2017 | 10476 | 0 | 0 |
| G23829 | 7 | 2017 | 9500 | 0 | 0 |
| G23829 | 8 | 2017 | 7139 | 0 | 0 |
| G23829 | 9 | 2017 | 11093 | 0 | 0 |
| G23829 | 10 | 2017 | 10003 | 0 | 0 |
| G23829 | 11 | 2017 | 10544 | 0 | 0 |
| G23829 | 12 | 2017 | 8981 | 0 | 0 |
| G23829 | 1 | 2018 | 8930 | 0 | 0 |
| G23829 | 2 | 2018 | 8850 | 0 | 0 |
| G23829 | 3 | 2018 | 10557 | 0 | 0 |
| G23829 | 4 | 2018 | 8131 | 0 | 0 |
| G23829 | 5 | 2018 | 9041 | 0 | 0 |
| G23829 | 6 | 2018 | 7461 | 0 | 0 |
| G23829 | 7 | 2018 | 7936 | 0 | 0 |
| G23829 | 8 | 2018 | 9351 | 0 | 0 |
| G23829 | 9 | 2018 | 7585 | 0 | 0 |
| G23829 | 10 | 2018 | 9817 | 0 | 0 |
| G23829 | 11 | 2018 | 5399 | 0 | 0 |
| G23829 | 12 | 2018 | 7843 | 0 | 0 |
| G23829 | 1 | 2019 | 8650 | 0 | 0 |
| G23829 | 2 | 2019 | 6891 | 0 | 0 |
| G23829 | 3 | 2019 | 8299 | 0 | 0 |
| G23829 | 4 | 2019 | 7863 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 2527 | 44321 | 6 | 53 |
| 3870 | 60222 | 6 | 53 |
| 3718 | 61534 | 6 | 53 |
| 3543 | 63742 | 6 | 53 |
| 2834 | 60415 | 6 | 53 |
| 3115 | 64675 | 6 | 53 |
| 2994 | 63701 | 6 | 53 |
| 4050 | 67148 | 6 | 53 |
| 2968 | 59535 | 6 | 53 |
| 2775 | 53553 | 6 | 53 |
| 1633 | 41915 | 6 | 53 |
| 2454 | 60739 | 6 | 53 |
| 2371 | 55290 | 6 | 53 |
| 3337 | 58383 | 6 | 53 |
| 3847 | 53649 | 6 | 53 |
| 4674 | 58905 | 6 | 53 |
| 5268 | 54849 | 6 | 53 |
| 4343 | 66598 | 6 | 53 |
| 3641 | 60852 | 6 | 53 |
| 4998 | 72316 | 6 | 53 |
| 3144 | 59595 | 6 | 53 |
| 2705 | 57270 | 6 | 53 |
| 3365 | 69055 | 6 | 53 |
| 2429 | 57195 | 6 | 53 |
| 3100 | 69665 | 6 | 53 |
| 1510 | 40854 | 6 | 53 |
| 6476 | 62099 | 6 | 53 |
| 2906 | 69675 | 6 | 53 |
| 5578 | 55184 | 6 | 53 |
| 2087 | 67087 | 6 | 53 |
| 2499 | 58863 | 6 | 53 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G23829 | 5 | 2019 | 6401 | 0 | 0 |
| G23829 | 6 | 2019 | 4545 | 0 | 0 |
| G23829 | 7 | 2019 | 4377 | 0 | 0 |
| G23829 | 8 | 2019 | 7793 | 0 | 0 |
| G23829 | 9 | 2019 | 8228 | 0 | 0 |
| G23829 | 10 | 2019 | 8418 | 0 | 0 |
| G23829 | 11 | 2019 | 7492 | 0 | 0 |
| G23829 | 12 | 2019 | 8054 | 0 | 0 |
| G23829 | 1 | 2020 | 7670 | 0 | 0 |
| G23829 | 2 | 2020 | 6104 | 0 | 0 |
| G23829 | 3 | 2020 | 7188 | 0 | 0 |
| G23829 | 4 | 2020 | 5346 | 0 | 0 |
| G23829 | 5 | 2020 | 0 | 0 | 0 |
| G23829 | 6 | 2020 | 0 | 0 | 0 |
| G23829 | 7 | 2020 | 0 | 0 | 0 |
| G23829 | 8 | 2020 | 0 | 0 | 0 |
| G23829 | 9 | 2020 | 0 | 0 | 0 |
| G23829 | 10 | 2020 | 0 | 0 | 0 |
| G23829 | 11 | 2020 | 0 | 0 | 0 |
| G23829 | 12 | 2020 | 0 | 0 | 0 |
| G23829 | 1 | 2021 | 0 | 0 | 0 |
| G23829 | 2 | 2021 | 0 | 0 | 0 |
| G23829 | 3 | 2021 | 0 | 0 | 0 |
| G23829 | 4 | 2021 | 0 | 0 | 0 |
| G23829 | 5 | 2021 | 0 | 0 | 0 |
| G23829 | 6 | 2021 | 0 | 0 | 0 |
| G23829 | 7 | 2021 | 0 | 0 | 0 |
| G23829 | 8 | 2021 | 0 | 0 | 0 |
| | | | Sum=2,247,480 | Sum=4,327,226 | Sum=8,502,906 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1684 | 47073 | 6 | 53 |
| 1644 | 34713 | 6 | 53 |
| 1487 | 33605 | 6 | 53 |
| 2816 | 54835 | 6 | 53 |
| 2217 | 63036 | 6 | 53 |
| 2657 | 65935 | 6 | 53 |
| 1785 | 58952 | 6 | 53 |
| 1920 | 64134 | 6 | 53 |
| 2121 | 64303 | 6 | 53 |
| 1955 | 59189 | 6 | 53 |
| 1378 | 63663 | 6 | 53 |
| 2156 | 46922 | 6 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| 0 | 0 | 0 | 53 |
| Sum=738,150 | Sum=7,356,191 | | |

**Production Data for OCS-G 24870**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 11 | 2005 | 0 | 601 | 16065 |
| G24870 | 12 | 2005 | 0 | 2738 | 53818 |
| G24870 | 1 | 2006 | 0 | 3487 | 43405 |
| G24870 | 2 | 2006 | 0 | 3220 | 44394 |
| G24870 | 3 | 2006 | 0 | 3280 | 42518 |
| G24870 | 4 | 2006 | 0 | 3604 | 44065 |
| G24870 | 5 | 2006 | 0 | 3920 | 45168 |
