**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC, *et al.*,** | § | **Case No. 20-33948 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Post-Effective Date Debtors.**[1] | § | |

**AFFIDAVIT OF SERVICE**

I, Aqeel Ahmed, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims, noticing, and solicitation agent for the Post-Effective Date Debtors in the above-captioned chapter 11 cases.

On December 22, 2022, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and the Claimants List attached hereto as **Exhibit B**:

- Order Granting Plan Administrator's Emergency Motion for Authority to Sell Certain Assets of Post-Effective Date Debtor Fieldwood Energy III LLC [Docket No. 2732]

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: December 27, 2022

*/s/ Aqeel Ahmed*
Aqeel Ahmed

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on December 27, 2022, by Aqeel Ahmed, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ HERBERT BAER*
Notary Public, State of New York
No BA6205563
Qualified in Westchester County
Commission Expires May 11, 2025

**Exhibit A**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | | First Class Mail |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| COUNSEL TO BRIAN CLOYD, LEWIS ANDREWS, AND PATRICK BURNETT | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE<br>303 COLORADO STREET<br>SUITE 2850<br>AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL | ATTN: DUANE J. BRESCIA, STEPHEN A. ROBERTS<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN: DAMIAN S. SCHAIBLE, NATASHA TSIOURIS, JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO<br>130 E. TRAVIS ST<br>SUITE 350<br>SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL<br>2925 RICHMOND AVE.<br>SUITE 1200<br>HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER<br>1000 LOUISIANA STREET, SUITE 2000<br>HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN<br>777 MAIN STREET<br>SUITE 1550<br>FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM<br>LLANKFORD@FORSHEYPROSTOK.COM<br>SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN<br>1990 POST OAK BLVD<br>SUITE 2400<br>HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT<br>900 ROSEWOOD COURT<br>2101 CEDAR SPRINGS ROAD<br>DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET<br>SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II<br>701 POYDRAS STREET, SUITE 4800<br>NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE<br>5151 SAN FELIPE<br>SUITE 750<br>HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK<br>2200 ROSS AVENUE<br>SUITE 5200<br>DALLAS TX 75201 | STARKB@GTLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER<br>1000 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | HEYENS@GTLAW.COM<br>BURRERK@GTLAW.COM<br>TIPPERK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ<br>320 SOUTH BOSTON AVENUE, SUITE 200<br>TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD<br>333 W. WASHINGTON STREET, SUITE 200<br>SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK<br>1221 MCKINNEY STREET, SUITE 4000<br>HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM<br>MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN: JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ.<br>150 N. RIVERSIDE PLAZA<br>CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM<br>ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON<br>150 N. RIVERSIDE PLAZA, SUITE 2700<br>CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY<br>PENNZOIL PLACE – SOUTH TOWER<br>711 LOUISIANA ST, SUITE 1850<br>HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM<br>ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ<br>TOTAL PLAZA<br>1201 LOUISIANA, 28TH FLOOR<br>HOUSTON TX 77002 | WKITCHENS@HWA.COM<br>APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN<br>600 TRAVIS STREET<br>SUITE 4200<br>HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM<br>TADDAVIDSON@HUNTONAK.COM<br>CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN<br>1900 N. PEARL, SUITE 1800<br>DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
| --- | --- | --- | --- | --- |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| JOAN SEIDLER | JOAN SEIDLER | ATTN: JOAN SEIDLER<br>412 HAPPY TRAIL<br>SAN ANTONIO TX 78231 | | First Class Mail |
| COUNSEL TO ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS LLC | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: MILLARD A. JOHNSON, SARA J. SHERMAN, GEORGE A. KURISKY, JR.<br>1221 LAMAR STREET<br>SUITE 1000<br>HOUSTON TX 77010 | MJOHNSON@JDKGLAW.COM<br>SSHERMAN@JDKGLAW.COM<br>GKURISKY@JDKGLAW.COM | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS<br>1415 LOUISIANA<br>SUITE 2100<br>HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN<br>1633 BROADWAY<br>NEW YORK NY 10019 | DROSNER@KASOWITZ.COM<br>MSTEIN@KASOWITZ.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM, LLC | ATTN: DARRYL T. LANDWEHR<br>650 POYDRAS STREET<br>SUITE 2519<br>NEW ORLEANS LA 70130 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO JOAN SEIDLER | LAW OFFICE OF MARTIN SEIDLER | ATTN: MARTIN SEIDLER<br>ONE ELM PLACE, SUITE E-504<br>11107 WURZBACH ROAD<br>SAN ANTONIO TX 78230 | MARTY@SEIDLERLAW.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>2456 FM 112<br>TAYLOR TX 76574 | PATTI@PPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001  NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM<br>200 VESEY STREET<br>NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVE.<br>BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND<br>111 SOUTH WACKER DRIVE<br>CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP<br>601 POYDRAS ST<br>SUITE 2660<br>NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM<br>BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN<br>600 TRAVIS STREET<br>SUITE 2800<br>HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM<br>EGUFFY@LOCKELORD.COM<br>SIMON.MAYER@LOCKELORD.COM<br>ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK<br>600 CONGRESS AVE<br>SUITE 2200<br>AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO MARUBENI OIL & GAS (USA) LLC, WALTER OIL & GAS CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX,<br>LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS<br>650 POYDRAS STREET, SUITE 2400<br>NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM<br>TMOULEDOUX@LOOPERGOODWINE.COM<br>LJOHNSON@LOOPERGOODWINE.COM<br>TGAY@LOOPERGOODWINE.COM<br>ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN<br>CIVIL DIVISION/LANDS & NATURAL RESOURCES<br>P.O. BOX 94005<br>BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK & BENJAMIN W. KADDEN<br>601 POYDRAS STREET, SUITE 2775<br>NEW ORLEANS LA 70131-6041 | SPECK@LAWLA.COM<br>BKADDEN@LAWLA.COM | Email |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>222 2ND AVE SOUTH<br>SUITE 1250<br>NASHVILLE TN 37201 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, PC | ATTN: JOSEPH R. DUNN, ABIGAIL V. O'BRIENT<br>3580 CARMEL MOUNTAIN ROAD<br>SUITE 300<br>SAN DIEGO CA 92130 | JRDUNN@MINTZ.COM<br>AOBRIENT@MINTZ.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS<br>2200 ROSS AVENUE<br>SUITE 3600<br>DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | DSHAMAH@OMM.COM<br>AHABERKORN@OMM.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |
| COUNSEL TO CALLON PETROLUEM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN<br>1200 CAMELLIA BOULEVARD<br>SUITE 300, POST OFFICE BOX 2507<br>LAFAYETTE LA 70502-3607 | ISHEER@ONEBANE.COM<br>RYANC@ONEBANE.COM | Email |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D. WARNER, BENJAMIN L. WALLEN<br>440 LOUISIANA STREET<br>SUITE 900<br>HOUSTON TX 77002 | MWARNER@PSZJLAW.COM<br>BWALLEN@PSZJLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK “RICK” M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN: NATHAN PLOTKIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE; HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III<br>901 MOPAC EXPRESSWAY SOUTH<br>BUILDING 1, SUITE 300<br>AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO NORTH AMERICAN SPECIALTY INSURANCE COMPANY AND LEXON INSURANCE COMPANY ET AL. | STRONG PIPKIN BISSELL & LEDYARD LLP | ATTN: K.B. BATTAGLINI<br>TWO RIVERWAY<br>SUITE 1020<br>HOUSTON TX 77056 | KBATTAGLINI@STRONGPIPKIN.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS & PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | STROOCK & STROOCK & LAVAN LLP | ATTN: FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM<br>GSASSON@STROOCK.COM<br>JIAFFALDANO@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: J. ZACHARY BALASKO<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE, SUITE 3900<br>DALLAS TX 75201 | BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM<br>MPYEATT@VELAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARK HOWARD GILLESPIE, MICHAEL HOWARD CLARK, JOHN A. SANSBURY, JR., EDWARD C. STENGEL, JEFFREY W. FAW, AND GEORGE CANJAR | WALKER WILCOX MATOUSEK LLP | ATTN: TONY L. DRAPER, CHARLES B. WALTHER<br>1001 MCKINNEY, SUITE 2000<br>HOUSTON TX 77002 | TDRAPER@WALKERWILCOX.COM<br>BWALTHER@WALKERWILCOX.COM | First Class Mail and Email |
| COUNSEL QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL GOTSHAL & MANGES LLP | ATTN: PAUL R. GENENDER, ERIN M. CHOI<br>200 CRESCENT COURT, SUITE 300<br>DALLAS TX 75201 | PAUL.GENENDER@WEIL.COM<br>ERIN.CHOI@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ, CLIFFORD W. CARLSON<br>700 LOUISIANA STREET<br>SUITE 1700<br>HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM<br>CLIFFORD.CARLSON@WEIL.COM<br>RENE.OLVERA@WEIL.COM<br>CHRISTOPHER.JALOMO@WEIL.COM<br>ERIN.CHOI@WEIL.COM<br>JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU<br>767 FIFTH AVENUE<br>NEW YORK NY 10153 | MATT.BARR@WEIL.COM<br>JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: SEAN B. DAVIS, STEFFEN R. SOWELL<br>600 TRAVIS STREET<br>SUITE 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email |

**Exhibit B**

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 23181811 | 2M Oilfield Group, Inc | PO Box 550 | Lydia | LA | 70569 | | paige@2minc.com | First Class Mail and Email |
| 23816673 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | Harvey | LA | 70058 | | ae@ae-engine.net | First Class Mail and Email |
| 22806244 | A2D TECHNOLOGIES INC | PO BOX 203086 | DALLAS | TX | 75320 | | | First Class Mail |
| 22806246 | AARON OIL COMPANY INC | PO BOX 2304 | MOBILE | AL | 36652 | | | First Class Mail |
| 23857652 | Aaron Oil Company LLC | Jackie Cromwell, Tradebe Environmental 234 Hobart Street | Meriden | CT | 06450 | | jackie.cromwell@tradebe.com | First Class Mail and Email |
| 22806251 | AB TRAFTON INC. | 22313 CHAPMAN ROAD | HEMPSTEAD | TX | 77445 | | | First Class Mail |
| 24316660 | ABSG Consulting Inc. | Alexander Conser 1701 City Plaza Drive | Spring | TX | 77389 | | aconser@eagle.org | First Class Mail and Email |
| 24319272 | ABSG Consulting Inc. | PO Box 915094 | Dallas | TX | 75391-5094 | | | First Class Mail |
| 24369859 | Abshire, Calvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942352 | ACCENTURE LLP | 1225 TREAT BLVD SUITE 250 | WALNUT CREEK | CA | 94597 | | | First Class Mail |
| 22806268 | ACCURATE MEASUREMENT CONTROLS INC | 1138 WALL RD | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23206420 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | BROUSSARD | LA | 70518 | | JUDY@ACCURATEMEASUREMENT.NET; LISA@ACCURATEMEASUREMENT.NET | First Class Mail and Email |
| 22806270 | ACCURATE N.D.E & INSPECTION | 209 INDUSTRIAL TRACE | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23039056 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | Lafayette | LA | 70598 | | admin@accuratende.com | First Class Mail and Email |
| 22806278 | ACS MAINTENANCE SOLUTIONS, INC | 1289 N. POST OAKS RD SUITE # 190 | HOUSTON | TX | 77055 | | | First Class Mail |
| 22806279 | ACTION SPECIALTIES LLC | 7915 HWY 90 W | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 23386399 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | New Orleans | LA | 70139 | | armanager@arlaw.com | First Class Mail and Email |
| 22806285 | ADAMS AND REESE LLP | DEPT 5208 PO BOX 2153 | BIRMINGHAM | AL | 35287-5208 | | | First Class Mail |
| 22806286 | ADAPT CONCEPTS, LLC. | 209 MARCON DR. | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 22806295 | ADRIENNE SCHEXNAYDER MADISE | Address on File | | | | | | First Class Mail |
| 23946155 | Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | Broussard | LA | 70518 | | admin@tagsfast.com | First Class Mail and Email |
| 22806302 | ADVANTAGE RESOURCING | 328 DESIARD STREET | MONROE | LA | 71201 | | | First Class Mail |
| 22806307 | AGGREKO LLC | 4610 W. ADMIRAL DOYLE DRIVE | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 24315877 | AGI Industries Inc. | 2110 SW Evangeline Thruway | Lafayette | LA | 70508 | | | First Class Mail |
| 24315876 | AGI Industries Inc. | P.O. Box 53905 | Lafayette | LA | 70505-3905 | | | First Class Mail |
| 24195016 | AGI Packaged Pump Systems | 2110 SW Evangeline Thruway | Lafayette | LA | 70508 | | accountsreceivable@agiindustries.com; bbroussard@agiindustries.com | First Class Mail and Email |
| 24316906 | AGI Packaged Pump Systems | P.O. Box 53905 | Lafayette | LA | 70505-3905 | | | First Class Mail |
| 24078620 | Agilink Technologies | 334 E. Farrel Suite B | Lafayette | LA | 70508 | | michalalabry@gmail.com | First Class Mail and Email |
| 22806311 | AGILINK TECHNOLOGIES INC | 334 E FARREL RD SUITE B | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 22806314 | AHS WALK IN CLINIC, INC | 6011 AMBASSADOR CAFFERY PKWY | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 24315390 | hereto | Attn: Kevin J. Larner, Esq. 80 Pine Street, 13th Floor | New York | NY | 10005 | | kevin.larner@aig.com | First Class Mail and Email |
| 22806319 | AKER SOLUTIONS INC | 2103 CITYWEST BLVD STE 800 | HOUSTON | TX | 77042 | | | First Class Mail |
| 24078582 | Aker Solutions Inc. | Attn: Ansley Newton, Sr. Counsel 2103 City West Blvd., Suite 800 | Houston | TX | 77042 | | ansley.newton@akersolutions.com; mike.cullen@akersolutions.com | First Class Mail and Email |
| 24064441 | Aker Solutions Inc. | Jackson Walker LLP Bruce J. Ruzinsky 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 | | bruzinsky@jw.com | First Class Mail and Email |
| 23942345 | ALEXANDER FALLS | Address on File | | | | | | First Class Mail |
| 22806352 | ALEXANDER RYAN MARINE AND SAFETY LLC | 2000 WAYSIDE DRIVE | HOUSTON | TX | 77011 | | | First Class Mail |
| 24125760 | Alexander/Ryan Marine & Safety | 2000 Wayside Drive | Houston | TX | 77011 | | arms-ar@alexanderryan.com | First Class Mail and Email |
| 22806354 | ALEXANDER/RYAN MARINE & SAFETY CO OF LA | 120 PINTAIL STREET | SAINT ROSE | LA | 70087 | | | First Class Mail |
| 22806373 | ALL COAST LLC | 151 SOUTHPARK RD 3RD FL | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23038377 | All Fabrications Inc. | 4472 Shrimpers Row | Houma | LA | 70363 | | sales@allfabricationinc.com | First Class Mail and Email |
| 24330458 | All Industrial Medical Services | Address on File | | | | | | First Class Mail |
| 22806389 | ALLIANCE OFFSHORE LLC | PO BOX 999 | LAROSE | LA | 70373 | | | First Class Mail |
| 22847478 | ALLIANT - ASPEN | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847479 | ALLIANT - BERKLEY | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847480 | ALLIANT - EVEREST RE | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847482 | ALLIANT - HANOVER | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847483 | ALLIANT - LIBERTY MUTUAL | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847484 | ALLIANT - PHILADELPHIA | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847485 | ALLIANT - SIRIUS | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847486 | ALLIANT - TOKIO MARINE HCC | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847487 | ALLIANT - TRAVELERS | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847488 | ALLIANT - XL SPECIALTY INS. CO. | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22847481 | ALLIANT- EVEREST RE / HCCI | 301 FIELDS LANE | BREWSTER | NY | 10509-2621 | | | First Class Mail |
| 22806392 | ALLIANT INSURANCE SERVICES, INC. | 701 B STREET, 6TH FLOOR | SAN DIEGO | CA | 92101 | | | First Class Mail |
| 22806410 | ALTEC, INC | 619 EAST SECOND ST | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22806417 | ALVIN ARCHON JR. | Address on File | | | | | | First Class Mail |
| 23942357 | AMAZON CAPITAL SERVICES, INC | P.O. BOX 81207 | SEATTLE | WA | 98108-1207 | | | First Class Mail |
| 23942358 | AMBERJACK PIPELINE COMPANY LLC | PO BOX 4749 | HOUSTON | TX | 77210-4749 | | | First Class Mail |
| 24138294 | Ambius | Berkshire Blvd, Suite 150 | Reading | PA | 19610 | | tara.conard@rentokil.com | First Class Mail and Email |
| 24133706 | American Eagle Logistics, LLC | 1247 Petroleum Parkway | Broussard | LA | 70518 | | james.crotty@aeagle.net | First Class Mail and Email |
| 23845957 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | New Iberia | LA | 70560 | | kirk@ampol.net | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 23379607 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers 420 Oil Center Drive | Lafayette | LA | 70503 | | andrew@breaudlaw.com | First Class Mail and Email |
| 22806448 | AMERICAN POLLUTION CONTROL, CORP. (AMPOL) | 401 WEST ADMIRAL DOYLE DRIVE | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 23915187 | American Recovery, LLC | Attn: Jane Barrilleaux 16201 E Main St. | Cut Off | LA | 70345 | | jane.barrilleaux@chouest.com | First Class Mail and Email |
| 22806451 | AMERICAN STOCK TRANSFER & TRUST COMPANY LLC | 6201 15TH AVENUE | BROOKLYN | NY | 11219 | | | First Class Mail |
| 23839554 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | Joseph L. Page 7225 Langtry Street | Houston | TX | 77040 | | jpage@amerisource.us.com | First Class Mail and Email |
| 23222034 | Amerisource Funding Inc./Assignee for: Axis Compressor Services LLC | P.O. Box 4738 | Houston | TX | 77210 | | jpage@amerisource.us.com | First Class Mail and Email |
| 24318555 | Anadarko E&P Company LP | Anadarko Petroleum Corp. Attn: Ronald Washington Jr. 1201 Lake Robbins Drive | The Woodlands | TX | 77380 | | Ronald_Washington2@oxy.com | First Class Mail and Email |
| 24471794 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP Attn: Bob B. Bruner 1301 McKinney, Suite 5100 | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| 24316339 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP Attn: Bob Bruner 1301 McKinney Street, Suite 5100 | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| 24472277 | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. 1201 Lake Robbins Drive | The Woodlands | TX | 77380 | | Ronald_Washington2@oxy.com | First Class Mail and Email |
| 24471958 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP Attn: Bob B. Bruner 1301 McKinney Street, Suite 5100 | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| 24326443 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp Attn: Ronald Washington Jr. 1201 Lake Robbins Drive | The Woodlands | TX | 77380 | | Ronald_Washington2@oxy.com | First Class Mail and Email |
| 24472015 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP Attn: Bob B. Bruner 1301 McKinney, Suite 5100 | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| 24316606 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP Attn: Bob Bruner 1301 McKinney, Suite 5100 | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| 24317098 | Anadarko US Offshore LLC | Attn: Mike Kriener 1201 Lake Robbins Drive | The Woodlands | TX | 77380 | | Mike_Kriener@oxy.com | First Class Mail and Email |
| 22806482 | ANGEL MARIE MITCHELL-KIMBLE | Address on File | | | | | | First Class Mail |
| 24193711 | ANKOR E&P Holdings Corporation | 1615 Poydras Street, Suite 2000 | New Orleans | LA | 70112 | | tlee@ankorenergy.com | First Class Mail and Email |
| 25656873 | ANKOR E&P Holdings Corporation | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22806499 | ANKOR ENERGY LLC | 1615 POYDRAS SUITE 1100 | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 24194028 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | New Orleans | LA | 70112 | | tlee@ankorenergy.com | First Class Mail and Email |
| 25656876 | ANKOR Energy LLC | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22806521 | ANNE SHANNON SPILLER | Address on File | | | | | | First Class Mail |
| 23942359 | ANNETTE MOORE MOSS | Address on File | | | | | | First Class Mail |
| 22806531 | ANR PIPELINE COMPANY | ATTN ACCTS RECEIVABLE 700 LOUISIANA STREET STE 700 | HOUSTON | TX | 77002-2700 | | | First Class Mail |
| 22806534 | ANSWERING BUREAU INC. | 518 PATIN RD. | CARENCRO | LA | 70520 | | | First Class Mail |
| 23206401 | Answering Bureau Inc. | Dexcomm 518 Patin Road | Carenco | LA | 70520 | | Billing@dexcomm.com | First Class Mail and Email |
| 24720505 | Apache Corporation | Ben C. Rodgers 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| 24721441 | Apache Corporation | Hunton Andrews Kurth LLP Attn: Robin Russel & Catherine A. Diktaban 600 Travis Street, Suite 4200 | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| 24723150 | Apache Corporation | S. Brett Cupit, Assistant General Counsel 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| 24723373 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Apache Corporation S. Brett Cupit, Assistant General Counsel 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| 24720529 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben C. Rodgers 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| 24723374 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Hunton Andrews Kurth LLP Attn: Robin Russell & Catherine A. Diktaban 600 Travis Street, Suite 4200 | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| 24724837 | Apache Deepwater LLC | Apache Corporation Attn: S. Brett Cupit, Assistant General Counsel 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| 24721544 | Apache Deepwater LLC | Ben C. Rodgers 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| 24723311 | Apache Deepwater LLC | Hunton Andrews Kurth LLP Attn: Robin Russel & Catherine A. Diktaban 600 Travis Street, Suite 4200 | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| 24724836 | Apache Deepwater LLC | Hunton Andrews Kurth LLP Attn: Robin Russell, Catherine A. Diktaban 600 Travis Street, Suite 4200 | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| 24724809 | Apache Shelf Exploration LLC | Apache Corporation Attn: S. Brett Cupit, Assistant General Counsel 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| 24720474 | Apache Shelf Exploration LLC | Ben C. Rodgers 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| 24724808 | Apache Shelf Exploration LLC | Hunton Andrews Kurth LLP Attn: Robin Russell, Catherine A. Diktaban 600 Travis Street, Suite 4200 | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| 24724848 | Apache Shelf, Inc. | Apache Corporation Attn: S. Brett Cupit, Assistant General Counsel 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| 24720440 | Apache Shelf, Inc. | Ben C. Rodgers 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| 24724847 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP Attn: Robin Russell, Catherine A. Diktaban 600 Travis Street, Suite 4200 | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| 24722330 | Apache Shelf, Inc. | S. Brett Cupit Assistant General Counsel 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| 22806577 | ARC ENERGY EQUIPMENT LLC | 308 N. FIELDSPAN RD | SCOTT | LA | 70592 | | | First Class Mail |
| 24195033 | Archer Oil Tools LLC | Archer Well Attn: Jim Cochran 5510 Clara Road | Houston | TX | 77041 | | arildhelleren@archerwell.com; jim.cochran@archerwell.com | First Class Mail and Email |
| 24193044 | Archer Oil Tools LLC | Jackson Walker LLP Bruce J. Ruzinsky 1401 McKinney Suite 1900 | Houston | TX | 77010 | | arildhelleren@archerwell.com; bruzinsky@jw.com | First Class Mail and Email |
| 22806579 | ARCHER OILTOOLS, LLC | 5510 CLARA RD | HOUSTON | TX | 77041 | | | First Class Mail |
| 24323521 | Archrock Services LP | c/o Tisha Wathen 9807 Katy Freeway, Ste. 100 | Houston | TX | 77024 | | taleia.wilson@archrock.com; tisha.pertl-wathen@archrock.com | First Class Mail and Email |
| 24315460 | Archrock Services LP | Anderson lehrman Barre & Maraist LLP Kevin M. Maraist 1001 Third Street, Ste. 1 | Corpus Christi | TX | 78404 | | kmaraist@albmlaw.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24318813 | Archrock Services LP | Kevin M. Maraist 1001 Third St., Ste. 1 | Corpus Christi | TX | 78404 | | kmaraist@albmlaw.com | First Class Mail and Email |
| 22806584 | ARCHROCK SERVICES, LP | 9807 KATY FREEEWAY, SUITE 100 | HOUSTON | TX | 77024 | | | First Class Mail |
| 22806586 | ARCTIC PIPE INSPECTION INC - HOUSTON | 9500 SHELDON RD | HOUSTON | TX | 77049 | | | First Class Mail |
| 22806593 | ARENA OFFSHORE LLC | 2103 RESEARCH FOREST DRIVE SUITE 200 | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 22806599 | ARIES MARINE CORPORATION | 816 GUILLIOT ROAD | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 25030962 | Arkos Field Services, LP | 19750 FM 362 Road, Suite 100 | Waller | TX | 77484 | | customerinquiry@arkos.com; luresti@arkos.com | First Class Mail and Email |
| 22806604 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU 19750 FM 362, SUITE 100 | WALLER | TX | 77484 | | t.picou@arkos.com | First Class Mail and Email |
| 24125699 | ARKOS FIELD SERVICES, LP | LEE SUMRALL 19750 FM362 | WALLER | TX | 77484 | | lsumrall@arkos.com | First Class Mail and Email |
| 25030991 | Arkos Field Services, LP | PO BOX 775610 | Chicago | IL | 60677-5610 | | lcain@arkos.com | First Class Mail and Email |
| 23942260 | Arnulfo Garcia | PLAINTIFF'S COUNSEL: THE LAMBERT FIRM, PLC 701 MAGAZINE STREET | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 22806619 | ARTHUR DEROUEN III | Address on File | | | | | | First Class Mail |
| 23942261 | Aspen American Insurance Company | PLAINTIFF'S COUNSEL: RICHARD A. FULTON COATS ROSE, P.C. 9 GREENWAY PLAZA SUITE 1000 | HOUSTON | TX | 77046 | | | First Class Mail |