| G24870 | 6 | 2006 | 0 | 3910 | 48631 |
| G24870 | 7 | 2006 | 0 | 2328 | 51333 |
| G24870 | 8 | 2006 | 0 | 1009 | 55220 |
| G24870 | 9 | 2006 | 0 | 1150 | 44593 |
| G24870 | 10 | 2006 | 0 | 264 | 39137 |
| G24870 | 11 | 2006 | 0 | 358 | 41961 |
| G24870 | 12 | 2006 | 0 | 1076 | 51992 |
| G24870 | 1 | 2007 | 0 | 792 | 55813 |
| G24870 | 2 | 2007 | 0 | 586 | 53767 |
| G24870 | 3 | 2007 | 0 | 447 | 50577 |
| G24870 | 4 | 2007 | 0 | 90 | 7874 |
| G24870 | 5 | 2007 | 0 | 5 | 0 |
| G24870 | 6 | 2007 | 0 | 0 | 0 |
| G24870 | 7 | 2007 | 0 | 0 | 0 |
| G24870 | 8 | 2007 | 0 | 0 | 0 |
| G24870 | 9 | 2007 | 0 | 0 | 0 |
| G24870 | 10 | 2007 | 0 | 0 | 0 |
| G24870 | 11 | 2007 | 0 | 0 | 0 |
| G24870 | 12 | 2007 | 0 | 0 | 0 |
| G24870 | 1 | 2008 | 0 | 0 | 0 |
| G24870 | 2 | 2008 | 0 | 0 | 0 |
| G24870 | 3 | 2008 | 0 | 0 | 0 |
| G24870 | 4 | 2008 | 0 | 0 | 0 |
| G24870 | 5 | 2008 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 262 | 1 | 49 |
| 0 | 922 | 1 | 49 |
| 0 | 0 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 6 | 2008 | 0 | 0 | 0 |
| G24870 | 8 | 2008 | 1372 | 0 | 0 |
| G24870 | 9 | 2008 | 0 | 0 | 0 |
| G24870 | 10 | 2008 | 0 | 0 | 0 |
| G24870 | 11 | 2008 | 2911 | 0 | 0 |
| G24870 | 12 | 2008 | 6886 | 0 | 0 |
| G24870 | 1 | 2009 | 0 | 0 | 0 |
| G24870 | 2 | 2009 | 3461 | 0 | 0 |
| G24870 | 3 | 2009 | 1994 | 0 | 0 |
| G24870 | 4 | 2009 | 1041 | 0 | 0 |
| G24870 | 5 | 2009 | 11180 | 0 | 0 |
| G24870 | 6 | 2009 | 10284 | 0 | 0 |
| G24870 | 7 | 2009 | 6684 | 0 | 0 |
| G24870 | 8 | 2009 | 4402 | 0 | 0 |
| G24870 | 9 | 2009 | 2015 | 0 | 0 |
| G24870 | 10 | 2009 | 4906 | 0 | 0 |
| G24870 | 11 | 2009 | 1453 | 0 | 0 |
| G24870 | 12 | 2009 | 1040 | 0 | 0 |
| G24870 | 1 | 2010 | 3343 | 0 | 0 |
| G24870 | 2 | 2010 | 1413 | 11321 | 14178 |
| G24870 | 3 | 2010 | 14354 | 0 | 0 |
| G24870 | 4 | 2010 | 11257 | 0 | 0 |
| G24870 | 5 | 2010 | 0 | 0 | 0 |
| G24870 | 6 | 2010 | 6608 | 0 | 0 |
| G24870 | 7 | 2010 | 8611 | 4309 | 944 |
| G24870 | 8 | 2010 | 6108 | 2096 | 778 |
| G24870 | 9 | 2010 | 4689 | 2413 | 737 |
| G24870 | 10 | 2010 | 4443 | 440 | 204 |
| G24870 | 11 | 2010 | 1825 | 1443 | 840 |
| G24870 | 12 | 2010 | 2639 | 1481 | 1081 |
| G24870 | 1 | 2011 | 1021 | 1422 | 1638 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 0 | 0 | 0 | 49 |
| 963 | 74 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 2967 | 144 | 1 | 49 |
| 7690 | 340 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 1133 | 119 | 1 | 49 |
| 658 | 66 | 1 | 49 |
| 359 | 33 | 1 | 49 |
| 2921 | 164 | 1 | 49 |
| 3833 | 308 | 1 | 49 |
| 1649 | 429 | 1 | 49 |
| 1108 | 779 | 1 | 49 |
| 445 | 281 | 1 | 49 |
| 1747 | 1023 | 1 | 49 |
| 1266 | 810 | 1 | 49 |
| 604 | 703 | 1 | 49 |
| 727 | 389 | 2 | 49 |
| 1190 | 402 | 2 | 49 |
| 26886 | 395 | 2 | 49 |
| 18628 | 3252 | 2 | 49 |
| 0 | 0 | 0 | 49 |
| 13975 | 925 | 2 | 49 |
| 34267 | 2194 | 2 | 49 |
| 18645 | 3199 | 2 | 49 |
| 7976 | 4105 | 2 | 49 |
| 8216 | 4211 | 2 | 49 |
| 3626 | 5250 | 2 | 49 |
| 5357 | 6059 | 2 | 49 |
| 1613 | 2241 | 2 | 49 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 2 | 2011 | 966 | 878 | 1459 |
| G24870 | 3 | 2011 | 1271 | 916 | 1450 |
| G24870 | 4 | 2011 | 1734 | 1168 | 1234 |
| G24870 | 5 | 2011 | 1260 | 440 | 737 |
| G24870 | 6 | 2011 | 1466 | 1786 | 1751 |
| G24870 | 7 | 2011 | 1166 | 1317 | 969 |
| G24870 | 8 | 2011 | 1502 | 2192 | 1760 |
| G24870 | 9 | 2011 | 1092 | 1093 | 943 |
| G24870 | 10 | 2011 | 1224 | 1458 | 1404 |
| G24870 | 11 | 2011 | 999 | 1443 | 1529 |
| G24870 | 12 | 2011 | 255 | 1112 | 1042 |
| G24870 | 1 | 2012 | 81 | 1165 | 1089 |
| G24870 | 2 | 2012 | 0 | 1017 | 793 |
| G24870 | 3 | 2012 | 0 | 710 | 604 |