| 24192873 | Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. 175 Capital Boulevard, Suite 100 | Rocky Hill | CT | 06067 | | kevin.gillen@aspen-insurance.com | First Class Mail and Email |
| 24192301 | ASSAI SOFTWARE SERVICES BV | PARALLELWEG OOST 13A | CULEMBORG | | 4103 NC | THE NETHERLANDS | j.vandenheuvel@assai.nl | First Class Mail and Email |
| 23186332 | Assured Flow Solutions LLC | 2245 Texas Drive, STE 350 | Sugar Land | TX | 77479 | | nadine.cote@assuredflowsolutions.com | First Class Mail and Email |
| 22806654 | AT & T CORP | P.O. BOX 5019 | CAROL STREAM | IL | 60197-5019 | | | First Class Mail |
| 22806656 | AT&T MOBILITY | PO BOX 6463 | CAROL STREAM | IL | 60197-6463 | | | First Class Mail |
| 23935776 | Athena Consulting, Inc. | 19731 Stone Lake Dr. | Tomball | TX | 77377 | | nancy.poulos@athenainc.net | First Class Mail and Email |
| 22806664 | ATLANTIC MARITIME SERVICES INC. | 5847 SAN FELIPE SUITE 3500 | HOUSTON | TX | 77057 | | | First Class Mail |
| 24315244 | Atlantic Maritime Services LLC | Matthew D. Cavenaugh 1401 McKinney Street, Suite 1900 | Houston | TX | 77010 | | mcavenaugh@jw.com | First Class Mail and Email |
| 24316950 | Atlantic Maritime Services LLC | Rodney Louis Mallams 5847 San Felipe Street, Suite 3300 | Houston | TX | 77057 | | rodney.mallams@valaris.com | First Class Mail and Email |
| 22806671 | AUTO - COMM ENGINEERING CORP. | 410 COMMERCIAL PARKWAY | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22806683 | AXIP ENERGY SERVICES LP | FULBRIGHT TOWER 1301 MCKINNEY STREET SUITE 900 | HOUSTON | TX | 77010 | | | First Class Mail |
| 24138342 | Axip Energy Services, LP | Attn: Legal Dept 1301 McKinney, Suite 900 | Houston | TX | 77010 | | | First Class Mail |
| 22806685 | AXIS COMPRESSOR SERVICES | 2704 SOUTHWEST DR | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 23037884 | Axis Compressor Services, LLC | Atten: Nathan Tourney 2704 Southwest Drive | New Iberia | LA | 70560 | | nathan@axiscompressor.com | First Class Mail and Email |
| 26057854 | Axis Compressor Services, LLC | Attn: Nathan Roy Tourney 2200 Vida Shaw Rd | New Iberia | LA | 70563 | | nathan@axiscompressor.com | First Class Mail and Email |
| 26057840 | Axis Compressor Tourney, LLC | Attn: Nathan Tourney 2704 Southwest Drive | New Iberia | LA | 70560 | | nathan@axiscompressor.com; parts@axiscompressor.com | First Class Mail and Email |
| 22806687 | AXIS OILFIELD RENTALS LLC | P.O. BOX 1000 | MADISONVILLE | LA | 70447 | | | First Class Mail |
| 22806691 | B & B OILFIELD SERVICES LLC | 4713 HWY 90 WEST | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 23208706 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | Houma | LA | 70364 | | | First Class Mail |
| 23037981 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | Houma | LA | 70361 | | bbrentals@bbrentals.net | First Class Mail and Email |
| 22806699 | B&B RENTALS & MFG, INC. | 2217 BAYOU BLUE RD | HOUMA | LA | 70364 | | | First Class Mail |
| 22806702 | B&T OILFIELD PRODUCTS | dba B&T GASKET CO., INC 1200 E. 76TH STREET SUITE 1216 | ANCHORAGE | AK | 99518 | | | First Class Mail |
| 22806714 | BALDWIN COUNTY JUDGE OF PROBATE | 220 COURTHOUSE SQUARE | BAY MINETTE | AL | 36507 | | | First Class Mail |
| 23223585 | Beck Redden LLP | 1221 McKINNEY STREET SUITE 4500 | HOUSTON | TX | 77010 | | | First Class Mail |
| 22806825 | BECNEL RENTAL TOOLS, LLC | 340 TECHNOLOGY LANE | GRAY | LA | 70359 | | | First Class Mail |
| 22810484 | BENESTANTE, JOHN E | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22806856 | BENOIT PREMIUM THREADING LLC | PO BOX 2618 | HOUMA | LA | 70361 | | | First Class Mail |
| 23220078 | Benoit Premium Threading, LLC | Attn: Ray Robichaux, Jr. 3400 Industrial Park Drive | Houma | LA | 70363 | | rayjr@benoit-inc.com | First Class Mail and Email |
| 23038229 | Benoit Premium Threading, LLC | Joseph G. Epstein PLLC Attn: Joe Epstein 24 Greenway Plaza, Suite 970 | Houston | TX | 77046 | | joe@epsteintexaslaw.com | First Class Mail and Email |
| 24193867 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley 412 Mount Kemble Avenue Suite 310N | Morristown | NJ | 07960 | | mhurley@berkleysurety.com | First Class Mail and Email |
| 24193743 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. 412 Mount Kemble Avenue, Suite 310N | Morristown | NJ | 07960 | | mhurley@berkleysurety.com | First Class Mail and Email |
| 24330462 | Berkley Oil & Gas | 2107 CityWest Blvd 8th Floor | Houston | TX | 77042 | | bogbilling@berkleyoil-gas.com | First Class Mail and Email |
| 22806966 | BLACKHAWK SPECIALTY TOOL, LLC | 130 EQUITY BLVD | HOUMA | LA | 70360 | | | First Class Mail |
| 22806986 | BLAKE JUDE LANDRY TRUST | Address on File | | | | | | First Class Mail |
| 23223586 | Blank Rome LLP | 1825 EYE STREET NW | WASHINGTON | DC | 20006-5403 | | | First Class Mail |
| 22806998 | BLUE FIN SERVICES LLC | 2917 OLIVA ROAD | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 22807003 | BLUEWATER RUBBER & GASKET CO | PO DRAWER 190 | HOUMA | LA | 70361 | | | First Class Mail |
| 22807005 | BMT COMMERCIAL USA, INC. | 355 W GRAND AVE, SUITE 5 | ESCONDIDO | CA | 92025 | | | First Class Mail |
| 23038844 | BMT Commercial USA, Inc. | 6639 Theall Rd | Houston | TX | 77066 | | accountingciusa@bmtglobal.com | First Class Mail and Email |
| 22807012 | BOBCAT METERING-CALIBRATION SERVICES, LLC | 172 MOURNING DOVE LANE | LORENA | TX | 76655 | | | First Class Mail |
| 25975512 | BP Exploration & Production Inc. | Danielle Scott 501 Westlake Park Boulevard | Houston | TX | 77079 | | Danielle.Scott@BP.com | First Class Mail and Email |
| 25975389 | BP Exploration & Production Inc. | Karl D. Burrer - Greenberg Traurig, LLP 1000 Louisiana Street, Suite 1700 | Houston | TX | 77002 | | burrerk@gtlaw.com | First Class Mail and Email |
| 26003484 | Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager P.O. Box 4353 | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24191920 | Bradford, Samuel | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22807083 | BRANDSAFWAY LLC | 1325 COBB INTERNATIONAL DRIVE, SUITE A-1 | KENNESAW | GA | 30152 | | | First Class Mail |
| 24719184 | BrandSafway Solutions LLC | Attn.: Brendan Dunphy 22-08 Route 208 South | Fair Lawn | NJ | 07410 | | bdunphy@brandsafway.com | First Class Mail and Email |
| 22807108 | BRENDA MARIE MITCHELL ALLEN | Address on File | | | | | | First Class Mail |
| 23038699 | BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | Houston | TX | 77057 | | kmccarthy@bri-consultants.com | First Class Mail and Email |
| 22807164 | BROUSSARD BROTHERS INC | 25817 LA HWY 333 | ABBEVILLE | LA | 70510 | | | First Class Mail |
| 22810144 | BROWN, JAMES R | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942264 | BUCK KEENAN LP | 2229 SAN FELIPE ST SUITE 1000 | HOUSTON | TX | 77019 | | | First Class Mail |
| 23942265 | Bureau of Safety and Environmental Enforcement | CHRISTOPHER ADAMS REVIEWING OFFICER 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 23942266 | Bureau of Safety and Environmental Enforcement | FRANK PAUSINA REVIEWING OFFICER 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 23942267 | Bureau of Safety and Environmental Enforcement | KENNETH KINNETT REVIEWING OFFICER 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 23942268 | Bureau of Safety and Environmental Enforcement | KEVIN STERLING REVIEWING OFFICER 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 23942269 | Bureau of Safety and Environmental Enforcement | MICHAEL WILSON REVIEWING OFFICER 1201 ELMWOOD PARK BLVD | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 23942270 | Bureau of Safety and Environmental Enforcement | UNITED STATES DEPARTMENT OF THE INTERIOR MATTHEW BALLENGER DEPUTY ASSISTANT SOLICITOR 1849 C STREET NW, MS 5358 | Washington | DC | 20240 | | | First Class Mail |
| 22807240 | BURNER FIRE CONTROL INC | 1374 PETROLEUM PKWY | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23838887 | Burner Fire Control, INC | Matthew Cruse PO Box 53482 | Lafayette | LA | 70505 | | mderuse@burnerfire.com | First Class Mail and Email |
| 23206337 | Burner Fire Control, INC | PO Box 53637 | Lafayette | LA | 70505 | | bfcjjm53@aol.com | First Class Mail and Email |
| 24431764 | C & B Pumps & Compressors, LLC | 119 Nolan Rd. | Broussard | LA | 70518 | | accounting@candbsales.com | First Class Mail and Email |
| 22807254 | C DIVE LLC | 1011 SAADI STREET | HOUMA | LA | 70363 | | | First Class Mail |
| 22807267 | C&D WIRELINE | P.O. BOX 1489 | LAROSE | LA | 70373 | | | First Class Mail |
| 22811878 | CALLAHAN, MICHAEL J | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942271 | Calvin Abshire | PLAINTIFF'S COUNSEL: BRIAN C. COLOMB 1819 W. PINHOOK ROAD, STE 250 POST OFFICE BOX 51 127 | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 22807305 | CAMERON PARISH WATER DISTRICT #9 | 4011 GRAND CHENIER | GRAND CHENIER | LA | 70643 | | | First Class Mail |
| 22807311 | CAMERON TELEPHONE COMPANY | PO BOX 110 | SULPHUR | LA | 70664-0110 | | | First Class Mail |
| 22807316 | CANAL DIESEL SERVICE, INC. | 907 GRANADA DRIVE | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 24192364 | Cantium, LLC | 111 Park Place Suite 100 | Covington | LA | 70433 | | amy.brumfield@cantium.us | First Class Mail and Email |
| 23223590 | Capitelli & Wicker | 1100 POYDRAS STREET | NEW ORLEANS | LA | 70163 | | | First Class Mail |
| 22807341 | CAPITOL SERVICES, INC | P.O. BOX 1831 | AUSTIN | TX | 78767 | | | First Class Mail |
| 23942272 | CARBER HOLDINGS INC. | 900 GEORGIA AVE | DEER PARK | TX | 77536-2518 | | | First Class Mail |
| 23953555 | Cardinal Slickline, LLC | 7514 Highway 90 W | New Iberia | LA | 70560 | | jkartsimas@cardinalsvc.com | First Class Mail and Email |
| 22807358 | CARL GENE LINZER | Address on File | | | | | | First Class Mail |
| 22807384 | CAROL HILLS JR | Address on File | | | | | | First Class Mail |
| 22807388 | CAROL SPILLER GROS | Address on File | | | | | | First Class Mail |
| 22807431 | CASTEX OFFSHORE, INC. | 333 CLAY STREET SUITE 2900 | HOUSTON | TX | 77002 | | | First Class Mail |
| 24192548 | C-Dive, L.L.C. | Leann O. Moses 1100 Poydras Street, Suite 3100 | New Orleans | LA | 70163 | | moses@carverdarden.com | First Class Mail and Email |
| 22807473 | CEDERICK SCHEXNAYDER | Address on File | | | | | | First Class Mail |
| 24055464 | subsidiaries | Verizon Cathy A Chaput, Analyst 500 Technology Dr | Weldon Spring | MO | 63304 | | cathy.chaput@verizon.com | First Class Mail and Email |
| 24049036 | subsidiaries | William M Vermette 22001 Loudoun County PKWY | Ashburn | VA | 20147 | | William.Vermette@verizon.com | First Class Mail and Email |
| 22807481 | CENTER FOR WORK REHABILITATION, INC | 709 KALISTE SALOOM ROAD | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23039392 | Certex USA | P.O. Box 201553 | Dallas | TX | 75320 | | thewitt@certex.com | First Class Mail and Email |
| 23219964 | Certex USA | Tawnya D Hewitt 11949 FM 529 | Houston | TX | 77041 | | thewitt@certex.com | First Class Mail and Email |
| 22807487 | CERTEX USA, INC. | 1110 LOCKWOOD DRIVE | HOUSTON | TX | 77020 | | | First Class Mail |
| 23942273 | CGG SERVICES (U.S.) INC. | 10300 TOWN PARK DRIVE | HOUSTON | TX | 77072 | | | First Class Mail |
| 24315249 | CGG Services (US) Inc. | Mark A. Platt / Frost Brown Todd LLC 2101 Cedar Springs Road, Suite 900 | Dallas | TX | 75201 | | mplatt@fbtlaw.com | First Class Mail and Email |
| 22807497 | CHALMERS, COLLINS & ALWELL INC | PO BOX 52287 | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 23961869 | CHALMERS, COLLINS & ALWELL, INC. | RICHARD CHALMERS 705 W. PINHOOK ROAD | LAFAYETTE | LA | 70503 | | richard@ccaconsultants.net | First Class Mail and Email |
| 22807502 | CHAMPAGNE'S SUPERMARKET | 202 S KIBBE | ERATH | LA | 70533 | | | First Class Mail |
| 23953464 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | ERATH | LA | 70533 | | clchampagne@aol.com | First Class Mail and Email |
| 22807505 | CHAMPIONX LLC | 11177 S. STADIUM DRIVE | SUGARLAND | TX | 77478 | | | First Class Mail |
| 22807512 | CHANTAL RENEE ALEXANDER | Address on File | | | | | | First Class Mail |
| 22807513 | CHANTE NICHOLE WILLIAMS | Address on File | | | | | | First Class Mail |
| 23177665 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | Lafayette | LA | 70507 | | sbucher@chapmanconsulting.net | First Class Mail and Email |
| 23839132 | Chapman Consulting, Inc. | PO Box 428 | Carencro | LA | 70520 | | sbucher@chapmanconsulting.net | First Class Mail and Email |
| 22807537 | CHARLES HOLSTON INC | PO BOX 728 | JENNINGS | LA | 70546 | | | First Class Mail |
| 24139353 | CHATAGNIER, CECILE HEBERT | Address on File | | | | | | First Class Mail |
| 22807468 | CHATAGNIER, CECILE HEBERT | Address on File | | | | | | First Class Mail |
| 22807622 | CHEVRON PIPE LINE COMPANY | 4800 FOURNACE PLACE | BELLAIRE | TX | 77041-2324 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24189893 | Chevron U.S.A. Inc. | Andrews Myers, P.C. Edward L. Ripley 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| 24190778 | Chevron U.S.A. Inc. | Harpreet Kaur Tiwana Assistant Secretary 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | eripley@andrewsmyers.com; harpreettiwana@chevron.com | First Class Mail and Email |
| 22807626 | CHEVRON USA INC | P.O. BOX 730121 | DALLAS | TX | 75373-0121 | | | First Class Mail |
| 24323012 | Cheyenne International Corporation | Attn: W.E. Spurgeon 14000 Quail Springs Pkwy, #2200 | Oklahoma City | OK | 73134 | | wespurge@cheypet.com | First Class Mail and Email |
| 24317001 | Cheyenne International Corporation | Conner & Winters, LLP Attn: Jared D. Giddens 1700 Leadership Square 211 N. Robinson | Oklahoma City | OK | 73102 | | jgiddens@cwlaw.com | First Class Mail and Email |
| 22807633 | CHEYENNE PETROLEUM COMPANY | 1400 QUAIL SPRINGS PARKWAY SUITE 2200 | OKLAHOMA CITY | OK | 73134 | | | First Class Mail |
| 22807638 | CHEYENNE SERVICES LIMITED | 18713 E COOL BREEZE LANE | MONTGOMERY | TX | 77356 | | | First Class Mail |
| 22811889 | CHRISTENSEN, MICHAEL R | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24856869 | CHRISTENSEN, MICHAEL R | Address on File | | | | | | First Class Mail |
| 22807655 | CHRISTINA MARIE GORDON | Address on File | | | | | | First Class Mail |
| 22807658 | CHRISTINE RENEE' ARCHON | Address on File | | | | | | First Class Mail |
| 22807664 | CHRISTOPHER CHARLES | Address on File | | | | | | First Class Mail |
| 24138459 | Clariant Corporation | Larry Parker, Senior Credit Manager 4000 Monroe Road | Charlotte | NC | 28205 | | larry.parker@clariant.com | First Class Mail and Email |
| 24428311 | Clarivate | Techstreet 3025 Boardwalk Ste 220 | Ann Arbor | MI | 48108 | | deanna.golembiewski@clarivate.com; techstreet.service@clarivate.com | First Class Mail and Email |
| 22807721 | CLARIVATE ANALYTICS (US) LLC | 1500 SPRING GARDEN ST 4TH FLOOR | PHILADELPHIA | PA | 19130 | | | First Class Mail |
| 24098748 | CLARK, MARY FLY | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22807729 | CLARUS SUBSEA INTEGRITY INC | 15990 N BARKERS LANDING RD STE 200 | HOUSTON | TX | 77079 | | | First Class Mail |
| 23037344 | Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | Houston | TX | 77079 | | info@clarusintegrity.com | First Class Mail and Email |
| 23942274 | CLASSIC BUSINESS PRODUCTS, INC | 7828 HWY 182 EAST | MORGAN CITY | LA | 70380 | | | First Class Mail |
| 22807732 | CLAUDE A THOMAS | Address on File | | | | | | First Class Mail |
| 24317000 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto 945 Bunker Hill Road #1400 | Houston | TX | 77024 | | ariel.schneider@cnocltdusa.com; ed.riccetto@cnocltdusa.com | First Class Mail and Email |
| 24316996 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc 945 Bunker Hill Road #1400 | Houston | TX | 77024 | | Ed.Riccetto@cnoocltdusa.com | First Class Mail and Email |
| 24314687 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman 2323 Bryan Street, Suite 2200 | Dallas | TX | 75201 | | dapice@sbep-law.com | First Class Mail and Email |
| 23064088 | Coastal Chemical Co., LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | | emilliman@brenntag.com | First Class Mail and Email |
| 23064300 | Coastal Chemical Co., LLC | Deborah R. Seifter Brenntag North America, Inc. 5083 Pottsville Pike | Reading | PA | 19605 | | dseifter@brenntag.com | First Class Mail and Email |
| 23064111 | Coastal Chemical, LLC | 3520 Veterans Memorial Drive | Abbeville | LA | 70510 | | emilliman@brenntag.com | First Class Mail and Email |
| 23064302 | Coastal Chemical, LLC | Deborah R. Seifter Brenntag North America, Inc. 5083 Pottsville Pike | Reading | PA | 19605 | | dseifter@brenntag.com | First Class Mail and Email |
| 23972829 | Coastal Environmental Services, LLC | 111 Matrix Loop | Lafayette | LA | 70507 | | linda@amsafetyllc.com; mgvosburg@bellsouth.net | First Class Mail and Email |
| 23942276 | COBBS ALLEN CAPITAL, LLC | 115 OFFICE PARK DRIVE SUITE 200 | BIRMINGHAM | AL | 35223 | | | First Class Mail |
| 23942277 | COGENCY GLOBAL INC. | 122 E 42ND ST FL 18 | NEW YORK | NY | 10168-1899 | | | First Class Mail |
| 23383574 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | Baton Rouge | LA | 70809 | | credit@communitycoffee.com | First Class Mail and Email |
| 23414762 | Community Coffee Co., LLC | PO Box 679510 | Dallas | TX | 75267-9510 | | | First Class Mail |
| 23942278 | COMMUNITY COFFEE COMPANY | PO BOX 679510 | DALLAS | TX | 75267 | | | First Class Mail |
| 22807812 | COMPLETE OCCUPATIONAL HEALTH SERVICES, LLC | 13554 HWY 3235 | LAROSE | LA | 70373 | | | First Class Mail |
| 22807813 | COMPLETE TURF CARE | 99 CLYDE LOOP | RAYNE | LA | 70578 | | | First Class Mail |
| 23816813 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | KENNER | LA | 70065 | | CHERYLM@CTGCENTRAL.COM; JAMESR@CTGCENTRAL.COM | First Class Mail and Email |
| 22807816 | COMPRESSED AIR SYSTEM LLC | 1900 JETWAY BLVD | COLUMBUS | OH | 43219 | | | First Class Mail |
| 22811634 | CONNER, MARY B. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24078670 | Conner, Timothy C. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22807831 | CONTANGO OPERATORS INC | 3700 BUFFALO SPEEDWAY STE 960 | HOUSTON | TX | 77098 | | | First Class Mail |
| 24127601 | CONTROLWORX LLC | MISSY FISHER 17630 PERKINS RD | BATON ROUGE | LA | 70810 | | Missy.Fisher@JohnHCarter.com | First Class Mail and Email |
| 22807836 | CONTROLWORX LLC | P.O. BOX 4869 DEPT #159 | HOUSTON | TX | 77210-4869 | | Missy.Fisher@JohnHCarter.com | First Class Mail and Email |
| 23845972 | Copy & Camera | Novatech, Inc. Jeff Hoctor, CFO 4106 Charlotte Ave | Nashville | TN | 37209 | | jhoctor@novatech.net | First Class Mail and Email |
| 23417740 | Copy & Camera | PO Box 740865 | Atlanta | GA | 30374 | | jhoctor@novatech.net | First Class Mail and Email |
| 22807844 | COPY & CAMERA TECHNOLOGIES INC | 1450 SURREY STREET | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 23942280 | CORBETT & SCHRECK, P.C. | P.O.BOX 832 | MANVEL | TX | 77578-0832 | | | First Class Mail |
| 25662779 | Core Industries, Inc. | Attn: B. Scott Perry, CFO 3800 Sollie Road | Mobile | AL | 36619 | | SPerry@coreindustriwes.com | First Class Mail and Email |
| 25662434 | Core Industries, Inc. | c/o McDowell Knight Roedder & Sledge, LLC Attn: Richard M. Gaal PO Box 350 | Mobile | AL | 36601 | | rgaal@mcdowellknight.com | First Class Mail and Email |
| 23942281 | CORE INDUSTRIES, INC. | P.O. BOX 190339 | MOBILE | AL | 36619 | | | First Class Mail |
| 24314791 | Core Industries, Inc. | Richard M. Gaal PO Box 350 | Mobile | AL | 36601 | | rgaal@mcdowellknight.com | First Class Mail and Email |
| 24126416 | CORE LABORATORIES LP | DENNIS P. ROHR 6316 WINDFERN ROAD | HOUSTON | TX | 77040 | | dennis.rohr@corelab.com | First Class Mail and Email |
| 22807856 | CORE LABORATORIES LP | PO BOX 841787 | DALLAS | TX | 75284-1787 | | dennis.rohr@corelab.com | First Class Mail and Email |
| 22807861 | COREY FONTENETTE | Address on File | | | | | | First Class Mail |
| 22807872 | CORNELIUS SCHEXNAYDER SR. | Address on File | | | | | | First Class Mail |
| 23942282 | CORPORATE RELOCATION INTERNATIONAL | 1432 WAINWRIGHT WAY, SUITE 100 | CARROLLTON | TX | 75007 | | | First Class Mail |
| 22807879 | CORTEC LLC | 208 EQUITY BLVD | HOUMA | LA | 70360 | | | First Class Mail |
| 23953718 | CORTEC, LLC | Attn Justin Corte 208 Equity Boulevard | Houma | LA | 70360 | | jcorte@uscortec.com | First Class Mail and Email |
| 23942283 | Cortex Business Solutions USA LLC | 205 Fifth Ave. SW, Suite 400 | Calgary | AB | T2P 2V7 | Canada | | First Class Mail |
| 23942284 | COUPA SOFTWARE, INC. | 1855 SOUTH GRANT ST | SAN MATEO | CA | 94139-8396 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 25857658 | Cox Oil, LLC and related entities | Attn: Vincent DeVito, Executive VP and GC 4514 Cole Avenue, Suite 1175 | Dallas | TX | 75205 | | vincent.devito@coxoil.com | First Class Mail and Email |
| 25856982 | Cox Oil, LLC and related entities | Jonathan W. Young/ Michael B. Kind Locke Lord LLP 111 Huntington Avenue | Boston | MA | 02199 | | jonathan.young@lockelord.com | First Class Mail and Email |
| 25857007 | Cox Oil, LLC and related entities | Locke Lord Michael Brett Kind 111 South Wacker Drive Suite 4100 | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| 25857085 | Cox Oil, LLC and related entities | Locke Lord LLP Attn: Jonathan W. Young / Michael B. Kind 111 Huntington Avenue | Boston | MA | 02199 | | jonathan.young@lockelord.com | First Class Mail and Email |
| 25857657 | Cox Oil, LLC and related entities | Locke Lord LLP Attn: Michael Brett Kind 111 South Wacker Drive | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| 25857168 | Cox Oil, LLC and related entities | Locke Lord LLP Michael Brett Kind 111 South Wacker Drive | Lake Mary | IL | 60606 | | | First Class Mail |
| 25857008 | Cox Oil, LLC and related entities | Vincent DeVito Executive VP and GC Cox Oil, LLC 4514 Cole Avenue, Suite 1175 | Dallas | TX | 75205 | | vincent.devito@coxoil.com | First Class Mail and Email |
| 22807907 | COX OPERATING LLC | 1615 POYDRAS STREET SUITE 830 | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 22807924 | CRAIN BROTHERS INC | 300 RITA DRIVE | BELL CITY | LA | 70630 | | | First Class Mail |
| 24904995 | Crain Brothers Inc. | 643 Petro Point Drive | Lake Charles | LA | 70607 | | billing@crainbrothers.com; tanya@crainbrothers.com | First Class Mail and Email |
| 22807929 | CRANFORD EQUIPMENT CO | PO BOX 1006 | KENNER | LA | 70063 | | | First Class Mail |
| 23942285 | CREDERA ENTERPRISES COMPANY LLC | 15303 DALLAS PKWY SUITE 300 | ADDISON | TX | 75001 | | | First Class Mail |
| 22807941 | CRIMSON GULF LLC | P O BOX 64730 | SUNNYVALE | CA | 94088 | | | First Class Mail |
| 22807949 | CRONUS TECHNOLOGY INC. | 3200 WILCREST SUITE 500 | HOUSTON | TX | 77042 | | | First Class Mail |
| 23037121 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | Houston | TX | 77042 | | ccarter@cronustec.com | First Class Mail and Email |
| 23942286 | CS DISCO INC | 3700 N. CAPITAL OF TEXAS HIGHWAY SUITE 150 | AUSTIN | TX | 78746 | | | First Class Mail |
| 22807994 | CYPRESS ENGINE ACCESSORIES LLC | 14401 SKINNER RD | CYPRESS | TX | 77429 | | | First Class Mail |
| 23417566 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO 5727 South Lewis Avenue, Suite 300 | Tulsa | OK | 74105 | | jeff.herbers@cypressenvironmental.biz | First Class Mail and Email |
| 23127460 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel 5727 South Lewis Avenue, Suite 300 | Tulsa | OK | 74105 | | richard@cypressenvironmental.biz; whitney.brace@cypressenvironmental.biz | First Class Mail and Email |
| 22807998 | CYPRESS PIPLINE AND PROCESS SERVICE, LLC | 5727 S. LEWIS AVE., SUITE 300 | TULSA | OK | 74105 | | | First Class Mail |
| 22808000 | CYPRESS POINT FRESH MARKET | 500 HWY 90 STE. 120 | PATTERSON | LA | 70739 | | | First Class Mail |
| 23942331 | DAGEN PERSONNEL | 14002 FOSTERS CREEK DR | CYPRESS | TX | 77429 | | | First Class Mail |
| 24315161 | Dagen Personnel, LLC | 14002 Fosters Creek Dr | Cypress | TX | 77429 | | tiffany@dagenpersonnel.com | First Class Mail and Email |
| 22808019 | DAI ENGINEERING MANAGEMENT GROUP INC | 120 RUE BEAUREGARD SUITE 205 | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23321559 | DAI Engineering Management Group, Inc. | 120 Rue Beauregard, Ste 110 | Lafayette | LA | 70508 | | adomingue@dai-emg.com | First Class Mail and Email |
| 22808052 | DANIEL MANSHIP SPILLER | Address on File | | | | | | First Class Mail |
| 22808067 | DANNAY CHRISTOPHER GRAY | Address on File | | | | | | First Class Mail |
| 23180053 | Darcy Trust 1 | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23882963 | Datasite LLC | The Baker Center 733 S. Marquette Ave, Suite 600 | Minneapolis | MN | 55402 | | leif.simpson@datasite.com | First Class Mail and Email |
| 23037825 | DATAVOX, INC | 6650 W. SAM HOUSTON PARKWAY S. | Houston | TX | 77072 | | CINDYG@DATAVOX.NET | First Class Mail and Email |
| 22808090 | DATAVOX, INC. | 6650 W. SAM HOUSTON PKWY SOUTH | HOUSTON | TX | 77072 | | | First Class Mail |
| 22808095 | DAUPHIN ISLAND GATHERING PARTNERS | 370 17TH STREET SUITE 2500 | DENVER | CO | 80202 | | | First Class Mail |
| 24064398 | Dauphin Island Gathering Partners | Attn: Angela Ike 2107 CityWest Blvd, Suite 600 | Houston | TX | 77042 | | aike@dcpmidstream.com | First Class Mail and Email |
| 24073697 | Dauphin Island Gathering Partners | c/o JP Morgan Chase Bank P.O. Box 301189 | Dallas | TX | 75303-1189 | | JSims@dcpmidstream.com | First Class Mail and Email |
| 22808142 | DAVID P THOMAS | Address on File | | | | | | First Class Mail |
| 22808198 | DEBRA MITCHELL | Address on File | | | | | | First Class Mail |
| 22808201 | DEEP DOWN INC. | 18511 BEAUMONT HIGHWAY | HOUSTON | TX | 77049 | | | First Class Mail |
| 23180123 | Deep Down, Inc. | Attn: Trevor Ashurst 18511 Beaumont Hwy. | Houston | TX | 77049 | | tashurst@deepdowninc.com | First Class Mail and Email |