| G24870 | 4 | 2012 | 0 | 0 | 0 |
| G24870 | 5 | 2012 | 381 | 904 | 618 |
| G24870 | 6 | 2012 | 903 | 1180 | 693 |
| G24870 | 7 | 2012 | 771 | 1307 | 1126 |
| G24870 | 8 | 2012 | 1312 | 0 | 0 |
| G24870 | 9 | 2012 | 1532 | 0 | 0 |
| G24870 | 10 | 2012 | 1535 | 0 | 0 |
| G24870 | 11 | 2012 | 975 | 0 | 0 |
| G24870 | 12 | 2012 | 1409 | 0 | 0 |
| G24870 | 1 | 2013 | 665 | 0 | 0 |
| G24870 | 2 | 2013 | 1197 | 0 | 0 |
| G24870 | 3 | 2013 | 1319 | 0 | 0 |
| G24870 | 4 | 2013 | 1377 | 0 | 0 |
| G24870 | 5 | 2013 | 1827 | 0 | 0 |
| G24870 | 6 | 2013 | 1393 | 0 | 0 |
| G24870 | 7 | 2013 | 1291 | 0 | 0 |
| G24870 | 8 | 2013 | 859 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 990 | 2457 | 2 | 49 |
| 1599 | 2936 | 2 | 49 |
| 1090 | 3130 | 2 | 49 |
| 1616 | 2182 | 2 | 49 |
| 1729 | 5627 | 2 | 49 |
| 1759 | 4199 | 2 | 49 |
| 2210 | 5412 | 2 | 49 |
| 1095 | 4010 | 2 | 49 |
| 1367 | 6110 | 2 | 49 |
| 1391 | 6287 | 2 | 49 |
| 940 | 2982 | 2 | 49 |
| 287 | 2101 | 2 | 49 |
| 0 | 1260 | 1 | 49 |
| 0 | 870 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 510 | 2932 | 2 | 49 |
| 577 | 4949 | 2 | 49 |
| 879 | 3701 | 2 | 49 |
| 1798 | 3911 | 2 | 49 |
| 4302 | 7022 | 2 | 49 |
| 3619 | 5370 | 2 | 49 |
| 1266 | 2445 | 2 | 49 |
| 4793 | 4900 | 2 | 49 |
| 1795 | 2485 | 2 | 49 |
| 2439 | 4801 | 2 | 49 |
| 1820 | 6020 | 2 | 49 |
| 2711 | 5841 | 2 | 49 |
| 2993 | 6190 | 2 | 49 |
| 3548 | 5022 | 2 | 49 |
| 2530 | 4103 | 2 | 49 |
| 1802 | 3673 | 2 | 49 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 9 | 2013 | 714 | 0 | 0 |
| G24870 | 10 | 2013 | 1524 | 0 | 0 |
| G24870 | 11 | 2013 | 1184 | 0 | 0 |
| G24870 | 12 | 2013 | 1372 | 0 | 0 |
| G24870 | 1 | 2014 | 1301 | 0 | 0 |
| G24870 | 2 | 2014 | 799 | 0 | 0 |
| G24870 | 3 | 2014 | 1245 | 0 | 0 |
| G24870 | 4 | 2014 | 1113 | 0 | 0 |
| G24870 | 5 | 2014 | 1510 | 0 | 0 |
| G24870 | 6 | 2014 | 1209 | 0 | 0 |
| G24870 | 7 | 2014 | 814 | 0 | 0 |
| G24870 | 8 | 2014 | 698 | 947 | 43608 |
| G24870 | 9 | 2014 | 976 | 1901 | 112627 |
| G24870 | 10 | 2014 | 1011 | 1678 | 112760 |
| G24870 | 11 | 2014 | 1137 | 1478 | 95643 |
| G24870 | 12 | 2014 | 1148 | 2152 | 78752 |
| G24870 | 1 | 2015 | 1185 | 1125 | 75593 |
| G24870 | 2 | 2015 | 656 | 714 | 51249 |
| G24870 | 3 | 2015 | 1043 | 436 | 45268 |
| G24870 | 4 | 2015 | 891 | 220 | 20137 |
| G24870 | 5 | 2015 | 953 | 450 | 40631 |
| G24870 | 6 | 2015 | 823 | 681 | 33727 |
| G24870 | 7 | 2015 | 668 | 888 | 56410 |
| G24870 | 8 | 2015 | 966 | 1577 | 48696 |
| G24870 | 9 | 2015 | 1031 | 870 | 42397 |
| G24870 | 10 | 2015 | 1408 | 454 | 40871 |
| G24870 | 11 | 2015 | 1249 | 394 | 32868 |
| G24870 | 12 | 2015 | 1187 | 547 | 47565 |
| G24870 | 1 | 2016 | 708 | 729 | 48804 |
| G24870 | 2 | 2016 | 641 | 813 | 48642 |
| G24870 | 3 | 2016 | 458 | 944 | 58513 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 1286 | 2978 | 2 | 49 |
| 1961 | 6301 | 2 | 49 |
| 1281 | 4713 | 2 | 49 |
| 1669 | 5964 | 2 | 49 |
| 1650 | 5895 | 2 | 49 |
| 1253 | 3534 | 2 | 49 |
| 605 | 5316 | 2 | 49 |
| 405 | 5114 | 2 | 49 |
| 442 | 5366 | 2 | 49 |
| 434 | 5215 | 2 | 49 |
| 231 | 4773 | 2 | 49 |
| 633 | 3620 | 3 | 49 |
| 970 | 4933 | 3 | 49 |
| 691 | 5210 | 3 | 49 |
| 163 | 5422 | 3 | 49 |
| 129 | 5872 | 3 | 49 |
| 128 | 5983 | 3 | 49 |
| 174 | 3291 | 3 | 49 |
| 317 | 5270 | 3 | 49 |
| 373 | 4938 | 3 | 49 |
| 611 | 4755 | 3 | 49 |
| 421 | 3852 | 3 | 49 |
| 358 | 3120 | 3 | 49 |
| 594 | 5225 | 3 | 49 |
| 415 | 5576 | 3 | 49 |
| 337 | 6378 | 3 | 49 |
| 297 | 6286 | 3 | 49 |
| 259 | 6004 | 3 | 49 |
| 1236 | 3816 | 3 | 49 |
| 1051 | 2947 | 3 | 49 |
| 843 | 2070 | 3 | 49 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 4 | 2016 | 376 | 768 | 66662 |