| 22808203 | DEEP SEA DEVELOPMENT SERVICES | 19219 KATY FWY, SUITE 260 | HOUSTON | TX | 77094 | | ajefferies@dsds-usa.com | First Class Mail and Email |
| 24130755 | DEEP SEA DEVELOPMENT SERVICES | LARRY P WALTON 4001 N SHEPHERD, STE 109 | HOUSTON | TX | 77018 | | larrypwalton@larrypwalton.com | First Class Mail and Email |
| 22808205 | DEEP SOUTH CHEMICAL INC | PO BOX 80657 | LAFAYETTE | LA | 70598-0657 | | | First Class Mail |
| 22808207 | DEEP SOUTH EQUIPMENT COMPANY | P.O. BOX 415000 | NASHVILLE | TN | 37241-5000 | | | First Class Mail |
| 22808209 | DEEPSEA QUALITY CONSULTING INC | 13111 RUMMEL CREEK RD | HOUSTON | TX | 77079 | | | First Class Mail |
| 24015934 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | Houston | TX | 77079 | | gdekeyser@deepseaqci.com | First Class Mail and Email |
| 25662509 | Deepwater Abandonment Alternatives, Inc. | Attn: Ken Neikrik 3505 W Sam Houston Parkway North Ste 400 | Houston | TX | 77043 | | kneikirk@helixesg.com | First Class Mail and Email |
| 23181946 | Deligans Valves, Inc | 1013 East Street | Houma | LA | 70363 | | springg@deligans.com | First Class Mail and Email |
| 23321605 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | Watson | LA | 70786 | | hollyg.oakpoint@gmail.com; jsumich@aol.com | First Class Mail and Email |
| 23039524 | Delta Rigging & Tools | 125 McCarty Drive | Houston | TX | 77029 | | ar@lifting.com | First Class Mail and Email |
| 22808262 | DEPARTMENT OF NATURAL RESOURCES | OFFICE OF CONSERVATION 825 KALISTE SALOOM RD. BRANDYWINE III,STE 220 | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23917623 | Department of Treasury - Internal Revenue Service | Carolyn Harris Bankruptcy Specialist 1919 Smith Street 5022HOU | Houston | TX | 77002 | | Carolyn.M.Harris@irs.gov | First Class Mail and Email |
| 24741474 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | Philadelphia | PA | 19101-7317 | | | First Class Mail |
| 24724915 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | Philadelphia | PA | 19101-7346 | | | First Class Mail |
| 23942332 | Derrick Daniels | Address on File | | | | | | First Class Mail |
| 23942229 | DESTIN PIPELINE COMPANY, LLC | P.O. BOX 1227 | HOUSTON | TX | 77251 | | | First Class Mail |
| 23942230 | DEUTSCHE BANK AG | Global Trade Finance Operations 60 Wall Street 25th Floor Mail Stop NYC60-3817 | New York | NY | 10005 | | | First Class Mail |
| 22808281 | DEVIN M MCCOMB | Address on File | | | | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24195133 | DeWolfe, Brandon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942232 | DEXTER DICKEY | Address on File | | | | | | First Class Mail |
| 24072517 | Diamond Oil Field Supply, Inc. | 201 Cummings Rd. | Broussard | LA | 70518 | | | First Class Mail |
| 24057824 | Diamond Oil Field Supply, Inc. | C/O Rush, Rush & Calogero Attn Charles M. Rush 202 Magnate Drive | Lafayette | LA | 70508 | | cmrush@charlesmrushesq.com | First Class Mail and Email |
| 24072518 | Diamond Oil Field Supply, Inc. | PO Box 1168 | Broussard | LA | 70518 | | | First Class Mail |
| 22808321 | DINETTA DEROUEN | Address on File | | | | | | First Class Mail |
| 24189886 | Disa Global Solutions | Disa Inc 10900 Corporate Center Drive Ste#250 | Houston | TX | 77041 | | billing@disa.com; donald.braithwaite@disa.com | First Class Mail and Email |
| 26064146 | DISA GLOBAL SOLUTIONS INC | ATTN: FINANCE DEPT. 10900 CORPORATE CENTRE DRIVE STE 250 | HOUSTON | TX | 77041 | | donald.braithwaite@disa.com | First Class Mail and Email |
| 22808325 | DISA INC | 10900 CORPORATE CENTRE DRIVE SUITE 250 | HOUSTON | TX | 77041 | | | First Class Mail |
| 22808327 | DISCOVERY GAS TRANSMISSION LLC | P.O. BOX 2400 | TULSA | OK | 74102-2400 | | | First Class Mail |
| 22808333 | DISHMAN & BENNET SPECIALTY CO | PO BOX 287 | HOUMA | LA | 70361 | | | First Class Mail |
| 22808338 | DIVERSE SAFETY AND SCAFFOLDING LLC | 4308 HIGHWAY 90 WEST | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 22980709 | Diversified Well Logging, LLC | 711 W 10th St | Reserve | LA | 70084 | | doydugan@dwl-usa.com; doydvg@msn.com | First Class Mail and Email |
| 24191926 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 | Houston | TX | 77084 | | chymel@dorelaw.com; zmckay@dorelaw.com | First Class Mail and Email |
| 26955415 | Diversified Well Logging, LLC | C/O Dore Rothberg McKay, P.C. Attn: Zachary S. McKay 16225 Park Ten Place Dr., Suite 700 | Houston | TX | 77084 | | | First Class Mail |
| 24193462 | Diversified Well Logging, LLC | Herschel Doy Dugan, Jr. 111 W. 10th Street | Reserve | LA | 70084 | | chymel@dorelaw.com | First Class Mail and Email |
| 23219824 | DLS, L.L.C. | 701 Robley Dr., Ste. 104 | Lafayette | LA | 70503 | | | First Class Mail |
| 23038818 | DLS, L.L.C. | P.O. Box 309 | Lydia | LA | 70569 | | misty@dls-energy.com | First Class Mail and Email |
| 23227021 | DNV GL Noble Denton USA LLC | Attn. Yurguen Benitez 1400 Ravello Drive | Katy | TX | 77449 | | yurguen.benitez@dnvgl.com | First Class Mail and Email |
| 23942251 | DOCO INDUSTRIAL INSULATORS INC | 936 RIDGE RD | DUSON | LA | 70529 | | | First Class Mail |
| 23942252 | DONNELLEY FINANCIAL SOLUTIONS | 35 W WACKER DRIVE | CHICAGO | IL | 60601 | | | First Class Mail |
| 23891805 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | Chicago | IL | 60601 | | ginger.c.jones@dfinsolutions.com | First Class Mail and Email |
| 23892064 | Donnelley Financial, LLC | PO Box 842282 | Boston | MA | 02284-2282 | | ginger.c.jones@dfinsolutions.com | First Class Mail and Email |
| 22808408 | DONOVAN CONTROLS LLC | P O BOX 2582 | MANDEVILLE | LA | 70470 | | | First Class Mail |
| 23039189 | Downhole Solutions | 79617 Hwy 41 | Bush | LA | 70431 | | burt@downholesolutions.net | First Class Mail and Email |
| 22808447 | DOWNHOLE SOLUTIONS, INC | 79617 HWY 41 | BUSH | LA | 70431 | | | First Class Mail |
| 22808453 | DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | HOUSTON | TX | 77044 | | sherard.hubbert@dragondeepwater.com | First Class Mail and Email |
| 23933667 | Dresser-Rand Company | 15375 Memorial Drive Suite 600 | Houston | TX | 77079 | | creditdept.pgdr.energy@siemens.com | First Class Mail and Email |
| 23940298 | Dresser-Rand Company | P O Box 7247-6149 | Philadelphia | PA | 19170-6149 | | | First Class Mail |
| 22808463 | DRIL-QUIP INC | PO BOX 973669 | DALLAS | TX | 75397-3669 | | | First Class Mail |
| 22808465 | DRINKWATER PRODUCTS LLC | P O BOX 180 | CENTERVILLE | LA | 70522 | | | First Class Mail |
| 23942253 | DS SERVICES OF AMERICA, INC. | P.O. BOX 660579 | DALLAS | TX | 75266-0579 | | | First Class Mail |
| 22808477 | DTN LLC | 9110 WEST DODGE ROAD SUITE 100 | OMAHA | NE | 68114 | | | First Class Mail |
| 22808483 | DUDLEY PHELPS SPILLER JR | Address on File | | | | | | First Class Mail |
| 22808504 | DURHAM'S INSPECTION SERVICES, INC. | 168 HILL TOP DR. | OPELOUSAS | LA | 70570 | | | First Class Mail |
| 22811480 | DURONSLET, MARCEL J AND SHIRLEY R | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942320 | DUSTIN BESSON | Address on File | | | | | | First Class Mail |
| 22808512 | DWAYNE ARCHANGEL | Address on File | | | | | | First Class Mail |
| 24190761 | DXP Enterprises Inc | 5301 Hollister St. | Houston | TX | 77040 | | remittance@dxpe.com | First Class Mail and Email |
| 22808515 | DXP ENTERPRISES, INC. | PO BOX 1697 | HOUSTON | TX | 77251 | | | First Class Mail |
| 22808518 | DYNAENERGETICS US, INC | 2050 WEST SAM HOUSTON PARKWAY SOUTH SUITE 1750 | HOUSTON | TX | 77042 | | | First Class Mail |
| 24016063 | DynaEnergetics US, Inc. | Clark Hill Strasburger Robert P. Franke 901 Main Street, Suite 6000 | Dallas | TX | 75202 | | ahornisher@clarkhill.com; bfranke@clarkhill.com | First Class Mail and Email |
| 24016311 | DynaEnergetics US, Inc. | Michelle Shepston 11800 Ridge Parkway, Suite 300 | Broomfield | CO | 80021 | | mshepston@dmcglobal.com | First Class Mail and Email |
| 22808534 | E&C FINFAN, INC | 5615 S. 129 E. AVENUE | TULSA | OK | 70776 | | | First Class Mail |
| 23321659 | Eagle Consulting, LLC | 850 Engineers Rd | Belle Chasse | LA | 70037 | | jjeansonne@eagle-llc.com; ntokuyama@eagle-llc.com | First Class Mail and Email |
| 23321408 | Eaton Oil Tools, Inc | P.O. Box 1050 | Broussard | LA | 70518 | | eeaton@eatonoiltools.com | First Class Mail and Email |
| 23039277 | EBI Liftboats, LLC | 124 Finish Line Lane | Houma | LA | 70360 | | khenderson@ebi-inc.com | First Class Mail and Email |
| 22807526 | ECKERT, CHARLES E | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24314711 | Ecopetrol America LLC | 2800 Post Oak Blvd | Houston | TX | 77056 | | | First Class Mail |
| 24192757 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP Kelly Singer 1 E. Washington St. Suite 2700 | Phoenix | AZ | 85004 | | kelly.singer@squirepb.com | First Class Mail and Email |
| 23039354 | Ecoserv, LLC | 9525 US Hwy 167 | Abbeville | LA | 70510 | | mgreene@ecoserv.net | First Class Mail and Email |
| 22808597 | EDG INC | 3900 N. CAUSWAY BLVD, STE# 700 | METAIRIE | LA | 70002 | | | First Class Mail |
| 23180049 | EDG, Inc. | c/o Daniel Burns 3900 North Causeway Boulevard Suite 700 | Metairie | LA | 70002 | | dfburns@edg.net | First Class Mail and Email |
| 23942321 | Randall) | Address on File | | | | | | First Class Mail |
| 24224233 | Randall, Deceased | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24316868 | Randall, Deceased | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24318551 | Randall, Deceased | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22808642 | EFAX CORPORATE | 6922 HOLLYWOOD BLVD SUITE # 500 | LOS ANGELES | CA | 90028 | | | First Class Mail |
| 22808651 | ELEMENT MATERIALS TECHNOLOGY LAFAYETTE LLC | 2417 WEST PINHOOK ROAD | LAFAYETTE | LA | 70508 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 23946012 | Element Materials Technology Lafayette LLC | 3701 Port Union Road | Fairfield | OH | 45014 | | Kathy.Bredenkamp@element.com | First Class Mail and Email |
| 23037741 | Elite Communication Services | 102 Deer Tree Drive | Lafayette | LA | 70707 | | kirk@elitecoms.com | First Class Mail and Email |
| 22808659 | ELITE COMMUNICATION SERVICES INC | 102 DEER TREE DRIVE | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 22808712 | ENCORE FOOD SERVICES, LLC | P.O. BOX 4193 | HOUMA | LA | 70361 | | | First Class Mail |
| 22808721 | ENERGY DATA SOLUTIONS | 1101 DEALERS AVENUE STE 200 | NEW ORLEANS | LA | 70123 | | | First Class Mail |
| 24192630 | Energy Data Solutions, LLC | Benjamin Joseph Waring 1101 Dealers Avenue, Suite 200 | New Orleans | LA | 70123 | | cmiller@ocsbbs.com; jwaring@ocsbbs.com | First Class Mail and Email |
| 22808722 | ENERGY FISHING & RENTAL SERVICES | PO BOX 116587 | ATLANTA | GA | 30368 | | | First Class Mail |
| 23942326 | ENERGY GRAPHICS INC | PO BOX 55306 | HOUSTON | TX | 77255 | | | First Class Mail |
| 23942327 | ENERGY INFORMATION INC | 12121 WICKCHESTER LANE #150 | HOUSTON | TX | 77079 | | | First Class Mail |
| 22808738 | ENERGY XXI PIPELINE II LLC | 1021 MAIN SUITE 2626 | HOUSTON | TX | 77002 | | | First Class Mail |
| 23942328 | ENERGYLINK HOLDINGS, LLC | 2908 VIA FORTUNA BLDG 6, STE 200 | AUSTIN | TX | 78746 | | | First Class Mail |
| 23038679 | Enginuity Global, LLC | 11606 Southfork Ave Ste 300-B | Baton Rouge | LA | 70816 | | accounting@enginuityglobal.com | First Class Mail and Email |
| 24194495 | Eni Petroleum US LLC | Attn: Brian Lloyd 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | | brian.lloyd@eni.com; chris.johnson@eni.com | First Class Mail and Email |
| 24192986 | Eni Petroleum US LLC | Bracewell LLP Attn: Jonathan Lozano 111 Congress Ave, Suite 2300 | Austin | TX | 78701 | | jonathan.lozano@bracewell.com | First Class Mail and Email |
| 24314276 | Eni Petroleum US LLC | Bracewell LLP Attn: William A. (Trey) Wood III and W. James McAnelly III 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | | | First Class Mail |
| 24320916 | Eni Petroleum US LLC | Christian F. Johnson, General Counsel and Corporate Secretary Eni US Operating Co. Inc. 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | | chris.johnson@eni.com | First Class Mail and Email |
| 24193401 | Eni Petroleum US LLC | Eni US Operating Co. Inc. Attn: Brian Lloyd 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | | brian.lloyd@eni.com | First Class Mail and Email |
| 24314275 | Eni Petroleum US LLC | Eni US Operating Co. Inc., Attn: Brian Lloyd, Christian F. Johnson General Counsel and Corporate Secretary 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | | brian.lloyd@eni.com; chris.johnson@eni.com | First Class Mail and Email |
| 24193492 | Eni US Operating Co Inc | Attn: Brian Lloyd 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | | brian.lloyd@eni.com | First Class Mail and Email |
| 24192683 | Eni US Operating Co Inc | Bracewell LLP Attn: Jonathan Lozano 111 Congress Ave, Suite 2300 | Austin | TX | 78701 | | jonathan.lozano@bracewell.com | First Class Mail and Email |
| 22808752 | ENI US OPERATING CO INC | PO BOX 200707 | HOUSTON | TX | 77216-0707 | | | First Class Mail |
| 24321022 | Eni US Operating Co. Inc. | 1200 Smith Street, Suite 1700 | Houston | TX | 77002 | | brain.lloyd@eni.com | First Class Mail and Email |
| 24321089 | Eni US Operating Co. Inc. | Attn: Christian F. Johnson 1200 Smith Street Suite 1700 | Houston | TX | 77002 | | chris.johnson@eni.com | First Class Mail and Email |
| 24321114 | Eni US Operating Co. Inc. | Bracewell LLP Attn: William A. (Trey) Wood III & James McAnelly III 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | | | First Class Mail |
| 22808756 | ENLINK PROCESSING SERVICES, LLP | 1301 McKINNEY STREET SUITE # 1600 | hOUSTON | TX | 77010 | | | First Class Mail |
| 22808763 | ENTECH | PO BOX 1230 | RIDGELAND | MS | 39158-1230 | | | First Class Mail |
| 22808768 | ENTERGY LOUISIANA LLC | 639 LOYOLA AVE | NEW ORLEANS | LA | 70113 | | | First Class Mail |
| 22808771 | ENTERPRISE FIELD SERVICES LLC | PO BOX 974364 | DALLAS | TX | 75397-4364 | | | First Class Mail |
| 22808774 | ENTERPRISE GAS PROCESSING | PO BOX 972867 | DALLAS | TX | 75397-2867 | | | First Class Mail |
| 25656716 | Enterprise Gas Processing LLC | Andrews Myers, P.C. T. Josh Judd 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | | jjudd@andrewsmyers.com | First Class Mail and Email |
| 25656797 | Enterprise Gas Processing LLC | Charlie San Miguel 1100 Louisiana Street, Suite 24.105 | Houston | TX | 77002 | | csanmiguel@eprod.com | First Class Mail and Email |
| 22808779 | ENTERPRISE PRODUCTS OPERATING, LLC | 1100 LOUISIANA ST | HOUSTON | TX | 77002 | | | First Class Mail |
| 22808786 | ENVEN ENERGY VENTURES, LLC | 609 MAIN ST STE 3200 | HOUSTON | TX | 77002 | | | First Class Mail |
| 24193411 | EnVen Energy Ventures, LLC | Attn: Jeff Starzec EnVen Energy Corporation 609 Main Street, Suite 3200 | Houston | TX | 77002 | | jstarzec@enven.com; kevin.chiu@bakerbotts.com | First Class Mail and Email |
| 24314939 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. Emanuel Grillo 30 Rockefeller Plaza | New York | NY | 10112-4498 | | emanuel.grillo@bakerbotts.com | First Class Mail and Email |
| 24314940 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. 2001 Ross Avenue Suite 900 | Dallas | TX | 75201 | | kevin.chiu@bakerbotts.com | First Class Mail and Email |
| 24193435 | EnVen Energy Ventures, LLC | EnVen Energy Corporation Attn: Jeff Starzec 609 Main Street, Suite 3200 | Houston | TX | 77002 | | jstarzec@enven.com; kevin.chiu@bakerbotts.com | First Class Mail and Email |
| 22808789 | ENVIRONMENTAL ENTERPRISES | 58485 PEARL ACRES ROAD SUITE D | SLIDELL | LA | 70461 | | | First Class Mail |
| 22808794 | ENVIRONMENTAL SAFETY & HEALTH | CONSULTING SVCS INC 2802 FLINTROCK TRACE - #B104 | LAKEWAY | TX | 78738 | | | First Class Mail |
| 23839627 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley 2802 Flintrock Trace, Suite B104 | Lakeway | TX | 78738 | | srahaley@esandh.com | First Class Mail and Email |
| 23321001 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC Attn: Mike Hollander 70325 Highway 1077, Suite 300 | Covington | LA | 70433 | | mike@hollanderlawllc.com | First Class Mail and Email |
| 24149565 | Environmental Technology of America, Inc | Cynthia W. Puckett Environmental Technology of America 2101 Jefferson Street | Lafayette | LA | 70501 | | ARPayments@secorpindustries.com | First Class Mail and Email |
| 24139463 | Environmental Technology of America, Inc | PO Box 1230 | Ridgeland | MS | 39158 | | ARPayments@secorpindustries.com | First Class Mail and Email |
| 22808798 | ENVIRO-TECH SYSTEMS INC | P O BOX 5374 | COVINGTON | LA | 70434 | | | First Class Mail |
| 23221244 | ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | COVINGTON | LA | 70435 | | ANNE@ENVIROTECHSYSTEMS.COM | First Class Mail and Email |
| 22808802 | EPIC COMPANIES, LLC | 251 LITTLE FALLS DRIVE | WILMINGTON | DE | 19808 | | | First Class Mail |
| 23942329 | EPIC INSURANCE BROKERS & CONSULTANTS | 3000 EXECUTIVE PARKWAY, STE 325 | SAN RAMON | CA | 94583 | | | First Class Mail |
| 23942225 | ERIC PREVOST | Address on File | | | | | | First Class Mail |
| 22808833 | ES&H PRODUCTION GROUP LLC | 2802 FLINTROCK TRACE #B-104 | LAKEWAY | TX | 78738 | | | First Class Mail |
| 23839905 | ES&H Production Group, LLC | Attn: Scott Rahaley 2802 Flintrock Trace, Suite B104 | Lakeway | TX | 78738 | | srahaley@esandh.com | First Class Mail and Email |
| 23320959 | ES&H Production Group, LLC | Hollander Law, LLC Attn: Mike Hollander 70325 Highway 1077, Suite 300 | Covington | LA | 70433 | | mike@hollanderlawllc.com | First Class Mail and Email |
| 22808840 | ESSI CORPORATION | 200 CUMMINGS ROAD | BROUSSARD | LA | 70518 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22808864 | ETHEL MARIE WESLEY | Address on File | | | | | | First Class Mail |
| 22808880 | EVANS EQUIPMENT & ENVIRONMENTAL INC | 233 TUBING ROAD | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23833774 | Evans Equipment & Environmental, Inc | P.O. Box 130 | Broussard | LA | 70518 | | alyles@evansequipment.com | First Class Mail and Email |
| 24194509 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims 461 Fifth Avenue 20th Floor | New York | NY | 10017-6234 | | james.real@everestnational.com | First Class Mail and Email |
| 22808899 | EVO INCORPORATED | 15720 PARK ROW SUITE 500 | HOUSTON | TX | 77084 | | | First Class Mail |
| 23038971 | EVO Incorporated | David Proctor 1557 W Sam Houston Parkway N, Suite 100 | Houston | TX | 77043 | | david.proctor@evcam.com | First Class Mail and Email |
| 23038455 | Exline, Inc. | PO Box 1487 | Salina | KS | 67402-1487 | | ar@exline-inc.com | First Class Mail and Email |
| 23221157 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable 3256 E Country Club Rd | Salina | KS | 67042-1487 | | ar@exline-inc.com | First Class Mail and Email |
| 22808907 | EXPEDITORS & PRODUCTION SERVICES CO, INC | PO BOX 80644 | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 22808909 | EXPERT E&P CONSULTANTS LLC | 101 ASHLAND WAY | MADISONVILLE | LA | 70447 | | | First Class Mail |
| 22808916 | EXPRESS WELD LLC | 18692 WEST MAIN STREET | GALLIANO | LA | 70354 | | | First Class Mail |
| 23942355 | EXPRO AMERICAS LLC | 1311 BROADFIELD BLVD STE 400 | HOUSTON | TX | 77084-7928 | | | First Class Mail |
| 26955416 | Expro Americas, L.L.C. | C/O Dore Rothberg McKay, P.C. Attn: Zachary S. McKay 16225 Park Ten Place Dr., Suite 700 | Houston | TX | 77084 | | | First Class Mail |
| 24192354 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC c/o Zachary McKay 17171 Park Row, Suite 160 | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| 24193362 | Expro Americas, L.L.C. | Gloria Gutzman Credit Manager 1311 Broadfield Blvd, Suite 400 | Houston | TX | 77084 | | gloria.gutzman@exprogroup.com | First Class Mail and Email |
| 25856929 | Exxon Mobil Corporation | Forshey Prostok, LLP c/o J. Robert Forshey 777 Main Street Suite 1550 | Fort Worth | TX | 76102 | | bforshey@forsheyprostok.com | First Class Mail and Email |
| 25856942 | Exxon Mobil Corporation | Kenneth L. Tekell, Jr. N1.4B.345 22777 Springwoods Village Pkwy | Spring | TX | 77389 | | Kenneth.l.tekell@exxonmobil.com | First Class Mail and Email |
| 22808942 | FACILITIES CONSULTING GROUP LLC | P.O. BOX 52326 | LAFAYETTE | LA | 70505-2326 | | | First Class Mail |
| 24139335 | Facilities Consulting Group, LLC | Allen & Gooch Emile Joseph Jr. 2000 Kaliste Saloom Road - Suite 400 | Lafayette | LA | 70508 | | emilejoseph@allengooch.com | First Class Mail and Email |
| 24138404 | Facilities Consulting Group, LLC | John Davidson 130 S. Audubon - Suite 210 | Lafayette | LA | 70503 | | jdavidson@fcg-eng.com | First Class Mail and Email |
| 24133740 | FactSet Research Systems Inc. | 45 Glover Avenue | Norwalk | CT | 06850 | | jona.kim@factset.com | First Class Mail and Email |
| 23942366 | FACTSET RESEARCH SYSTEMS INC. | 601 MERITT 7 | NORWALK | CT | 06851 | | | First Class Mail |
| 24136643 | FactSet Research Systems Inc. | Attn: Jona Kim 90 Park Avenue | New York | NY | 10016 | | jona.kim@factset.com | First Class Mail and Email |
| 22806471 | FALLS, ANDRE | Address on File | | | | | | First Class Mail |
| 24191935 | Falls, LaTonya | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22808961 | FDF ENERGY SERVICES | PO BOX 677438 | DALLAS | TX | 75267-7438 | | | First Class Mail |
| 22808963 | FDF ENERGY SERVICES, LLC | PO BOX 1694 | CRO | LA | 70527-1694 | | | First Class Mail |
| 22808966 | FEDERAL ENERGY REGULATORY COMMISSION | PO BOX 979010 | ST. LOUIS | MO | 63197-9000 | | | First Class Mail |
| 22808980 | FERRELLGAS LP | ONE LIBERTY PLAZA MD # 22 | LIBERTY | MO | 64068 | | | First Class Mail |
| 22808984 | FIDELITY INVESTMENTS INSTITUTIONAL | OPERATIONS COMPANY, INC P.O. BOX 73307 | CHICAGO | IL | 60673-7307 | | | First Class Mail |
| 22808998 | FILETRAIL INC | 2505 E 6TH ST STE D | AUSTIN | TX | 78702-3981 | | | First Class Mail |
| 23219710 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager 7701 Johnston St | Maurice | LA | 70555 | | obester@teamfss.com | First Class Mail and Email |
| 23038459 | Fire & Safety Specialists, Inc | PO Box 60639 | Lafayette | LA | 70596 | | cmeaux@teamfss.com; obester@teamfss.com | First Class Mail and Email |
| 23942296 | FIRST CHOICE COFFEE SERVICES | 10055 REGAL ROW SUITE 150 | HOUSTON | TX | 77040 | | | First Class Mail |
| 22809011 | FLEET SUPPLY WAREHOUSE INC | PO BOX 9055 | HOUMA | LA | 70361 | | | First Class Mail |
| 23845977 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager 205 Ventura Blvd. | Houma | LA | 70361 | | chris@fleetsupply.biz | First Class Mail and Email |
| 23816625 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | Houma | LA | 70361 | | melanie@fleetsupply.biz; sullivan@msdnola.com | First Class Mail and Email |
| 23038961 | Flexlife Limited | Technology Center Claymore Drive | Aberdeen | | AB23 8GD | United Kingdom | finance@flexlife.co.uk | First Class Mail and Email |
| 22809013 | FLEXLIFE LIMITED | UNIT 10, TECHNOLOGY CENTRE ABERDEEN ENERGY PARK, CLAYMORE DRIVE | BRIDGE OF DON, ABERDEEN | | AB23 8GD | UNITED KINGDOM | | First Class Mail |
| 22809015 | FLOOM ENERGY LAW PLLC | 5877 WASHINGTON BLVD. P.O. BOX 50606 | ARLINGTON | VA | 22205 | | | First Class Mail |
| 22809016 | FLOQUIP INC | PO BOX 80156 | LAFAYETTE | LA | 70598 | | | First Class Mail |
| 22809020 | FLORENCE PATRICE SCHILDER | Address on File | | | | | | First Class Mail |
| 23208707 | Flow Control Equipment, LLC | Aemand Broussard 200 Brothers Road | Scott | LA | 70583 | | armand@flowcontrolequip.com | First Class Mail and Email |
| 23037898 | Flow Control Equipment, LLC | PO Box 60939 | Lafayette | LA | 70596 | | amyh@flowcontrolequip.com | First Class Mail and Email |
| 22809029 | FLOW CONTROL SERVICES LLC | 220 BROTHERS ROAD | SCOTT | LA | 70583 | | | First Class Mail |
| 23038779 | Flow Control Services, LLC | P.O. Box 60939 | Lafayette | LA | 70596 | | maggie@flowcontrolequip.com | First Class Mail and Email |
| 22813162 | FLY, ROBERT A. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809038 | FMC TECHNOLOGIES INC | 11740 KATY FREEWAY | HOUSTON | TX | 77079 | | | First Class Mail |
| 22809041 | FMC TECHNOLOGIES SURFACE INTEGRATED SERVICES, | 11740 KATY FREEWAY | HOUSTON | TX | 77079 | | | First Class Mail |
| 22809049 | FOLEY ENGINEERING LLC | P.O. BOX 61847 | LAFAYETTE | LA | 70596-1847 | | | First Class Mail |
| 22809062 | FORCE POWER SYSTEMS | 3799 WEST AIRLINE HWY | RESERVE | LA | 70084 | | | First Class Mail |
| 24313906 | Force Power Systems, L.L.C. | Benjamin W. Kadden 601 Poydras Street, Suite 2775 | New Orleans | LA | 70130 | | bkadden@lawla.com | First Class Mail and Email |
| 24319099 | Force Power Systems, L.L.C. | Jason Maurin 3799 West Airline Highway | Reserve | LA | 70084 | | jason.maurin@louisianacat.com | First Class Mail and Email |
| 23375528 | Forefront Emergency Management, LP | Mike Hollander Hollander Law, LLC 70325 Highway 1077, Suite 300 | Covington | LA | 70433 | | mike@hollanderlawllc.com | First Class Mail and Email |
| 23414772 | Forefront Emergency Management, LP | Scott Rahaley 2802 Flintrock Trace, Suite B104 | Lakeway | TX | 78738 | | srahaley@forefrontem.com | First Class Mail and Email |
| 22809095 | FRANCIS A FORTIER | Address on File | | | | | | First Class Mail |
| 22809108 | FRANCIS TORQUE SERVICE | C/O FIRST BANK AND TRUST PO BOX 1830 | COVINGTON | LA | 70434 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24816727 | Francis Torque Service LLC | 8 Dufresne Loop | Luling | LA | 70070 | | dodd@francistorque.com | First Class Mail and Email |
| 22809129 | FRANK WESLEY | Address on File | | | | | | First Class Mail |
| 22809140 | FREDDY J. MOORE | Address on File | | | | | | First Class Mail |
| 22809153 | FREEPORT MCMORAN OIL & GAS LLC | 1615 PYDRAS STREET | NEW ORLEANS | LA | 70112 | | | First Class Mail |
| 25847280 | Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall 333 N. Central Ave. | Phoenix | AZ | 85004 | | tcantral@fmi.com | First Class Mail and Email |
| 25847224 | Freeport-McMoRan Oil & Gas, LLC | Attn: Todd Cantrall 11450 Compaq Center West Drive Building 9, Suite 450 | Houston | TX | 77070 | | tcantral@fmi.com | First Class Mail and Email |