| G24870 | 5 | 2016 | 335 | 615 | 60958 |
| G24870 | 6 | 2016 | 308 | 739 | 70394 |
| G24870 | 7 | 2016 | 447 | 666 | 49989 |
| G24870 | 8 | 2016 | 511 | 620 | 33930 |
| G24870 | 9 | 2016 | 564 | 404 | 38273 |
| G24870 | 10 | 2016 | 346 | 400 | 37097 |
| G24870 | 11 | 2016 | 534 | 565 | 45066 |
| G24870 | 12 | 2016 | 514 | 495 | 37217 |
| G24870 | 1 | 2017 | 492 | 458 | 40614 |
| G24870 | 2 | 2017 | 436 | 301 | 42627 |
| G24870 | 3 | 2017 | 675 | 0 | 0 |
| G24870 | 4 | 2017 | 720 | 0 | 0 |
| G24870 | 5 | 2017 | 825 | 0 | 0 |
| G24870 | 6 | 2017 | 586 | 0 | 0 |
| G24870 | 7 | 2017 | 705 | 0 | 0 |
| G24870 | 8 | 2017 | 541 | 0 | 0 |
| G24870 | 9 | 2017 | 691 | 0 | 0 |
| G24870 | 10 | 2017 | 665 | 0 | 0 |
| G24870 | 11 | 2017 | 628 | 0 | 0 |
| G24870 | 12 | 2017 | 405 | 0 | 0 |
| G24870 | 1 | 2018 | 178 | 0 | 0 |
| G24870 | 2 | 2018 | 480 | 0 | 0 |
| G24870 | 3 | 2018 | 401 | 0 | 0 |
| G24870 | 4 | 2018 | 348 | 0 | 0 |
| G24870 | 5 | 2018 | 908 | 0 | 0 |
| G24870 | 6 | 2018 | 639 | 0 | 0 |
| G24870 | 7 | 2018 | 764 | 0 | 0 |
| G24870 | 8 | 2018 | 901 | 0 | 0 |
| G24870 | 9 | 2018 | 420 | 0 | 0 |
| G24870 | 10 | 2018 | 444 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 427 | 1715 | 2 | 49 |
| 214 | 1404 | 2 | 49 |
| 238 | 1492 | 2 | 49 |
| 404 | 2143 | 2 | 49 |
| 407 | 2425 | 2 | 49 |
| 364 | 2638 | 2 | 49 |
| 273 | 1821 | 2 | 49 |
| 351 | 2611 | 2 | 49 |
| 230 | 2530 | 2 | 49 |
| 226 | 2279 | 2 | 49 |
| 279 | 2188 | 2 | 49 |
| 35036 | 2226 | 2 | 49 |
| 43543 | 2425 | 2 | 49 |
| 34451 | 2921 | 2 | 49 |
| 27602 | 2541 | 2 | 49 |
| 43713 | 2319 | 2 | 49 |
| 29537 | 1968 | 2 | 49 |
| 33304 | 2761 | 2 | 49 |
| 38405 | 2142 | 2 | 49 |
| 28945 | 2377 | 2 | 49 |
| 26802 | 1516 | 2 | 49 |
| 19088 | 0 | 1 | 49 |
| 24207 | 1979 | 2 | 49 |
| 21585 | 2715 | 2 | 49 |
| 16636 | 2323 | 2 | 49 |
| 28939 | 2754 | 2 | 49 |
| 17491 | 2348 | 2 | 49 |
| 21069 | 2167 | 2 | 49 |
| 28189 | 2521 | 2 | 49 |
| 19749 | 2225 | 2 | 49 |
| 13977 | 2576 | 2 | 49 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 11 | 2018 | 257 | 0 | 0 |
| G24870 | 12 | 2018 | 342 | 0 | 0 |
| G24870 | 1 | 2019 | 419 | 0 | 0 |
| G24870 | 2 | 2019 | 335 | 0 | 0 |
| G24870 | 3 | 2019 | 446 | 0 | 0 |
| G24870 | 4 | 2019 | 398 | 0 | 0 |
| G24870 | 5 | 2019 | 299 | 0 | 0 |
| G24870 | 6 | 2019 | 332 | 0 | 0 |
| G24870 | 7 | 2019 | 123 | 0 | 0 |
| G24870 | 8 | 2019 | 286 | 0 | 0 |
| G24870 | 9 | 2019 | 462 | 0 | 0 |
| G24870 | 10 | 2019 | 509 | 0 | 0 |
| G24870 | 11 | 2019 | 367 | 0 | 0 |
| G24870 | 12 | 2019 | 507 | 0 | 0 |
| G24870 | 1 | 2020 | 392 | 0 | 0 |
| G24870 | 2 | 2020 | 349 | 0 | 0 |
| G24870 | 3 | 2020 | 309 | 0 | 0 |
| G24870 | 4 | 2020 | 222 | 0 | 0 |
| G24870 | 5 | 2020 | 0 | 0 | 0 |
| G24870 | 6 | 2020 | 0 | 0 | 0 |
| G24870 | 7 | 2020 | 13 | 0 | 0 |
| G24870 | 8 | 2020 | 35 | 0 | 0 |
| G24870 | 9 | 2020 | 0 | 0 | 0 |
| G24870 | 10 | 2020 | 5 | 0 | 0 |
| G24870 | 11 | 2020 | 0 | 0 | 0 |
| G24870 | 12 | 2020 | 0 | 0 | 0 |
| G24870 | 1 | 2021 | 0 | 0 | 0 |
| G24870 | 2 | 2021 | 0 | 0 | 0 |
| G24870 | 3 | 2021 | 0 | 0 | 0 |
| G24870 | 4 | 2021 | 0 | 0 | 0 |
| G24870 | 5 | 2021 | 0 | 0 | 0 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 10455 | 1500 | 2 | 49 |
| 4199 | 2451 | 2 | 49 |
| 4267 | 3152 | 2 | 49 |
| 3446 | 2475 | 2 | 49 |
| 4916 | 2911 | 2 | 49 |
| 198 | 2951 | 1 | 49 |
| 11486 | 2081 | 2 | 49 |
| 15340 | 1659 | 2 | 49 |
| 7157 | 617 | 2 | 49 |
| 11969 | 852 | 2 | 49 |
| 2613 | 2453 | 2 | 49 |
| 4810 | 2645 | 2 | 49 |
| 2073 | 1914 | 2 | 49 |
| 3674 | 2529 | 2 | 49 |
| 2111 | 2548 | 2 | 49 |
| 2747 | 2463 | 2 | 49 |