| 25662408 | Freeport-McMoRan Oil & Gas, LLC | Locke Lord LLP Attn: Omer F. Kuebel, III 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| 22809167 | FUGRO MARINE GEOSERVICES, INC. | 6100 HILLCROFT | HOUSTON | TX | 77081 | | | First Class Mail |
| 22809169 | FUGRO USA MARINE, INC. | 200 DULLES DRIVE | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 24315632 | Fugro USA Marine, Inc. subsidiaries and related entities | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23039231 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | St. Gabriel | LA | 70776 | | kristi.branch@geoheat.com | First Class Mail and Email |
| 22809183 | GABRIEL A FORTIER III | Address on File | | | | | | First Class Mail |
| 24815860 | Galvotec Corrosion Services, LLC | 300 Bark Dr. | Harvey | LA | 70058 | | Sadams@galvotec.com | First Class Mail and Email |
| 24820229 | Galvotec Corrosion Services, LLC | 6712 S. 36th Street | McAllen | TX | 78503 | | Ecantu@galvotec.com | First Class Mail and Email |
| 22809197 | GALVOTEC CORROSION SVCS | 6712 S 36TH ST | MCALLEN | TX | 78503 | | | First Class Mail |
| 22809236 | GATE | 16360 PARK TEN PLACE SUITE 206 | HOUSTON | TX | 77084 | | | First Class Mail |
| 22809244 | GAYLE EASTON LANDRY | Address on File | | | | | | First Class Mail |
| 22809251 | GB PREMIUM OCTG SERVICES | 750 TOWN & COUNTRY BLVD STE. 300 | HOUSTON | TX | 77024 | | | First Class Mail |
| 23967202 | GB Premium OCTG Services LLC | c/o Soham Naik 750 Town & Country Blvd. Suite 300 | Houston | TX | 77024 | | soham-naik@mitube.com | First Class Mail and Email |
| 25662793 | GEL Offshore Pipeline LLC | Attn: Anthony Shih 919 Milam Ste. 2100 | Houston | TX | 77002 | | tony.shih@genlp.com | First Class Mail and Email |
| 25846989 | GEL Offshore Pipeline LLC | Attn: Karen Pape 919 Milam Ste. 2100 | Houston | TX | 77002 | | karen.pape@genlp.com | First Class Mail and Email |
| 24323537 | GEL Offshore Pipeline, LLC | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809268 | GENERAL OFFICE SUPPLY CO, INC. | 3045 W. PINHOOK | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 22809286 | GEO HEAT EXCHANGERS LLC | 3650 CYPRESS AVENUE | SAINT GABRIEL | LA | 70776 | | | First Class Mail |
| 22809288 | GEOCOMPUTING GROUP LLC | 11757 KATY FREEWAY STE 1300 | HOUSTON | TX | 77079 | | | First Class Mail |
| 22809341 | GHX INDUSTRIAL LLC | 13311 LOCKWOOD RD | HOUSTON | TX | 77044 | | | First Class Mail |
| 24316876 | GIBSON, GLENN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809346 | GIBSON, GLENN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809349 | GIEGER LABORDE & LAPEROUSE LLC | 701 POYDRAS STREET SUITE 4800 | NEW ORLEANS | LA | 70139 | | | First Class Mail |
| 22808620 | GILLIAM SR., EDWARD | Address on File | | | | | | First Class Mail |
| 22809386 | GLYTECH SERVICES INC | P O BOX 1265 | HARVEY | LA | 70059 | | | First Class Mail |
| 23956445 | GOM Energy Venture I, LLC | Timothy A. Austin 675 Bering Dr Ste 620 | Houston | TX | 77057 | | ljohnson@loopergoodwine.com; tim@peregrineoilandgas.com | First Class Mail and Email |
| 22809415 | GORDON B MCLENDON JR TRUST | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809425 | GOVERNOR CONTROL SYSTEM, INC. | 3101 SW 3RD AVENUE | FORT LAUDERDALE | FL | 33315 | | | First Class Mail |
| 23375507 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | Fort Lauderdale | FL | 33315 | | olga.rodriguez@mshsgroup.com; receivables@mshsgroup.com | First Class Mail and Email |
| 23942258 | GRAINGER | 100 GRAINGER PARKWAY | LAKE FOREST | IL | 60045-5201 | | | First Class Mail |
| 23942259 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | Attention: Diane B. Plaisance PO Box 820 | Galliano | LA | 70354 | | diplaisance@gisy.com | First Class Mail and Email |
| 22809445 | GRANITE TELECOMMUNICATIONS | P.O. BOX 983119 | BOSTON | MA | 02298-3119 | | | First Class Mail |
| 22809452 | GRAVCAP INC | PO BOX 4612 | HOUSTON | TX | 77210 | | | First Class Mail |
| 22809475 | GREGORY ANDREW DAVISON | Address on File | | | | | | First Class Mail |
| 25658320 | Gulf Coast Chemical, LLC | Attn: Jim Fusilier 220 Jacqulyn Street | Abbeville | LA | 70510 | | jfusilier@gulfcoinc.com | First Class Mail and Email |
| 23208704 | Gulf Coast Manufacturing LLC | Garett J Hohensee 3622 West Main St | Gray | LA | 70359 | | ghohensee@gulfcoastmfg.com | First Class Mail and Email |
| 23037723 | Gulf Coast Manufacturing LLC | P.O. Box 1030 | Gray | LA | 70359 | | ghohensee@gulfcoastmfg.com | First Class Mail and Email |
| 23039338 | Gulf Coast Training Technologies, LLC | 7608 Hwy 90 W | New Iberia | LA | 70560 | | jenangelle@gcisolutions.net | First Class Mail and Email |
| 23845962 | GULF CRANE SERVICES, INC. | Gulf Coast Bank & Trust Company P.O. Box 731152 | Dallas | TX | 75373-1152 | | AshleySclafini@gulfbank.com | First Class Mail and Email |
| 22809512 | GULF CRANE SERVICES, INC. | P.O. BOX 1843 | COVINGTON | LA | 70434-1843 | | brogers@gulfcraneservices.com | First Class Mail and Email |
| 22809515 | GULF LAND STRUCTURES LLC | 4100 CAMERON ST | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 23946148 | Gulf Land Structures, LLC | 4100 Cameron Street | Lafayette | LA | 70506 | | jrabadie@gulflandstructures.com | First Class Mail and Email |
| 22809518 | GULF OFFSHORE RENTALS LLC | 448 INDUSTRIAL PKWY | LAFAYETTE | LA | 70560 | | | First Class Mail |
| 23038054 | Gulf Offshore Rentals, LLC | P.O. Box 80568 | Lafayette | LA | 70598 | | steven.burke@gulfoffshorerentals.com | First Class Mail and Email |
| 23208723 | Gulf Offshore Rentals, LLC | Steven Burke, Executive Vice President 448 Industrial Parkway | Lafayette | LA | 70508 | | steven.burke@gulfoffshorerentals.com | First Class Mail and Email |
| 24193495 | Gulf South Services Inc | P.O Box 1229 | Amelia | LA | 70340 | | regan@gssimail.net | First Class Mail and Email |
| 24194384 | Gulf South Services Inc | Regan Robert Robichaux CFO 280 Ford Industrial Rd | Morgan City | LA | 70380 | | | First Class Mail |
| 23206520 | GULF-PRO SERVICES | P.O. BOX 228 | HOUMA | LA | 70361 | | CLIRETTE@GULF-PRO.COM | First Class Mail and Email |
| 22809530 | GULF-PRO SERVICES | P.O. BOX 228 | HOUMA | LA | 70360 | | | First Class Mail |
| 22809533 | GULFSTAR ONE LLC | ONE WILLIAMS CENTER PO BOX 2400 TAX DEPT MD 47 | TULSA | OK | 74102 | | | First Class Mail |
| 22809535 | GULFSTREAM SERVICES INC | PO BOX 5041 | HOUMA | LA | 70361 | | | First Class Mail |
| 22809571 | HADLEY ENERGY SERVICES LLC | 1113-A RIDGE ROAD | DUSON | LA | 70529 | | | First Class Mail |
| 24322619 | Hailliburton Energy Services, Inc. | Attn. Elba Parra Region Manager, Customer Financial Services 3000 N Sam Houston Pkwy E | Houston | TX | 77032-3219 | | | First Class Mail |
| 24316434 | Hailliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. Attn. Jeff Carruth 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | | jcarruth@wkpz.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22809593 | HALLIBURTON ENERGY SERVICES | PO BOX 301341 | DALLAS | TX | 75303-1341 | | | First Class Mail |
| 24322594 | Halliburton Energy Services, Inc. | Attn. Elba Parra Region Manager, Customer Financial Services 3000 N Sam Houston Pkwy E | Houston | TX | 77032-3219 | | | First Class Mail |
| 24314420 | Halliburton Energy Services, Inc. | Attn. Jeff Carruth WEYCER, KAPLAN, PULASKI & ZUBER, P.C. 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | | jcarruth@wkpz.com | First Class Mail and Email |
| 24317063 | Halliburton Energy Services, Inc. | Region Manager, Customer Financial Services Attn. Elba Parra 3000 N Sam Houston Pkwy E | Houston | TX | 77032-3219 | | | First Class Mail |
| 24316270 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. Attn. Jeff Carruth 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | | jcarruth@wkpz.com | First Class Mail and Email |
| 24316408 | Halliburton Energy Services, Inc. | Weycer, Kaplan, Pulaski & Zuber, P.C. Proof of Claim Processing Attn. Jeff Carruth 3030 Matlock Rd., Suite 201 | Arlington | TX | 76015 | | jcarruth@wkpz.com | First Class Mail and Email |
| 22809597 | HAMILTON ENGINEERING INC | PO BOX 4869 DEPT. 416 | HOUSTON | TX | 77210 | | | First Class Mail |
| 22809602 | HANNAH ALEXANDER | Address on File | | | | | | First Class Mail |
| 22814850 | HARANG III, WARREN J | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22807205 | HARANG, BRYAN H | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24138419 | Harrington, Arthur Gordon | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23037669 | Hart Energy Publishing, LLC | PO Box 301405 | Dallas | TX | 75303-1405 | | billing@hartenergy.com | First Class Mail and Email |
| 23942287 | HARTLINE DACUS BARGER DREYER LLP | 8750 NORTH CENTRAL EXPRESSWAY SUITE 1600 | DALLAS | TX | 75231 | | | First Class Mail |
| 22808863 | HAYNES, ETHEL GILLIAM | Address on File | | | | | | First Class Mail |
| 23942353 | HB RENTALS LC | 5813 Highway 90 East | Broussard | LA | 70518 | | | First Class Mail |
| 24319088 | HCC International Insurance Company LLC | c/o Tokio Marine HCC Martyn David Ward, Managing Director-Credit & Sure 13403 Northwest Freeway | Houston | TX | 77040 | | MWard@tmhcc.com | First Class Mail and Email |
| 24195068 | HCC International Insurance Company LLC | Locke Lord LLP Attn: Phillip G. Eisenberg 600 Travis, Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 24224253 | HCC International Insurance Company Plc | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis, Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 24318832 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure The Grange | Rearsby, Leicester | | LE7 4FY | United Kingdom | eguffy@lockelord.com; MWard@tmhcc.com | First Class Mail and Email |
| 24319281 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure The Grange | Reasby, Leicester | | LE7 4FY | United Kingdom | eguffy@lockelord.com; MWard@tmhcc.com | First Class Mail and Email |
| 22809667 | HCL MECHANICAL SERVICES. LLC | PO BOX 284 | HOUSTON | TX | 77001 | | | First Class Mail |
| 22809675 | HEARTLAND COMPRESSION SERVICES | 3799 W AIRLINE HWY | RESERVE | LA | 70084 | | | First Class Mail |
| 24314557 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden 601 Poydras Street, Suite 2775 | New Orleans | LA | 70130 | | bkadden@lawla.com | First Class Mail and Email |
| 24320865 | Heartland Compression Services, L.L.C. | Attn: Jason Maurin 3799 W. Airline Hwy | Reserve | LA | 70084 | | jason.maurin@louisianacat.com | First Class Mail and Email |
| 22809677 | HEAT TRANSFER SYSTEM, INC. | 8100 POLK STREET. | ST.LOUIS | MO | 63111 | | | First Class Mail |
| 23180012 | Heat Transfer Systems, Inc. | 8100 Polk Street | Saint Louis | MO | 63111 | | andrew.kwong@heattransfersys.com | First Class Mail and Email |
| 22809679 | HEATHER ELIZABETH DELCAMBRE | Address on File | | | | | | First Class Mail |
| 22806941 | HEIDEN, BILLIE JEAN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809694 | HELEN JOHNSON SMITH | Address on File | | | | | | First Class Mail |
| 23943441 | Hendershot, Paul G | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23943442 | Hendershott, Paul G. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809737 | HERMAN RAY BOUIE | Address on File | | | | | | First Class Mail |
| 24326457 | Hess Corporation | Attn: Robert Carlton 1501 McKinney Street | Houston | TX | 77010 | | rcarlton@hess.com | First Class Mail and Email |
| 24316794 | Hess Corporation | Reed Smith LLP Attn: Omar J. Alaniz 2850 N. Harwood Street,Suite 1500 | Dallas | TX | 75201 | | oalaniz@reedsmith.com | First Class Mail and Email |
| 22809743 | HGC CONSULTING | 36 SUNRISE WAY | PRIDDIS GREENS | AB | T0L 1W3 | CANADA | | First Class Mail |
| 25846974 | High Island Offshore System L.L.C. | c/o Howley Law PLLC Attn: Tom A. Howley 711 Louisiana St. Ste. 1850 | Houston | TX | 77002 | | tom@howley-law.com | First Class Mail and Email |
| 22809749 | HIGH ISLAND OFFSHORE SYSTEM LLC | 919 MILAM STE 2100 | HOUSTON | TX | 77002 | | | First Class Mail |
| 24194739 | High Island Offshore System, L.L.C. | Anthony Shih 919 Milam, Ste. 2100 | Houston | TX | 77002 | | tony.shih@genlp.com | First Class Mail and Email |
| 24318327 | High Island Offshore System, L.L.C. | Karen Pape 919 Milam, Ste. 2100 | Houston | TX | 77002 | | karen.pape@genlp.com | First Class Mail and Email |
| 24318328 | High Island Offshore System, L.L.C. | Tom A. Howley 711 Louisiana St., Ste. 1850 | Houston | TX | 77002 | | roland@howley-law.com; tom@howley-law.com | First Class Mail and Email |
| 22809751 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD BLDG 4 STE 700 | HOUSTON | TX | 77042 | | | First Class Mail |
| 22809752 | HIGH POINT GAS GATHERING LLC | 2103 CITYWEST BLVD BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 | | | First Class Mail |
| 22809755 | HIGH POINT GAS TRANSMISSION LLC | 2103 CITYWEST BOULEVARD BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 | | | First Class Mail |
| 23942254 | HILL AND KNOWLTON STRATEGIES LLC | 466 LEXIGNTON AVENUE 4th FLOOR | NEW YORK | NY | 10017 | | | First Class Mail |
| 23038205 | Hill and Knowlton Strategies LLC | Attn: Chris Heim 500 West 5th Street Suite 100 | Austin | TX | 78701 | | chris.heim@hkstraregies.com | First Class Mail and Email |
| 23816703 | Hill and Knowlton Strategies LLC | Attn: Chris Heim The Buckley Building 49 Clerkenwell Green | London | | EC1R 0EB | United Kingdom | chris.heim@hkstrategies.com | First Class Mail and Email |
| 23208709 | Hill and Knowlton Strategies LLC | Matthew Platt 3 Columbus Cir Fl 18 | New York | NY | 10019-8716 | | matt.platt@hkstraregies.com | First Class Mail and Email |
| 23845987 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel 3 Columbus Cir Fl 18 | New York | NY | 10019-8716 | | matt.platt@hkstrategies.com | First Class Mail and Email |
| 26068866 | Hill, Sherman Isacc Recardo | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809771 | HILTON LAFAYETTE | 1521 WEST PINHOOK ROAD | LAFAYETTE | LA | 70503 | | | First Class Mail |
| 22809776 | HLP ENGINEERING INC | PO BOX 52805 | LAFAYETTE | LA | 70505 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 23942255 | Hoactzin Partners | PLAINTIFF'S COUNSEL: LOCKE LORD LLP DAVID HARRELL, JR. AND NICHOLAS ("NICK") DICKERSON 2800 JPMORGAN CHASE TOWER, 600 TRAVIS STREET | HOUSTON | TX | 77002 | | | First Class Mail |
| 22809778 | HOACTZIN PARTNERS LP | P.O. BOX 16867 | FERNANDINA BEACH | FL | 32035 | | | First Class Mail |
| 24192246 | HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400 | HOUSTON | TX | 77056 | | GLENN.LEGGE@HFW.COM | First Class Mail and Email |
| 22809805 | HOOVER OFFSHORE, LLC. | 4308 W ADMIRAL DOYLE DRIVE | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 24315129 | Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. 815 Walker, Suite 1502 | Houston | TX | 77002 | | barnetbjr@msn.com | First Class Mail and Email |
| 24320951 | Houston Energy Deepwater Ventures I, LLC | Ronald E. Neal 1200 Smith Street, Suite 2400 | Houston | TX | 77002 | | ron@houstonenergyinc.com | First Class Mail and Email |
| 23942256 | HOUSTON ENERGY DEEPWATER VENTURES V, LLC | 15011 KATY FWY STE 800 | HOUSTON | TX | 77094 | | | First Class Mail |
| 24194358 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT ROAD | HAMMOND | LA | 70403 | | twvining@hsienergy.com | First Class Mail and Email |
| 22809853 | HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH JOHN M. DUBREUIL 227 HIGHWAY 21 | MADISONVILLE | LA | 70447 | | jdubreuil@daiglefisse.com | First Class Mail and Email |
| 25657936 | Hunt Oil Company | Attn: General Counsel 1900 North Akard Street | Dallas | TX | 75201 | | legal@huntenergy.com | First Class Mail and Email |
| 24059946 | HUNTING ENERGY SERVICES LLC | 1717 HIGHWAY 311 | SCHREIVER | LA | 70395 | | charmaine.kraemer@hunting-intl.com | First Class Mail and Email |
| 24072521 | HUNTING ENERGY SERVICES LLC | P.O. BOX 206429 | DALLAS | TX | 75320 | | | First Class Mail |
| 22809867 | HUNTING ENERGY SERVICES, LLC | 16825 NORTHCASE DRIVE SUITE 600 | HOUSTON | TX | 77060 | | | First Class Mail |
| 23952006 | Hunting Titan Inc | 11785 Hwy 152 | Pampa | TX | 79066 | | | First Class Mail |
| 23945677 | Hunting Titan Inc | Attn: Teresa Lee PO Box 2316 | Pampa | TX | 79066 | | teresa.lee@hunting-intl.com | First Class Mail and Email |
| 22809869 | HUNTING TITAN, INC. | 11785 HWY 52 | PAMPA | TX | 79065 | | | First Class Mail |
| 22809883 | ICE DATA LP | 2100 RIVEREDGE PKWY SUITE 500 | ATLANTA | GA | 30328 | | | First Class Mail |
| 22809887 | IGNITION SYSTEM & CONTROLS INC | PO BOX 841878 | DALLAS | TX | 75284-1878 | | | First Class Mail |
| 24016042 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services PO Box 60662 | Midland | TX | 79711 | | christian.akins@warren-equipment.com | First Class Mail and Email |
| 24015912 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez 3800 E. 42nd Street, Suite 409 | Odessa | TX | 79762 | | RRodriguez@toddlawfirm.com | First Class Mail and Email |
| 22809889 | IHS GLOBAL INC | PO BOX 847193 | DALLAS | TX | 75284-7193 | | | First Class Mail |
| 23942354 | IMAGENET CONSULTING LLC | 913 NORTH BROADWAY AVE | OKLAHOMA CITY | OK | 73102 | | | First Class Mail |
| 22809895 | IMMI TURBINES INC | 1410 S FRAZIER ST | CONROE | TX | 77301 | | | First Class Mail |
| 22809898 | IMPACT SELECTOR INC | PO BOX 2499 | ROCKWALL | TX | 75087 | | | First Class Mail |
| 22847463 | INDEMCO - HCC | 777 POST OAK BLVD SUITE 330 | HOUSTON | TX | 77056 | | | First Class Mail |
| 22847464 | INDEMCO - IRONSHORE | 777 POST OAK BLVD SUITE 330 | HOUSTON | TX | 77056 | | | First Class Mail |
| 22847465 | INDEMCO - LEXON | 777 POST OAK BLVD SUITE 330 | HOUSTON | TX | 77056 | | | First Class Mail |
| 22847466 | INDEMCO - SWISS RE | 777 POST OAK BLVD SUITE 330 | HOUSTON | TX | 77056 | | | First Class Mail |
| 24314321 | Industrial & Oilfield Services, Inc. | PO Box 247 | Lafayette | LA | 70533 | | jtheunissen@iosinces.com | First Class Mail and Email |
| 22809906 | INDUSTRIAL & OILFIELD SERVICES, INC. | PO BOX 247 | ERATH | LA | 70533 | | | First Class Mail |
| 22809908 | INDUSTRIAL WELDING SUPPLY CO OF HARVEY INC | 125 THRUWAY PARK | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22809910 | INDUSTRIAL WELDING SUPPLY OF HOUMA LTD | 125 THRUWAY PARK | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22809912 | INFINITY VALVE & SUPPLY | 351 GRIFFIN ROAD | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 25025344 | Infinity Valve & Supply, L.L.C. | 351 Griffin Road | Youngsville | LA | 70592 | | skye@infinityvalve.com | First Class Mail and Email |
| 24988709 | Infinity Valve & Supply, L.L.C. | Ryan Goudelocke 3936 Bienville Street | New Orleans | LA | 70119 | | rgoudelocke@carawayleblanc.com | First Class Mail and Email |
| 24059586 | Infinity Valve & Supply, LLC | DeBaillon Law Firm, LLC 111 Concord St., Suite B | Abbeville | LA | 70510 | | phil@philyourlawyer.com | First Class Mail and Email |
| 23942288 | INNOVEX DOWNHOLE SOLUTIONS, INC. | 4310 NORTH SAM HOUSTON PARKWAY EAST | HOUSTON | TX | 77032 | | | First Class Mail |
| 23942289 | INSTANEXT INC | 1501 SE WALTON BLVD SUITE 207 | BENTONVILLE | AR | 72712 | | | First Class Mail |
| 23321588 | InstaNext Inc, | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24133673 | InstaNext Inc. | Attn: Richard Kulaszewski 1501 SE Walton Blvd | Bentonville | AR | 72712 | | richardk@instanext.com | First Class Mail and Email |
| 22809927 | INTERNATIONAL PAINT LLC | AKZO NOBEL COATINGS INC. P O BOX 847202 | DALLAS | TX | 75284-7202 | | | First Class Mail |
| 23953446 | International Training Services dba Well Control School | Faron DeHart 8032 Main St | Houma | LA | 70360 | | apoche@rpc.net; fdehart@rpc.net | First Class Mail and Email |
| 22809930 | INTERTEK ASSET INTEGRITY MANAGEMENT INC | PO BOX 1536 | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 22809933 | INTERTEK USA, INC. | 200 WESTLAKE PARK BLVD, STE 400 | HOUSTON | TX | 77079 | | | First Class Mail |
| 24149131 | Intertek USA, Inc. DBA Caleb Brett | Sharon Bobdreaux-Intertek 2831 Highway 311 | Schrieven | LA | 70395 | | sharon.boudreaux@intertek.com | First Class Mail and Email |
| 24188806 | Intertek USA, Inc. DBA Caleb Brett | Todd Andrew 545 E Algonquin Road | Arlington Heights | IL | 60005 | | Todd.andrews@intertek.com | First Class Mail and Email |
| 23181745 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III PO Box 82438 | Lafayette | LA | 70598 | | john@jmoutonlaw.com | First Class Mail and Email |
| 23417613 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | Lafayette | LA | 70505 | | mikecalkins@goilm.com | First Class Mail and Email |
| 23915444 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | Omaha | NE | 68154 | | Intradocorpcredit@intrado.com | First Class Mail and Email |
| 23942291 | IPREO DATA INC | 421 FAYETTEVILLE ST. SUITE 900 | RALEIGH | NC | 27601 | | | First Class Mail |
| 22809975 | IRON MOUNTAIN | 1 FEDERAL ST 7TH FL | BOSTON | MA | 02110 | | | First Class Mail |
| 24192505 | IronGate Rental Services LLC | Dore Rothberg McKay, PC c/o Zachary McKay 17171 Park Row, Suite 160 | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| 24194805 | IronGate Rental Services LLC | Michael Pelan Director of Credit and Collections 6003 Cunningham Rd. | Houston | TX | 77041 | | michael.pelan@ke.services | First Class Mail and Email |
| 23942292 | iSIMS LLC | 900 TOWN AND COUNTRY LANE SUITE 303 | HOUSTON | TX | 77024 | | | First Class Mail |
| 24323591 | ITC Global, Inc. | Adelina Hernandez, EllenAnn Sands ITC Global, Inc. 3430 S. Houston Pkwy East Suite 500 | Houston | TX | 77047 | | ellenann.sands@itcglobal.com; hernandeza1@itcglobal.com | First Class Mail and Email |
| 24319213 | ITC Global, Inc. | Lloyd A. Lim, Partner Balch & Bingham LLP 811 Louisiana St. Suite 1010 | Houston | TX | 77002 | | llim@balch.com | First Class Mail and Email |
| 23816556 | ITT C'Treat | 240 Fall Street | Seneca Falls | NY | 13148 | | jessica.davis@itt.com | First Class Mail and Email |
| 23850923 | ITT C'Treat | 28556 Network Place | Chicago | IL | 60673 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22809995 | ITT C'TREAT LLC | 309 BRIAR ROCK RD | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 22809999 | IWS GAS & SUPPLY OF TEXAS LTD | 125 THRUWAY PARK | BROUSSARD | LA | 70518 | | | First Class Mail |
| 24057796 | J SCHNEIDER AND ASSOCIATES, LTD | 325 INDUSTRIAL PKWY | LAFAYETTE | LA | 70508 | | laura.satchez@jschneiderltd.com | First Class Mail and Email |
| 23037835 | J. CONNOR CONSULTING INC | 19219 KATY FREEWAY SUITE 200 | HOUSTON | TX | 77094 | | MICHELE.HEIL@JCCTEAM.COM | First Class Mail and Email |
| 22810056 | JACKSON ELECTRIC COOP INC | PO BOX 1189 | EDNA | TX | 77957-1189 | | | First Class Mail |
| 23942293 | James Derrick, III | Address on File | | | | | | First Class Mail |
| 22810101 | JAMES DONALD RICHARD | Address on File | | | | | | First Class Mail |
| 22810118 | JAMES GRAY JR. | Address on File | | | | | | First Class Mail |
| 24138353 | James Smith and Debra Snow | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22810171 | JAMIE LAFAYE BOUIE | Address on File | | | | | | First Class Mail |
| 22810173 | JAMILA RINETTA BOUIE | Address on File | | | | | | First Class Mail |
| 22810206 | JANETTE MCLENDON MOSS TRUST | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24316973 | Japex (U.S.) Corp. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24316974 | Japex (U.S.) Corp. | Address on File | | | | | | First Class Mail |
| 24318473 | Japex (U.S.) Corp. | ATTN: Y. Kai 5051 Westheimer Rd., Suite 425 | Houston | TX | 77056 | | yoko.kimura@japex.co.jp | First Class Mail and Email |
| 24194938 | Japex (U.S.) Corp. | R. Reese & Associates ATTN: R. Hafner 5225 Katy Freeway, Suite 430 | Houston | TX | 77007 | | rhafner@reeselaw.com | First Class Mail and Email |
| 23942616 | Jarvis J. Grayson | Address on File | | | | | | First Class Mail |
| 23942294 | JEFFERSON DAVIS ELECTRIC COOPERATIVE INC | PO DRAWER 1229 906 N LAKE ARTHUR AVENUE | JENNINGS | LA | 70546-1229 | | | First Class Mail |
| 22810296 | JEFFERY WASHINGTON | Address on File | | | | | | First Class Mail |
| 22810323 | JEREMIAH KENDALE WASHINGTON | Address on File | | | | | | First Class Mail |
| 22810373 | JEWELENE FAYETTE GORDON-CRAWFORD | Address on File | | | | | | First Class Mail |
| 22810383 | JIMMIE JONES JR. | Address on File | | | | | | First Class Mail |
| 22810447 | JOHN & HENGERER | 1629 K ST NW STE 402 | WASHINGTON | TX | 20006-1633 | | | First Class Mail |
| 22810455 | JOHN ALLEN MITCHELL JR | Address on File | | | | | | First Class Mail |
| 23038968 | John C. Healy, Jr. Consulting, LLC | John C. Healy, Jr. PO Box 270539 | Houston | TX | 77277 | | jchealyjr@hotmail.com | First Class Mail and Email |
| 22810495 | JOHN FITZGERALD WILTZ | Address on File | | | | | | First Class Mail |
| 23942295 | JOHN H CARTER CO., INC | 17630 PERKINS ROAD | BATON ROUGE | LA | 70810 | | | First Class Mail |
| 23417784 | John H. Carter Co., Inc. | JHC, Attn: Missy Fisher 17630 Perkins Rd | Baton Rouge | LA | 70810 | | missy.fisher@johnhcarter.com | First Class Mail and Email |
| 22810519 | JOHN P CRAIN QTIP TRUST FBO NEIL R CRAIN | Address on File | | | | | | First Class Mail |
| 22811431 | JOHNSON ARMSTEAD, MAGDALENE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22806848 | JOHNSON GUIDRY, BENJILINA CLAIRE | Address on File | | | | | | First Class Mail |
| 22813478 | JOHNSON THOMAS, SANDY NADINE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24327060 | Jones, Dynell | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24315800 | Jones, E. Bartow | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24428344 | Jones, Tiffany Williams | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22810575 | JOSEPH ANTHONY JEFFERSON | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22810672 | KALISA JUNICE PERKINS | Address on File | | | | | | First Class Mail |
| 22810719 | KAYLA JANAE WASHINGTON | Address on File | | | | | | First Class Mail |