| 3934 | 2613 | 2 | 49 |
| 423 | 2131 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 2276 | 218 | 1 | 49 |
| 10410 | 753 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 898 | 26 | 1 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24870 | 6 | 2021 | 0 | 0 | 0 |
| G24870 | 7 | 2021 | 0 | 0 | 0 |
| G24870 | 8 | 2021 | 0 | 0 | 0 |
| | | | Sum=212,518 | Sum=102,905 | Sum=2,487,520 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| 0 | 0 | 0 | 49 |
| Sum=908,204 | Sum=420,736 | | |

**Production Data for OCS-G 24872**

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 2 | 2004 | 0 | 2580 | 171177 |
| G24872 | 3 | 2004 | 0 | 2166 | 329736 |
| G24872 | 4 | 2004 | 0 | 766 | 224889 |
| G24872 | 5 | 2004 | 0 | 215 | 105140 |
| G24872 | 6 | 2004 | 0 | 12285 | 112573 |
| G24872 | 7 | 2004 | 0 | 37633 | 164687 |
| G24872 | 8 | 2004 | 0 | 32185 | 165089 |
| G24872 | 9 | 2004 | 0 | 22143 | 105121 |
| G24872 | 10 | 2004 | 0 | 18149 | 109232 |
| G24872 | 11 | 2004 | 0 | 13291 | 62148 |
| G24872 | 12 | 2004 | 0 | 9696 | 59392 |
| G24872 | 1 | 2005 | 0 | 20388 | 100135 |
| G24872 | 2 | 2005 | 0 | 14200 | 84151 |
| G24872 | 3 | 2005 | 0 | 8638 | 44240 |
| G24872 | 4 | 2005 | 0 | 9782 | 13376 |
| G24872 | 5 | 2005 | 0 | 21584 | 43825 |
| G24872 | 6 | 2005 | 0 | 27818 | 41769 |
| G24872 | 7 | 2005 | 0 | 21078 | 11858 |
| G24872 | 8 | 2005 | 0 | 23233 | 15780 |
| G24872 | 9 | 2005 | 0 | 13266 | 24529 |
| G24872 | 10 | 2005 | 0 | 5669 | 6858 |
| G24872 | 11 | 2005 | 0 | 14915 | 108513 |
| G24872 | 12 | 2005 | 0 | 24860 | 312626 |
| G24872 | 1 | 2006 | 0 | 24149 | 332379 |
| G24872 | 2 | 2006 | 0 | 19546 | 239891 |
| G24872 | 3 | 2006 | 0 | 17972 | 133121 |
| G24872 | 4 | 2006 | 0 | 15462 | 164183 |
| G24872 | 5 | 2006 | 0 | 22357 | 166794 |
| G24872 | 6 | 2006 | 0 | 19473 | 61314 |
| G24872 | 7 | 2006 | 0 | 18318 | 39414 |
| G24872 | 8 | 2006 | 0 | 13838 | 28631 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 12 | 1 | 55 |
| 0 | 39 | 1 | 55 |
| 0 | 88 | 1 | 55 |
| 0 | 73 | 1 | 55 |
| 0 | 35 | 2 | 55 |
| 0 | 7 | 2 | 55 |
| 0 | 0 | 2 | 55 |
| 0 | 121 | 1 | 55 |
| 0 | 3944 | 1 | 55 |
| 0 | 6256 | 1 | 55 |
| 0 | 11472 | 1 | 55 |
| 0 | 14995 | 2 | 55 |
| 0 | 17628 | 2 | 55 |
| 0 | 11011 | 2 | 55 |
| 0 | 970 | 2 | 55 |
| 0 | 177 | 2 | 55 |
| 0 | 524 | 2 | 55 |
| 0 | 898 | 2 | 55 |
| 0 | 3694 | 2 | 55 |
| 0 | 1756 | 2 | 55 |
| 0 | 624 | 2 | 55 |
| 0 | 2120 | 3 | 55 |
| 0 | 4311 | 4 | 55 |
| 0 | 8820 | 4 | 55 |
| 0 | 7704 | 4 | 55 |
| 0 | 6951 | 4 | 55 |
| 0 | 5341 | 4 | 55 |
| 0 | 13291 | 4 | 55 |
| 0 | 12412 | 4 | 55 |
| 0 | 10277 | 4 | 55 |
| 0 | 7553 | 3 | 55 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 9 | 2006 | 0 | 10731 | 20492 |
| G24872 | 10 | 2006 | 0 | 3050 | 6323 |
| G24872 | 11 | 2006 | 0 | 5225 | 8550 |
| G24872 | 12 | 2006 | 0 | 13364 | 15474 |
| G24872 | 1 | 2007 | 0 | 12795 | 16948 |
| G24872 | 2 | 2007 | 0 | 12761 | 20873 |
| G24872 | 3 | 2007 | 0 | 9613 | 21044 |
| G24872 | 4 | 2007 | 0 | 9473 | 20023 |
| G24872 | 5 | 2007 | 0 | 8939 | 21440 |
| G24872 | 6 | 2007 | 0 | 6491 | 19305 |
| G24872 | 7 | 2007 | 0 | 5983 | 11495 |
| G24872 | 8 | 2007 | 0 | 5405 | 12677 |
| G24872 | 9 | 2007 | 0 | 3796 | 6444 |
| G24872 | 10 | 2007 | 0 | 6219 | 22632 |
| G24872 | 11 | 2007 | 0 | 5419 | 16923 |
| G24872 | 12 | 2007 | 0 | 6619 | 17344 |
| G24872 | 1 | 2008 | 5285 | 156 | 4422 |
| G24872 | 2 | 2008 | 4831 | 55 | 1480 |
| G24872 | 3 | 2008 | 5667 | 861 | 1753 |
| G24872 | 4 | 2008 | 2774 | 2640 | 2377 |
| G24872 | 5 | 2008 | 3753 | 1839 | 3638 |
| G24872 | 6 | 2008 | 6385 | 0 | 954 |
| G24872 | 7 | 2008 | 21432 | 0 | 0 |
| G24872 | 8 | 2008 | 21258 | 0 | 0 |