| 23943375 | KBC Advanced Technologies, Inc. | 15021 Katy Freeway, Suite 600 | Houston | TX | 77094 | | slade.syrdahl@kbc.global | First Class Mail and Email |
| 24466870 | KBC Advanced Technologies, Inc. | Bank of America NA Local Wire Route#: 026009593 ACH Route#: 111000025, ACCOUNT #: 488038514148 PO Box 844192 | Dallas | TX | 75284-4192 | | apaybleUS@kbcat.com | First Class Mail and Email |
| 23820249 | Kenan Aviation LLC | 15804 Cheneau Road | Kaplan | LA | 70548 | | khargrave8eb@kaplantel.net | First Class Mail and Email |
| 22810767 | KENNETH MICHAEL JOHN SPILLER | Address on File | | | | | | First Class Mail |
| 22810777 | KENNETH YOUNG | Address on File | | | | | | First Class Mail |
| 23942299 | Kevin Gray | Address on File | | | | | | First Class Mail |
| 22810816 | KILGORE MARINE SERVICES INC | 200 BEAULLIEU DRIVE BLDG. 8 | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 22810823 | KIM MARELLA LINZER JOHNSON | Address on File | | | | | | First Class Mail |
| 22810825 | KIMBERLEY MICHELLE VILLERE EUGENE | Address on File | | | | | | First Class Mail |
| 22810839 | KINETICA ENERGY EXPRESS LLC | 1001 MCKINNEY SUITE 900 | HOUSTON | TX | 77002 | | | First Class Mail |
| 24189323 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | Bill Prentice, General Counsel 1001 McKinney, Suite 900 | Houston | TX | 77002 | | bill.prentice@kineticallc.com | First Class Mail and Email |
| 22810847 | KING KREBS & JURGENS | 201 ST CHARLES AVENUE 45TH FLOOR | NEW ORLEANS | LA | 70170 | | | First Class Mail |
| 22810863 | K-JON, INC | P.O. BOX 19013 | LAKE CHARLES | LA | 70616-9013 | | | First Class Mail |
| 22810867 | KNIGHT OIL TOOLS | 6003 CUNNINGHAM RD | HOUSTON | TX | 77041-4703 | | | First Class Mail |
| 26955418 | Knight Oil Tools, LLC | C/O Dore Rothberg McKay, P.C. Attn: Zachary S. McKay 16225 Park Ten Place Dr., Suite 700 | Houston | TX | 77084 | | | First Class Mail |
| 24192483 | Knight Oil Tools, LLC | Dore Rothberg McKay, PC Zachary McKay 17171 Park Row, Suite 160 | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| 24194815 | Knight Oil Tools, LLC | Michael Pelan Director of Credit and Collections 6003 Cunningham Rd. | Houston | TX | 77041 | | michael.pelan@ke.services | First Class Mail and Email |
| 22810874 | KNIGHT SECURITY SYSTEMS LLC | 10105 TECHNOLOGY BLVD W. SUITE 100 | DALLAS | TX | 75220 | | | First Class Mail |
| 23942300 | KOSMOS ENERGY GULF OF MEXICO OPERATIONS, LLC | 15011 KATY FREEWAY SUITE 800 | HOUSTON | TX | 77094 | | | First Class Mail |
| 22810890 | KRISTEN JANEA JONES | Address on File | | | | | | First Class Mail |
| 22810893 | KRISTEN M MCLENDON TRUST | Address on File | | | | | Email Address on File | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 23942301 | KRONOS SAASHR, INC. | 900 CHELMSFORD STREET | LOWELL | MA | 01851 | | | First Class Mail |
| 22808306 | KULWICKI, DIANA | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22806737 | KYSE, BARBARA C | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22810915 | L & R HARVEY REALTY LLC | 109 LARK STREET | NEW ORLEANS | LA | 70124 | | klharvey2@cox.net | First Class Mail and Email |
| 23952060 | Lafayette Utilities System | Lisa F Chiasson 1875 W Pinhook Rd #B | Lafayette | LA | 70508 | | lchiasson@lus.org | First Class Mail and Email |
| 23945769 | Lafayette Utilities System | PO Box 4024-C | Lafayette | LA | 70502 | | blewis@lus.org | First Class Mail and Email |
| 24315869 | Lancaster, Jr., N. John | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24094776 | Landry, Duane | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942302 | LAQUINTA INN BY WYNDHAM #0687-53303 | 1402 SEAWALL BLVD | GALVESTON | TX | 77550 | | | First Class Mail |
| 23038997 | LAREDO CONSTRUCTION, INC. | 13385 MURPHY RD | STAFFORD | TX | 77477 | | nadja@laredogroup.org; wspringob@laredogroup.org | First Class Mail and Email |
| 22811016 | LARRY DOIRON, LLC | ATTN: LARRY DOIRON PO BOX 1640 | MORGAN CITY | LA | 70381 | | doironaccounting@atvci.net | First Class Mail and Email |
| 22811032 | LATRICE ROSE MCNEIL | Address on File | | | | | | First Class Mail |
| 23942303 | LAW OFFICE OF KEVIN M SWEENEY | 1625 K. STREET NW SUITE 1100 | WASHINGTON | DC | 20006 | | | First Class Mail |
| 24315221 | Law Office of Kevin M. Sweeney | Kevin M. Sweeney 1717 K Street, NW, Suite 900 | Washington | DC | 20006 | | ksweeney@kmsenergylaw.com | First Class Mail and Email |
| 26068666 | Lawerence, Freddy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809094 | LEE, FRANCHESKA MARIE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23951902 | LEI Inc. | Peyton Martin Quinn 11441 Fontana Lane | Independence | LA | 70443 | | | First Class Mail |
| 23942691 | LEI Inc. | PO Box 550 | Independence | LA | 70443 | | pquinn@leirecycle.com | First Class Mail and Email |
| 24329527 | LEWIS, CLAYBORYAN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942275 | LEWIS, CLAYBORYAN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23969906 | Ironshore Indemnity Inc. | 12890 Lebanon Road | Mt. Julet | TN | 37122 | | kmarsilio@sompo-intl.com | First Class Mail and Email |
| 23953789 | Ironshore Indemnity Inc. | 12890 Lebanon Road | Mt. Juliet | TN | 37122 | | kmarsilio@sompo-intl.com | First Class Mail and Email |
| 23953449 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Lee E. Woodard, Esq. 333 West Washington St., Suite 200 | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | First Class Mail and Email |
| 24192304 | Liberty Mutual Insurance Company | Brandon K. Bains PO Box 94075 | Southlake | TX | 76092 | | bbains@l-llp.com; lmurphy@l-llp.com | First Class Mail and Email |
| 22810552 | LINE, JOHNEBELLE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24190808 | LINE, JOHNEBELLE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22811215 | LIONEL GILLIAM | Address on File | | | | | | First Class Mail |
| 22811231 | LISKOW & LEWIS APLC | 701 POYDRAS ST SUITE 5000 | NEW ORLEANS | LA | 70139 | | | First Class Mail |
| 24190806 | Liskow & Lewis, APLC | Liskow & Lewis -- Accounting 701 Poydras Street, Suite 5000 | New Orleans | LA | 70139 | | mdrubenstein@liskow.com | First Class Mail and Email |
| 24189397 | Liskow & Lewis, APLC | Michael D. Rubenstein 1001 Fannin Street, Suite 1800 | Houston | TX | 77002 | | mdrubenstein@liskow.com | First Class Mail and Email |
| 22811235 | LITTLE PRAIRIE PROPERTIES, LLC | 21338 LIL PRAIRIE CIRCLE HWY 82 | KAPLAN | LA | 70548 | | | First Class Mail |
| 22811241 | LLOG EXPLORATION COMPANY | 1001 OCHSNER BLVD SUITE100 | COVINGTON | LA | 70433 | | | First Class Mail |
| 24320898 | LLOG Exploration Offshore, L.L.C. | James Bassi 1001 Ochsner Blvd., Suite 100 | Covington | LA | 70433 | | jamesb@llog.com | First Class Mail and Email |
| 24315508 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine 650 Poydras Street, Suite 2400 | New Orleans | LA | 70130 | | ljohnson@loopergoodwine.com; pgoodwine@loopergoodwine.com | First Class Mail and Email |
| 22811253 | LLOYD'S REGISTER DRILLING INTEGRITY SERVICE, | 1330 ENCLAVE PARKWAY, SUITE 200 | HOUSTON | TX | 77077 | | | First Class Mail |
| 22811255 | LLP PROPERTY MANAGEMENT INC | 20118 STONE GATE CT. | TOMBALL | TX | 77377 | | | First Class Mail |
| 24078514 | LLP Property Management, Inc. | 921 Marine Drive #106 | Galveston | TX | 77550 | | llpproperty@hotmail.com | First Class Mail and Email |
| 22811264 | LOFTON SECURITY SERVICES | P.O. BOX 52081 | LAFAYETTE | LA | 70505-2081 | | | First Class Mail |
| 22811270 | LOGIX FIBER NETWORKS | 2950 N LOOP WEST 8TH FLOOR | HOUSTON | TX | 77092 | | | First Class Mail |
| 23321198 | Logix Fiber Networks | 2950 N Loop West 10th Floor | Houston | TX | 77092 | | monique.sampson@logix.com | First Class Mail and Email |
| 22811280 | LONG VIEW SYSTEMS CORP | 555 17TH STREET SUITE 1600 | DENVER | CO | 80202 | | | First Class Mail |
| 23386448 | Long View Systems Corporations (USA) | 555 17th Street, Suite 600 | Denver | CO | 80202 | | accounting-usa@lvs1.com; marshall.lang@lvs1.com | First Class Mail and Email |
| 22811289 | LOREN BROWN | Address on File | | | | | | First Class Mail |
| 22811318 | LOUISIANA CAT | 3799 W AIRLINE HIGHWAY | RESERVE | LA | 70084 | | | First Class Mail |
| 24138387 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee P.O. Box 4302 | Baton Rouge | LA | 70821 | | Oscar.Magee@la.gov; theresa.delafosse@la.gov | First Class Mail and Email |
| 24138506 | Louisiana Department of Environmental Quality | Oscar Magee PO Box 4302 | Baton Rouge | LA | 70821 | | oscar.magee@la.gov; theresa.delafosse@la.gov | First Class Mail and Email |
| 24703147 | Louisiana Department of Revenue | [No Address Provided] | | | | | | First Class Mail |
| 24703167 | Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge | LA | 70896 | | santhea.king@la.gov | First Class Mail and Email |
| 24835373 | Louisiana Department of Revenue | P.O. Box 66658 | Baton Rouge | LA | 70896-6658 | | santhea.king@la.gov | First Class Mail and Email |
| 22811325 | LOUISIANA DEPT OF WILDLIFE AND FISHERIES | PO BOX 98000 | BATON ROUGE | LA | 70898 | | | First Class Mail |
| 23321556 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | Lafayette | LA | 70508 | | accounting@lemservice.com | First Class Mail and Email |
| 24313868 | Louisiana Machinery Company, LLC | 3799 West Airline Hwy.-P.O. Drawer 536 | Reserve | LA | 70084-0536 | | | First Class Mail |
| 24314540 | Louisiana Machinery Company, LLC | Benjamin W. Kadden 601 Poydras Street, Suite 2775 | New Orleans | LA | 70130 | | bkadden@lawla.com | First Class Mail and Email |
| 24314734 | Louisiana Machinery Company, LLC | Jason Maurin 3799 W. Airline Hwy | Reserve | LA | 70084 | | jason.maurin@louisianacat.com | First Class Mail and Email |
| 24138708 | LOUTHAN, TERRI | Address on File | | | | | | First Class Mail |
| 22814208 | LOUTHAN, TERRI | Address on File | | | | | | First Class Mail |
| 23942250 | LOYENS & LOEFF | PARNASSUSWEG 300 | AMSTERDAM | | 1081 LC | NETHERLANDS | | First Class Mail |
| 24671105 | Loyens & Loeff N.V. | Parnassusweg 300 | Amsterdam | | 1081 LC | Netherlands | elbf@loyensloeff.com | First Class Mail and Email |
| 22811374 | LYDIA ALEXANDER MATTHEWS | Address on File | | | | | | First Class Mail |
| 24139306 | M & A Safety Services, LLC | 1210 Import Drive | New Iberia | LA | 70560 | | cfrioux@masafetyservices.com | First Class Mail and Email |
| 22811389 | M & A SAFETY SERVICES, LLC | 512 VIAULET ROAD | YOUNGSVILLE | LA | 70592 | | | First Class Mail |
| 22811391 | M & H ENTERPRISES INC | 19450 HIGHWAY 249 SUITE 600 | HOUSTON | TX | 77070 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22811393 | M & J VALVE SERVICES INC | PO BOX 3307 | LAFAYETTE | LA | 70502 | | | First Class Mail |
| 23952066 | M&H Enterprises, Inc. | Lisa Costello 8319 Thora Lane, Hangar A2 | Spring | TX | 77379 | | Lisa.Costello@mhes.com | First Class Mail and Email |
| 23945745 | M&H Enterprises, Inc. | Polk Firm John H. Polk 1502 Augusta #390 | Houston | TX | 77057 | | john@polkfirm.com | First Class Mail and Email |
| 24329538 | M&J Valve Services, Inc | 110 Gill Drive | Lafayette | LA | 70507 | | accounting@mjvalve.com | First Class Mail and Email |
| 23039139 | M&R Management, LLC | 154 Eastpark Dr | Eunice | LA | 70535 | | jeromelangley@msn.com | First Class Mail and Email |
| 22811411 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | BATON ROUGE | LA | 70814 | | donnal@mac-nett.com | First Class Mail and Email |
| 24139327 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello 222 2nd Ave South, Suite 1250 | Nashville | TN | 37201 | | krysten.augello@macquarie.com | First Class Mail and Email |
| 24138463 | Macquarie Corporate and Asset Funding Inc | John M. Castillo 130 E. Travis, Suite 350 | San Antonio | TX | 78205 | | jcastillo@fcbtxlaw.com | First Class Mail and Email |
| 22811418 | MADCON CORPORATION | 63374 OLD MILITARY RD | PEARL RIVER | LA | 70452 | | | First Class Mail |
| 22811421 | MADDENS CABLE SERVICE INC. | 146 CLENDENNING RD. (HOUMA AIRBASE) | HOUMA | LA | 70363 | | | First Class Mail |
| 22811429 | MAERSK TRAINING, INC | 15882 DIP0LOMATIC PLACE DR SUITE 100 | HOUSTON | TX | 77032 | | | First Class Mail |
| 23379662 | Maersk Training, Inc. | Attn: Jesper Kristensen 15882 Diplomatic Plaza Drive Suite #100 | Houston | TX | 77032 | | jek023@maersktraining.com | First Class Mail and Email |
| 23944382 | MAGELLAN MARINE INTERNATIONAL LLC | 1113 SENA DR | METAIRIE | LA | 70005 | | mmi-no@magellanmarine.com | First Class Mail and Email |
| 22811444 | MAGNUM MUD EQUIPMENT CO INC | PO BOX 4258 | HOUMA | LA | 70361-4258 | | | First Class Mail |
| 24313781 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval 101 Wilson Avenue | Houma | LA | 70364 | | stan@duvallawfirm.com | First Class Mail and Email |
| 22811448 | MAIN PASS OIL GATHERING LLC | 2103 CITYWEST BLVD, BUILDING 4, SUITE 800 | HOUSTON | TX | 77042 | | | First Class Mail |
| 23942233 | MAJOR EQUIPMENT & REMEDIATION SERVICES | PO BOX 3616 | MORGAN CITY | LA | 70381 | | | First Class Mail |
| 22811453 | MAKISICHA LEE | Address on File | | | | | | First Class Mail |
| 24194785 | Manta Ray Gathering Company, L.L.C. | Anthony Shih 919 Milam, Ste. 2100 | Houston | TX | 77002 | | tony.shih@genlp.com | First Class Mail and Email |
| 24318369 | Manta Ray Gathering Company, L.L.C. | Karen Pape 919 Milam, Ste. 2100 | Houston | TX | 77002 | | karen.pape@genlp.com | First Class Mail and Email |
| 24318370 | Manta Ray Gathering Company, L.L.C. | Tom A. Howley 711 Louisiana Street, Ste. 1850 | Houston | TX | 77002 | | roland@howley-law.com; tom@howley-law.com | First Class Mail and Email |
| 24318457 | Manta Ray Offshore Gathering Company, L.L.C. | 5400 Westheimer Court | Houston | TX | 77056 | | Lynn.Copeland@enbridge.com | First Class Mail and Email |
| 24314970 | Manta Ray Offshore Gathering Company, L.L.C. | Mark Sherrill, Evershades Sutherland 1001 Fannin Street, Suite 3700 | Houston | TX | 77002 | | marksherrill@eversheds-sutherland.com | First Class Mail and Email |
| 22811464 | MANTA RAY OFFSHORE GATHERING COMPANY, LLC | 1100 LOUISIANA STREET SUITE 3300 | HOUSTON | TX | 77002 | | | First Class Mail |
| 24192229 | MAP99A-NET, a Texas general partnership | 101 N Robinson, Suite 1000 | Oklahoma City | OK | 73102 | | shannon@map-energy.com | First Class Mail and Email |
| 22811516 | MARINE CORPS SCHOLARSHIP FOUNDATION | 909 NORTH WASHINGTON STREET, SUITE 400 | ALEXANDRIA | VA | 22314 | | | First Class Mail |
| 22811550 | MARK GRAY SR. | Address on File | | | | | | First Class Mail |
| 22811553 | MARK J RICHARD | Address on File | | | | | | First Class Mail |
| 24194336 | Martin Energy Services LLC | Attn: Damon King Three Riverway Suite 400 | Houston | TX | 77056 | | damon.king@martinmlp.com | First Class Mail and Email |
| 22811598 | MARTIN ENERGY SERVICES LLC | P O BOX 95363 | GRAPEVINE | TX | 76099-9733 | | | First Class Mail |
| 24192069 | Martin Energy Services LLC | Robert P. Franke 901 Main Street Suite 6000 | Dallas | TX | 75202 | | ahornisher@clarkhill.com; bfranke@clarkhill.com | First Class Mail and Email |
| 23891351 | Martin Holdings, LLC | Attn: Jane Barrilleaux 16201 E Main St. | Cut Off | LA | 70345 | | jane.barrilleaux@chouest.com | First Class Mail and Email |
| 22811604 | MARTIN INTERNATIONAL INC OF LOUISIANA | 133 WOODLAND DR | LA PLACE | LA | 70068 | | | First Class Mail |
| 25552915 | Martin International, Inc. | 133 Woodland Dr. | LaPlace | LA | 70068 | | accounting@martinint.com; Linda@martinint.com | First Class Mail and Email |
| 22811611 | MARTIN'S AIRBOAT PIPELINE PATROL, INC | 1690 IRISH BEND ROAD | FRANKLIN | LA | 70538 | | | First Class Mail |
| 24315708 | Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles 945 Bunker Hill Road Suite 700 | Houston | TX | 77024 | | Mary@MOGUS.com; offshoreland@MOGUS.com | First Class Mail and Email |
| 25847006 | Marubeni Oil & Gas (USA) LLC | Attn: Mary Nettles 945 Bunker Hill Road Suite 700 | Houston | TX | 77024 | | Mary@MOGUS.com | First Class Mail and Email |
| 25662765 | Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall 945 Bunker Hill Road, Suite 700 | Houston | TX | 77024 | | Mary@MOGUS.com; offshoreland@MOGUS.com | First Class Mail and Email |
| 24321049 | Marubeni Oil & Gas (USA) LLC | Looper Goodwine P.C. Addie L. Danos 650 Poydras Street, Suite 2400 | New Orleans | LA | 70130 | | adanos@loopergoodwine.com | First Class Mail and Email |
| 25847002 | Marubeni Oil & Gas (USA) LLC | Mary Nettles 945 Bunker Hill Road, Suite 700 | Houtson | TX | 77024 | | | First Class Mail |
| 22811617 | MARVENDA LEE SENGAL | Address on File | | | | | | First Class Mail |
| 22811627 | MARY ANN GANT | Address on File | | | | | | First Class Mail |
| 24098864 | MARY F. CLARK SURVIVOR'S TRUST | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22811655 | MARY FRAN COMER | Address on File | | | | | | First Class Mail |
| 22811664 | MARY JOAN SPILLER WILSON | Address on File | | | | | | First Class Mail |
| 23952070 | Master Valve & Wellhead Service, Inc. | 5016 SPEDALE CT. #364 | SPRING HILL | TN | 37174 | | danny@master-valve.com | First Class Mail and Email |
| 23945774 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac 5016 Spedale Ct #364 | Spring Hill | TN | 37174 | | danny@master-valve.com | First Class Mail and Email |
| 23952071 | Master Valve & Wellhead Service, Inc. | Daniel P Cenac 29 Weldon Road | Houma | LA | 70363 | | danny@master-valve.com | First Class Mail and Email |
| 22811708 | MASTER VALVE AND WELLHEAD SERVICE, INC. | 29 WELDON ROAD | HOUMA | LA | 70363 | | | First Class Mail |
| 24059862 | MATHERNE INSTRUMENTATION SPECIALISTS, INC. | 131 CAPITAL BLVD | HOUMA | LA | 70360 | | accounting@matherneis.com | First Class Mail and Email |
| 23916973 | MatthewsDaniel | 757 N Eldridge Pkwy Ste 650 | Houston | TX | 77079 | | chrisbowman@matdan.com; doloresmendoza@matdan.com | First Class Mail and Email |
| 23942309 | MATTHEWS-DANIEL COMPANY | 4544 POST OAK PLACE SUITE 160 | HOUSTON | TX | 77027 | | | First Class Mail |
| 24194718 | Mayer Brown LLP | Attn: Nicholas C. Listermann 311 W. Monroe | Chicago | IL | 60606 | | nlistermann@mayerbrown.com | First Class Mail and Email |
| 22811744 | MAYER BROWN, LLP | 230 SOUTH LASALLE STREET | CHICAGO | IL | 60604-1404 | | | First Class Mail |
| 22810471 | MCCANN, JOHN D | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813967 | MCCLAREN, STEWART M. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24195449 | McLendon, Kristen Margaret | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24194905 | McMoRan Oil & Gas | Attn: Todd Cantrall 1615 Poydras St | New Orleans | LA | 70112-1254 | | rkuebel@lockelord.com; tcantral@fmi.com | First Class Mail and Email |
| 24314446 | McMoRan Oil & Gas | Attn: Todd Cantrall 11450 Compaq Center West Drive Building 9, Suite 450 | Houston | TX | 77070 | | tcantral@fmi.com | First Class Mail and Email |
| 24193131 | McMoRan Oil & Gas | Locke Lord LLP Attn: Omer F. Kuebel, III 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24193692 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III Locke Lord, LLP 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| 25847282 | McMoRan Oil & Gas, LLC | Attn: Todd Cantrall 11450 Compaq Center West Drive Building 9, Suite 450 | Houston | TX | 77070 | | tcantral@fmi.com | First Class Mail and Email |
| 25847219 | McMoRan Oil & Gas, LLC | Attn: Todd Cantrall 1615 Poydras St | New Orleans | LA | 70112-1254 | | tcantral@fmi.com | First Class Mail and Email |
| 25662398 | McMoRan Oil & Gas, LLC | Locke Lord LLP Attn: Omer F. Kuebel, III 601 Poydras Street, Suite 2660 | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| 23321508 | McZeal, Johnaton James | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23960173 | Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager 121 Capital Blvd | Houma | LA | 70360 | | | First Class Mail |
| 23959619 | Measurement Technologies Inc. | P.O. Box 4413 | Houma | LA | 70361 | | kporche@measurementtechnologies.com | First Class Mail and Email |
| 23943408 | MECHANICAL & PERFORMANCE ANALYSIS | 14 PADDLE POINT | LUMBERTON | MS | 39455 | | Rodlmckenzie@gmail.com | First Class Mail and Email |
| 22811796 | MELANIE NAQUIN MAYBERRY | Address on File | | | | | | First Class Mail |
| 22811798 | MELBA MONEAUX EDWARDS | Address on File | | | | | | First Class Mail |
| 22811805 | MELISSA ANN GRAY | Address on File | | | | | | First Class Mail |
| 24314278 | Merit Energy Company, LLC | Attn: Christopher S. Hagge Vice President, General Counsel 13727 Noel Road, Suite 1200 | Dallas | TX | 75240 | | Chris.Hagge@meritenergy.com | First Class Mail and Email |
| 24192851 | Merit Energy Company, LLC | Locke Lord, LLP Attn: Phillip Eisenberg 600 Travis Street, Suite 2800? | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 24193850 | Merit Energy Company, LLC | Locke Lord, LLP Attn: Phillip Eisenberg 600 Travis Street, Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 22811834 | M-I SWACO | P O BOX 732135 | DALLAS | TX | 75373-2135 | | | First Class Mail |
| 22811872 | MICHAEL GRAY JR. | Address on File | | | | | | First Class Mail |
| 22811911 | MICHEL A FORTIER | Address on File | | | | | | First Class Mail |
| 24139279 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Attn: Carolina Bonilla-Gonzalez One Microsoft Way | Redmond | WA | 98052 | | bonillagonzalez.carolina@microsoft.com | First Class Mail and Email |
| 24138367 | Microsoft Corporation and its subsidiary, Microsoft Licensing GP | Fox Rothschild LLP c/o Maria A. Milano 1001 4th Ave. Suite 4500 | Seattle | WA | 98154 | | mamilano@foxrothschild.com | First Class Mail and Email |
| 22811946 | MILLARD HARLAN SPILLER | Address on File | | | | | | First Class Mail |
| 23942322 | Milorad Raicevic | Address on File | | | | | | First Class Mail |
| 22811965 | MIQUELA RHYMES | Address on File | | | | | | First Class Mail |
| 24835811 | Mistras Group, Inc. | 195 Clarksville Road | Princeton Junction | NJ | 08550 | | dennis.oneill@mistrasgroup.com; luz.ortiz@mistrasgroup.com | First Class Mail and Email |
| 22811984 | MIT INTERNATIONAL OF LA, INC | 1017 QCP PARK DRIVE | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22812008 | MONFORTE EXPLORATION LLC | 3200 SOUTHWEST FREEWAY SUITE 3300 | HOUSTON | TX | 77027 | | | First Class Mail |
| 24417577 | Moody's Investors Service, Inc. | c/o Duane Morris LLP Attn: Christopher R Belmonte / Pamela A Bosswick 230 Park Avenue Suite 1130 | New York | NY | 10169 | | crbelmonte@duanemorris.com; pabosswick@duanemorris.com | First Class Mail and Email |
| 24422528 | Moody's Investors Service, Inc. | Sue McGeehan 7 World Trade Center @ 250 Greenwich Street | New York | NY | 10007 | | alexandra.greif@moodys.com | First Class Mail and Email |
| 22813470 | MOORE CARR, SANDRA JEAN | Address on File | | | | | | First Class Mail |
| 23181629 | Moores Pump & Services Inc | PO Box 746 1187 Hwy 90 E | Broussard | LA | 70518 | | sroy@moorespump.com | First Class Mail and Email |
| 22812031 | MOORES PUMP & SERVICES, INC | PO BOX 746 | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22812036 | MORGAN CITY RENTALS | 125 McCarty Street | Houston | TX | 77029 | | | First Class Mail |
| 23843198 | Motion Industries | 1605 Alton Road | Irondale | AL | 35210 | | | First Class Mail |
| 22812045 | MP GULF OF MEXICO LLC | 9805 KATY FREEWAY, STE G-200 | HOUSTON | TX | 77024 | | | First Class Mail |
| 22812048 | MPS GROUP, INC | 38755 HILLS TECH DRIVE | FARMINGTON HILLS | MI | 48331 | | | First Class Mail |
| 22812053 | MSAM LLC | Address on File | | | | | | First Class Mail |
| 24316695 | MultiKlient Invest AS | Maria Ragazzo Petroleum Geo-Services Inc. West Memorial Place 15375 Memorial Drive, Suite 100 | Houston | TX | 77079 | | Maria.Ragazzo@pgs.com | First Class Mail and Email |
| 22812070 | MURPHY EXPLORATION & PRODUCTION COMPANY - USA | 9805 KATY FREEWAY SUITE G200 | HOUSTON | TX | 77024 | | | First Class Mail |
| 22812088 | N DARLENE WALKER & ASSOCIATES | ATTN: DARLENE WALKER 1425 BLALOCK ROAD SUITE # 200 | HOUSTON | TX | 77055 | | dwalker@ndwassoc.com | First Class Mail and Email |
| 24314035 | National Oilwell Varco, L.P. d/b/a NOV Tuboscope | Stacy & Baker, P.C. Attn: Brian A. Baker 1010 Lamar Street, Suite 550 | Houston | TX | 77002 | | brian.baker@stacybakerlaw.com | First Class Mail and Email |
| 22812140 | NATIONAL OILWELL VARCO, LP | 7909 PARKWOOD CIRCLE DR | HOUSTON | TX | 77036 | | | First Class Mail |
| 24320798 | Nautilus Pipeline Company, L.L.C. | 5400 Westheimer Court | Houston | TX | 77056 | | Lynn.Copeland@enbridge.com | First Class Mail and Email |
| 24315035 | Nautilus Pipeline Company, L.L.C. | Mark Sherrill, Eversheds Sutherland 1001 Fannin Street, Suite 3700 | Houston | TX | 77002 | | marksherrill@eversheds-sutherland.com | First Class Mail and Email |
| 23383546 | NCAL Inc. | 99 Clyde Loop | Rayne | LA | 70578 | | completelawncare@cox.net | First Class Mail and Email |
| 22812171 | NEWPARK DRILLING FLUIDS LLC | P.O. BOX 973167 | DALLAS | TX | 75397-3167 | | | First Class Mail |
| 26955414 | Newpark Drilling Fluids, LLC | C/O Dore Rothberg McKay, P.C. Attn: Zachary S. McKay 16225 Park Ten Place Dr., Suite 700 | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| 24313751 | Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay 17171 Park Row, Suite 160 | Houston | TX | 77084 | | zmckay@dorelawgroup.net | First Class Mail and Email |
| 24320760 | Newpark Drilling Fluids, LLC | Kara Griffith 9320 Lakeside Blvd., Suite 100 | The Woodlands | TX | 77381 | | kqriffith@newpark.com | First Class Mail and Email |
| 22812181 | NI WELDING SUPPLY LLC | 125 THRUWAY PARK | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23942330 | Nicholas Verdin | Address on File | | | | | | First Class Mail |
| 24191848 | Noble Energy, Inc. | Andrews Myers, P.C. Edward L. Ripley 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| 24193259 | Noble Energy, Inc. | Harpreet Kaur Tiwana 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| 24709035 | Nolan Power Group | SBS Nolan Power Group, Inc. 21448 Marion Ln | Mandeville | LA | 70471 | | javonna.mercadel@exponentialpower.com | First Class Mail and Email |