| G24872 | 9 | 2008 | 0 | 0 | 0 |
| G24872 | 10 | 2008 | 0 | 0 | 0 |
| G24872 | 11 | 2008 | 0 | 5333 | 4464 |
| G24872 | 12 | 2008 | 0 | 18179 | 5362 |
| G24872 | 1 | 2009 | 0 | 20626 | 44546 |
| G24872 | 2 | 2009 | 0 | 11447 | 47375 |
| G24872 | 3 | 2009 | 0 | 25213 | 9777 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 0 | 6574 | 3 | 55 |
| 0 | 1980 | 3 | 55 |
| 0 | 3058 | 3 | 55 |
| 0 | 7457 | 3 | 55 |
| 0 | 7075 | 3 | 55 |
| 0 | 6503 | 3 | 55 |
| 0 | 6223 | 3 | 55 |
| 0 | 7481 | 3 | 55 |
| 0 | 6414 | 3 | 55 |
| 0 | 4434 | 3 | 55 |
| 0 | 6034 | 3 | 55 |
| 0 | 5201 | 3 | 55 |
| 0 | 3200 | 3 | 55 |
| 0 | 8778 | 3 | 55 |
| 0 | 7499 | 3 | 55 |
| 0 | 6664 | 3 | 55 |
| 0 | 4457 | 3 | 55 |
| 481 | 3574 | 3 | 55 |
| 9060 | 5638 | 3 | 55 |
| 5610 | 7393 | 3 | 55 |
| 4345 | 7164 | 3 | 55 |
| 5241 | 1959 | 3 | 55 |
| 93125 | 196 | 2 | 55 |
| 93206 | 2230 | 2 | 55 |
| 0 | 160 | 2 | 55 |
| 0 | 7 | 1 | 55 |
| 0 | 1045 | 1 | 55 |
| 0 | 3764 | 2 | 55 |
| 0 | 17828 | 1 | 55 |
| 0 | 31922 | 2 | 55 |
| 0 | 33170 | 3 | 55 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 4 | 2009 | 0 | 20166 | 20919 |
| G24872 | 5 | 2009 | 0 | 12619 | 6722 |
| G24872 | 6 | 2009 | 0 | 11316 | 9494 |
| G24872 | 7 | 2009 | 0 | 11235 | 8381 |
| G24872 | 8 | 2009 | 0 | 9128 | 7315 |
| G24872 | 9 | 2009 | 0 | 3098 | 1336 |
| G24872 | 10 | 2009 | 0 | 5902 | 5367 |
| G24872 | 11 | 2009 | 0 | 3809 | 5376 |
| G24872 | 12 | 2009 | 0 | 2681 | 2153 |
| G24872 | 1 | 2010 | 0 | 910 | 1189 |
| G24872 | 2 | 2010 | 0 | 16358 | 24695 |
| G24872 | 3 | 2010 | 0 | 16401 | 38210 |
| G24872 | 4 | 2010 | 0 | 6492 | 22638 |
| G24872 | 5 | 2010 | 0 | 0 | 0 |
| G24872 | 6 | 2010 | 0 | 1371 | 536 |
| G24872 | 7 | 2010 | 6176 | 0 | 0 |
| G24872 | 8 | 2010 | 4254 | 0 | 0 |
| G24872 | 9 | 2010 | 3360 | 0 | 0 |
| G24872 | 10 | 2010 | 2547 | 0 | 0 |
| G24872 | 11 | 2010 | 1103 | 0 | 0 |
| G24872 | 12 | 2010 | 1218 | 250 | 14772 |
| G24872 | 1 | 2011 | 2356 | 0 | 0 |
| G24872 | 2 | 2011 | 2175 | 0 | 0 |
| G24872 | 3 | 2011 | 1948 | 0 | 0 |
| G24872 | 4 | 2011 | 1334 | 46 | 2886 |
| G24872 | 5 | 2011 | 2370 | 0 | 0 |
| G24872 | 6 | 2011 | 3137 | 6 | 454 |
| G24872 | 7 | 2011 | 1066 | 0 | 256 |
| G24872 | 8 | 2011 | 922 | 0 | 1317 |
| G24872 | 9 | 2011 | 187 | 0 | 297 |
| G24872 | 10 | 2011 | 547 | 0 | 1576 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
| --- | --- | --- | --- |
| 0 | 45495 | 3 | 55 |
| 0 | 37506 | 4 | 55 |
| 0 | 31636 | 4 | 55 |
| 0 | 39458 | 3 | 55 |
| 0 | 42878 | 3 | 55 |
| 0 | 15251 | 3 | 55 |
| 0 | 34739 | 3 | 55 |
| 0 | 29262 | 3 | 55 |
| 0 | 22002 | 3 | 55 |
| 0 | 7194 | 2 | 55 |
| 0 | 9881 | 3 | 55 |
| 0 | 13577 | 3 | 55 |
| 0 | 21361 | 3 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 5297 | 3 | 55 |
| 20887 | 27277 | 3 | 55 |
| 36343 | 42526 | 3 | 55 |
| 14211 | 36452 | 3 | 55 |
| 21990 | 42863 | 3 | 55 |
| 4021 | 20154 | 2 | 55 |
| 2016 | 23699 | 3 | 55 |
| 14363 | 15406 | 3 | 55 |
| 9966 | 9408 | 2 | 55 |
| 10348 | 8832 | 2 | 55 |
| 1147 | 4794 | 2 | 55 |
| 1793 | 5775 | 1 | 55 |
| 2240 | 13136 | 2 | 55 |
| 1246 | 11669 | 2 | 55 |
| 760 | 10159 | 2 | 55 |
| 1080 | 3623 | 2 | 55 |
| 1383 | 5384 | 2 | 55 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 11 | 2011 | 521 | 0 | 0 |
| G24872 | 12 | 2011 | 1564 | 0 | 619 |
| G24872 | 1 | 2012 | 2008 | 0 | 45 |
| G24872 | 2 | 2012 | 1694 | 0 | 39 |
| G24872 | 3 | 2012 | 690 | 0 | 180 |
| G24872 | 4 | 2012 | 0 | 2149 | 193891 |
| G24872 | 5 | 2012 | 1115 | 1937 | 81097 |
| G24872 | 6 | 2012 | 1954 | 0 | 9568 |
| G24872 | 7 | 2012 | 1838 | 0 | 6274 |
| G24872 | 8 | 2012 | 771 | 0 | 10176 |
| G24872 | 9 | 2012 | 816 | 0 | 3114 |