| 22812206 | NOLAN POWER GROUP LLC | 21448 MARION LANE | MANDEVILLE | LA | 70471 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22812208 | NONDESTRUCTIVE & VISUAL INSPECT | PO BOX 1690 2449 WEST PARK AVE | GRAY | LA | 70359 | | | First Class Mail |
| 23952884 | Nord-Sud Shipping, Inc | Attn: Dustin Berthelot 1940 Jefferson Hwy | Lutcher | LA | 70071 | | accounting@nordsudshipping.com; dmberthelot@nordsudshipping.com | First Class Mail and Email |
| 24941233 | North American Specialty Insurance Company | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24940973 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. 100 N. LaSalle St., Ste#514 | Chicago | IL | 60602 | | sleo@leolawpc.com | First Class Mail and Email |
| 23181965 | NSI Fracturing, LLC | 7030 S Yale, Ste 502 | Tulsa | OK | 74136 | | nsifrac@aol.com | First Class Mail and Email |
| 22812236 | NUTEC, INC. | 4800 HWY 90 E | LAKE CHARLES | LA | 70615 | | accounting@nutecinc.com | First Class Mail and Email |
| 22812259 | NYSE MARKET INC | BOX 223695 | PITTSBURGH | PA | 15251-2695 | | | First Class Mail |
| 22812263 | OCEAN EDGE SERVICES INC | 6720 THEALL RD | HOUSTON | TX | 77066 | | | First Class Mail |
| 24133714 | Oceanweather Inc. | 350 Bedford Street, Suite 404 | Stamford | CT | 06901 | | erinh@oceanweather.com | First Class Mail and Email |
| 22812272 | OFFICE DEPOT INC | 6600 NORTH MILITARY TRAIL | BOCA DE RATON | FL | 33496 | | | First Class Mail |
| 22812282 | OFFSHORE ENERGY SERVICES, INC | P.O. BOX 53508 | LAFAYETTE | LA | 70505 | | | First Class Mail |
| 23206453 | Offshore Energy Services, LLC | P.O. Box 53508 | Lafayette | LA | 70505 | | tdupont@offshorees.com | First Class Mail and Email |
| 23839351 | Offshore Energy Services, LLC | Thomas Michael Dupont 5900 Highway 90 East | Broussard | LA | 70518 | | tdupont@offshorees.com | First Class Mail and Email |
| 23208720 | OFFSHORE EQUIPMENT SOLUTIONS | GULF COAST BANK & TRUST P.O. BOX 731152-1152 | DALLAS | TX | 75373-1152 | | ashleysclafini@gulfbank.com | First Class Mail and Email |
| 23038412 | OFFSHORE EQUIPMENT SOLUTIONS | PO BOX 188 | SLIDELL | LA | 70459 | | falquist@oes-us.com | First Class Mail and Email |
| 22812288 | OFFSHORE LIFTBOATS, LLC | 16182 WEST MAIN STREET P.O. BOX 398 | CUT OFF | LA | 70345 | | | First Class Mail |
| 23953683 | Offshore Liftboats, LLC | Vanessa Melancon Pierce 16182 West Main St. | Cut Off | LA | 70345 | | vanessa@offshoreliftboats.com | First Class Mail and Email |
| 23838224 | OFFSHORE SERVICES OF ACADIANA LLC | JEFF MILLER MONCRIEF 1555 N BERTRAND DRIVE | LAFAYETTE | LA | 70506 | | jmoncrief@osa.bz | First Class Mail and Email |
| 22812293 | OFFSHORE SERVICES OF ACADIANA LLC | P O BOX 61565 | LAFAYETTE | LA | 70596-1565 | | | First Class Mail |
| 22812295 | OFFSHORE STAFFING SVCS OF ACADIANA | 225 ROUSSEAU RD | YOUNGSVILLE | LA | 90592 | | | First Class Mail |
| 23321445 | Offshore Technical Compliance LLC | 1598 Ochsner Blvd., Ste. 100 Attn: William Sheffield | Covington | LA | 70433 | | bill.sheffield@otcompliance.com | First Class Mail and Email |
| 22812298 | OFFSHORE TECHNICAL COMPLIANCE, LLC | 1598 OCHSNER BLVD SUITE 100 | COVINGTON | LA | 70433 | | | First Class Mail |
| 23321702 | OGCS (AMERICAS) INC | 1458 Campbell Road, Ste. 250 | Houston | TX | 77055 | | accounts@ogcsglobal.com | First Class Mail and Email |
| 22812309 | OIL DISTRIBUTION SERVICES INC | PO BOX 7247-6206 | PHILADELPHIA | PA | 19170-6206 | | | First Class Mail |
| 22812312 | OIL STATES ENERGY SERVICES | PO BOX 203567 | DALLAS | TX | 75320-3567 | | | First Class Mail |
| 22812315 | OIL STATES SKAGIT SMATCO | PO BOX 54983 | NEW ORLEANS | LA | 70154-4983 | | | First Class Mail |
| 22812317 | OILFIELD INSTRUMENTATION USA | PO BOX 51902 | LAFAYETTE | LA | 70505-1902 | | | First Class Mail |
| 22812320 | OKEANOS GAS GATHERING CO LLC | P.O. BOX 1227 | HOUSTON | TX | 77251 | | | First Class Mail |
| 22812324 | OLIVER THERIOT JR | Address on File | | | | | | First Class Mail |
| 22812326 | OLLIE GRAY | Address on File | | | | | | First Class Mail |
| 23942238 | O'NEIL, TOYS | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24318387 | O'NEIL, TOYS | Address on File | | | | | | First Class Mail |
| 22812335 | ONESUBSEA LLC | 4646 W. SAM HOUSTON PARKWAY N | HOUSTON | TX | 77041 | | | First Class Mail |
| 23942361 | OQSG | 2301 E LAMAR BLVD STE 250 | ARLINGTON | TX | 76006 | | | First Class Mail |
| 24192727 | Orgtec, S. de R.L. de C.V. | RigNet, Inc. 15115 Park Row Drive, Suite 300 | Houston | TX | 77084 | | Brad.Eastman@rig.net | First Class Mail and Email |
| 22812349 | ORKIN LLC | 200 SAUL DR | SCOTT | LA | 70583 | | | First Class Mail |
| 23206430 | Orkin Pest Control | 200 Saul Dr | Scott | LA | 70583 | | branch288@rollins.com | First Class Mail and Email |
| 22808682 | ORTEGO, ELLIS J | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24078660 | OSOsoft llc | Lynda Himes 1600 Alvarado Street | San Leandro | CA | 94577 | | accountsreceivable@osioft.com | First Class Mail and Email |
| 23838274 | OSSA, LLC | Attn: Nettie Lee 255 Rousseau Rd | Youngsville | LA | 70592 | | nettie@ossa-llc.com | First Class Mail and Email |
| 23176283 | OSSA, LLC | Prosperity Funding, Inc. P.O. Box 601959 | Charlotte | NC | 28260 | | tim@prosperityfunding.com | First Class Mail and Email |
| 24059853 | Ovation Data Services, Inc | 14199 Westfair East Drive | Houston | TX | 77041 | | kevin.gates@ovationdata.com | First Class Mail and Email |
| 24126433 | OWEN OIL TOOLS LP | DENNIS P. ROHR 6316 WINDFERN ROAD | HOUSTON | TX | 77040 | | dennis.rohr@corelab.com | First Class Mail and Email |
| 22812367 | OWEN OIL TOOLS LP | PO BOX 842241 | DALLAS | TX | 75284 | | dennis.rohr@corelab.com | First Class Mail and Email |
| 22812370 | P & M USA LLC | 17021 ALDINE WESTFIELD RD | HOUSTON | TX | 77073 | | | First Class Mail |
| 22812377 | P2 ENERGY SOLUTIONS | 1670 BROADWAY SUITE 2800 | DENVER | CO | 80202 | | | First Class Mail |
| 24053079 | p2ES Holdings, LLC (dba P2 Energy Solutions) | Georgette Schermerhorn 1670 Broadway, Suite 2800 | Denver | CO | 80202 | | gschermerhorn@p2es.com | First Class Mail and Email |
| 24055527 | p2ES Holdings, LLC (dba P2 Energy Solutions) | P2ES Holdings LLC 2692 PO Box 912692 | Denver | CO | 80291-2692 | | | First Class Mail |
| 23181727 | Palfinger Marine USA Inc. | 912 Hwy 90 East | New Iberia | LA | 70560 | | kim.wike@palfingermarine.com | First Class Mail and Email |
| 23942241 | PANDELL TECHNOLOGY USA CORPORATION | 3120 HAYES RD SUITE 288 | HOUSTON | TX | 77082 | | | First Class Mail |
| 22812407 | PANTHER OPERATING COMPANY, LLC (HIPS) | 2103 CITY WET BLVD, BUILDING#4 SUITE 800 | HOUSTON | TX | 77042 | | | First Class Mail |
| 22809621 | PARKER, HAROLD WILLARD | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22812416 | PARTCO INC | 11969 N HARRELLS FERRY RD | BATON ROUGE | LA | 70816 | | | First Class Mail |
| 24326255 | Partco, LLC | Tim Fox 1605 Commercial Dr. | Port Allen | LA | 70767 | | tfox@capcongrp.com | First Class Mail and Email |
| 24318876 | Partco, LLC | William S. Robbins 301 Main St., Suite 1640 | Baton Rouge | LA | 70801 | | wrobbins@stewartrobbins.com | First Class Mail and Email |
| 22812432 | PATRICIA ANN GORDON | Address on File | | | | | | First Class Mail |
| 22812495 | PAUL WASHINGTON | Address on File | | | | | | First Class Mail |
| 22812509 | PDI SOLUTIONS, LLC | 1509 HIGHWAY 20 | SCHRIEVER | LA | 70395 | | | First Class Mail |
| 23858300 | PDI Solutions, LLC | Attn: Leeza Ivar 1509 Highway 20 | Schriever | LA | 70395 | | Leeza@pdi-s.com | First Class Mail and Email |
| 23857596 | PDI Solutions, LLC | Duris L. Holmes 755 Magazine St. | New Orleans | LA | 70130 | | dholmes@deutschkerrigan.com | First Class Mail and Email |
| 22812516 | PELICAN OILFIELD RENTALS, LLC | 110 THRU-WAY PARK RD. | LAFAYETTE | LA | 70518 | | | First Class Mail |
| 23383526 | Pelican Oilfield Rentals, LLC. | 110 Thru-Way Park Rd | Broussard | LA | 70518 | | Jason@pelicanoilfieldrentals.com | First Class Mail and Email |
| 23944444 | PELICAN WASTE AND DEBRIS LLC | TERESA REYMUNDO 172 N. LACARPE CIRCLE | HOUMA | LA | 70360 | | treymundo@pelicanwaste.net | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22812520 | PELSTAR LLC | PO BOX 840759 | HOUSTON | TX | 77284-0687 | | | First Class Mail |
| 24094913 | Pelstar Mechanical Services, L.L.C. | PO Box 840759 | Houston | TX | 77284 | | jczapla@pelstarusa.com; schrist@pelstarusa.com | First Class Mail and Email |
| 24192433 | Peltier, Stephen G | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814402 | PELTIER, TIMOTHY J | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24316610 | Peregrine Oil & Gas II, LLC | Timothy A. Austin 675 Bering Drive, Suite 620 | Houston | TX | 77057 | | tim@peregrineoilandgas.com | First Class Mail and Email |
| 22812543 | PEREGRINE OIL & GAS, LP | 675 BERING DRIVE, SUITE 620 | HOUSTON | TX | 77057-2141 | | | First Class Mail |
| 24316685 | Peregrine Oil & Gas, LP | Timothy A. Austin 675 Bering Drive, Suite 620 | Houston | TX | 77057 | | ljohnson@loopergoodwine.com; tim@peregrineoilandgas.com | First Class Mail and Email |
| 23942243 | Peregrine Oil & Gas, LP and Peregrine Oil & GAS II, LLC | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. PAUL J. GOODWINE & TAYLOR P. MOULEDOUX 650 POYDRAS ST. SUITE 2400 | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 22812549 | PEREGRINE OIL AND GAS II, LLC | 675 BERING DRIVE, SUITE 620 | HOUSTON | TX | 77057-2141 | | | First Class Mail |
| 24317084 | PEREZ, TOMAS ARCE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22812554 | PEREZ, TOMAS ARCE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24195448 | Performance Energy Services, LLC | c/o Tyler Boquet 132 Valhi Lagoon Crossing | Houma | LA | 70360 | | tboquet@pesllc.com | First Class Mail and Email |
| 24195087 | Performance Energy Services, LLC | Hall Estill c/o Steve Soulé 320 S. Boston, Suite 200 | Tulsa | OK | 74103 | | ssoule@hallestill.com | First Class Mail and Email |
| 22812563 | PETER GRAY | Address on File | | | | | | First Class Mail |
| 22812572 | PETRO AMIGOS SUPPLY INC | 777 N ELDRIDGE PKWY, SUITE 400 | HOUSTON | TX | 77079 | | | First Class Mail |
| 22812577 | PETRO PULL LLC | P O BOX 545 | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23942244 | PETROLEUM EXPERTS, INC. | 757 N ELDRIDGE PARKWAY, SUITE 510 | HOUSTON | TX | 77079-4526 | | | First Class Mail |
| 22812590 | PETROLEUM LABORATORIES INC | 109 CLEVELAND STREET | HOUMA | LA | 70363 | | | First Class Mail |
| 22812592 | PETROLEUM SOLUTIONS INTERNATIONAL LLC | 125 KELLOGG AVE | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 23839576 | Petroleum Solutions International, LLC | PO Box 52285 | Lafayette | LA | 70505 | | calvingambino@psiintl.com | First Class Mail and Email |
| 22812595 | PETROLINK DATA SERVICES, INC. | 5506 MITCHELLDALE ST. | HOUSTON | TX | 77092 | | | First Class Mail |
| 23838319 | Petrolink Data Services, Inc. | Julio R Hernandez 11451 Katy Freeway, Suite 320 | Houston | TX | 77079 | | julio.hernandez@petrolink.com | First Class Mail and Email |
| 23177785 | Petrolink Data Services, Inc. | PO Box 924886 | Houston | TX | 77292 | | julio.hernandez@petrolink.com | First Class Mail and Email |
| 22812598 | PETROPHYSICAL SOLUTIONS INC | 1500 WEST CITY BLVD SUITE # 420 | HOUSTON | TX | 77042 | | | First Class Mail |
| 24192383 | Petrophysical Solutions, Inc. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23956560 | PetroQuest Energy | Attn: Angelle Perret 400 East Kaliste Saloom Road Suite 6000 | Lafayette | LA | 70508 | | aperret@petroquest.com | First Class Mail and Email |
| 23942245 | PETROQUIP | 2878 ENGINEERS ROAD | BELLE CHASSE | LA | 77037 | | | First Class Mail |
| 22812617 | PETSEC ENERGY INC | PO BOX 52671 | LAFAYETTE | LA | 70505-2671 | | | First Class Mail |
| 24320933 | Philadelphia Indemnity Insurance Company | Attn: Kimberly Czap - Vice President P.O. Box 3636 | Bala Cynwyd | PA | 19004 | | kimberly.czap@phly.com | First Class Mail and Email |
| 24314512 | Philadelphia Indemnity Insurance Company | Robert W. Miller 1201 Demonbreun Street, Suite 900 | Nashville | TN | 37203 | | rmiller@manierherod.com | First Class Mail and Email |
| 22812644 | PIERRE BLAISE VILLERE II | Address on File | | | | | | First Class Mail |
| 23952865 | Pinnacle Engineering, Inc. | 7660 Woodway, Ste. 350 | Houston | TX | 77063 | | claire@pinnacleengr.com | First Class Mail and Email |
| 22812657 | PIONEER CONTRACT SERVICES INC | DEPT 24 P O BOX 4346 | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 22812664 | PIRACLE INC. | 6415 SOUTH 3000 EAST SUITE 150 | SALT LAKE CITY | UT | 84121 | | | First Class Mail |
| 22812667 | PITNEY BOWES GLOBAL FINANCIAL | SERVICES LLC PO BOX 371887 | PITTSBURGH | PA | 15250-7887 | | | First Class Mail |
| 22812668 | PITNEY BOWES POSTAGE BY PHONE | 1245 E. BRICKYARD RD., STE. 250 | SALT LAKE CITY | UT | 84106-4278 | | | First Class Mail |
| 24187342 | Plains Gas Solutions | Law Ofc Patricia Williams Prewitt 10953 Vista Lake Ct. | Navasota | TX | 77868 | | pwp@pattiprewittlaw.com | First Class Mail and Email |
| 23186321 | PLANNING THRU COMPLETION LLC | 109 BONVILLAIN ST | BROUSSARD | LA | 70518 | | rayel.babin@rigup.co; rayel.babin@workrise.com; rbabin@ptcconsultants.com | First Class Mail and Email |
| 23838352 | PLANNING THRU COMPLETION LLC | DEPT 0121 PO BOX 120121 | DALLAS | TX | 75312-0121 | | rbabin@ptcconsultants.com | First Class Mail and Email |
| 23838353 | PLANNING THRU COMPLETION LLC | Rayel Babin 100 BONVILLIAN ST | BROUSSARD | LA | 70518-3418 | | | First Class Mail |
| 22812673 | PLANNING THRU COMPLETION, LLC. | 109 BONVILLIAN ST | BROUSSARD | LA | 70518-3418 | | | First Class Mail |
| 22812690 | POINT EIGHT POWER INC | 1510 ENGINEERS RD. | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 24316934 | Point Eight Power, Inc. | Angie Magee PO Box 1850 | Gretna | LA | 70054 | | amagee@reaganpower.com | First Class Mail and Email |
| 24322977 | Point Eight Power, Inc. | Katy Wittmann 1510 Engineers Road | Belle Chasse | LA | 70037 | | kwittmann@reaganpower.com | First Class Mail and Email |
| 22812692 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR ATTN: LEGAL | ARLINGTON | VA | 22209 | | khanna@perpetualcap.com; legal@politico.com | First Class Mail and Email |
| 24195056 | Poseidon Oil Pipeline Company, L.L.C. | Anthony Shih 919 Milam, Ste. 2100 | Houston | TX | 77002 | | tony.shih@genlp.com | First Class Mail and Email |
| 24318398 | Poseidon Oil Pipeline Company, L.L.C. | Howley Law PLLC Tom A. Howley 711 Louisiana St Ste. 1850 | Houston | TX | 77002 | | tom@howley-law.com | First Class Mail and Email |
| 24318397 | Poseidon Oil Pipeline Company, L.L.C. | Karen Pape 919 Milam, Ste. 2100 | Houston | TX | 77002 | | karen.pape@genlp.com | First Class Mail and Email |
| 25662430 | Poseidon Oil Pipeline, L.L.C. | Anthony Shih 919 Milam, Ste. 2100 | Houston | TX | 77002 | | karen.pape@genlp.com; tony.shih@genlp.com | First Class Mail and Email |
| 25847000 | Poseidon Oil Pipeline, L.L.C. | Tom A. Howley Howley Law PLLC 711 Louisiana St., Ste. 1850 | Houston | TX | 77002 | | tom@howley-law.com | First Class Mail and Email |
| 22812705 | POST & SCHELL PC | 1600 JOHN F KENNEDY BLVD | PHILADELPHIA | PA | 19103 | | | First Class Mail |
| 22812707 | POWELL ELECTRICAL SYSTEMS, INC | 8550 MOSLEY RD. | HOUSTON | TX | 77075 | | | First Class Mail |
| 23969428 | Powell Electrical Systems, Inc. | Kirt Whipple (Corporate Counsel) 8550 Mosley Road | Houston | TX | 77075 | | blu.whipple@powellind.com | First Class Mail and Email |
| 23969909 | Powell Electrical Systems, Inc. | Powell Electrical Systems, Inc., Service Division 7232 Airport Blvd - Dock C | Houston | TX | 77061 | | | First Class Mail |
| 22812711 | POWER PERFORMANCE INC | 1115 HUGH WALLIS RD S | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 24369865 | Power Performance, Inc. | 4400A Ambassador Caffery, PMB 298 | Lafayette | LA | 70508 | | jmire@powerperformance.com; jodie@powerperformance.com | First Class Mail and Email |
| 22812713 | POWERPRO TEXAS | P O BOX 3459 | ENDINBURG | TX | 78540 | | | First Class Mail |
| 23320551 | Powerpro Texas, LLC | Brad Marcak PO Box 3459 | Edinburg | TX | 78540 | | marcak@powerpromex.com | First Class Mail and Email |
| 23843090 | Powerpro Texas, LLC | Marvin Brad Marcak 25945 N FM681 | Edinburg | TX | 78541 | | marcak@powerpromex.com | First Class Mail and Email |
| 22812715 | PPI QUALITY & ENGINEERING, LLC | 920 MEMORIAL CITY WAY SUITE 900 | HOUSTON | TX | 77024 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24313817 | PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | LAKE CHARLES | LA | 70607 | | kconner@precisionpv.com | First Class Mail and Email |
| 23127496 | Precision Rental Services, LLC | 2103 Coteau Rd | Houma | LA | 70364 | | Troy1pti@bellsouth.net | First Class Mail and Email |
| 23038563 | Premium Oilfield Services, LLC | Attn: Holly Hernandez 4819 Hwy 90 W | New Iberia | LA | 70560 | | holly.hernandez@premiumofs.com; holly.hernandez@ymail.com | First Class Mail and Email |
| 23220134 | Premium Oilfield Services, LLC | PO Box 203763 | Dallas | TX | 75320-3763 | | holly.hernandez@premiumofs.com | First Class Mail and Email |
| 22812726 | PREMIUM OILFIELD SERVICES, PREMIUM WIRELINE | 4819 HWY 90 WEST PREMIUM WHIPSTOCKS, PREMIUM FISHING SERVICES | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 22806834 | PRESTON KENDRICK, BELINDA JOYCE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22812731 | PRESTON THOMAS LIVELY | Address on File | | | | | | First Class Mail |
| 22812497 | PRESTON, PAULA LYNN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24188398 | PRESTON, VAN R | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22812738 | PRICEWATERHOUSECOOPERS LLP | 3109 W DR MLK JR BLVD | TAMPA | FL | 33607 | | | First Class Mail |
| 22812742 | PRIME TANK LLC | 1253 PETROLEUM PARKWAY | BROUSSARD | LA | 70518 | | | First Class Mail |
| 24187816 | Prime Tank, L.L.C. | Mark Belanger 1253 Petroleum Parkway | Broussard | LA | 70518 | | markbelanger@primetankllc.com | First Class Mail and Email |
| 24188788 | Prime Tank, L.L.C. | Phelps Dunbar LLP Rick M. Shelby 365 Canal Street, Suite 2000 | New Orleans | LA | 70130 | | rick.shelby@phelps.com | First Class Mail and Email |
| 24138381 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | MABLETON | GA | 30126 | | bankruptcy@primowater.com | First Class Mail and Email |
| 22812759 | PROCESS PIPING MATERIALS INC | 1177 PETROLEUM PKWY | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22812761 | PROCESS SOLUTIONS & PRODUCTS LLC | PO BOX 12107 | NEW IBERIA | LA | 70562-2107 | | | First Class Mail |
| 23219850 | Produced Water Solutions, LLC | Benjamin Martin Potier 200 Bon Crest Ave | Broussard | LA | 70518 | | bportier@pwscompany.com | First Class Mail and Email |
| 23039241 | Produced Water Solutions, LLC | PO Box 495 | Broussard | LA | 70518 | | lderouen@pwscompany.com | First Class Mail and Email |
| 22812766 | PRODUCTION MANAGEMENT INDUSTRIES LLC | 1204 YOUNGS RD DEPT 2208 | MORGAN CITY | LA | 70380 | | | First Class Mail |
| 23181885 | Production Management Industries, LLC | PO Box 2692 | Morgan City | LA | 70381 | | bob.luke@tigerrentals.com; lynn.gros@pmi.net | First Class Mail and Email |
| 23415007 | Production Management Industries, LLC | PO Box 734071 | Dallas | TX | 75373 | | carla.billiot@pmi.net | First Class Mail and Email |
| 22812771 | PROFESSIONAL RENTAL TOOLS LLC | 1111 NORTH LOOP WEST SUITE 140 | HOUSTON | TX | 77008 | | | First Class Mail |
| 22812776 | PROSERV OPERATIONS INC | CLARA FACILITY 5510 CLARA RD | HOUSTON | TX | 77041 | | | First Class Mail |
| 24193250 | Proserv Operations LLC | 15151 Sommermeyer St. | Houston | TX | 77041 | | Alastair.Moody@proserv.com | First Class Mail and Email |
| 24193090 | Proserv Operations LLC | Rosenthal Law Firm, P.L.L.C. 675 Bering Dr., Ste 150 | Houston | TX | 77057 | | trosenthal@rosenthallaw.com | First Class Mail and Email |
| 22812790 | PSC INDUSTRIAL OUTSOURCING LP | 543 RENAUD RD | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 22812793 | PWK TIMBERLAND LLC | 1401 RYAN STREET | LAKE CHARLES | LA | 70601 | | samypruitt@pwktimberland.com | First Class Mail and Email |
| 22812797 | QUAIL TOOLS LP | PO BOX 10739 | NEW IBERIA | LA | 70562-0739 | | | First Class Mail |
| 23946169 | QUAIL TOOLS, LLC | ATTN: MARK S. LEMAIRE P.O. BOX 10739 | LAFAYETTE | LA | 70562 | | marklemaire@quailtools.com | First Class Mail and Email |
| 22812801 | QUALITY ENERGY SERVICES, INC | P O BOX 3190 | HOUMA | LA | 70361 | | | First Class Mail |
| 23845988 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary 875 Blimp Rd. | Houma | LA | 70363 | | qualityrentals@triparish.net | First Class Mail and Email |
| 23816754 | Quality Rental Tools, Inc | P.O. Box 2218 | Houma | LA | 70361 | | qualityrentals@triparish.net | First Class Mail and Email |
| 22812810 | QUANTA ENERGY SERVICES LLC | 2800 POST OAKS BLVD SUITE# 2600 | HOUSTON | TX | 77056 | | | First Class Mail |
| 24352603 | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street Suite 2200 | Houston | TX | 77002 | | kristen_stocker@qbsol.com | First Class Mail and Email |
| 23227000 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. 811 Main Street Suite 2200 | Houston | TX | 77002 | | kristen_stocker@qbsol.com | First Class Mail and Email |
| 23379642 | R & R Rig Service, Inc. | 1841 Enterprise Drive | Harvey | LA | 70058 | | kelly@rrrigs.com | First Class Mail and Email |
| 23219876 | R360 Environmental Solutions, LLC | Adrienne B. Lopez 3 Waterway Square Place, Suite 550 | The Woodlands | TX | 77380 | | adrienneL@R360es.com | First Class Mail and Email |
| 23039993 | R360 Environmental Solutions, LLC | PO Box 1467 | Jennings | LA | 70546 | | AdrienneL@R360es.com | First Class Mail and Email |
| 22812851 | RACHEL DESEANNE MITCHELL | Address on File | | | | | | First Class Mail |
| 22812874 | RAMONA LYNN SIMS TAYLOR | Address on File | | | | | | First Class Mail |
| 23942306 | Raylin Boudreaux | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22812914 | RAYMOND SABINE JR. | Address on File | | | | | | First Class Mail |
| 22812920 | REAGAN POWER & COMPRESSION LLC | 2550 BELLE CHASSE HWY | GRETNA | LA | 70053 | | | First Class Mail |
| 23944493 | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | YOUNGSVILLE | LA | 70592 | | stacie@redfoxenviro.com | First Class Mail and Email |
| 22812953 | REGINALD PAUL GREEN | Address on File | | | | | | First Class Mail |
| 23942307 | Regis Southern v. Eaton Oil Tools, Inc., Fieldwood Energy, LLC, Fieldwood Offshore, LLC, Fieldwood | PLAINTIFF'S COUNSEL: ERROL L. CORMIER, APLC ERROL L. CORMIER 301 E KALISTE SALOOM RD STE 400 | LAFAYETTE | LA | 70508-3288 | | | First Class Mail |
| 22812957 | REGULATORY ECONOMICS GROUP LLC | 455 MARKET STREET SUITE # 2050 | SAN FRANSICO | CA | 94105 | | | First Class Mail |
| 23321524 | Regulatory Economics Group, LLC | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23891692 | Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | Houston | TX | 77064 | | ar@relevantsolutions.com; yolanda.griffin@relevantsolutions.co | First Class Mail and Email |
| 23892073 | Relevant Industrial, LLC | P.O. Box 95605 | Grapevine | TX | 76099 | | | First Class Mail |
| 23973655 | Reliable Machine Services Inc. | 809 Cajundome Blvd | Lafayette | LA | 70506 | | reliablemachine@lusfiber.net | First Class Mail and Email |
| 22812970 | RELIANT ENERGY RETAIL SERVICES, LLC | 211 CARNEGIE CENTER | PRINCETON | NJ | 08540 | | | First Class Mail |
| 22812975 | RENAISSANCE OFFSHORE, LLC | 920 MEMORIAL CITY WAY SUITE # 800 | HOUSTON | TX | 77024 | | | First Class Mail |
| 22812980 | RENARDO GRAY | Address on File | | | | | | First Class Mail |
| 24187195 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP Shelley B. Marmon 2727 Allen Parkway, Suite 1700 | Houston | TX | 77019 | | samarmon@cjmhlaw.com | First Class Mail and Email |
| 24188801 | Republic Helicopters, Inc. | Kjirstin Larson, President 8315 FM 2004 Road | Santa Fe | TX | 77510 | | | First Class Mail |
| 23942226 | RESMAN AS | STRINDFJORDEGEN 1, N-7053 | RANHEIM | | | NORWAY | | First Class Mail |
| 22812996 | REVENEW INTERNATINAL LLC | 9 GREENWAY PLAZA, SUITE 1950 | HOUSTON | TX | 77046 | | | First Class Mail |
| 22812997 | REVOLUTIONARY SECURITY LLC | 350 SENTRY PKWY, BLDG 670, SUITE 201 | BLUE BELL | PA | 19422 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24329510 | Revolutionary Security LLC | Accenture LLP Will Allen Hueske 161 N. Clark Street | Chicago | IL | 60601 | | will.hueske@accenture.com | First Class Mail and Email |
| 23838291 | REVOLUTIONARY SECURITY LLC | Attn: Gerald Bradley Mathis 8645 Kings Ln | Republic | MO | 65738 | | gerald.mathis@accenture.com | First Class Mail and Email |
| 22812998 | REVOLUTIONARY SECURITY LLC | ATTN: RICK CLINE 350 SENTRY PKWY, BLDG 670, SUITE 201 | BLUE BELL | PA | 19422 | | rick.cline@accenture.com | First Class Mail and Email |
| 22813037 | RICHARD JOHNSON | Address on File | | | | | | First Class Mail |
| 22813048 | RICHARD LOUIS GANT | Address on File | | | | | | First Class Mail |
| 23942308 | Richard Padgett | Address on File | | | | | | First Class Mail |
| 22813100 | RIGNET INC | 15115 PARK ROW BOULEVARD STE 300 | HOUSTON | TX | 77084 | | | First Class Mail |
| 24192730 | RigNet, Inc. | Attn: General Counsel 15115 Park Row Drive, Suite 300 | Houston | TX | 77084 | | Brad.Eastman@rig.net | First Class Mail and Email |
| 22813118 | RIVER RENTAL TOOLS INC | 109 DERRICK RD | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 24072537 | RIver Rental Tools, Inc. | 171 Majestic Oak Drive | Belle Chasse | LA | 70037 | | mamedec@rrtmax.com | First Class Mail and Email |
| 24820230 | River Rental Tools, Inc. | Andre Amedee 109 Derrick Road | Belle Chasse | LA | 70037 | | | First Class Mail |
| 24819844 | River Rental Tools, Inc. | Joseph P. Briggett 601 Poydras Street Suite 2775 | New Orleans | LA | 70130 | | | First Class Mail |