| G24872 | 10 | 2012 | 987 | 0 | 1782 |
| G24872 | 11 | 2012 | 560 | 0 | 1013 |
| G24872 | 12 | 2012 | 1155 | 0 | 550 |
| G24872 | 1 | 2013 | 664 | 0 | 469 |
| G24872 | 2 | 2013 | 1277 | 0 | 509 |
| G24872 | 3 | 2013 | 1090 | 0 | 821 |
| G24872 | 4 | 2013 | 759 | 0 | 1946 |
| G24872 | 5 | 2013 | 881 | 0 | 2848 |
| G24872 | 6 | 2013 | 676 | 0 | 2728 |
| G24872 | 7 | 2013 | 523 | 0 | 4747 |
| G24872 | 8 | 2013 | 363 | 0 | 1746 |
| G24872 | 9 | 2013 | 394 | 0 | 16 |
| G24872 | 10 | 2013 | 747 | 0 | 1686 |
| G24872 | 11 | 2013 | 573 | 0 | 36 |
| G24872 | 12 | 2013 | 677 | 0 | 733 |
| G24872 | 1 | 2014 | 661 | 0 | 42 |
| G24872 | 2 | 2014 | 805 | 0 | 30 |
| G24872 | 3 | 2014 | 1204 | 0 | 900 |
| G24872 | 4 | 2014 | 1026 | 0 | 3358 |
| G24872 | 5 | 2014 | 1117 | 0 | 5961 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 879 | 11174 | 1 | 55 |
| 616 | 8249 | 2 | 55 |
| 988 | 8814 | 2 | 55 |
| 1506 | 6913 | 2 | 55 |
| 578 | 3041 | 2 | 55 |
| 0 | 1523 | 1 | 55 |
| 882 | 33462 | 2 | 55 |
| 560 | 24252 | 3 | 55 |
| 970 | 23643 | 3 | 55 |
| 953 | 22546 | 3 | 55 |
| 593 | 17102 | 3 | 55 |
| 745 | 15913 | 3 | 55 |
| 564 | 6593 | 2 | 55 |
| 901 | 13727 | 2 | 55 |
| 750 | 6949 | 2 | 55 |
| 980 | 12584 | 2 | 55 |
| 583 | 11776 | 2 | 55 |
| 809 | 9013 | 2 | 55 |
| 950 | 15511 | 2 | 55 |
| 820 | 13071 | 2 | 55 |
| 894 | 9957 | 2 | 55 |
| 784 | 7501 | 2 | 55 |
| 671 | 7099 | 2 | 55 |
| 884 | 14602 | 2 | 55 |
| 475 | 11106 | 2 | 55 |
| 575 | 13526 | 2 | 55 |
| 599 | 13768 | 2 | 55 |
| 435 | 9494 | 2 | 55 |
| 119 | 13462 | 2 | 55 |
| 352 | 12562 | 2 | 55 |
| 454 | 14773 | 2 | 55 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 6 | 2014 | 673 | 0 | 4475 |
| G24872 | 7 | 2014 | 1497 | 0 | 3727 |
| G24872 | 8 | 2014 | 1191 | 0 | 2261 |
| G24872 | 9 | 2014 | 1678 | 0 | 3575 |
| G24872 | 10 | 2014 | 1406 | 0 | 3716 |
| G24872 | 11 | 2014 | 1125 | 0 | 3839 |
| G24872 | 12 | 2014 | 1111 | 0 | 3432 |
| G24872 | 1 | 2015 | 1203 | 0 | 3951 |
| G24872 | 2 | 2015 | 764 | 0 | 2502 |
| G24872 | 3 | 2015 | 1262 | 0 | 3012 |
| G24872 | 4 | 2015 | 1177 | 0 | 2947 |
| G24872 | 5 | 2015 | 1206 | 0 | 4219 |
| G24872 | 6 | 2015 | 1051 | 0 | 2808 |
| G24872 | 7 | 2015 | 778 | 0 | 2116 |
| G24872 | 8 | 2015 | 1106 | 0 | 3417 |
| G24872 | 9 | 2015 | 1176 | 0 | 3317 |
| G24872 | 10 | 2015 | 1436 | 0 | 3641 |
| G24872 | 11 | 2015 | 1293 | 0 | 3618 |
| G24872 | 12 | 2015 | 1242 | 0 | 3493 |
| G24872 | 1 | 2016 | 1238 | 0 | 3053 |
| G24872 | 2 | 2016 | 1145 | 0 | 2446 |
| G24872 | 3 | 2016 | 1308 | 0 | 3981 |
| G24872 | 4 | 2016 | 1342 | 0 | 3784 |
| G24872 | 5 | 2016 | 1128 | 0 | 2436 |
| G24872 | 6 | 2016 | 915 | 0 | 2014 |
| G24872 | 7 | 2016 | 1301 | 0 | 3087 |
| G24872 | 8 | 2016 | 1284 | 0 | 3540 |
| G24872 | 9 | 2016 | 1132 | 0 | 4178 |
| G24872 | 10 | 2016 | 818 | 0 | 2685 |
| G24872 | 11 | 2016 | 560 | 0 | 3736 |
| G24872 | 12 | 2016 | 514 | 0 | 3812 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---|---|---|---|
| 328 | 14184 | 2 | 55 |
| 925 | 13905 | 2 | 55 |
| 590 | 10573 | 2 | 55 |
| 279 | 15615 | 2 | 55 |
| 288 | 14230 | 2 | 55 |
| 490 | 13973 | 2 | 55 |
| 566 | 14560 | 2 | 55 |
| 265 | 15809 | 2 | 55 |
| 154 | 9705 | 2 | 55 |
| 337 | 15705 | 2 | 55 |
| 402 | 15208 | 2 | 55 |
| 630 | 14803 | 2 | 55 |
| 443 | 12749 | 2 | 55 |
| 314 | 9452 | 2 | 55 |
| 349 | 14231 | 2 | 55 |
| 195 | 15211 | 2 | 55 |
| 169 | 17116 | 2 | 55 |
| 194 | 16596 | 2 | 55 |
| 207 | 15670 | 2 | 55 |
| 20 | 16402 | 2 | 55 |
| 0 | 12827 | 2 | 55 |
| 373 | 16277 | 2 | 55 |
| 526 | 16301 | 2 | 55 |
| 362 | 12891 | 2 | 55 |
| 292 | 12177 | 2 | 55 |
| 316 | 17332 | 2 | 55 |
| 168 | 16470 | 2 | 55 |