| 22813139 | RLC, LLC | 430 N. EOLA ROAD | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23845958 | RLC, LLC | c/o Third Coast Commercial Capital Dept 181 P.O. Box 14910 | Humble | TX | 77347-4910 | | | First Class Mail |
| 22847451 | RLI | 9025 N. LINDBERGH DRIVE | PEORIA | IL | 61615 | | | First Class Mail |
| 24319142 | RLI Insurance Company | Attn: Claim Department 9025 N. Lindbergh Drive | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | First Class Mail and Email |
| 24322612 | RLI Insurance Company | Krebs, Farley & Dry Elliot Scharfenberg 400 Poydras St., Ste 2500 | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | First Class Mail and Email |
| 22813205 | ROBERT LANCE MUDD | Address on File | | | | | | First Class Mail |
| 22813229 | ROBERT VOORHIES SPILLER | Address on File | | | | | | First Class Mail |
| 22813235 | ROBERTA THOMAS BIENVENU | Address on File | | | | | | First Class Mail |
| 22813241 | ROBIN INSTRUMENT & SPECIALTY INC | 205 NORTH LUKE STREET | LAFAYETTE | LA | 70506 | | | First Class Mail |
| 23222189 | Robin Instrument & Specialty, LLC | 205 N Luke St | Lafayette | LA | 70506 | | billing@robininstruments.com | First Class Mail and Email |
| 22813245 | ROBIN MARIE JOHNSON | Address on File | | | | | | First Class Mail |
| 23942312 | Rodi Marine LLC | PLAINTIFF'S COUNSEL: HARRY E. MORSE 650 POYDRAS STREET SUITE 2710 | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 24317293 | Rodi Marine Management, LLC | Bohman \| Morse LLC Harry Morse 400 Poydras St. Suite 2050 | New Orleans | LA | 70130 | | harry@bohmanmorse.com | First Class Mail and Email |
| 24318247 | ROJAS, GILBERTO GOMEZ | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813273 | ROJAS, GILBERTO GOMEZ | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22811905 | ROMAN, MICHAEL WAYNE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813310 | RONALD WASHINGTON | Address on File | | | | | | First Class Mail |
| 22813321 | ROP VENTURES LP | 20426 VERDE CANYON DRIVE | KATY | TX | 77450 | | | First Class Mail |
| 22813328 | ROSALIND ANN WESLEY | Address on File | | | | | | First Class Mail |
| 24320872 | ROSE, LEE BOB | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813335 | ROSE, LEE BOB | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813369 | RPS | 20405 TOMBALL PARKWAY SUITE 200 | HOUSTON | TX | 77070 | | | First Class Mail |
| 23221284 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | Houston | TX | 77070 | | Valorie.Jackson@rpsgroup.com | First Class Mail and Email |
| 23839433 | RPS Group, Inc | PO Box 975203 | Dallas | TX | 75397 | | Houstonbilling@rpsgroup.com | First Class Mail and Email |
| 23831922 | RUSCO Operating, LLC | 111 Congress Ave. Suite 900 | Austin | TX | 78701 | | brandon.pittard@rigup.com | First Class Mail and Email |
| 23851030 | RUSCO Operating, LLC | 5247 PO Box 660367 | Dallas | TX | 72566-0367 | | | First Class Mail |
| 23851029 | RUSCO Operating, LLC | 98 San Jacinto Blvd Suite 550 | Austin | TX | 78701 | | rusco@rigup.com | First Class Mail and Email |
| 23942313 | RYAN, LLC | THREE GALLERIA TOWER 13155 NOEL RD., STE 100 | DALLAS | TX | 75240 | | | First Class Mail |
| 22812102 | RYAN, NANCY CORNELSON | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813399 | RYDER SCOTT COMPANY LP | 1100 LOUISIANA SUITE 4600 | HOUSTON | TX | 77002 | | | First Class Mail |
| 22813406 | S.O.S SURVIVAL-CRAFT OFFSHORE SERVI | P O BOX 5031 | SLIDELL | LA | 70469-5031 | | | First Class Mail |
| 22813408 | SABINE ENVIRONMENTAL SERVICES, LLC | 8750 N. CENTRAL EXPRESSWAY SUITE # 750 | DALLAS | TX | 75231 | | | First Class Mail |
| 24136642 | Sabine Environmental Services, LLC | Frost Bank PO Box 610451 | Dallas | TX | 75261 | | sboardman@sabineenvironmental.com | First Class Mail and Email |
| 24133641 | Sabine Environmental Services, LLC | PO Box 146 | Broussard | LA | 70518 | | sboardman@sabineenvironmental.com | First Class Mail and Email |
| 24130838 | Safety Management Systems | Katherine Roy P.O. Box 92881 | Lafayette | LA | 70509 | | katherine.roy@acadian.com | First Class Mail and Email |
| 24131615 | Safety Management Systems | Katherine Roy Director of Finance 2916 North University Avenue | Lafayette | LA | 70507 | | | First Class Mail |
| 22813421 | SAFEZONE SAFETY SYSTEMS, LLC | 4418 WEST MAIN STREET P.O. BOX 1923 | GRAY | LA | 70359 | | | First Class Mail |
| 24098826 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER 4418 WEST MAINS TREET P.O. BOX 1923 | GRAY | LA | 70359 | | Mdiebold@safe-zone.com; ttyler@safe-zone.com | First Class Mail and Email |
| 24125777 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | GRAY | LA | 70359 | | | First Class Mail |
| 22813423 | SAIA MOTOR FREIGHT LINE INC | PO BOX 730532 | DALLAS | TX | 75373-0532 | | | First Class Mail |
| 24315376 | SAM, RAY | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24843761 | Samson Contour Energy E&P, LLC | Attn: Chace Daley 15 East 5th Street, Suite 1000 | Tulsa | OK | 74103 | | cdaley@samson.com | First Class Mail and Email |
| 24194354 | Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll 110 West Seventh Street Suite 2000 | Tulsa | OK | 74119 | | ecarroll@samsonco.com | First Class Mail and Email |
| 22813454 | SAN LEON MUNICIPAL UTILITY DISTRICT | 443 24TH STREET | SAN LEON | TX | 77539 | | | First Class Mail |
| 22813456 | SANARE ENERGY PARTNERS, LLC | 11 GREENWAY PLAZA SUITE 2800 | HOUSTON | TX | 77046 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22813493 | SBM GULF PRODUCTION LLC | 1255 ENCLAVE PKWY | HOUSTON | TX | 77077 | | | First Class Mail |
| 24315195 | SBM Gulf Production, LLC | Kenneth Green P.O. BOX 549 | Hockley | TX | 77447 | | ken@snow-green.com | First Class Mail and Email |
| 24320902 | SBM Gulf Production, LLC | Michiel Kornelis Heuven 1255 Enclave pkwy | Houston | TX | 77077 | | michiel.heuven@sbmoffshore.com | First Class Mail and Email |
| 23321131 | Schambo Manufacturing LLC | 101 LeMedicin Road | Carencro | LA | 70520 | | accounts@schambomfg.com | First Class Mail and Email |
| 22813501 | SCHIFFER HICKS JOHNSON PLLC | 700 LOUISIANA SUITE 2650 | HOUSTON | TX | 77002 | | | First Class Mail |
| 23942314 | SCHLUMBERGER TECHNOLOGY CORPORATION | ATTN: BCOE/ERM 1430 ENCLAVE PARKWAY, MD 750 | HOUSTON | TX | 77077 | | | First Class Mail |
| 23180093 | Scott Family Living Trust FBO Scott Darcy | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813534 | SEA ROBIN PIPELINE COMPANY, LLC | 8111 WESTCHESTER DRIVE, SUITE 600 | DALLAS | TX | 75225 | | | First Class Mail |
| 24935621 | Sea Robin Pipeline Company, LLC | Attn: Josie Castrejana 1300 Main Street | Houston | TX | 77002-6803 | | josie.castrejana@energytransfer.com | First Class Mail and Email |
| 24317734 | Sea Robin Pipeline Company, LLC | Katten Muchin Rosenman LLP Attn: John E. Mitchell 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | | john.mitchell@katten.com | First Class Mail and Email |
| 22813537 | SEACOR MARINE LLC | PO BOX 123288 DEPT 3288 | DALLAS | TX | 75312-3288 | | | First Class Mail |
| 22813548 | SEATRAX INC. | 218 GUNTHER LANE | BELLE CHASSE | LA | 70037 | | | First Class Mail |
| 22813550 | SEATRAX, INC | 13223 FM 529 ROAD | HOUSTON | TX | 77041 | | | First Class Mail |
| 24099276 | Seatrax, Inc. | Jill A Czapla 13223 FM 529 Road | Houston | TX | 77041 | | jczapla@seatrax.com | First Class Mail and Email |
| 23851065 | SEITEL DATA, LTD. | 2000 WEST SAM HOUSTON PKWY SUITE 1200 | HOUSTON | TX | 77042 | | MATTM@FWELC.COM | First Class Mail and Email |
| 23851064 | SEITEL DATA, LTD. | 550 6TH AVE SW SUITE 1000 | CALGARY | AB | T2P 0S2 | CANADA | SCL@NOTICE@SEITEL.COM | First Class Mail and Email |
| 23831795 | SEITEL DATA, LTD. | 720 BRAZOS STREET SUITE 700 | AUSTIN | TX | 78701 | | DBRESCIA@CLARKHILL.COM | First Class Mail and Email |
| 23851063 | SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT 10811 S WESTVIEW CIRCLE DRIVE #1000 BUILDING C | HOUSTON | TX | 77043 | | PPAREKH@SEITEL.COM; SDL_NOTICE@SEITEL.COM | First Class Mail and Email |
| 22813584 | SETPOINT INTEGRATED SOLUTIONS INC | 1048 FORUM DRIVE | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22813639 | SHELIA LINZER DAVIS | Address on File | | | | | | First Class Mail |
| 24192055 | Shell GOM Pipeline Company LLC | Shell Oil Company Attn: Bankruptcy & Credit 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | | Bankruptcy-Notices@shell.com | First Class Mail and Email |
| 24194313 | Shell GOM Pipeline Company LLC | Shell Pipeline Company LP P.O. Box 7247-6203 | Philadelphia | PA | 19170 | | | First Class Mail |
| 24188313 | Shell Offshore Inc. and other related affiliates | Shell Oil Company Attn: Bankruptcy & Credit 150 N. Dairy Ashford Rd., Building F | Houston | TX | 77079 | | Bankruptcy-Notices@shell.com | First Class Mail and Email |
| 22813664 | SHERRI ALI PERKINS | Address on File | | | | | | First Class Mail |
| 22813680 | SHORELINE SOUTHEAST, LLC | 400 E. KALISTE SALOOM ROAD SUITE 2600 | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 22813683 | SHRED-IT USA LLC | 2355 WAUKEGAN RD STE 300 | BANNOCKBURN | IL | 60015-5501 | | | First Class Mail |
| 22813689 | SIEMENS ENERGY INC | 4400 ALAFAYA TRAIL DEPT 1057 | ORLANDO | FL | 32826 | | | First Class Mail |
| 24859184 | Sigure, Melvin | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813710 | SIMPSON THACHER & BARTLETT LLP | PO BOX 29008 | NEW YORK | NY | 10087-9008 | | | First Class Mail |
| 22813717 | SINOR ENGINE COMPANY INC | 1100 GEORGIA AVE | DEER PARK | TX | 77536 | | | First Class Mail |
| 24193608 | Sirius America Insurance Company | Catherine Squillace 180 Glastonbury Boulevard | Glastonberry | CT | 06033 | | catherine.squillace@siriusgroup.com | First Class Mail and Email |
| 24192915 | Sirius America Insurance Company | Catherine Squillace 180 Glastonbury Boulevard | Glastonbury | CT | 06033 | | catherine.squillace@siriusgroup.com | First Class Mail and Email |
| 22813724 | SKOFLO INDUSTRIES, INC | 14241 NE 200TH ST | WOODINVILLE | WA | 98072 | | brenda.carlson@skoflo.com | First Class Mail and Email |
| 24131616 | SKOFLO INDUSTRIES, INC | PO BOX 1728 | WOODINVILLE | WA | 98072 | | lauren.dinh@skoflo.com | First Class Mail and Email |
| 22813758 | SOLAR TURBINES INCORPORATED | 13105 NW FREEWAY | HOUSTON | TX | 77040 | | | First Class Mail |
| 24138478 | Solar Turbines Incorporated | c/o Caterpillar Inc. Attn: K. Keller 100 N.E. Adams | Peoria | IL | 61629 | | keller_kurt_j@cat.com | First Class Mail and Email |
| 23942315 | SOLEX | 210 INTERSTATE NORTH PKWY | ATLANTA | GA | 30339 | | | First Class Mail |
| 22813767 | SONOCO | P.O. BOX 4319 | HOUMA | LA | 70361-4319 | | | First Class Mail |
| 23833829 | Sontheimer Offshore/Catering Co. | 5450 West Main Street | Houma | LA | 70360 | | ralleman@allemancpa.com | First Class Mail and Email |
| 23860613 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC Raylan J. Alleman, CPA Agent 1503 Saint Mary St | Thibodaux | LA | 70301 | | ralleman@allemancpa.com | First Class Mail and Email |
| 23860602 | Sontheimer Offshore/Catering Co. | Raylan J Alleman CPA LLC Raylan Joseph Alleman, CPA 1503 Saint Mary St | Thibodaux | LA | 70301 | | ralleman@allemancpa.com | First Class Mail and Email |
| 23942316 | SOUTHERN GAS AND SUPPLY INC | THEODORE, ALABAMA DIVISION 125 THRUWAY PARK | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22980690 | Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | Broussard | LA | 70518 | | bpere@spl-inc.com; mmcneill@spl-inc.com | First Class Mail and Email |
| 24138313 | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki Davidson Meaux PO Box 2908 | Lafayette | LA | 70502-2908 | | cpiasecki@davidsonmeaux.com | First Class Mail and Email |
| 24139269 | Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | Lafayette | LA | 70509 | | michelle.courvelle@slemco.com | First Class Mail and Email |
| 23942317 | SP 49 Pipeline LLC | 2000 W Sam Houston Pkwy #1200 | Houston | TX | 77042 | | | First Class Mail |
| 22813796 | SPARROWS OFFSHORE LLC | 6758 NORTHWINDS DRIVE | HOUSTON | TX | 77041 | | | First Class Mail |
| 23379616 | Sparrows Offshore, LLC | Attn: William Williams 6707 Northwinds Dr. | Houston | TX | 77041 | | william.williams@sparrowsgroup.com | First Class Mail and Email |
| 22813799 | SPECIALTY EQUIPMENT SALES | PO BOX 51565 | LAFAYETTE | LA | 70505-1565 | | | First Class Mail |
| 23038449 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | Lafayette | LA | 70508 | | bq@ses-sws.com | First Class Mail and Email |
| 23208713 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | Lafayette | LA | 70505 | | | First Class Mail |
| 23942318 | SPL - SOUTHERN PETROLEUM LABS, INC | P.O. BOX 842013 | DALLAS | TX | 75284-2013 | | | First Class Mail |
| 23916928 | Staffmark Investment LLC | Attn: Lisa Bailey 201 East 4th Street, Suite 800 | Cincinnati | OH | 45202 | | lisa.bailey@staffmarkgroup.com | First Class Mail and Email |
| 22813843 | STALLION OILFIELD SERVICES LTD | 950 CARBINDALE SUITE 400 | HOUSTON | TX | 77024 | | | First Class Mail |
| 23942319 | STANCIL PROPERTY TAX, LLC. | 400 E. LAS COLINAS BLVD, SUITE 700 | IRVING | TX | 75039 | | | First Class Mail |
| 22813850 | STANLEY CUDARRY LINZER | Address on File | | | | | | First Class Mail |
| 22813877 | STATE OF LOUISIANA DEPARTMENT OF ENVIRON. QUA | P.O. BOX 4311 | BATON ROUGE | LA | 70821-4311 | | | First Class Mail |
| 23220016 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | James J. Devitt Louisiana Department of Natural Resources 617 North Third Street | Baton Rouge | LA | 70802 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22813884 | STATE OF LOUISIANA, DEPARTMENT OF NATURAL RESOURCES | Ryan M. Seidemann Louisiana Department of Justice 1885 North Third Street | BATON ROUGE | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| 23220019 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams Louisiana Office of Conservation 617 North Third Street | Baton Rouge | LA | 70802 | | | First Class Mail |
| 23039297 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann Louisiana Department of Justice 1885 North Third Street | Baton Rouge | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| 23127452 | State of Louisiana, Department of Natural Resources, Office of Mineral Resources | Louisiana Department of Justice Ryan M. Seidemann 1885 North Third Street | Baton Rouge | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| 23417557 | Resources | Rachel B. Newman 617 North Third Street | Baton Rouge | LA | 70802 | | | First Class Mail |
| 23039404 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann Louisiana Department of Justice 1885 North Third Street | Baton Rouge | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| 22813897 | STELLA MARIS | 930 W. PONT DES MOUTON ROAD | LAFAYETTE | LA | 70507 | | | First Class Mail |
| 22813954 | STEVEN GRAY | Address on File | | | | | | First Class Mail |
| 22813971 | STINGRAY PIPELINE CO LLC | 4329 PAYSPHERE CIRCLE | CHICAGO | IL | 60674 | | | First Class Mail |
| 24323619 | Stingray Pipeline Company, L.L.C. | Attn: Josie Castrejana 1300 Main Street | Houston | TX | 77002-6803 | | Josie.Castrejana@energytransfer.com | First Class Mail and Email |
| 24318388 | Stingray Pipeline Company, L.L.C. | Katten Muchin Rosenman LLP Attn: John E. Mitchell 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | | john.mitchell@katten.com | First Class Mail and Email |
| 22813986 | STRATEGY ENGINEERING & CONSULTING LLC | 1400 BROADFIELD BLVD. SUITE 500 | HOUSTON | TX | 77084 | | | First Class Mail |
| 22814000 | SUBSEA 7 US LLC | 17220 KATY FREEWAY SUITE 100 | HOUSTON | TX | 77094 | | | First Class Mail |
| 22814002 | SUBSEA DEVELOPMENT SOLUTIONS, INC | 26 GLEANNOCH ESTATES DR. | SPRING | TX | 77379 | | | First Class Mail |
| 23321170 | Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | Spring | TX | 77379 | | bill@ssds-hou.com | First Class Mail and Email |
| 22814011 | SULZER TURBO SERVICES NEW ORLEANS | 1516 ENGINEERS ROAD | BELLA CHASE | LA | 75284-9925 | | | First Class Mail |
| 23839325 | Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum 1516 Engineers Road | Belle Chasse | LA | 70037 | | jim.meibaum@sulzer.com | First Class Mail and Email |
| 23177695 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar 11518 Old La Porte Road | La Porte | TX | 77571 | | joyce.marks@sulzer.com | First Class Mail and Email |
| 23942349 | SUPERIOR ENERGY SERVICES LLC | COMPLETION SERVICES DEPT 2203 PO BOX 122203 | DALLAS | TX | 75312-2203 | | | First Class Mail |
| 22814023 | SUPERIOR PERFORMANCE INC | PO BOX 397 | BROUSSARD | LA | 70518 | | | First Class Mail |
| 22814027 | SUPREME SERVICE & SPECIALTY CO INC | 204 INDUSTRIAL AVE.C | HOUMA | LA | 70363 | | | First Class Mail |
| 23038304 | Supreme Service & Specialty Co., Inc. | Accounts Receivable 204 Industrial Ave C | Houma | LA | 70363 | | ar@supremeservices.com | First Class Mail and Email |
| 22814029 | SURFACE SYSTEMS CAMERON | PO BOX 1212 | HOUSTON | TX | 77251-1212 | | | First Class Mail |
| 23038371 | SURVIVAL-CRAFT OFFSHORE SERVICES INC. | PO BOX 5031 | SLIDELL | LA | 70469 | | SOSLIFEBOATS@AOL.COM | First Class Mail and Email |
| 22814060 | SWIVEL RENTAL & SUPPLY LLC | 105 COMMISSION BLVD. | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23951972 | Swivel Rental & Supply, LLC | Jennifer Paige Romero 105 Commission Blvd. | Lafayette | LA | 70508 | | | First Class Mail |
| 23946069 | Swivel Rental & Supply, LLC | P.O. Box 82539 | Lafayette | LA | 70598 | | jromero@swivelrental.com | First Class Mail and Email |
| 23953696 | T&B Repairs, Inc. | P.O. Box 80308 | Lafayette | LA | 70598 | | brian@tandbrepairs.com | First Class Mail and Email |
| 23960163 | T. Baker Smith, LLC | Brandon Wade Latulier Neuner Pate 1001 W. Pinhook Rd. , Ste. 200 | Lafayette | LA | 70503 | | BLetulier@NeunerPate.com | First Class Mail and Email |
| 23959457 | T. Baker Smith, LLC | Casey Liner 412 South Van Avenue | Houma | LA | 70363 | | Casey.Liner@tbsmith.com | First Class Mail and Email |
| 22814091 | T. BAKER SMITH, LLC | P.O. BOX 2266 | HOUMA | LA | 70361 | | | First Class Mail |
| 22806876 | TALBOT, BERNICE HARANG | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814100 | TALOS ENERGY LLC | 333 CLAY STREET, SUITE 3300 | HOUSTON | TX | 77002 | | | First Class Mail |
| 22814106 | TALOS ERT LLC | (FKA ENERGY RESOURCE TECHNOLOGY COM, LLC) 333 CLAY STREET, SUITE 3300 | HOUSTON | TX | 77002 | | | First Class Mail |
| 22814113 | TALOS PRODUCTION LLC | 333 CLAY STREET, STE 3300 | HOUSTON | TX | 77210-6147 | | | First Class Mail |
| 23038112 | Talus Technologies Inc. | 1230-335 8 Ave SW | Calgary | AB | T2P 1C9 | Canada | billing@talus-tech.com | First Class Mail and Email |
| 22814119 | TALUS TECHNOLOGIES INC. | 335-8TH AVE SW SUITE 1230 | CALGARY | AB | T2P 1C9 | CANADA | | First Class Mail |
| 22814140 | TANA EXPLORATION COMPANY LLC | 4001 MAPLE AVE SUITE 300 | DALLAS | TX | 75219 | | | First Class Mail |
| 23942341 | Tana Exploration Company, LLC and TC Oil Lousiana, LLC | PLAINTIFF'S COUNSEL: R. CLAY HOBLIT & CONNER R. JACKSON 2000 N. CARANCAHUA SUITE 2000 | CORPUS CHRISTI | TX | 78401-0037 | | | First Class Mail |
| 22814146 | TANANNA BALDWIN | Address on File | | | | | | First Class Mail |
| 22814154 | TARGA MIDSTREAM SERVICES LP | PO BOX 73689 | CHICAGO | IL | 60673-3689 | | | First Class Mail |
| 24190190 | Tate, Penny Peltier | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814158 | TAWONA MARIE ARCHON LONDO | Address on File | | | | | | First Class Mail |
| 22814159 | TAXSAVER PLAN FLEXIBLE BENEFIT PLAN | PO BOX 609002 | DALLAS | TX | 75360 | | | First Class Mail |
| 22814164 | TAYLORS INTERNATIONAL SERVICES INC | 2301 S. COLLEGE EXT | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23969353 | Taylors International Services, Inc. | 2301 S College Rd | Lafayette | LA | 70508 | | pfruge@taylors-international.com | First Class Mail and Email |
| 22814176 | TECHNICAL AND QUALITY SOLUTIONS INC | 6700 Woodlands Pkwy. STE 230 PMB 219 | The Woodlands | TX | 77382 | | | First Class Mail |
| 22814189 | TEJAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | HOUSTON | TX | 77008 | | | First Class Mail |
| 22814190 | TELADOC, INC. | 17304 PRESTON ROAD, STE. 730 | DALLAS | TX | 75252 | | | First Class Mail |
| 22814223 | TETRA APPLIED TECHNOLOGIES, INC | 24955 INTERSTATE 45 NORTH | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 22814227 | TETRA TECHNOLOGIES, INC. | 24955 I-45 NORTH | THE WOODLANDS | TX | 77380 | | | First Class Mail |
| 24192444 | TETRA Technologies, Inc. | Dore Rothberg McKay c/o Zachary S. McKay 17171 Parlk Row, Suite 160 | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| 24193441 | TETRA Technologies, Inc. | Kristy Woolsey 24955 Interstate 45 North | The Woodlands | TX | 77380 | | kwoolsey@tetratec.com | First Class Mail and Email |
| 24189974 | Texaco Inc. | Andrews Myers, P.C. Edward L. Ripley 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| 24191232 | Texaco Inc. | Harpreet K. Tiwana Assistant Secretary 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24193019 | Texaco Inc. | Harpreet Kaur Tiwana 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| 24190790 | Texaco Inc. | Harpreet Kaur Tiwana Assistant Secretary 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| 24191200 | Texaco Inc. | Harpreet Kaur Tiwana Assistant Secretary 6001 Bollinger Canyon Road | San Ramon | TX | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| 24328355 | Texas Eastern Transmission, LP | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814238 | TEXAS EXCAVATION SAFETY SYSTEMS, INC. | 11880 GREENVILLE AVE SUITE # 120 | DALLAS | TX | 75243 | | | First Class Mail |
| 22814243 | TEXAS LEHIGH CEMENT COMPANY LP | 1000 JACK C HAYS TRAIL | BUDA | TX | 78610 | | | First Class Mail |
| 23916882 | Texas Lehigh Cement Company LP | P.O. Box 610 | Buda | TX | 78610 | | amireles@texaslehigh.com | First Class Mail and Email |
| 22814250 | TEX-ISLE SUPPLY INC | 10000 MEMORIAL DR., SUITE 600 | HOUSTON | TX | 77024 | | | First Class Mail |
| 24412040 | Tex-Isle Supply, Inc. | Attn: Accounts Receivable 10000 Memorial Dr. Ste. 600 | Houston | TX | 77024 | | rsmithey@texisle.com | First Class Mail and Email |
| 24416188 | Tex-Isle Supply, Inc. | PO Box 301506 | Dallas | TX | 75373-1504 | | ameija@texisle.com | First Class Mail and Email |
| 24316630 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana 709 Kaliste Saloom Rd | Lafayette | LA | 70508 | | martha@fontanacenter.com; rfontana@fontanacenter.com | First Class Mail and Email |
| 24314475 | The Hanover Insurance Company | Brandon K. Bains P.O. Box 94075 | Southlake | TX | 76092 | | bbains@l-llp.com; lmurphy@l-llp.com | First Class Mail and Email |
| 26064167 | The Response Group LLC | Attn: Karen Gaskill 13939 Telge Rd | Cypress | TX | 77429 | | | First Class Mail |
| 23942342 | THE UNIVERSITY OF TEXAS AT AUSTIN | 110 INNER CAMPUS DR STOP K5300 | AUSTIN | TX | 78713-7508 | | | First Class Mail |
| 22814297 | THEOPOLIS BALDWIN JR. | Address on File | | | | | | First Class Mail |
| 22814306 | THIXTON, DANIEL | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814362 | THOMPSON & KNIGHT LLP | PO BOX 660684 | DALLAS | TX | 75266-0684 | | | First Class Mail |
| 23942343 | THOMPSON COBURN LLP | ATTN. DAVID A. WARFIELD ONE US BANK PLAZA SUITE 2600 | ST.LOUIS | MO | 63101 | | dwarfield@thompsoncoburn.com | First Class Mail and Email |
| 22814368 | THOMSON REUTERS-WEST | 620 OPPERMAN DRIVE | EAGAN | MN | 55123 | | | First Class Mail |
| 24326019 | Louisiana LLC | Paul A. Jorge 4001 Maple Ave., Suite 600 | Dallas | TX | 75219 | | pjorge@trtholdings.com | First Class Mail and Email |
| 24319040 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP Attn: Jason Rudd 3131 McKinney Ave., Suite 100 | Dallas | TX | 75204 | | jason.rudd@wickphillips.com | First Class Mail and Email |
| 24078527 | Thru Tubing Systems, Inc | 1806B Hwy 90 East | New Iberia | LA | 70560 | | m.mason@thrutubingsystems.com | First Class Mail and Email |
| 22814369 | THRU-TUBING SYSTEMS | 1806B HWY 90 EAST | NEW IBERIA | LA | 70560 | | | First Class Mail |
| 22814377 | TIERRA LEASE SERVICE, LLC | P.O. BOX 366 | KENEDY | TX | 78119 | | | First Class Mail |
| 23942344 | TIFFANYE BROOKS | Address on File | | | | | | First Class Mail |
| 22814382 | TIGER SAFETY | PO BOX 3127 | BEAUMONT | TX | 77704-0790 | | | First Class Mail |
| 23415044 | Tiger Safety, LLC | Bob Luke 1125 Petroleum Parkway | Broussard | LA | 70518 | | bob.luke@tigerrentals.com | First Class Mail and Email |
| 23181920 | Tiger Safety, LLC | PO Box 733254 | Dallas | TX | 75373 | | randy.price@tigerrentals.com; remit@modernusa.com | First Class Mail and Email |
| 22814384 | TIGER TANKS | 1655 LOUISIANA ST | BEAUMONT | TX | 77701 | | | First Class Mail |
| 23942236 | Timothy Torres | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23833724 | Total Production Supply, LLC | 121 Windfall Dr. | Lafayette | LA | 70518 | | lesli@totalproductionsupply.net | First Class Mail and Email |
| 23838438 | Total Production Supply, LLC | Lesli Hanks 2648 S. fieldspan Rd. | Duson | LA | 70529 | | lesli@totalproductionsupply.net | First Class Mail and Email |
| 23226978 | Total Production Supply, LLC | P.O. Box 915 | Broussard | LA | 70518 | | lesli@totalproductionsupply.net | First Class Mail and Email |
| 22814446 | TOTAL SAFETY U.S. INC | 3151 BRIARPARK DRIVE SUITE 500 | HOUSTON | TX | 77042 | | | First Class Mail |
| 23891834 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux 16201 E Main St. | Cut Off | LA | 70345 | | jane.barrilleaux@chouest.com | First Class Mail and Email |
| 22814458 | TOWN OF GRAND ISLE | PO BOX 200 | GRAND ISLE | LA | 70358-0200 | | | First Class Mail |
| 22814472 | TRANSCONTINENTAL GAS PIPELINE CO, LLC | PO BOX 301209 | DALLAS | TX | 75303-1209 | | | First Class Mail |
| 24192787 | Travelers Casualty and Surety Company of America | Kate K. Simon P.O. Box 2989 | Hartford | CT | 06104-2989 | | kksimon@travelers.com | First Class Mail and Email |