| 178 | 13082 | 2 | 55 |
| 95 | 14098 | 2 | 55 |
| 610 | 17885 | 2 | 55 |
| 604 | 18169 | 2 | 55 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 1 | 2017 | 520 | 0 | 3159 |
| G24872 | 2 | 2017 | 461 | 0 | 2559 |
| G24872 | 3 | 2017 | 521 | 0 | 2439 |
| G24872 | 4 | 2017 | 525 | 0 | 1873 |
| G24872 | 5 | 2017 | 509 | 0 | 2828 |
| G24872 | 6 | 2017 | 472 | 0 | 2261 |
| G24872 | 7 | 2017 | 397 | 0 | 2087 |
| G24872 | 8 | 2017 | 339 | 0 | 1340 |
| G24872 | 9 | 2017 | 560 | 0 | 2086 |
| G24872 | 10 | 2017 | 587 | 0 | 1928 |
| G24872 | 11 | 2017 | 488 | 0 | 1381 |
| G24872 | 12 | 2017 | 297 | 0 | 1014 |
| G24872 | 1 | 2018 | 0 | 0 | 0 |
| G24872 | 2 | 2018 | 424 | 0 | 0 |
| G24872 | 3 | 2018 | 601 | 0 | 0 |
| G24872 | 4 | 2018 | 424 | 0 | 0 |
| G24872 | 5 | 2018 | 481 | 0 | 0 |
| G24872 | 6 | 2018 | 419 | 0 | 0 |
| G24872 | 7 | 2018 | 421 | 0 | 1738 |
| G24872 | 8 | 2018 | 484 | 0 | 2159 |
| G24872 | 9 | 2018 | 370 | 0 | 1372 |
| G24872 | 10 | 2018 | 459 | 0 | 1504 |
| G24872 | 11 | 2018 | 261 | 0 | 796 |
| G24872 | 12 | 2018 | 377 | 0 | 3026 |
| G24872 | 1 | 2019 | 387 | 0 | 1470 |
| G24872 | 2 | 2019 | 309 | 0 | 2969 |
| G24872 | 3 | 2019 | 281 | 0 | 1212 |
| G24872 | 4 | 2019 | 283 | 0 | 1587 |
| G24872 | 5 | 2019 | 260 | 0 | 1080 |
| G24872 | 6 | 2019 | 216 | 0 | 1091 |
| G24872 | 7 | 2019 | 80 | 0 | 373 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 425 | 15834 | 2 | 55 |
| 302 | 14103 | 2 | 55 |
| 122 | 15109 | 2 | 55 |
| 122 | 15309 | 2 | 55 |
| 183 | 15713 | 2 | 55 |
| 154 | 13940 | 2 | 55 |
| 140 | 11195 | 2 | 55 |
| 84 | 10368 | 2 | 55 |
| 159 | 15755 | 2 | 55 |
| 269 | 14135 | 2 | 55 |
| 438 | 16332 | 2 | 55 |
| 398 | 10450 | 2 | 55 |
| 0 | 0 | 0 | 55 |
| 538 | 12878 | 1 | 55 |
| 410 | 17024 | 1 | 55 |
| 461 | 14004 | 1 | 55 |
| 731 | 16169 | 1 | 55 |
| 439 | 13652 | 1 | 55 |
| 394 | 12676 | 2 | 55 |
| 409 | 15062 | 2 | 55 |
| 268 | 12192 | 2 | 55 |
| 388 | 14848 | 2 | 55 |
| 206 | 8650 | 2 | 55 |
| 570 | 13227 | 2 | 55 |
| 313 | 13749 | 2 | 55 |
| 629 | 10794 | 2 | 55 |
| 212 | 12619 | 2 | 55 |
| 264 | 13000 | 2 | 55 |
| 154 | 9488 | 2 | 55 |
| 151 | 7607 | 2 | 55 |
| 58 | 2811 | 2 | 55 |

| Lease Number | Production Month | Production Year | Lease Oil Production (BBL) | Lease Condensate Production (BBL) | Lease Gas-Well-Gas Production (MCF) |
|---|---|---|---|---|---|
| G24872 | 8 | 2019 | 118 | 0 | 636 |
| G24872 | 9 | 2019 | 321 | 0 | 1392 |
| G24872 | 10 | 2019 | 390 | 0 | 1855 |
| G24872 | 11 | 2019 | 285 | 0 | 1007 |
| G24872 | 12 | 2019 | 389 | 0 | 1275 |
| G24872 | 1 | 2020 | 327 | 0 | 1339 |
| G24872 | 2 | 2020 | 269 | 0 | 968 |
| G24872 | 3 | 2020 | 215 | 0 | 440 |
| G24872 | 4 | 2020 | 160 | 0 | 0 |
| G24872 | 5 | 2020 | 0 | 0 | 0 |
| G24872 | 6 | 2020 | 0 | 0 | 0 |
| G24872 | 7 | 2020 | 0 | 0 | 0 |
| G24872 | 8 | 2020 | 0 | 0 | 0 |
| G24872 | 9 | 2020 | 0 | 0 | 0 |
| G24872 | 10 | 2020 | 0 | 0 | 0 |
| G24872 | 11 | 2020 | 0 | 0 | 0 |
| G24872 | 12 | 2020 | 0 | 0 | 0 |
| G24872 | 1 | 2021 | 0 | 0 | 0 |
| G24872 | 2 | 2021 | 0 | 0 | 0 |
| G24872 | 3 | 2021 | 0 | 0 | 0 |
| G24872 | 4 | 2021 | 0 | 0 | 0 |
| | | | Sum=184,942 | Sum=845,761 | Sum=4,636,581 |

| Lease Oil-Well-Gas Production (MCF) | Lease Water Production (BBL) | Producing Completions | Lease Max Water Depth (meters) |
|---:|---:|---:|---:|
| 119 | 3805 | 2 | 55 |
| 204 | 13150 | 2 | 55 |
| 257 | 14743 | 2 | 55 |
| 145 | 10486 | 2 | 55 |
| 232 | 13605 | 2 | 55 |
| 205 | 14918 | 2 | 55 |
| 142 | 13571 | 2 | 55 |
| 84 | 11791 | 2 | 55 |
| 181 | 9660 | 1 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| 0 | 0 | 0 | 55 |
| Sum=398,360 | Sum=2,346,214 | | |