| 23942239 | Travelers Casualty and Surety Company of America | PLAINTIFF'S COUNSEL: LOOPER GOODWINE P.C. PAUL J. GOODWINE & LINDSEY M. JOHNSON 650 POYDRAS ST. SUITE 2400 | NEW ORLEANS | LA | 70130 | | | First Class Mail |
| 22814479 | TREJOUR HURST | Address on File | | | | | | First Class Mail |
| 22814480 | TREMICHAEL HURST | Address on File | | | | | | First Class Mail |
| 23831782 | TREND SERVICES INC | PO BOX 747 | BROUSSARD | LA | 70518 | | aroberts@tsinc.cc | First Class Mail and Email |
| 22814483 | TRENDSETTER ENGINEERING INC | 10430 RODGERS RD | HOUSTON | TX | 77070 | | | First Class Mail |
| 22814486 | TREY O'NEAL THOMPSON | Address on File | | | | | | First Class Mail |
| 23942240 | TRITON DIVING SERVICES INC | ONE GALLERIA BLVD., SUIT 1830 | METAIRIE | LA | 70001 | | | First Class Mail |
| 23917005 | Triton Diving Services, LLC | P.O. Box 999 | Larose | LA | 70373 | | etrosclair@allianceoffshore.com | First Class Mail and Email |
| 22814505 | TROY DEQUINCY LINZER | Address on File | | | | | | First Class Mail |
| 22814516 | TRUNKLINE FIELD SERVICES LLC | 800 E. SONTERRA BLVD | SAN ANTONIO | TX | 78258 | | | First Class Mail |
| 24323678 | Trunkline Field Services LLC | Attn: Josie Castrejana 1300 Main Street | Houston | TX | 77002-6803 | | josie.castrejana@enrgytransfer.com | First Class Mail and Email |
| 24318896 | Trunkline Field Services LLC | Katten Muchin Rosenman LLP Attn: John E. Mitchell 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | | john.mitchell@katten.com | First Class Mail and Email |
| 23942231 | TRUNKLINE GAS COMPANY LLC | 8111 WESTCHESTER DRIVE SUITE 600 | DALLAS | TX | 75225 | | | First Class Mail |
| 24323585 | Trunkline Gas Company, LLC | Attn: Josie Castrejana 1300 Main Street | Houston | TX | 77002-6803 | | josie.castrejana@energytransfer.com | First Class Mail and Email |
| 24318865 | Trunkline Gas Company, LLC | Katten Muchin Rosenman LLP Attn: John E. Mitchell 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | | john.mitchell@katten.com | First Class Mail and Email |
| 22814520 | TRUSSCO, INC | dba GIBSON ENVIRONMENTAL SERVICES 4500 NE EVANGELINE THRUWAY | CARENCRO | LA | 70520 | | | First Class Mail |
| 22814526 | TTL SUBSEA, INC. | 12600 EXCHANGE DR STE 202 | STAFFORD | TX | 77477-3609 | | | First Class Mail |
| 22814528 | TUBOSCOPE | 7909 PARKWOOD CIRCLE DRIVE | HOUSTON | TX | 77036 | | | First Class Mail |
| 22814535 | TURBO POWER SYSTEM INC | 1860 INTERSTATE 10 SOUTH | BEAUMONT | TX | 77707 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22814540 | TURNKEY ENVIRONMENT MANAGEMENT SERVICES LLC | 3003 SANDSTONE CREEK LANE | ROSENBERG | TX | 77471 | | | First Class Mail |
| 23038862 | Turnkey Environmental Management Services LLC | Bill Walkingshaw 3003 Sandstone Creek Lane | Houston | TX | 77471 | | b.walkingshaw@tems-international.com | First Class Mail and Email |
| 26059178 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | BILL WALKINGSHAW 9800 CENTRE PARKWAY | HOUSTON | TX | 77036 | | f.leslie@tems-international.com | First Class Mail and Email |
| 22814548 | TYRONE C. MONCRIFFE | Address on File | | | | | | First Class Mail |
| 24191976 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg Locke Lord LLP 600 Travis, Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 24314293 | U.S. Specialty Insurance Company | Frank M Lanak 801 S Figueroa Street, Suite 700 | Los Angeles | CA | 90017 | | flanak@tmhcc.com | First Class Mail and Email |
| 24194688 | U.S. Specialty Insurance Company | Frank M Lanak Vice President 801 S Figueroa Street, Suite 700 | Los Angeles | CA | 90017 | | flanak@tmhcc.com | First Class Mail and Email |
| 24193345 | U.S. Specialty Insurance Company | Frank M. Lanak U.S. Specialty Insurance Company 801 S. Figueroa Street, Suite 700 | Los Angeles | CA | 90017 | | flanak@tmhcc.com | First Class Mail and Email |
| 24192043 | U.S. Specialty Insurance Company | Locke Lord LLP Attn: Philip G Eisenberg 600 Travis, Suite 2800 | Houston | TX | 77002 | | eguffy@lockelord.com; peisenberg@lockelord.com | First Class Mail and Email |
| 22814566 | ULTRA SALES ASSOCIATION, INC. | P.O. BOX 12338 | NEW IBERIA | LA | 70562 | | | First Class Mail |
| 24190388 | Union Oil Company of California | Andrews Myers, P.C. Edward L. Ripley 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| 24193026 | Union Oil Company of California | Harpreet Kaur Tiwana 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| 24674395 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst Regional Director, Gulf of Mexico Region 1201 Elmwood Park Blvd | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| 24674189 | Enforcement | Ryan Lamb 1849 C Street, NW, MS 5358 | Washington | DC | 20240 | | ryan.lamb@sol.doi.gov | First Class Mail and Email |
| 24674397 | Enforcement | Serajul Ali P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | | serajul.ali@usdoj.gov | First Class Mail and Email |
| 24674410 | Enforcement (BSEE) | 1201 Elmwood Park Blvd | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| 24674404 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst Regional Director, Gulf of Mexico Region 1201 Elmwood Park Blvd | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| 24674343 | Enforcement (BSEE) | Ryan Lamb 1849 C St., NW, MS 5358 | Washington | DC | 20240 | | ryan.lamb@sol.doi.gov | First Class Mail and Email |
| 24674714 | Enforcement (BSEE) | Serajul Ali P.O. Box 875, Ben Franklin Station | Washington | DC | 20044 | | serajul.ali@usdoj.gov | First Class Mail and Email |
| 24674402 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst Regional Director, Gulf of Mexico Region 1201 Elmwood Park Blvd. | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| 24674232 | Enforcement (BSEE) | Ryan Lamb 1849 C St, NW, MS 5358 | Washington | DC | 20240 | | lars.herbst@bsee.gov; ryan.lamb@sol.doi.gov | First Class Mail and Email |
| 24674401 | Enforcement (BSEE) | Serajul Ali PO Box 875, Ben Franklin Station | Washington | DC | 20044 | | serajul.ali@usdoj.gov | First Class Mail and Email |
| 22814579 | UNIVERSAL EQUIPMENT INC | P.O. BOX 2225 | LAFAYETTE | LA | 70505-2225 | | | First Class Mail |
| 23891610 | Universal Equipment, Inc. | Christopher J. Piasecki PO Box 2908 | Lafayette | LA | 70502-2908 | | cpiasecki@davidsonmeaux.com | First Class Mail and Email |
| 23892057 | Universal Equipment, Inc. | PO Box 51206 | Lafayette | LA | 70505 | | ocarmichael@ueiworks.com | First Class Mail and Email |
| 24190447 | Unocal Pipeline Company | Andrews Myers, P.C. Edward L. Ripley 1885 Saint James Place, 15th Floor | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| 24193213 | Unocal Pipeline Company | Harpreet Kaur Tiwana 6001 Bollinger Canyon Road | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| 24097620 | UPS MIDSTREAM SERVICE INC. | 4460 HIGHWAY 225 | DEER PARK | TX | 77536 | | chip@universalplant.com | First Class Mail and Email |
| 22814589 | UPS MIDSTREAM SERVICE INC. | 806 SEACO CT | DEER PARK | TX | 77536 | | | First Class Mail |
| 23321105 | UPS Midstream Services, Inc | Lynsie Williams Corporate AR/Collections Manager 806 Seaco Court | Deer Park | TX | 77536 | | lynsie.williams@universalplant.com | First Class Mail and Email |
| 22814593 | UPSTREAM EXPLORATION LLC | 3801 SEVERN AVE | METAIRIE | LA | 70002-1645 | | | First Class Mail |
| 23942248 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT DANIEL NICHOLAS ENERGY INVESTIGATIONS UNIT, US DOI OIG 381 ELDEN STREET SUITE 3000 | HERNDON | VA | 20170 | | | First Class Mail |
| 23942249 | US Department of the Interior, Office of the Inspector General | SPECIAL AGENT RICHARD J. LARRABEE ENERGY INVESTIGATIONS UNIT, US DOI OIG 1849 C STREET NW MAIL STOP 4428 | WASHINGTON | DC | 20240 | | | First Class Mail |
| 24700812 | US Department of the Interior/ Office of Natural Resource Revenue | PO Box 25165, MS 64200B | Denver | CO | 80225 | | cindy.hergenreder@onrr.gov | First Class Mail and Email |
| 24701143 | US Department of the Interior/ Office of Natural Resource Revenue | US Dept. of Justice/Serajul Ali | | | | | Serajul.Ali@usddoj.gov | First Class Mail and Email |
| 24701141 | US Department of the Interior/Office of Natural Resources Revenue | Cindy L. Hergenreder Enforcement Specialist PO Box 25165 MS 64200B | Denver | CO | 80225 | | | First Class Mail |
| 24674194 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165, MS 64200B | Denver | CO | 80225 | | cindy.hergenreder@onrr.gov; Serajul.Ali@usdoj.gov | First Class Mail and Email |
| 24701140 | US Department of the Interior/Office of Natural Resources Revenue | US Dept. of Justice/Serajul Ali Instructions to be Provided | | | | | Serajul.Ali@usdoj.gov | First Class Mail and Email |
| 22814601 | US DEPT OF COMMERCE - NOAA | 4700 AVE U | GALVESTON | TX | 77551 | | | First Class Mail |
| 24320737 | USI Southwest, Inc. | Barton T. Westmoreland 9811 Katy Freeway, Suite 500 | Houston | TX | 77024 | | Bart.Westmoreland@usi.com | First Class Mail and Email |
| 24314459 | USI Southwest, Inc. | Saul Ewing Arnstein & Lehr LLP c/o Lucian B. Murley, Esq. 1201 North Market Street, Suite 2300 | Wilmington | DE | 19801 | | luke.murley@saul.com | First Class Mail and Email |
| 24315171 | Valero Marketing and Supply Company | Dykema Gossett PLLC c/o Deborah D. Williamson 112 E. Pecan, Ste. 1800 | San Antonio | TX | 78205 | | dwilliamson@dykema.com | First Class Mail and Email |
| 24318378 | Valero Marketing and Supply Company | Nathan L. Mechler Senior Counsel-Litigation One Valero Way | San Antonio | TX | 78249 | | nathan.mechler@valero.com | First Class Mail and Email |
| 22814619 | VANESSA ANN LINZER DAVIS | Address on File | | | | | | First Class Mail |
| 26067305 | Vegetation Management Specialist Inc. | P.O. Box 213 Elias g rd | Duson | LA | 70529 | | vmsi@cox-internet.com | First Class Mail and Email |
| 24849187 | Vegetation Management Speicialist, Inc. | Marlene Robin P.O. Box 213 | Duson | LA | 70529 | | vmsi@cox-internet.com | First Class Mail and Email |
| 24849285 | Vegetation Management Speicialist, Inc. | Olivia Mae Viguerie, Accounts Payable 9031 Cameron Street | Duson | LA | 70529 | | | First Class Mail |
| 22814627 | VEGETATION MGT SPECIALISTS INC | PO BOX 213 | DUSON | LA | 70529 | | | First Class Mail |
| 24352613 | Velocity Databank Inc | 1304 Langham Creek Suite 498 | Houston | TX | 77084 | | tom@velocitydatabank.com | First Class Mail and Email |
| 22814639 | VENICE ENERGY SERVICES COMPANY LLC | 1000 LOUISIANA SUITE 4700 | HOUSTON | TX | 77002 | | | First Class Mail |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 22814641 | VENICE GATHERING SYSTEM LLC | 1000 LOUISIANA SUITE 4300 | HOUSTON | TX | 77002 | | | First Class Mail |
| 23892033 | Verified Controls LLC | John Michael Holder 44617 S Airport Rd Suite J | Hammond | LA | 70454 | | John@verifiedcontrols.com | First Class Mail and Email |
| 22814654 | VERIFIED CONTROLS, LLC | P.O. BOX 247 | PONCHATOULA | LA | 70454 | | | First Class Mail |
| 22814657 | VERIS GLOBAL, LLC | 201 ENERGY PARKWAY SUITE 410 | LAFAYETTE | LA | 70508 | | keith.seilhan@verisglobal.com; sheri.bienvenue@verisglobal.com | First Class Mail and Email |
| 22814659 | VERIZON WIRELESS | ONE VERIZON PLACE- TAX DEPARTMENT | ALPHARETTA | GA | 30004 | | | First Class Mail |
| 22814663 | VERMILION PARISH | 101 SOUTH STATE STREET | ABBEVILLE | LA | 70511 | | crystal@vpso.net | First Class Mail and Email |
| 24326288 | VERMILION PARISH | CRYSTAL L ROMERO PO BOX 307 | ABBEVILLE | LA | 70511 | | crystal@vpso.net | First Class Mail and Email |
| 22814672 | VERSA INTEGRITY GROUP INC | 671 WHITNEY AVE. BLDG B. | GRETNA | LA | 70056 | | | First Class Mail |
| 23959607 | Versa Integrity Group, Inc. | Deena Hassouneh 1776 Yorktown St. Suite 600A | Houston | TX | 77048 | | deena.hassouneh@versaintegrity.com | First Class Mail and Email |
| 23960166 | Versa Integrity Group, Inc. | PO Box 841435 | Dallas | TX | 75284 | | | First Class Mail |
| 22814674 | VERSABAR INC | 11349 FM 529 RD | HOUSTON | TX | 77041 | | | First Class Mail |
| 23038702 | Versabar, Inc. | Versabar c/o Phil Rundle 11349 FM 529 Road | Houston | TX | 77091 | | prundle@vbar.com | First Class Mail and Email |
| 22814714 | VIKING ENGINEERING LC | 16360 PARK TEN PLACE, STE 101 | HOUSTON | TX | 77084 | | | First Class Mail |
| 22814718 | VIKING LIFE SAVING EQUIPMENT AMERICA, INC. | 11255 NW 106TH STREET, SUITE 1 | MIAMI | FL | 33178 | | | First Class Mail |
| 24191796 | Viking Life-Saving Equipment (America), Inc. | Glassberg & Glassberg, P.A. David M. Glassberg 13611 S. Dixie Highway, #109-514 | Miami | FL | 33176 | | glassberglaw@aol.com | First Class Mail and Email |
| 24318267 | VILANO, GABRIEL | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814721 | VILANO, GABRIEL | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809974 | VILLERE BOURGEOIS, IRMA JAN | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22809763 | VILLERE MARTIN, HILDA MAE | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22814753 | VOORHIES SUPPLY CO. | 1605 ALTON ROAD | BIRMINGHAM | AL | 35210 | | | First Class Mail |
| 24188817 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Johnny Benoit, Vysus ModuSpec Inc. 1330 Enclave Parkway, Suite 450 | Houston | TX | 77077 | | johnny.benoit@vysusgroup.com | First Class Mail and Email |
| 24188377 | Vysus ModuSpec Inc. f/k/a Lloyd's Register Drilling Services, Inc. | Locke Lord LLP Simon R. Mayer 600 Travis St., Suite 2800 | Houston | TX | 77002 | | simon.mayer@lockelord.com | First Class Mail and Email |
| 24314946 | W&T Energy VI, LLC | 5718 Westheimer Road Suite 700 | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 25847279 | W&T Energy VI, LLC | Attn: Shahid Ghauri 5718 Westheimer Rd. Suite 700 | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 25847277 | W&T Energy VI, LLC | Attn: Shahid Ghauri, VP General Counsel 5718 Westheimer Rd., Suite 700 | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 25662476 | W&T Energy VI, LLC | c/o Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis Street Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 25663014 | W&T Energy VI, LLC | Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis Street, Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 22814790 | W&T OFFSHORE INC | PO BOX 4346 DEPT 611 | HOUSTON | TX | 77210-4346 | | | First Class Mail |
| 25847274 | W&T Offshore, Inc. | Attn: Shahid Ghauri 5718 Westheimer Rd. Suite 700 | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 25847276 | W&T Offshore, Inc. | Attn: Shahid Ghauri, VP General Counsel 5718 Westheimer Rd., Suite 700 | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 25663057 | W&T Offshore, Inc. | c/o Locke Lord LLP Attn: Philip G. Eisenberg 600 Travis Street Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 25662416 | W&T Offshore, Inc. | Locke Lord LLP Attn: Philp G. Eisenberg 600 Travis Street, Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| 25847262 | W&T Offshore, Inc. | Shahid Ghauri 5718 Westheimer Rd., Suite 700 | Houston | TX | 77057-5746 | | sghauri@wtoffshore.com | First Class Mail and Email |
| 23967972 | W.W Grainger, Inc. | 401 South Wright Road W4W.R47 | Janesville | WI | 53546 | | Marcia.Heck@grainger.com | First Class Mail and Email |
| 23961914 | W.W. Grainger, Inc. | 401 South Wright Road W4W.47 | Janesville | WI | 53546 | | Marcia.Heck@grainger.com | First Class Mail and Email |
| 22814818 | WALLACE JOHN FRANCIS | Address on File | | | | | | First Class Mail |
| 22814830 | WALTER OIL & GAS CORPORATION | PO BOX 301007 | DALLAS | TX | 75303-1007 | | | First Class Mail |
| 22814837 | WALTER PREVOST | Address on File | | | | | | First Class Mail |
| 22814845 | WARD LEONARD | Address on File | | | | | | First Class Mail |
| 22814853 | WARRIOR ENERGY SERVICES CORPORATION | P. O. BOX 122114 DEPT 2114 | DALLAS | TX | 75312-2114 | | | First Class Mail |
| 22814857 | WASTE AUDITORS INC | PO BOX 53391 | LAFAYETTE | LA | 70505-3391 | | | First Class Mail |
| 24314574 | Waste Auditors, Inc. | P.O. Box 53391 | Lafayette | LA | 70505 | | ken@wasteauditors.com | First Class Mail and Email |
| 22814859 | WASTE CONNECTIONS BAYOU, INC | 310 LEXINGTON DR DISTRICT NO 6187 | RAYNE | LA | 70578-7540 | | | First Class Mail |
| 22814863 | WASTE MANAGEMENT, INC | 1001 FANNIN SUITE 4000 | HOUSTON | TX | 77002 | | | First Class Mail |
| 22814879 | WEATHERFORD ARTIFICIAL LIFT SYSTEMS | 2000 ST JAMES PLACE | HOUSTON | TX | 77056 | | | First Class Mail |
| 23383496 | Weatherford Artificial Lift Systems LLC | Greg Koush 2000 St. James Place | Houston | TX | 77056 | | don.orcherton@weatherford.com; greg.koush@weatherford.com | First Class Mail and Email |
| 24098714 | Weiss, Beverly Joan | Address on File | | | | | | First Class Mail |
| 22814893 | WELL CONTROL SCHOOL | 8032 MAIN STREET | HOUMA | LA | 70360 | | | First Class Mail |
| 22814895 | WELLBORE FISHING & RENTAL TOOLS LLC | PO BOX 2818 | HOUMA | LA | 70361 | | | First Class Mail |
| 24882073 | Wellbore Integrity Solutions, LLC | 1310 Rankin Rd. Building 18 | Houston | TX | 77073 | | nirmeen.calabrese@wellboreintegrity.com | First Class Mail and Email |
| 24882100 | Wellbore Integrity Solutions, LLC | P.O. Box 208306 | Dallas | TX | 75320 | | ar-nam@wellboreintegrity.com | First Class Mail and Email |
| 22814898 | WELLHEAD & VALVE SERVICES, LLC | PO BOX 310 | BROUSSARD | LA | 70518 | | | First Class Mail |
| 23186294 | Wellhead and Valve Services, LLC | PO Box 310 | Broussard | LA | 70518-0310 | | leblancrick@msn.com | First Class Mail and Email |
| 22814903 | WELLTEC INC | 22440 MERCHANTS WAY | KATY | TX | 77449 | | | First Class Mail |
| 22814907 | WENDY FONTENETTE GAMBLES | Address on File | | | | | | First Class Mail |
| 22814919 | WEST CAMERON DEHYDRATION CO LLC | 6110 PAYSHERE CIRCLE | CHICAGO | IL | 60674 | | | First Class Mail |
| 24323587 | West Cameron Dehydration Company, L.L.C. | Attn: Josie Castrejana 1300 Main Street | Houston | TX | 77002-6803 | | Josie.Castrejana@energytransfer.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24318534 | West Cameron Dehydration Company, L.L.C. | Katten Muchin Rosenman LLP Attn: John E. Mitchell 2121 North Pearl Street, Suite 1100 | Dallas | TX | 75201 | | john.mitchell@katten.com | First Class Mail and Email |
| 23222325 | Wet Tech Energy | PO Box 310 | Milton | LA | 70555 | | Paul@wetTechenergy.com | First Class Mail and Email |
| 22814935 | WET TECH ENERGY INC | PO BOX 310 | MILTON | LA | 70558-0310 | | | First Class Mail |
| 23206005 | Whitco Pump & Equipment LLC | 121 N.BERNARD RD | BROUSSARD | LA | 70518 | | PHEBERT@WHITECOPUMP.COM | First Class Mail and Email |
| 23038775 | WHITCO SUPPLY, LLC , LLC, 200 N. Morgan Avenue Broussard, LA 70518-3904 | BARRY J. SALLINGER 820 E. ST. MARY BOULEVARD | LAFAYETTE | LA | 70503 | | bjs@sallingerlaw.com | First Class Mail and Email |
| 22814953 | WHITECAP PIPELINE COMPANY LLC | 4800 FOURNANCE PLACE | BELLAIRE | TX | 77401 | | | First Class Mail |
| 22814971 | WILD WELL CONTROL INC | PO BOX 62600 DEPT 1261 | NEW ORLEANS | LA | 70162-2600 | | | First Class Mail |
| 24450479 | Wild Well Control, Inc. | Benjamin W. Kadden 601 Poydras Street, Suite 2775 | New Orleans | LA | 70130 | | bkadden@lawla.com | First Class Mail and Email |
| 24451569 | Wild Well Control, Inc. | Jean Paul Overton 2202 Oil Center Court | Houston | TX | 77073 | | JeanPaul.Overton@superiorenergy.com | First Class Mail and Email |
| 24224336 | Wild, Aubrey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24316839 | Wild, Aubrey | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24059960 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | YOUNGSVILLE | LA | 70592 | | kcefalu@wilkinson-usa.com | First Class Mail and Email |
| 22815023 | WILLIAM MOORE | Address on File | | | | | | First Class Mail |
| 22815054 | WILLIAMS FIELD SERVICES COMPANY | PO BOX 730157 | DALLAS | TX | 75373-0157 | | | First Class Mail |
| 22815057 | WILLIAMS OIL GATHERING, LLC | ONE WILLIAMS CENTER PO BOX 2400 TAX DEPT, MD 47 | TULSA | OK | 74102-2400 | | | First Class Mail |
| 24320833 | Williams, Ronald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 23942237 | Williams, Ronald | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22815059 | WILLIE MITCHELL III | Address on File | | | | | | First Class Mail |
| 22847420 | WILLIS - EVERGREEN | 51 LIME STREET | LONDON | | EC3M 7DQ | UNITED KINGDOM | | First Class Mail |
| 22847421 | WILLIS - ZURICH | 51 LIME STREET | LONDON | | EC3M 7DQ | UNITED KINGDOM | | First Class Mail |
| 23181344 | W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing 11500 Charles Road | Houston | TX | 77041 | | jeffrey_downing@w-industries.com | First Class Mail and Email |
| 22815076 | W-INDUSTRIES OF LOUISIANA, LLC | 7616 JOHNSON STREET P O BOX 99 | MAURICE | LA | 70555 | | | First Class Mail |
| 22815087 | WIRELINE REPAIR SERVICES INC | 102 EXPOSITION DR | LAFAYETTE | LA | 70508 | | | First Class Mail |
| 23038057 | WolfePak Software, LLC | 2901 S. First Street | Abilene | TX | 79605 | | Lorri@wolfepak.com | First Class Mail and Email |
| 22815096 | WOOD GROUP PSN INC | 17325 PARK ROW | HOUSTON | TX | 77084 | | | First Class Mail |
| 24194556 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. 17171 Park Row, Suite 160 | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| 24316136 | Wood Group PSN, Inc. | Mark Collis 17325 Park Row | Houston | TX | 77084 | | Mark.Collis@woodplc.com | First Class Mail and Email |
| 23891412 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor Suite 10000 | Houston | TX | 77057 | | wmi.invoicing@woodmac.com | First Class Mail and Email |
| 23037784 | Wood Mackenzie Inc. | 5847 San Felipe Suite 1000 | Houston | TX | 77057 | | Merari.Mendoza@woodmac.com; WMI.Invoicing@woodmac.com | First Class Mail and Email |
| 22815101 | WOODS HOLE GROUP, INC | 107 WATERHOUSE ROAD | BOURNE | MA | 02532 | | | First Class Mail |
| 23942235 | WORK DESIGNS LLC | 302 UNATEX ROAD | EUNICE | LA | 70535 | | | First Class Mail |
| 24125753 | Work Designs, LLC | PO Box 728 | Eunice | LA | 70535 | | Dsummerlin@tannerservices.net | First Class Mail and Email |
| 24094415 | Work Designs, LLC | Wells & Cuellar, PC 440 Louisiana, Ste 718 | Houston | TX | 77002 | | jstewart@wellscuellar.com | First Class Mail and Email |
| 24193065 | Workstrings International, L.L.C. | Benjamin W. Kadden 601 Poydras Street, Suite 2775 | New Orleans | LA | 70130 | | bkadden@lawla.com | First Class Mail and Email |
| 24193232 | Workstrings International, L.L.C. | Jean Paul Overton 1111 North Loop West, Suite 140 | Houston | TX | 77008 | | JeanPaul.Overton@superiorenergy.com | First Class Mail and Email |
| 22815107 | WORKSTRINGS INTERNATIONAL, LLC | 1150 SMEDE HWY | BROUSSARD | LA | 70518 | | | First Class Mail |
| 24314258 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue Suite 1600 | Dallas | TX | 75219 | | legal@wwex.com | First Class Mail and Email |
| 24319338 | Worldwide Express Franchise Holding, LLC | Kelly Strybuc 1720 Spillman Drive Suite 240 | Bethlehem | PA | 18015 | | Kelly.strybuc@wwex.com | First Class Mail and Email |
| 22815111 | WORLDWIDE EXPRESS INVESTMENT HOLDINGS, LLC | 2323 VICTORY AVE, SUITE 1600 | DALLAS | TX | 75219 | | | First Class Mail |
| 23038893 | WP Software Consultants, LLC | 500 Chestnut St Ste 500 | Abilene | TX | 79602 | | lorri@wolfepak.com | First Class Mail and Email |
| 22815117 | WTS WELL TEST SOLUTION INC | 49 BRUNSWICK BEACH ROAD | LIONS BAY | BC | V0N 2E0 | CANADA | | First Class Mail |
| 24192322 | XL Specialty Insurance Company | Brandon K. Bains P.O. Box 94075 | Southlake | TX | 76092 | | bbains@l-llp.com; lmurphy@l-llp.com | First Class Mail and Email |
| 22815125 | XL SYSTEMS LP | PO BOX 202629 | DALLAS | TX | 75320-2629 | | | First Class Mail |
| 24314087 | XL Systems, L.P. | Stacy & Baker, P.C., Attn: Brian A. Baker 1010 Lamar Street, Suite 550 | Houston | TX | 77002 | | brian.baker@stacybakerlaw.com | First Class Mail and Email |
| 23219754 | X-Pro, LLC. | Attn: Jeff Charles Mike 101 Capital Blvd | Houma | LA | 70360 | | | First Class Mail |
| 23039145 | X-Pro, LLC. | P.O. Box 3585 | Houma | LA | 70361 | | jeff@x-pro.net | First Class Mail and Email |
| 22815129 | XTO ENERGY INC | 22777 SPRINQOODS VILLAGE PKWY | SPRING | TX | 77389-1425 | | | First Class Mail |
| 24320795 | XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel N1. 5B 375,22777 Springswoods Wil. Pkwy. | Spring | TX | 77389 | | murphy.elizabeth@exxpnmobil.com | First Class Mail and Email |
| 24315108 | XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey 777 Main Street, Suite 1550 | Fort Worth | TX | 76102 | | bforshey@forsheyprostok.com | First Class Mail and Email |
| 24371176 | Yang, Lily | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22813450 | YARBOROUGH PRUITT, SAMUEL | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 22815151 | ZACK HAGER, JR. | Address on File | | | | | Email Address on File | First Class Mail and Email |
| 24139283 | ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY PO BOX 29099 | SHREVEPORT | LA | 71149-9099 | | zeesafety@aol.com | First Class Mail and Email |
| 22815158 | ZENETTA KYUNG LEE | Address on File | | | | | | First Class Mail |
| 23320935 | Zurich American Insurance | PO Box 68549 | Schaumburg | IL | 60196 | | wendy.messner@iqor.com | First Class Mail and Email |
| 23843026 | Zurich American Insurance | RMS (an Iqor Company) Wendy Messner PO Box 19253 | Minneapolis | MN | 55419 | | wendy.messner@iqor.com | First Class Mail and Email |
| 24318843 | Zurich American Insurance Company | Clark Hill Strasburger Duane J. Brescia 720 Brazos, Suite 700 | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |

Exhibit B
Claimants Service List
Served as set forth below

| ADRID | NAME | ADDRESS | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|
| 24318820 | Zurich American Insurance Company | Duane J. Brescia Clark Hill Strasburger 720 Brazos, Suite 700 | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |
| 24326003 | Zurich American Insurance Company | Thomas Finley P.O. Box 968038 | Schaumburg | IL | 60196 | | thomas.finley@zurichna.com | First Class Mail and Email |