IN THE UNITED STATES BANKRUPTCY COURT
FOR THE SOUTHERN DISTRICT OF TEXAS
HOUSTON DIVISION

|  |  |  |
|---|---|---|
| In re: | § | Chapter 11 |
|  | § |  |
| **FIELDWOOD ENERGY III LLC, *et al.*,** | § | Case No. 20-33948 (MI) |
|  | § |  |
|  | § | (Jointly Administered) |
| Post-Effective Date Debtors.[1] | § |  |

## AFFIDAVIT OF SERVICE

I, Shunte Jones, depose and say that I am employed by Kroll Restructuring Administration LLC ("*Kroll*")[2], the claims, noticing, and solicitation agent for the Post-Effective Date Debtors in the above-captioned chapter 11 cases.

At my direction and under my supervision, employees of Kroll caused the following documents to be served (1) by the method and on the date set forth on the Master Service List attached hereto as **Exhibit A**; (2) on February 21, 2023, served via first class mail on the Affected Claimants Service List attached hereto as **Exhibit B**; and (3) on February 19, 2023, served via email on the Affected Claimants Service List attached hereto as **Exhibit C**.

- Motion to Further Extend the Deadline to File Claim Objections to Specified Claims [Docket No. 2758]

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

- Declaration of David M. Dunn in Support of Motion to Further Extend the Deadline to File Claim Objections to Specified Claims [Docket No. 2759]

Dated: February 27, 2023

*/s/ Shunte Jones*
Shunte Jones

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on February 27, 2023, by Shunte Jones, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

*/s/ PAUL PULLO*
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires November 15, 2026

SRF 67462

**<u>Exhibit A</u>**

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email on 2/19/2023 |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email on 2/19/2023 |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email on 2/19/2023 |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email on 2/19/2023 |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | | First Class Mail on 2/21/2023 |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email on 2/19/2023 |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email on 2/19/2023 |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email on 2/19/2023 |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email on 2/19/2023 |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email on 2/19/2023 |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail on 2/21/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH 420 THROCKMORTON STREET, SUITE 1000 FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM ROBBIE.CLARKE@BONDSELLIS.COM JOSHUA@BONDSELLIS.COM | Email on 2/19/2023 |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER 185 ASYLUM STREET CITYPLACE I, 34TH FLOOR HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email on 2/19/2023 |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN 711 LOUISIANA STREET SUITE 2300 HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM BOB.GRATTAN@BRACEWELL.COM | Email on 2/19/2023 |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN 2229 SAN FELIPE, SUITE 1000 HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email on 2/19/2023 |
| COUNSEL TO BRIAN CLOYD, LEWIS ANDREWS, AND PATRICK BURNETT | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE 303 COLORADO STREET SUITE 2850 AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM | Email on 2/19/2023 |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST 1100 POYDRAS STREET SUITE 3100 NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM SEGRIST@CARVERDARDEN.COM | Email on 2/19/2023 |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER 635 BRAKE RIDGE COURT SEYMOUR TN 37865 | | First Class Mail on 2/21/2023 |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER ONE BOLAND DRIVE WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM TFREEDMAN@CSGLAW.COM SZUBER@CSGLAW.COM | Email on 2/19/2023 |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL | ATTN: DUANE J. BRESCIA, STEPHEN A. ROBERTS 720 BRAZOS SUITE 700 AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email on 2/19/2023 |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA 720 BRAZOS SUITE 700 AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email on 2/19/2023 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email on 2/19/2023 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email on 2/19/2023 |
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email on 2/19/2023 |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email on 2/19/2023 |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email on 2/19/2023 |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email on 2/19/2023 |
| COUNSEL TO MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email on 2/19/2023 |
| COUNSEL TO MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1075 PEACHTREE ST. NE, SUITE 1700<br>ATLANTA GA 30309 | NJZULLI@DUANEMORRIS.COM | Email on 2/19/2023 |
| COUNSEL TO MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email on 2/19/2023 |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT ATLANTA FEDERAL CENTER, 61 FORSYTH STREET ATLANTA GA 30303-3104 | | First Class Mail on 2/21/2023 |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL 1001 FANNIN STREET SUITE 3700 HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email on 2/19/2023 |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email on 2/19/2023 |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email on 2/19/2023 |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email on 2/19/2023 |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email on 2/19/2023 |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email on 2/19/2023 |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email on 2/19/2023 |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email on 2/19/2023 |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email on 2/19/2023 |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email on 2/19/2023 |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM | Email on 2/19/2023 |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERK@GTLAW.COM | Email on 2/19/2023 |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email on 2/19/2023 |
| COUNSEL TO LEXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEmail on 2/19/2023@HARRISBEACH.COM | Email on 2/19/2023 |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email on 2/19/2023 |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email on 2/19/2023 |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email on 2/19/2023 |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email on 2/19/2023 |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email on 2/19/2023 |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS 600 TRAVIS STREET SUITE 2350 HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email on 2/19/2023 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION 2970 MARKET ST. PHILADELPHIA PA 19104-5016 | | First Class Mail on 2/21/2023 |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION PO BOX 7346 PHILADELPHIA PA 19101-7346 | | First Class Mail on 2/21/2023 |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS 1401 MCKINNEY STREET, SUITE 1900 HOUSTON TX 77010 | BRUZINSKY@JW.COM VARGEROPLOS@JW.COM | Email on 2/19/2023 |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER 2800 NORTH CENTRAL AVENUE SUITE 1800 PHOENIX AZ 85004 | CLS@JHC.LAW | Email on 2/19/2023 |
| JOAN SEIDLER | JOAN SEIDLER | ATTN: JOAN SEIDLER 412 HAPPY TRAIL SAN ANTONIO TX 78231 | | First Class Mail on 2/21/2023 |
| COUNSEL TO ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS LLC | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: MILLARD A. JOHNSON, SARA J. SHERMAN, GEORGE A. KURISKY, JR. 1221 LAMAR STREET SUITE 1000 HOUSTON TX 77010 | MJOHNSON@JDKGLAW.COM SSHERMAN@JDKGLAW.COM GKURISKY@JDKGLAW.COM | Email on 2/19/2023 |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO 5051 WESTHEIMER RD., 10TH FLOOR HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email on 2/19/2023 |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS 1415 LOUISIANA SUITE 2100 HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN<br>1633 BROADWAY<br>NEW YORK NY 10019 | DROSNER@KASOWITZ.COM<br>MSTEIN@KASOWITZ.COM | Email on 2/19/2023 |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email on 2/19/2023 |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email on 2/19/2023 |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM, LLC | ATTN: DARRYL T. LANDWEHR<br>650 POYDRAS STREET<br>SUITE 2519<br>NEW ORLEANS LA 70130 | DTLANDWEHR@ATT.NET | Email on 2/19/2023 |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. BOX 94075<br>SOUTHLAKE TX 76092 | BBAINS@L-LLP.COM | Email on 2/19/2023 |
| COUNSEL TO JOAN SEIDLER | LAW OFFICE OF MARTIN SEIDLER | ATTN: MARTIN SEIDLER<br>ONE ELM PLACE, SUITE E-504<br>11107 WURZBACH ROAD<br>SAN ANTONIO TX 78230 | MARTY@SEIDLERLAW.COM | Email on 2/19/2023 |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>2456 FM 112<br>TAYLOR TX 76574 | PATTI@PPREWITTLAW.COM | Email on 2/19/2023 |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email on 2/19/2023 |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001  NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email on 2/19/2023 |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email on 2/19/2023 |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email on 2/19/2023 |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM 200 VESEY STREET NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email on 2/19/2023 |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG 111 HUNTINGTON AVE. BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email on 2/19/2023 |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email on 2/19/2023 |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email on 2/19/2023 |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM | Email on 2/19/2023 |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK 600 CONGRESS AVE SUITE 2200 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email on 2/19/2023 |
| COUNSEL TO MARUBENI OIL & GAS (USA) LLC, WALTER OIL & GAS CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM | Email on 2/19/2023 |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN CIVIL DIVISION/LANDS & NATURAL RESOURCES P.O. BOX 94005 BATON ROUGE LA 70804-9005 | | First Class Mail on 2/21/2023 |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK & BENJAMIN W. KADDEN 601 POYDRAS STREET, SUITE 2775 NEW ORLEANS LA 70131-6041 | SPECK@LAWLA.COM BKADDEN@LAWLA.COM | Email on 2/19/2023 |
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO 222 2ND AVE SOUTH SUITE 1250 NASHVILLE TN 37201 | | First Class Mail on 2/21/2023 |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR 600 JEFFERSON ST., 10TH FLOOR LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email on 2/19/2023 |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER 1201 DEMONBREUN ST SUITE 900 NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM RMILLER@MANIERHEROD.COM | Email on 2/19/2023 |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL 11 NORTH WATER STREET (36602), SUITE 13290 P.O. BOX 350 MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email on 2/19/2023 |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, PC | ATTN: JOSEPH R. DUNN, ABIGAIL V. O'BRIENT 3580 CARMEL MOUNTAIN ROAD SUITE 300 SAN DIEGO CA 92130 | JRDUNN@MINTZ.COM AOBRIENT@MINTZ.COM | Email on 2/19/2023 |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD 3701 KIRBY DRIVE SUITE 1000 HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS<br>2200 ROSS AVENUE<br>SUITE 3600<br>DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM | Email on 2/19/2023 |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | DSHAMAH@OMM.COM<br>AHABERKORN@OMM.COM | Email on 2/19/2023 |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV | Email on 2/19/2023 |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO  CALLON PETROLUEM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN<br>1200 CAMELLIA BOULEVARD<br>SUITE 300, POST OFFICE BOX 2507<br>LAFAYETTE LA 70502-3607 | ISHEE@ONEBANE.COM<br>RYANC@ONEBANE.COM | Email on 2/19/2023 |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D. WARNER, BENJAMIN L. WALLEN<br>440 LOUISIANA STREET<br>SUITE 900<br>HOUSTON TX 77002 | MWARNER@PSZJLAW.COM<br>BWALLEN@PSZJLAW.COM | Email on 2/19/2023 |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email on 2/19/2023 |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email on 2/19/2023 |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email on 2/19/2023 |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email on 2/19/2023 |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email on 2/19/2023 |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email on 2/19/2023 |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email on 2/19/2023 |
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email on 2/19/2023 |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email on 2/19/2023 |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email on 2/19/2023 |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail on 2/21/2023 |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN: BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email on 2/19/2023 |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES 1001 MCKINNEY STREET, SUITE 1100 HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM RJONES@SMFADLAW.COM | Email on 2/19/2023 |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ. ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | NPLOTKIN@GOODWIN.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN ONE CONSTITUTION PLAZA HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM KCOHEN@GOODWIN.COM | Email on 2/19/2023 |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL 1000 LOUISIANA ST., SUITE 5900 HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM MFISHEL@SIDLEY.COM | Email on 2/19/2023 |
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN P. O. BOX 549 HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email on 2/19/2023 |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT 1770 SAINT JAMES PLACE SUITE 625 HOUSTON TX 77056 | ROSS@SDLLAW.COM HENRY@SDLLAW.COM | Email on 2/19/2023 |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III 901 MOPAC EXPRESSWAY SOUTH BUILDING 1, SUITE 300 AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email on 2/19/2023 |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON 1010 LAMAR STREET SUITE 550 HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM DOUG.FRIEDMAN@STACYBAKERLAW.COM CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email on 2/19/2023 |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 300152 MONTGOMERY AL 36130-0152 | | First Class Mail on 2/21/2023 |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT 1400 COLISEUM BOULEVARD MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT P.O. BOX 94095 BATON ROUGE LA 70804-4095 | | First Class Mail on 2/21/2023 |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT 602 N. FIFTH STREET BATON ROUGE LA 70802 | | First Class Mail on 2/21/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail on 2/21/2023 |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail on 2/21/2023 |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email on 2/19/2023 |
| COUNSEL TO NORTH AMERICAN SPECIALTY INSURANCE COMPANY AND LEXON INSURANCE COMPANY ET AL. | STRONG PIPKIN BISSELL & LEDYARD LLP | ATTN: K.B. BATTAGLINI<br>TWO RIVERWAY<br>SUITE 1020<br>HOUSTON TX 77056 | KBATTAGLINI@STRONGPIPKIN.COM | Email on 2/19/2023 |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS & PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | STROOCK & STROOCK & LAVAN LLP | ATTN: FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM<br>GSASSON@STROOCK.COM<br>JIAFFALDANO@STROOCK.COM | Email on 2/19/2023 |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email on 2/19/2023 |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail on 2/21/2023 |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email on 2/19/2023 |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | -U˙© | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: J. ZACHARY BALASKO P.O. BOX 875-BEN FRANKLIN STATION WASHINGTON DC 20044 | JOHN.Z.BALASKO@USDOJ.GOV | Email on 2/19/2023 |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK 1000 LOUISIANA, STE 2300 HOUSTON TX 77002 | | First Class Mail on 2/21/2023 |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT P.O. BOX 1740 ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM TORIET@BROUSSARDBROTHERS.COM | Email on 2/19/2023 |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ. TRAMMELL CROW CENTER 2001 ROSS AVENUE SUITE 3700 DALLAS TX 75201 | CDEWAR@VELAW.COM BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email on 2/19/2023 |
| COUNSEL TO MARK HOWARD GILLESPIE, MICHAEL HOWARD CLARK, JOHN A. SANSBURY, JR., EDWARD C. STENGEL, JEFFREY W. FAW, AND GEORGE CANJAR | WALKER WILCOX MATOUSEK LLP | ATTN: TONY L. DRAPER, CHARLES B. WALTHER 1001 MCKINNEY, SUITE 2000 HOUSTON TX 77002 | TDRAPER@WALKERWILCOX.COM BWALTHER@WALKERWILCOX.COM | First Class Mail on 2/21/2023 and Email on 2/19/2023 |
| COUNSEL QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL GOTSHAL & MANGES LLP | ATTN: PAUL R. GENENDER, ERIN M. CHOI 200 CRESCENT COURT, SUITE 300 DALLAS TX 75201 | PAUL.GENENDER@WEIL.COM ERIN.CHOI@WEIL.COM | Email on 2/19/2023 |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ, CLIFFORD W. CARLSON 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM CLIFFORD.CARLSON@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email on 2/19/2023 |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email on 2/19/2023 |

Exhibit A

Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH<br>11 GREENWAY PLAZA<br>SUITE 1400<br>HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email on 2/19/2023 |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE<br>3131 MCKINNEY AVENUE, SUITE 100<br>DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM<br>SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email on 2/19/2023 |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: SEAN B. DAVIS, STEFFEN R. SOWELL<br>600 TRAVIS STREET<br>SUITE 5200<br>HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM<br>SSOWELL@WINSTEAD.COM | Email on 2/19/2023 |

**Exhibit B**

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23181811 | 2M Oilfield Group, Inc | PO Box 550 | | | | Lydia | LA | 70569 | |
| 23816673 | A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | |
| 24316660 | ABSG Consulting Inc. | Alexander Conser | 1701 City Plaza Drive | | | Spring | TX | 77389 | |
| 24319272 | ABSG Consulting Inc. | PO Box 915094 | | | | Dallas | TX | 75391-5094 | |
| 24049167 | Abshire, Calvin | Address on file | | | | | | | |
| 23206420 | ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | |
| 23039056 | Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | |
| 23386399 | Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | |
| 23946155 | Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | | | | Broussard | LA | 70518 | |
| 24315877 | AGI Industries Inc. | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | |
| 24315876 | AGI Industries Inc. | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | |
| 24195016 | AGI Packaged Pump Systems | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | |
| 24316906 | AGI Packaged Pump Systems | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | |
| 24125760 | Alexander/Ryan Marine & Safety | 2000 Wayside Drive | | | | Houston | TX | 77011 | |
| 23038377 | All Fabrications Inc. | 4472 Shrimpers Row | | | | Houma | LA | 70363 | |
| 23815818 | American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | |
| 23417590 | American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 | |
| 24473018 | Anadarko E&P Company LP | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 24470288 | Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 24472022 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 24471958 | Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | |
| 24472259 | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | |
| 24473040 | Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | |
| 24472026 | Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | |
| 25656873 | ANKOR E&P Holdings Corporation | Address on file | | | | | | | |
| 24194028 | ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 | |

Exhibit B

Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25656876 | ANKOR Energy LLC | Address on file | | | | | | | |
| 24319016 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | |
| 23206401 | Answering Bureau Inc. | Dexcomm | 518 Patin Road | | | Carenco | LA | 70520 | |
| 24720505 | Apache Corporation | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 24721441 | Apache Corporation | Hunton Andrews Kurth LLP | Attn: Robin Russel & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 24723150 | Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 24723373 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 24720529 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 24723374 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 24724837 | Apache Deepwater LLC | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 24721544 | Apache Deepwater LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 24723311 | Apache Deepwater LLC | Hunton Andrews Kurth LLP | Attn: Robin Russel & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 24724836 | Apache Deepwater LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 24724809 | Apache Shelf Exploration LLC | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 24720474 | Apache Shelf Exploration LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 24724808 | Apache Shelf Exploration LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24724848 | Apache Shelf, Inc. | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 24720440 | Apache Shelf, Inc. | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | |
| 24724847 | Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | |
| 24722330 | Apache Shelf, Inc. | S. Brett Cupit | Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | |
| 23857747 | Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | |
| 24125699 | ARKOS FIELD SERVICES, LP | LEE SUMRALL | 19750 FM362 | | | WALLER | TX | 77484 | |
| 22806604 | ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | |
| 26069121 | Aspen American Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | c/o Amynta Surety Solutions | 855 Winding Brook Drive | | Glastonbury | CT | 06033 | |
| 24192873 | Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | Rocky Hill | CT | 06067 | |
| 24192301 | ASSAI SOFTWARE SERVICES BV | PARALLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | THE NETHERLANDS |
| 24315244 | Atlantic Maritime Services LLC | Matthew D. Cavenaugh | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | |
| 24316950 | Atlantic Maritime Services LLC | Rodney Louis Mallams | 5847 San Felipe Street, Suite 3300 | | | Houston | TX | 77057 | |
| 23037884 | Axis Compressor Services, LLC | Atten: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | |
| 23208708 | Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | | New Iberia | LA | 70563-7405 | |
| 23208706 | B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | |
| 23037981 | B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 | |
| 24313790 | Basic Energy Services, LP | c/o Zachary McKay | Dore Rothberg McKay, PC | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 24320823 | Basic Energy Services, LP | Keva Wardell | 801 Cherry St., Suite 2100 | | | Fort Worth | TX | 76102 | |
| 22810484 | BENESTANTE, JOHN E | Address on file | | | | | | | |
| 24192901 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 | |
| 26069142 | Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | | Morristown | NJ | 07960 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23038844 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 77066 | |
| 23220039 | BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 92029 | |
| 25975512 | BP Exploration & Production Inc. | Danielle Scott | 501 Westlake Park Boulevard | | | Houston | TX | 77079 | |
| 25975389 | BP Exploration & Production Inc. | Karl D. Burrer - Greenberg Traurig, LLP | 1000 Louisiana Street, Suite 1700 | | | Houston | TX | 77002 | |
| 26003484 | Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | |
| 23037283 | BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | |
| 24344506 | BURLESON COUNTY TAX OFFICE | 100 WEST BUCK ST ROOM 202 | | | | CALDWELL | TX | 77836 | |
| 24344175 | BURLESON COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O JOHN T. BANKS | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 | |
| 24194635 | Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24431764 | C & B Pumps & Compressors, LLC | 119 Nolan Rd. | | | | Broussard | LA | 70518 | |
| 22811878 | CALLAHAN, MICHAEL J | Address on file | | | | | | | |
| 24192364 | Cantium, LLC | 111 Park Place Suite 100 | | | | Covington | LA | 70433 | |
| 23953555 | Cardinal Slickline, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 | |
| 23953464 | CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | | ERATH | LA | 70533 | |
| 23177665 | Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | | Lafayette | LA | 70507 | |
| 23839132 | Chapman Consulting, Inc. | PO Box 428 | | | | Carencro | LA | 70520 | |
| 24190326 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 26067522 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Attn: Edward L. Ripley & Patrick Kelly | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 26067554 | Chevron U.S.A. Inc. | Andrews Myers, P.C. | Attn: Edward Ripley and Patrick Kelly | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 24189957 | Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 24190778 | Chevron U.S.A. Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 24191212 | Chevron U.S.A. Inc. | Harpreet Kqur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24317001 | Cheyenne International Corporation | Conner & Winters, LLP | Attn: Jared D. Giddens | 1700 Leadership Square | 211 N. Robinson | Oklahoma City | OK | 73102 | |
| 24323012 | Cheyenne International Corporation | Attn: W.E. Spurgeon | 14000 Quail Springs Pkwy, #2200 | | | Oklahoma City | OK | 73134 | |
| 24428311 | Clarivate | Techstreet | 3025 Boardwalk Ste 220 | | | Ann Arbor | MI | 48108 | |
| 23037344 | Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | | | | Houston | TX | 77079 | |
| 24317000 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto | 945 Bunker Hill Road #1400 | | | Houston | TX | 77024 | |
| 24316991 | CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road #1400 | | | Houston | TX | 77024 | |
| 24315432 | CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 | |
| 23972829 | Coastal Environmental Services, LLC | 111 Matrix Loop | | | | Lafayette | LA | 70507 | |
| 23383574 | Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | |
| 23414762 | Community Coffee Co., LLC | PO Box 679510 | | | | Dallas | TX | 75267-9510 | |
| 23816813 | COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | |
| 22811634 | CONNER, MARY B. | Address on file | | | | | | | |
| 24078670 | Conner, Timothy C. | Address on file | | | | | | | |
| 24194388 | ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24192973 | ConocoPhillips Company | Locke Lord LLP | Attn: Phillip Eisenberg ? | 601 Poydras Street, suite 2660 | | New Orleans | LA | 70130 | |
| 24127601 | CONTROLWORX LLC | MISSY FISHER | 17630 PERKINS RD | | | BATON ROUGE | LA | 70810 | |
| 22807836 | CONTROLWORX LLC | P.O. BOX 4869 | DEPT #159 | | | HOUSTON | TX | 77210-4869 | |
| 23845972 | Copy & Camera | Novatech, Inc. | Jeff Hoctor, CFO | 4106 Charlotte Ave | | Nashville | TN | 37209 | |
| 23417740 | Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | |
| 24319106 | Core Industries, Inc. | B. Scott Perry | 3800 Sollie Road | | | Mobile | AL | 36619 | |
| 25662779 | Core Industries, Inc. | Attn: B. Scott Perry, CFO | 3800 Sollie Road | | | Mobile | AL | 36619 | |
| 25662434 | Core Industries, Inc. | c/o McDowell Knight Roedder & Sledge, LLC | Attn: Richard M. Gaal | PO Box 350 | | Mobile | AL | 36601 | |
| 24314791 | Core Industries, Inc. | Richard M. Gaal | PO Box 350 | | | Mobile | AL | 36601 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25862437 | Cox Entities | c/o Locke Lord LLP | Attn: Chelsey Rosenbloom | 200 Vesey Street | | New York | NY | 10281 | |
| 25862039 | Cox Entities | c/o Locke Lord LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 25862435 | Cox Entities | c/o Locke Lord LLP | Attn: Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 25862436 | Cox Entities | c/o Locke Lord LLP | Attn: Stephen J. Humeniuk | 600 Congress Ave. | Suite 2200 | Austin | TX | 78701 | |
| 25856982 | Cox Oil, LLC and related entities | Jonathan W. Young/ Michael B. Kind | Locke Lord LLP | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 24316581 | Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 25857085 | Cox Oil, LLC and related entities | Locke Lord LLP | Attn: Jonathan W. Young / Michael B. Kind | 111 Huntington Avenue | | Boston | MA | 02199 | |
| 25857657 | Cox Oil, LLC and related entities | Locke Lord LLP | Attn: Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | |
| 25857168 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | 111 South Wacker Drive | | Lake Mary | IL | 60606 | |
| 24318430 | Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | Attorney | 111 South Wacker Drive | Chicago | IL | 60606 | |
| 25857026 | Cox Oil, LLC and related entities | Locke Lord | Michael B. Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | |
| 25857007 | Cox Oil, LLC and related entities | Locke Lord | Michael Brett Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | |
| 25857013 | Cox Oil, LLC and related entities | Michael B. Kind | 111 South Wacker Drive | | | Chicago | IL | 60606 | |
| 25857658 | Cox Oil, LLC and related entities | Attn: Vincent DeVito, Executive VP and GC | 4514 Cole Avenue, Suite 1175 | | | Dallas | TX | 75205 | |
| 25857008 | Cox Oil, LLC and related entities | Vincent DeVito | Executive VP and GC Cox Oil, LLC | 4514 Cole Avenue, Suite 1175 | | Dallas | TX | 75205 | |
| 24905320 | Crain Brothers Inc. | 300 Rita Drive | | | | Bell City | LA | 70630 | |
| 24904995 | Crain Brothers Inc. | 643 Petro Point Drive | | | | Lake Charles | LA | 70607 | |
| 23037121 | Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 500 | | | | Houston | TX | 77042 | |
| 23417566 | Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 23127460 | Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | |
| 24921369 | Cypress-Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | | Houston | TX | 77065 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24921245 | Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | |
| 24315161 | Dagen Personnel, LLC | 14002 Fosters Creek Dr | | | | Cypress | TX | 77429 | |
| 24099010 | Daniels, Derrick | Address on file | | | | | | | |
| 23882963 | Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | |
| 23180123 | Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy. | | | Houston | TX | 77049 | |
| 24015934 | Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | |
| 25662509 | Deepwater Abandonment Alternatives, Inc. | Attn: Ken Neikrik | 3505 W Sam Houston Parkway North | Ste 400 | | Houston | TX | 77043 | |
| 23181946 | Deligans Valves, Inc | 1013 East Street | | | | Houma | LA | 70363 | |
| 23321605 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | | Watson | LA | 70786 | |
| 23039524 | Delta Rigging & Tools | 125 McCarty Drive | | | | Houston | TX | 77029 | |
| 26069163 | Department of the Interior / Office of Natural Resources Revenue | US Department of Justice | Attn: Zachary Balasko | Bldg 85, Entrance N-1, RM 322 | Denver Federal Center, Sixth Ave and Kipling St | Denver | CO | 80225 | |
| 26159879 | Department of the Interior/Office of Natural Resources Revenue | PO Box 25165/MS64200B | | | | Denver | CO | 80225 | |
| 24741475 | Department of Treasury - Internal Revenue Service | CAROLYN HARRIS | 1919 Smith Street 5022HOU | | | Houston | TX | 77002 | |
| 24741474 | Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | | Philadelphia | PA | 19101-7317 | |
| 24724915 | Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | |
| 24193461 | Diversified Well Logging, LLC | 711 West Tenth Street | | | | Reserve | LA | 70084 | |
| 24191926 | Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 26955415 | Diversified Well Logging, LLC | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | |
| 24193462 | Diversified Well Logging, LLC | Herschel Doy Dugan, Jr. | 111 W. 10th Street | | | Reserve | LA | 70084 | |
| 23227021 | DNV GL Noble Denton USA LLC | Attn: Yurguen Benitez | 1400 Ravello Drive | | | Katy | TX | 77449 | |
| 24192369 | Doco Industrial Insulators, Inc | 936 Ridge Rd | | | | Duson | LA | 70529 | |
| 23891805 | Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 | |
| 23892064 | Donnelley Financial, LLC | PO Box 842282 | | | | Boston | MA | 02284-2282 | |
| 23039189 | Downhole Solutions | 79617 Hwy 41 | | | | Bush | LA | 70431 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 22808453 | DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | | HOUSTON | TX | 77044 | |
| 23933667 | Dresser-Rand Company | 15375 Memorial Drive | Suite 600 | | | Houston | TX | 77079 | |
| 23940298 | Dresser-Rand Company | P O Box 7247-6149 | | | | Philadelphia | PA | 19170-6149 | |
| 24190761 | DXP Enterprises Inc | 5301 Hollister St. | | | | Houston | TX | 77040 | |
| 24016063 | DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | |
| 24016311 | DynaEnergetics US, Inc. | Michelle Shepston | 11800 Ridge Parkway, Suite 300 | | | Broomfield | CO | 80021 | |
| 23321659 | Eagle Consulting, LLC | 850 Engineers Rd | | | | Belle Chasse | LA | 70037 | |
| 23321408 | Eaton Oil Tools, Inc | P.O. Box 1050 | | | | Broussard | LA | 70518 | |
| 23039082 | EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 | |
| 24320944 | Ecopetrol America LLC | 2800 Post Oak Blvd | | | | Houston | TX | 77056 | |
| 24191954 | Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | |
| 24192862 | Ecopetrol America LLC | Squire Patton Boggs (US) LL | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | |
| 24317819 | Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | |
| 24316868 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | |
| 24194894 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | |
| 24192630 | Energy Data Solutions, LLC | Benjamin Joseph Waring | 1101 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | |
| 24193007 | Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 | |
| 24194496 | Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III and | W. James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | |
| 24194495 | Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 24314395 | Eni Petroleum US LLC | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | |
| 24192683 | Eni US Operating Co Inc | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 | |
| 24193492 | Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | |
| 26068778 | EnLink LIG, LLC | c/o Legal | 1722 Routh St., Suite 1300 | | | Dallas | TX | 75201 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25656716 | Enterprise Gas Processing LLC | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 25656797 | Enterprise Gas Processing LLC | Charlie San Miguel | 1100 Louisiana Street, Suite 24.105 | | | Houston | TX | 77002 | |
| 24314940 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201 | |
| 24314939 | EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Emanuel Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | |
| 24193435 | EnVen Energy Ventures, LLC | EnVen Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 24193411 | EnVen Energy Ventures, LLC | Attn: Jeff Starzec | EnVen Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | |
| 23321001 | Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 23839627 | Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 24149565 | Environmental Technology of America, Inc | Cynthia W. Puckett | Environmental Technology of America | 2101 Jefferson Street | | Lafayette | LA | 70501 | |
| 24139463 | Environmental Technology of America, Inc | PO Box 1230 | | | | Ridgeland | MS | 39158 | |
| 23221244 | ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | | | | COVINGTON | LA | 70435 | |
| 24320895 | EOG Resources, Inc. | 1111 Bagby St, Sky Lobby 2 | | | | Houston | TX | 77002 | |
| 24315302 | EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 | |
| 23320959 | ES&H Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | |
| 23839905 | ES&H Production Group, LLC | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | |
| 23833774 | Evans Equipment & Environmental, Inc | P.O. Box 130 | | | | Broussard | LA | 70518 | |
| 26096410 | Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims | Warren Corporate Center | 100 Everest Way | | Warren | NJ | 07059 | |
| 24195008 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 | |
| 24194509 | Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 | |
| 23038971 | EVO Incorporated | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23038455 | Exline, Inc. | PO Box 1487 | | | | Salina | KS | 67402-1487 | |
| 23221157 | Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67042-1487 | |
| 26955417 | Expro Americas, L.L.C. | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | |
| 24192691 | Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 24194505 | Expro Americas, L.L.C. | Gloria Gutzman, Credit Manager | 1311 Broadfield Blvd, Suite 400 | | | Houston | TX | 77084 | |
| 25856929 | Exxon Mobil Corporation | Forshey Prostok, LLP | c/o J. Robert Forshey | 777 Main Street | Suite 1550 | Fort Worth | TX | 76102 | |
| 25856942 | Exxon Mobil Corporation | Kenneth L. Tekell, Jr. | N1.4B.345 | 22777 Springwoods Village Pkwy | | Spring | TX | 77389 | |
| 23219710 | Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | |
| 23038459 | Fire & Safety Specialists, Inc | PO Box 60639 | | | | Lafayette | LA | 70596 | |
| 23845977 | Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | |
| 23816625 | Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | |
| 23038961 | Flexlife Limited | Technology Center Claymore Drive | | | | Aberdeen | | AB23 8GD | United Kingdom |
| 23208707 | Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 | |
| 23037898 | Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | |
| 23038779 | Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | |
| 23820214 | Francis Janitorial Services, Inc. | 817 Pitt Rd | | | | Scott | LA | 70583 | |
| 24816727 | Francis Torque Service LLC | 8 Dufresne Loop | | | | Luling | LA | 70070 | |
| 24193121 | Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24314296 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 24314314 | Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | |
| 26068827 | Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 26068850 | Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 26068876 | Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | |
| 25847280 | Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 333 N. Central Ave. | | | Phoenix | AZ | 85004 | |
| 24315632 | Fugro USA Marine, Inc. subsidiaries and related entities | Address on file | | | | | | | |
| 23039231 | G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | |

Exhibit B

Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23967202 | GB Premium OCTG Services LLC | c/o Soham Naik | 750 Town & Country Blvd. | Suite 300 | | Houston | TX | 77024 | |
| 25662793 | GEL Offshore Pipeline LLC | Attn: Anthony Shih | 919 Milam | Ste. 2100 | | Houston | TX | 77002 | |
| 25846989 | GEL Offshore Pipeline LLC | Attn: Karen Pape | 919 Milam | Ste. 2100 | | Houston | TX | 77002 | |
| 24316876 | GIBSON, GLENN | Address on file | | | | | | | |
| 22809346 | GIBSON, GLENN | Address on file | | | | | | | |
| 22808620 | GILLIAM SR., EDWARD | Address on file | | | | | | | |
| 23956445 | GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 | |
| 23375507 | Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | |
| 23942259 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | Attention: Diane B. Plaisance | PO Box 820 | | | Galliano | LA | 70354 | |
| 23208704 | Gulf Coast Manufacturing LLC | Garett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 | |
| 23037723 | Gulf Coast Manufacturing LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | |
| 24193495 | Gulf South Services Inc | P.O Box 1229 | | | | Amelia | LA | 70340 | |
| 24194384 | Gulf South Services Inc | Regan Robert Robichaux | CFO | 280 Ford Industrial Rd | | Morgan City | LA | 70380 | |
| 24138419 | Harrington, Arthur Gordon | Address on file | | | | | | | |
| 24921269 | HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | |
| 24921665 | HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | |
| 23037669 | Hart Energy Publishing, LLC | PO Box 301405 | | | | Dallas | TX | 75303-1405 | |
| 24319088 | HCC International Insurance Company LLC | c/o Tokio Marine HCC | Martyn David Ward, Managing Director-Credit & Sure | 13403 Northwest Freeway | | Houston | TX | 77040 | |
| 24195068 | HCC International Insurance Company LLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 24318832 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom |
| 24319281 | HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Reasby, Leicester | | LE7 4FY | United Kingdom |
| 26069174 | HCC International Insurance Company PLC | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 24314557 | Heartland Compression Services, L.L.C. | Attn: Benjamin W. Kadden | 601 Poydras Street, Suite 2775 | | | New Orleans | LA | 70130 | |
| 24320865 | Heartland Compression Services, L.L.C. | Attn: Jason Maurin | 3799 W. Airline Hwy | | | Reserve | LA | 70084 | |
| 24807223 | Hess Corporation | Reed Smith LLP | Attn: Omar J. Alaniz | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24808089 | Hess Corporation | Attn: Robert Carlton | 1501 McKinney Street | | | Houston | TX | 77010 | |
| 25846974 | High Island Offshore System L.L.C. | c/o Howley Law PLLC | Attn: Tom A. Howley | 711 Louisiana St. | Ste. 1850 | Houston | TX | 77002 | |
| 25663065 | High Island Offshore System, L.L.C. | Attn: Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 25847004 | High Island Offshore System, L.L.C. | Howley Law PLLC | Attn: Tom A. Howley, Attorney | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 | |
| 25847005 | High Island Offshore System, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 24318328 | High Island Offshore System, L.L.C. | Tom A. Howley | 711 Louisiana St., Ste. 1850 | | | Houston | TX | 77002 | |
| 23816703 | Hill and Knowlton Strategies LLC | Attn: Chris Heim | The Buckley Building | 49 Clerkenwell Green | | London | | EC1R 0EB | United Kingdom |
| 23845987 | Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 3 Columbus Cir | Fl 18 | | New York | NY | 10019-8716 | |
| 26068866 | Hill, Sherman Isacc Recardo | Address on file | | | | | | | |
| 24192246 | HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400 | | | | HOUSTON | TX | 77056 | |
| 24315129 | Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | |
| 24320951 | Houston Energy Deepwater Ventures I, LLC | Ronald E. Neal | 1200 Smith Street, Suite 2400 | | | Houston | TX | 77002 | |
| 24194358 | HUDSON SERVICES INC | 42391 SOUTH AIRPORT ROAD | | | | HAMMOND | LA | 70403 | |
| 22809853 | HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH | JOHN M. DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 | |
| 25657936 | Hunt Oil Company | Attn: General Counsel | 1900 North Akard Street | | | Dallas | TX | 75201 | |
| 23952006 | Hunting Titan Inc | 11785 Hwy 152 | | | | Pampa | TX | 79066 | |
| 23945677 | Hunting Titan Inc | Attn: Teresa Lee | PO Box 2316 | | | Pampa | TX | 79066 | |
| 24016042 | Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 60662 | | | Midland | TX | 79711 | |
| 24015912 | Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | |
| 24319151 | ILX Prospect Katmai, LLC | Fritz L Spencer, III | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | |
| 24195235 | ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 | |
| 24314321 | Industrial & Oilfield Services, Inc. | PO Box 247 | | | | Lafayette | LA | 70533 | |
| 25025344 | Infinity Valve & Supply, L.L.C. | 351 Griffin Road | | | | Youngsville | LA | 70592 | |
| 24988709 | Infinity Valve & Supply, L.L.C. | Ryan Goudelocke | 3936 Bienville Street | | | New Orleans | LA | 70119 | |
| 23321588 | InstaNext Inc, | Address on file | | | | | | | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24133673 | InstaNext Inc. | Attn: Richard Kulaszewski | 1501 SE Walton Blvd | | | Bentonville | AR | 72712 | |
| 24149131 | Intertek USA, Inc. DBA Caleb Brett | Sharon Bobdreaux-Intertek | 2831 Highway 311 | | | Schrieven | LA | 70395 | |
| 24188806 | Intertek USA, Inc. DBA Caleb Brett | Todd Andrew | 545 E Algonquin Road | | | Arlington Heights | IL | 60005 | |
| 23181745 | Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70598 | |
| 23417613 | Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | | Lafayette | LA | 70505 | |
| 23915444 | Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | |
| 24192505 | IronGate Rental Services LLC | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 24194805 | IronGate Rental Services LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | |
| 24323591 | ITC Global, Inc. | Adelina Hernandez, EllenAnn Sands | ITC Global, Inc. | 3430 S. Houston Pkwy East | Suite 500 | Houston | TX | 77047 | |
| 24319213 | ITC Global, Inc. | Lloyd A. Lim, Partner | Balch & Bingham LLP | 811 Louisiana St. | Suite 1010 | Houston | TX | 77002 | |
| 23037835 | J. CONNOR CONSULTING INC | 19219 KATY FREEWAY SUITE 200 | | | | HOUSTON | TX | 77094 | |
| 24138353 | James Smith and Debra Snow | Address on file | | | | | | | |
| 24316974 | Japex (U.S.) Corp. | Address on file | | | | | | | |
| 24194685 | Japex (U.S.) Corp. | Address on file | | | | | | | |
| 24316973 | Japex (U.S.) Corp. | Address on file | | | | | | | |
| 26064170 | JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | | |
| 23417784 | John H. Carter Co., Inc. | JHC, Attn:  Missy Fisher | 17630 Perkins Rd | | | Baton Rouge | LA | 70810 | |
| 24315800 | Jones, E. Bartow | Address on file | | | | | | | |
| 24189323 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | |
| 26955418 | Knight Oil Tools, LLC | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | |
| 24192483 | Knight Oil Tools, LLC | Dore Rothberg McKay, PC | Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | |
| 24194815 | Knight Oil Tools, LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | |
| 23952060 | Lafayette Utilities System | Lisa F Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | |
| 23945769 | Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | |
| 24315869 | Lancaster, Jr., N. John | Address on file | | | | | | | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24094776 | Landry, Duane | Address on file | | | | | | | |
| 23038997 | LAREDO CONSTRUCTION, INC. | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | |
| 23839452 | LAVACA COUNTY | DEBORAH A. SEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | | HALLETTSVILLE | TX | 77964 | |
| 23221263 | LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 | |
| 24315221 | Law Office of Kevin M. Sweeney | Kevin M. Sweeney | 1717 K Street, NW, Suite 900 | | | Washington | DC | 20006 | |
| 23951902 | LEI Inc. | Peyton Martin Quinn | 11441 Fontana Lane | | | Independence | LA | 70443 | |
| 23942691 | LEI Inc. | PO Box 550 | | | | Independence | LA | 70443 | |
| 26976162 | Lexon Insurance Company | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | |
| 26069019 | Lexon Insurance Company | Harris Beach PLLC | Attn: Lee E. Woodard, Esq. | 333 W. Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 26968714 | Lexon Insurance Company | Lee E. Woodward Esq. | Harris Beach PLLC | 333 W. Washington St | Suite 200 | Syracuse | NY | 13202 | |
| 26976156 | Lexon Insurance Company | Lexon Insurance Company | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 | |
| 23969906 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Julet | TN | 37122 | |
| 23953692 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | |
| 23953459 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 26069083 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee. E. Woodard, Esq. | Harris Beach PLLC | 333 W. Washington St., Suite 200 | | Syracuse | NY | 13202 | |
| 24192304 | Liberty Mutual Insurance Company | Brandon K. Bains | PO Box 94075 | | | Southlake | TX | 76092 | |
| 26069503 | Liberty Mutual Insurance Company | Attn: Genise Teich | P.O. Box 34526 | | | Seattle | OR | 98124 | |
| 26069304 | Liberty Mutual Insurance Company | Langley LLP | Attn: Brandon K. Bains | P.O. Box 94075 | | Southlake | TX | 76092 | |
| 24190806 | Liskow & Lewis, APLC | Liskow & Lewis -- Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | |
| 24189397 | Liskow & Lewis, APLC | Michael D. Rubenstein | 1001 Fannin Street, Suite 1800 | | | Houston | TX | 77002 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24320898 | LLOG Exploration Offshore, L.L.C. | James Bassi | 1001 Ochsner Blvd., Suite 100 | | | Covington | LA | 70433 | |
| 24315508 | LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 | |
| 24078514 | LLP Property Management, Inc. | 921 Marine Drive #106 | | | | Galveston | TX | 77550 | |
| 24138387 | Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | |
| 24138506 | Louisiana Department of Environmental Quality | Oscar Magee | PO Box 4302 | | | Baton Rouge | LA | 70821 | |
| 24836059 | Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | |
| 23321556 | Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | | Lafayette | LA | 70508 | |
| 26065234 | LOVVETT, DOROTHY DEHAVEN | Address on file | | | | | | | |
| 24139306 | M & A Safety Services, LLC | 1210 Import Drive | | | | New Iberia | LA | 70560 | |
| 24138437 | M & A Safety Services, LLC | 512 Viaulet Road | | | | Youngsville | LA | 70592 | |
| 23952066 | M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | | Spring | TX | 77379 | |
| 23945745 | M&H Enterprises, Inc. | Polk Firm | John H. Polk | 1502 Augusta #390 | | Houston | TX | 77057 | |
| 22811411 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | |
| 24139327 | Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | | Nashville | TN | 37201 | |
| 24138463 | Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | San Antonio | TX | 78205 | |
| 23944382 | MAGELLAN MARINE INTERNATIONAL LLC | 1113 SENA DR | | | | METAIRIE | LA | 70005 | |
| 24313781 | Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 | |
| 24194336 | Martin Energy Services LLC | Attn: Damon King | Three Riverway | Suite 400 | | Houston | TX | 77056 | |
| 24192069 | Martin Energy Services LLC | Robert P. Franke | 901 Main Street | Suite 6000 | | Dallas | TX | 75202 | |
| 23946021 | Martin's Airboat Pipeline Patrol Inc | 1690 Irish Bend Rd | | | | Franklin | LA | 70538 | |
| 25662765 | Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall | 945 Bunker Hill Road, Suite 700 | | | Houston | TX | 77024 | |
| 24315708 | Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 24321049 | Marubeni Oil & Gas (USA) LLC | Looper Goodwine P.C. | Addie L. Danos | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 | |
| 24321048 | Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | |
| 25847002 | Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road, Suite 700 | | | Houtson | TX | 77024 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23952070 | Master Valve & Wellhead Service, Inc. | 5016 SPEDALE CT. #364 | | | | SPRING HILL | TN | 37174 | |
| 23952071 | Master Valve & Wellhead Service, Inc. | Daniel P Cenac | 29 Weldon Road | | | Houma | LA | 70363 | |
| 23945774 | Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac | 5016 Spedale Ct #364 | | | Spring Hill | TN | 37174 | |
| 23916973 | MatthewsDaniel | 757 N Eldridge Pkwy | Ste 650 | | | Houston | TX | 77079 | |
| 24194718 | Mayer Brown LLP | Attn: Nicholas C. Listermann | 311 W. Monroe | | | Chicago | IL | 60606 | |
| 22813967 | MCCLAREN, STEWART M. | Address on file | | | | | | | |
| 24193144 | McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24193131 | McMoRan Oil & Gas | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24314446 | McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | |
| 24194905 | McMoRan Oil & Gas | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | |
| 24193692 | McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 25847217 | McMoRan Oil & Gas LLC | | Attn: Todd Cantrall | 11450 Compaq Center West Drive, Building 9, | Suite 450 | Houston | TX | 77070 | |
| 25662636 | McMoRan Oil & Gas, LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 25847219 | McMoRan Oil & Gas, LLC | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | |
| 23960173 | Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | | Houma | LA | 70360 | |
| 23959619 | Measurement Technologies Inc. | P.O. Box 4413 | | | | Houma | LA | 70361 | |
| 24194990 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200? | | Dallas | TX | 75240 | |
| 24314278 | Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200 | | Dallas | TX | 75240 | |
| 24192825 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | |
| 24193850 | Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 24455403 | Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | |
| 24835811 | Mistras Group, Inc. | 195 Clarksville Road | | | | Princeton Junction | NJ | 08550 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24417577 | Moody's Investors Service, Inc. | c/o Duane Morris LLP | Attn: Christopher R Belmonte / Pamela A Bosswick | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | |
| 24422528 | Moody's Investors Service, Inc. | Sue McGeehan | 7 World Trade Center @ 250 Greenwich Street | | | New York | NY | 10007 | |
| 23843198 | Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 | |
| 23383546 | NCAL Inc. | 99 Clyde Loop | | | | Rayne | LA | 70578 | |
| 26955414 | Newpark Drilling Fluids, LLC | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | |
| 24313751 | Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 24320760 | Newpark Drilling Fluids, LLC | Kara Griffith | 9320 Lakeside Blvd., Suite 100 | | | The Woodlands | TX | 77381 | |
| 26067820 | Noble Energy, Inc. | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 26067774 | Noble Energy, Inc. | Address on file | | | | | | | |
| 26067595 | Noble Energy, Inc. | Andrews Myers, P.C. | Edward Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 24193259 | Noble Energy, Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 24193231 | Noble Energy, Inc. | Harpreet K. Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 24941233 | North American Specialty Insurance Company | Address on file | | | | | | | |
| 24941070 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste#514 | | | Chicago | IL | 60602 | |
| 26068582 | North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | c/o T. Scott Leo | 100 N. LaSalle Street, Ste. 514 | | Chicago | IL | 60602 | |
| 23181965 | NSI Fracturing, LLC | 7030 S Yale, Ste 502 | | | | Tulsa | OK | 74136 | |
| 24133714 | Oceanweather Inc. | 350 Bedford Street, Suite 404 | | | | Stamford | CT | 06901 | |
| 23953683 | Offshore Liftboats, LLC | Vanessa Melancon Pierce | 16182 West Main St. | | | Cut Off | LA | 70345 | |
| 22815010 | OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL | 254 BRYN MAWR CIRCLE | | | HOUSTON | TX | 77024 | |
| 23321702 | OGCS (AMERICAS) INC | 1458 Campbell Road, Ste. 250 | | | | Houston | TX | 77055 | |
| 26698917 | OMI Environmental Solutions | 952 Echo Lane | Suite 400 | | | Houston | TX | 77024 | |
| 26700318 | OMI Environmental Solutions | PO Box 840920 | | | | Dallas | TX | 75284-0920 | |
| 23942238 | O'NEIL, TOYS | Address on file | | | | | | | |

Exhibit B

Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24318387 | O'NEIL, TOYS | Address on file | | | | | | | |
| 23942361 | OQSG | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 | |
| 23206430 | Orkin Pest Control | 200 Saul Dr | | | | Scott | LA | 70583 | |
| 24078660 | OSOsoft llc | Lynda Himes | 1600 Alvarado Street | | | San Leandro | CA | 94577 | |
| 23838274 | OSSA, LLC | Attn: Nettie Lee | 300 Iberia St | | | Youngsville | LA | 70592-5738 | |
| 23176283 | OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 601959 | | | Charlotte | NC | 28260 | |
| 24126433 | OWEN OIL TOOLS LP | DENNIS P. ROHR | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 | |
| 22812367 | OWEN OIL TOOLS LP | PO BOX 842241 | | | | DALLAS | TX | 75284 | |
| 23181727 | Palfinger Marine USA Inc. | 912 Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 24326255 | Partco, LLC | Tim Fox | 1605 Commercial Dr. | | | Port Allen | LA | 70767 | |
| 24318876 | Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 | |
| 23857596 | PDI Solutions, LLC | Duris L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 | |
| 23858300 | PDI Solutions, LLC | Attn: Leeza Ivar | 1509 Highway 20 | | | Schriever | LA | 70395 | |
| 23383526 | Pelican Oilfield Rentals, LLC. | 110 Thru-Way Park Rd | | | | Broussard | LA | 70518 | |
| 24094913 | Pelstar Mechanical Services, L.L.C. | PO Box 840759 | | | | Houston | TX | 77284 | |
| 24316506 | Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | |
| 25663008 | Peregrine Oil & Gas, LP | Attn: Timothy A. Austin | 675 Bering Drive | Suite 620 | | Houston | TX | 77057 | |
| 24317084 | PEREZ, TOMAS ARCE | Address on file | | | | | | | |
| 22812554 | PEREZ, TOMAS ARCE | Address on file | | | | | | | |
| 24195448 | Performance Energy Services, LLC | c/o Tyler Boquet | 132 Valhi Lagoon Crossing | | | Houma | LA | 70360 | |
| 24195087 | Performance Energy Services, LLC | Hall Estill | c/o Steve Soulé | 320 S. Boston, Suite 200 | | Tulsa | OK | 74103 | |
| 23839576 | Petroleum Solutions International, LLC | 125 KELLOG AVE | | | | Lafayette | LA | 70506-6198 | |
| 23320891 | Petroleum Solutions International, LLC | 125 Kellogg Ave | | | | Lafayette | LA | 70506 | |
| 23838319 | Petrolink Data Services, Inc. | Julio R Hernandez | 11451 Katy Freeway, Suite 320 | | | Houston | TX | 77079 | |
| 23177785 | Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | |
| 24320933 | Philadelphia Indemnity Insurance Company | Attn: Kimberly Czap - Vice President | P.O. Box 3636 | | | Bala Cynwyd | PA | 19004 | |
| 24314512 | Philadelphia Indemnity Insurance Company | Robert W. Miller | 1201 Demonbreun Street, Suite 900 | | | Nashville | TN | 37203 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23952846 | Pinnacle Engineering, Inc. | 7660 Woodway, Ste. 350 | | | | Houston | TX | 77063 | |
| 24187342 | Plains Gas Solutions | Law Ofc Patricia Williams Prewitt | 10953 Vista Lake Ct. | | | Navasota | TX | 77868 | |
| 23186321 | PLANNING THRU COMPLETION LLC | 109 BONVILLAIN ST | | | | BROUSSARD | LA | 70518 | |
| 23838352 | PLANNING THRU COMPLETION LLC | DEPT 0121 | PO BOX 120121 | | | DALLAS | TX | 75312-0121 | |
| 23838353 | PLANNING THRU COMPLETION LLC | Rayel Babin | 100 BONVILLIAN ST | | | BROUSSARD | LA | 70518-3418 | |
| 24316934 | Point Eight Power, Inc. | Angie Magee | PO Box 1850 | | | Gretna | LA | 70054 | |
| 24322977 | Point Eight Power, Inc. | Katy Wittmann | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 22812692 | POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | ATTN: LEGAL | | | ARLINGTON | VA | 22209 | |
| 25662430 | Poseidon Oil Pipeline, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | |
| 25847000 | Poseidon Oil Pipeline, L.L.C. | Tom A. Howley | Howley Law PLLC | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 | |
| 24369865 | Power Performance, Inc. | 4400A Ambassador Caffery, PMB 298 | | | | Lafayette | LA | 70508 | |
| 23320551 | Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | |
| 23843090 | Powerpro Texas, LLC | Marvin Brad Marcak | 25945 N FM681 | | | Edinburg | TX | 78541 | |
| 24313817 | PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | |
| 23038563 | Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 W | | | New Iberia | LA | 70560 | |
| 23220134 | Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | |
| 22806834 | PRESTON KENDRICK, BELINDA JOYCE | Address on file | | | | | | | |
| 24138381 | PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | |
| 23181885 | Production Management Industries, LLC | PO Box 2692 | | | | Morgan City | LA | 70381 | |
| 23415007 | Production Management Industries, LLC | PO Box 734071 | | | | Dallas | TX | 75373 | |
| 23845988 | Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 875 Blimp Rd. | | | Houma | LA | 70363 | |
| 23816754 | Quality Rental Tools, Inc | P.O. Box 2218 | | | | Houma | LA | 70361 | |
| 23227018 | Quorum Business Solutions (U.S.A.), inc | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | |
| 23227000 | Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | |
| 23379642 | R & R Rig Service, Inc. | 1841 Enterprise Drive | | | | Harvey | LA | 70058 | |
| 23219876 | R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | | The Woodlands | TX | 77380 | |
| 23039993 | R360 Environmental Solutions, LLC | PO Box 1467 | | | | Jennings | LA | 70546 | |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 19 of 29

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23944493 | RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | |
| 24315609 | Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | |
| 24320995 | Red Willow Offshore, LLC | Attn: Richard L. Smith | 1415 Louisiana, Suite 4000 | | | Houston | TX | 77002 | |
| 23891692 | Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | | Houston | TX | 77064 | |
| 23892073 | Relevant Industrial, LLC | P.O. Box 95605 | | | | Grapevine | TX | 76099 | |
| 24187195 | Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 | |
| 24188801 | Republic Helicopters, Inc. | Kjirstin Larson, President | 8315 FM 2004 Road | | | Santa Fe | TX | 77510 | |
| 24425306 | Ridgewood Katmai, LLC | 1254 Enclave Parkway | Suite 600 | | | Houston | TX | 77077 | |
| 24425307 | Ridgewood Katmai, LLC | Attn: Daniel V. Gulino, Senior Vice President - Le | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | |
| 24418546 | Ridgewood Katmai, LLC | Attn: Michael Fishel | 1000 Louisiana Street | Suite 5900 | | Houston | TX | 77002 | |
| 24820230 | River Rental Tools, Inc. | Andre Amedee | 109 Derrick Road | | | Belle Chasse | LA | 70037 | |
| 24819844 | River Rental Tools, Inc. | Joseph P. Briggett | 601 Poydras Street | Suite 2775 | | New Orleans | LA | 70130 | |
| 26069246 | RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 24318049 | RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | |
| 26069197 | RLI Insurance Company | Attn: David Grycz | 525 W. Van Buren St. Ste 350 | | | Chicago | IL | 60607 | |
| 26069247 | RLI Insurance Company | Elliot Scharfenberg | Jonathan Ord | Krebs, Farley & Dry | 400 Poydras St., Ste 2500 | New Orleans | LA | 70130 | |
| 24322612 | RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | |
| 23222189 | Robin Instrument & Specialty, LLC | 205 N Luke St | | | | Lafayette | LA | 70506 | |
| 24317293 | Rodi Marine Management, LLC | Bohman | Morse LLC | Harry Morse | 400 Poydras St. Suite 2050 | | New Orleans | LA | 70130 | |
| 24318247 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | |
| 22813273 | ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | |
| 24320872 | ROSE, LEE BOB | Address on file | | | | | | | |
| 22813335 | ROSE, LEE BOB | Address on file | | | | | | | |
| 23221284 | RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | | Houston | TX | 77070 | |
| 23839433 | RPS Group, Inc | PO Box 975203 | | | | Dallas | TX | 75397 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 23831922 | RUSCO Operating, LLC | 111 Congress Ave. | Suite 900 | | | Austin | TX | 78701 | |
| 23851030 | RUSCO Operating, LLC | 5247 PO Box 660367 | | | | Dallas | TX | 72566-0367 | |
| 23851029 | RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | | Austin | TX | 78701 | |
| 24136642 | Sabine Environmental Services, LLC | Frost Bank | | PO Box 610451 | | Dallas | TX | 75261 | |
| 24133641 | Sabine Environmental Services, LLC | PO Box 146 | | | | Broussard | LA | 70518 | |
| 24131615 | Safety Management Systems | Katherine Roy | Director of Finance | 2916 North University Avenue | | Lafayette | LA | 70507 | |
| 24130838 | Safety Management Systems | Katherine Roy | P.O. Box 92881 | | | Lafayette | LA | 70509 | |
| 24125777 | SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | GRAY | LA | 70359 | |
| 24098826 | SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAINS TREET | P.O. BOX 1923 | | GRAY | LA | 70359 | |
| 24843761 | Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East 5th Street, Suite 1000 | | | Tulsa | OK | 74103 | |
| 24194354 | Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll | 110 West Seventh Street | Suite 2000 | | Tulsa | OK | 74119 | |
| 23321131 | Schambo Manufacturing LLC | 101 LeMedicin Road | | | | Carencro | LA | 70520 | |
| 24094809 | Seatrax, Inc. | 218 Gunther Lane | | | | Belle Chasse | LA | 70037 | |
| 24099276 | Seatrax, Inc. | Jill A Czapla | 13223 FM 529 Road | | | Houston | TX | 77041 | |
| 23851064 | SEITEL DATA, LTD. | 550 6TH AVE SW | SUITE 1000 | | | CALGARY | AB | T2P 0S2 | CANADA |
| 23851065 | SEITEL DATA, LTD. | 2000 WEST SAM HOUSTON PKWY | SUITE 1200 | | | HOUSTON | TX | 77042 | |
| 23831795 | SEITEL DATA, LTD. | 720 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | |
| 23851063 | SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | HOUSTON | TX | 77043 | |
| 24188313 | Shell Offshore Inc. and other related affiliates | Shell Oil Company | Attn: Bankruptcy & Credit | 150 N. Dairy Ashford Rd., Building F | | Houston | TX | 77079 | |
| 24859184 | Sigure, Melvin | Address on file | | | | | | | |
| 24193608 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | Glastonberry | CT | 06033 | |
| 24192915 | Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | Glastonbury | CT | 06033 | |
| 26069130 | Sirius America Insurance Company | Neal Wasserman, President | 180 Glastonbury Boulevard | | | Glastonberry | CT | 06033 | |
| 26069133 | Sirius America Insurance Company | Robert Kuehn, President and General Counsel | One World Trade Center, 47th Floor | 285 Fulton Street | | New York | NY | 10007 | |
| 24319426 | SM Energy Company | c/o Erin Lunsford | 1775 Sherman Street, Suite 1200 | | | Denver | CO | 80203 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24314265 | SM Energy Company | c/o Winstead PC | Attn: Sean B. Davis | 600 Travis Street, Suite 5200 | | Houston | TX | 77002 | |
| 24319427 | SM Energy Company | Sean B. Davis | Counsel | 600 Travis Street | Suite 5200 | Houston | TX | 77002 | |
| 22980690 | Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | | | | Broussard | LA | 70518 | |
| 24138313 | Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Davidson Meaux | PO Box 2908 | | Lafayette | LA | 70502-2908 | |
| 24139269 | Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | | | | Lafayette | LA | 70509 | |
| 23038449 | Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | |
| 23208713 | Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 | |
| 23916928 | Staffmark Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 | |
| 23220007 | State of Louisiana, Department of Natural Resources | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 23039324 | State of Louisiana, Department of Natural Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 23220019 | State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 | |
| 23039297 | State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 23220002 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | |
| 23039404 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | |
| 23943530 | Strategy Engineering & Consulting, LLC | 1400 Broadfield Blvd. | Suite 500 | | | Houston | TX | 77084 | |
| 23321170 | Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | | | | Spring | TX | 77379 | |
| 23839325 | Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | | Belle Chasse | LA | 70037 | |
| 23177695 | Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11518 Old La Porte Road | | | La Porte | TX | 77571 | |
| 24326220 | Superior Performance, Inc. | Duhon Law Firm | Ike Huval | 1113 Johnsonton Street | | Lafayette | LA | 70501 | |
| 24319072 | Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24326219 | Superior Performance, Inc. | P.O. Box 1080 | | | | Broussard | LA | 70518 | |
| 23038304 | Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 | |
| 23951972 | Swivel Rental & Supply, LLC | Jennifer Paige Romero | 105 Commission Blvd. | | | Lafayette | LA | 70508 | |
| 23946069 | Swivel Rental & Supply, LLC | P.O. Box 82539 | | | | Lafayette | LA | 70598 | |
| 23953696 | T&B Repairs, Inc. | P.O. Box 80308 | | | | Lafayette | LA | 70598 | |
| 23960163 | T. Baker Smith, LLC | Brandon Wade Latulier | Neuner Pate | 1001 W. Pinhook Rd. , Ste. 200 | | Lafayette | LA | 70503 | |
| 23959457 | T. Baker Smith, LLC | Casey Liner | 412 South Van Avenue | | | Houma | LA | 70363 | |
| 26068759 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 24326188 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | 3861 Ambassador Caffery Parkway | Suite 200 | | Lafayette | LA | 70503 | |
| 24326068 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | Vice President and Deputy General Counsel | 3861 Ambassador Caffery Parkway | Suite 200 | Lafayette | LA | 70503 | |
| 24317358 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | |
| 23038112 | Talus Technologies Inc. | 1230-335 8 Ave SW | | | | Calgary | AB | T2P 1C9 | Canada |
| 23038176 | Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy, Suite 230 | PMB 219 | | | The Woodlands | TX | 77382 | |
| 22814189 | TEJAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | |
| 26067592 | Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 24193019 | Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 24190790 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 24191200 | Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | TX | 94583 | |
| 24191232 | Texaco Inc. | Harpreet K. Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | |
| 24412040 | Tex-Isle Supply, Inc. | Attn: Accounts Receivable | 10000 Memorial Dr. Ste. 600 | | | Houston | TX | 77024 | |
| 24416188 | Tex-Isle Supply, Inc. | PO Box 301506 | | | | Dallas | TX | 75373-1504 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24316630 | The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana | 709 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | |
| 24314167 | The Hanover Insurance Company | Attn: Brandon K. Bains | P.O. Box 94075 | | | Southlake | TX | 76092 | |
| 26069248 | The Hanover Insurance Company | c/o Langley LLP | Attn: Brandon K. Bains | P.O. Box 94075 | | Southlake | TX | 76092 | |
| 24193893 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer  F. Kuebe, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24194582 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 24194506 | The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | |
| 26064167 | The Response Group LLC | Attn: Karen Gaskill | 13939 Telge Rd | | | Cypress | TX | 77429 | |
| 23942343 | THOMPSON COBURN LLP | ATTN. DAVID A. WARFIELD | ONE US BANK PLAZA | SUITE 2600 | | ST.LOUIS | MO | 63101 | |
| 24326019 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Paul A. Jorge | 4001 Maple Ave., Suite 600 | | | Dallas | TX | 75219 | |
| 24319040 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP | Attn: Jason Rudd | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 | |
| 24078527 | Thru Tubing Systems, Inc | 1806B Hwy 90 East | | | | New Iberia | LA | 70560 | |
| 23415044 | Tiger Safety, LLC | Bob Luke | 1125 Petroleum Parkway | | | Broussard | LA | 70518 | |
| 23181920 | Tiger Safety, LLC | PO Box 733254 | | | | Dallas | TX | 75373 | |
| 23891834 | Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | |
| 26069288 | Travelers Casualty & Surety Company of America | Langley LLP | Attn: Brandon K. Bains | P.O. Box 94075 | | Southlake | TX | 76092 | |
| 24192787 | Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | |
| 23831782 | TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | |
| 23917005 | Triton Diving Services, LLC | P.O. Box 999 | | | | Larose | LA | 70373 | |
| 23038862 | Turnkey Environmental Management Services LLC | Bill Walkinshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 | |
| 26059178 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | BILL WALKINGSHAW | 9800 CENTRE PARKWAY | | | HOUSTON | TX | 77036 | |
| 24314293 | U.S. Specialty Insurance Company | Frank M Lanak | 801 S Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | |
| 24193345 | U.S. Specialty Insurance Company | Frank M. Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |

Exhibit B

Affected Claimants Service List

Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24194688 | U.S. Specialty Insurance Company | Frank M Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | |
| 24192043 | U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 24191976 | U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | |
| 26067609 | Union Oil Company of California | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | |
| 26067618 | Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 24194154 | Union Oil Company of California | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 24674398 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 24674395 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 24674179 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW MS 5358 | | | Washington | DC | 20240 | |
| 24674394 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 24674410 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | 1201 Elmwood Park Blvd | | | | New Orleans | LA | 70123 | |
| 24674715 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | |
| 24674404 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | |
| 24674343 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | Washington | DC | 20240 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24674714 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 24674402 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | |
| 24674232 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St, NW, MS 5358 | | | Washington | DC | 20240 | |
| 24674401 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serajul Ali | PO Box 875, Ben Franklin Station | | | Washington | DC | 20044 | |
| 23891610 | Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 | |
| 23892057 | Universal Equipment, Inc. | PO Box 51206 | | | | Lafayette | LA | 70505 | |
| 26067824 | Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | |
| 24194206 | Unocal Pipeline Company | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | |
| 23321105 | UPS Midstream Services, Inc | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | |
| 24674194 | US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165, MS 64200B | | | | Denver | CO | 80225 | |
| 26067305 | Vegetation Management Specialist Inc. | P.O. Box 213 | Elias g rd | | | Duson | LA | 70529 | |
| 24352613 | Velocity Databank Inc | 1304 Langham Creek | Suite 498 | | | Houston | TX | 77084 | |
| 23892033 | Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | | Hammond | LA | 70454 | |
| 23882489 | Verified Controls LLC | P.O. Box 247 | | | | Ponchatoula | LA | 70454 | |
| 23959607 | Versa Integrity Group, Inc. | Deena Hassouneh | 1776 Yorktown St. Suite 600A | | | Houston | TX | 77048 | |
| 23960166 | Versa Integrity Group, Inc. | PO Box 841435 | | | | Dallas | TX | 75284 | |
| 23038702 | Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | | Houston | TX | 77091 | |
| 24318267 | VILANO, GABRIEL | Address on file | | | | | | | |
| 22814721 | VILANO, GABRIEL | Address on file | | | | | | | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 24314946 | W&T Energy VI, LLC | 5718 Westheimer Road | Suite 700 | | | Houston | TX | 77057 | |
| 25662687 | W&T Energy VI, LLC | c/o Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 24194165 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 25663014 | W&T Energy VI, LLC | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 24194271 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | |
| 24193939 | W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 24315091 | W&T Energy VI, LLC | Shahid Ghaur | 5718 Westheimer Road | Suite 700 | | Houston | TX | 77057 | |
| 24314865 | W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | |
| 25847278 | W&T Energy VI, LLC | Attn: Shahid Ghauri | 5718 Westheimer Rd. | Suite 700 | | Houston | TX | 77057-5745 | |
| 25847277 | W&T Energy VI, LLC | Attn: Shahid Ghauri, VP General Counsel | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 24194037 | W&T Offshore | Address on file | | | | | | | |
| 24315165 | W&T Offshore | Address on file | | | | | | | |
| 24315177 | W&T Offshore Inc | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | |
| 24315175 | W&T Offshore, Inc. | 5718 Westheimer Road, Suite 700 | | | | Houston | TX | 77057 | |
| 25663057 | W&T Offshore, Inc. | c/o Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | |
| 24194086 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 26068957 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip G. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 24194385 | W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 25662632 | W&T Offshore, Inc. | Locke Lord LLP, Attn: Phillip G. Eisenberg | 600 Travis Street, Suite 2800 | | | Houston | TX | 77002 | |
| 25662416 | W&T Offshore, Inc. | Locke Lord LLP | Attn: Philp G. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | |
| 24315152 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | |
| 25847274 | W&T Offshore, Inc. | Attn: Shahid Ghauri | 5718 Westheimer Rd. | Suite 700 | | Houston | TX | 77057-5745 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 25847262 | W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5746 | |
| 24315170 | W&T Offshore, Inc. | Shahid Ghauri, Vice President | General Counsel & Corporate Secretary | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | |
| 25847276 | W&T Offshore, Inc. | Attn: Shahid Ghauri, VP General Counsel | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | |
| 23966870 | W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | |
| 24314574 | Waste Auditors, LLC | P.O. Box 53391 | | | | Lafayette | LA | 70505 | |
| 23383496 | Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | |
| 23186294 | Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 | |
| 23222325 | Wet Tech Energy | PO Box 310 | | | | Milton | LA | 70555 | |
| 24224336 | Wild, Aubrey | Address on file | | | | | | | |
| 24316839 | Wild, Aubrey | Address on file | | | | | | | |
| 24059960 | WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 | |
| 24320833 | Williams, Ronald | Address on file | | | | | | | |
| 23942237 | Williams, Ronald | Address on file | | | | | | | |
| 23181344 | W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | Houston | TX | 77041 | |
| 23970934 | Wireline Repair Services, Inc | 102 Exposition Lane | | | | Lafayette | LA | 70508 | |
| 26955413 | Wood Group PSN, Inc | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | |
| 24224282 | Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | |
| 24316136 | Wood Group PSN, Inc. | Mark Collis | 17325 Park Row | | | Houston | TX | 77084 | |
| 24316143 | Wood Group PSN, Inc. | Mark Collis | Chief Financial Officer | 17325 Park Row | | Houston | TX | 77084 | |
| 23891412 | Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | | Houston | TX | 77057 | |
| 24125753 | Work Designs, LLC | PO Box 728 | | | | Eunice | LA | 70535 | |
| 24094415 | Work Designs, LLC | Wells & Cuellar, PC | 440 Louisiana, Ste 718 | | | Houston | TX | 77002 | |
| 24314258 | Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | Suite 1600 | | | Dallas | TX | 75219 | |
| 24319338 | Worldwide Express Franchise Holding, LLC | Kelly Strybuc | 1720 Spillman Drive Suite 240 | | | Bethlehem | PA | 18015 | |
| 26069513 | XL Specialty Insurance Company | 25043 Network Place | | | | Chicago | IL | 60673-1214 | |
| 26069514 | XL Specialty Insurance Company | 505 Eagleview Boulevard | | | | Exton | PA | 19341 | |
| 24192181 | XL Specialty Insurance Company | Brandon K. Bains | PO Box 94075 | | | Southlake | TX | 76092 | |

Exhibit B
Affected Claimants Service List
Served via first class mail

| ADDRESSID | NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 26069269 | XL Specialty Insurance Company | c/o Langley LLP | Attn: Brandon K. Bains | P.O. Box 94075 | | Southlake | TX | 76092 | |
| 23219754 | X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | | Houma | LA | 70360 | |
| 23039145 | X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | |
| 24320795 | XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel | N1. 5B 375,22777 Springswoods Wil. Pkwy. | | | Spring | TX | 77389 | |
| 24315108 | XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey | 777 Main Street, Suite 1550 | | | Fort Worth | TX | 76102 | |
| 24371176 | Yang, Lily | Address on file | | | | | | | |
| 22815151 | ZACK HAGER, JR. | Address on file | | | | | | | |
| 24139283 | ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | |
| 23320935 | Zurich American Insurance | PO Box 68549 | | | | Schaumburg | IL | 60196 | |
| 23843026 | Zurich American Insurance | RMS (an Igor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | |
| 24318843 | Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 24318820 | Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 24326003 | Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | |
| 26068669 | Zurich American Insurance Company Thomas Finley | Clark Hill PLC | Attn: Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | |
| 26068848 | Zurich American Insurance Company Thomas Finley | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | |

**Exhibit C**

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23181811 | 2M Oilfield Group, Inc | paige@2minc.com |
| 23816673 | A&E Engine and Compression, Inc. | ae@ae-engine.net |
| 24316660 | ABSG Consulting Inc. | aconser@eagle.org |
| 24049167 | Abshire, Calvin | Email Address on file |
| 23206420 | ACCURATE MEASUREMENT CONTROLS, INC. | JUDY@ACCURATEMEASUREMENT.NET; LISA@ACCURATEMEASUREMENT.NET |
| 23039056 | Accurate N.D.E. & Inspection, LLC | admin@accuratende.com |
| 23386399 | Adams and Reese LLP | armanager@arlaw.com |
| 23946155 | Advanced Graphic Engraving, LLC | admin@tagsfast.com |
| 24193466 | AGI Industries Inc. | bbroussard@agiindustries.com |
| 24195016 | AGI Packaged Pump Systems | accountsreceivable@agiindustries.com; bbroussard@agiindustries.com |
| 24125760 | Alexander/Ryan Marine & Safety | arms-ar@alexanderryan.com |
| 24098724 | Alexander/Ryan Marine & Safety | arms-ar@alexanderryan.com; german.kim@alexanderryan.com |
| 23038377 | All Fabrications Inc. | sales@allfabricationinc.com |
| 23417590 | American Pollution Control Corporation | andrew@breaudlaw.com |
| 23815818 | American Pollution Control Corporation | kirk@ampol.net |
| 24470288 | Anadarko E&P Company LP | bob.bruner@nortonrosefulbright.com |
| 24473018 | Anadarko E&P Company LP | Ronald_Washington2@oxy.com |
| 24472022 | Anadarko Petroleum Corp. | bob.bruner@nortonrosefulbright.com |
| 24472259 | Anadarko Petroleum Corp. | Ronald_Washington2@oxy.com |
| 24472026 | Anadarko U.S. Offshore LLC | bob.bruner@nortonrosefulbright.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24473040 | Anadarko U.S. Offshore LLC | Ronald_Washington2@oxy.com |
| 25656873 | ANKOR E&P Holdings Corporation | Email Address on file |
| 25656876 | ANKOR Energy LLC | Email Address on file |
| 24319016 | Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | chuckh@chfirm.com |
| 23206401 | Answering Bureau Inc. | Billing@dexcomm.com |
| 24720505 | Apache Corporation | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com |
| 24723150 | Apache Corporation | Brett.Cupit@apachecorp.com |
| 24721441 | Apache Corporation | cdiktaban@huntonak.com; rrussell@huntonak.com |
| 24720529 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com |
| 24723373 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Brett.Cupit@apachecorp.com |
| 24723374 | Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | cdiktaban@huntonak.com; rrussell@huntonak.com |
| 24721544 | Apache Deepwater LLC | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com |
| 24724837 | Apache Deepwater LLC | Brett.Cupit@apachecorp.com |
| 24724836 | Apache Deepwater LLC | cdiktaban@huntonak.com; rrussell@huntonak.com |
| 24720474 | Apache Shelf Exploration LLC | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24724809 | Apache Shelf Exploration LLC | Brett.Cupit@apachecorp.com |
| 24724808 | Apache Shelf Exploration LLC | cdiktaban@huntonak.com; rrussell@huntonak.com |
| 24720440 | Apache Shelf, Inc. | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com |
| 24724848 | Apache Shelf, Inc. | Brett.Cupit@apachecorp.com |
| 24724847 | Apache Shelf, Inc. | cdiktaban@huntonak.com; rrussell@huntonak.com |
| 23857747 | Aries Marine Corporation | george@bullenplauche.com |
| 24125699 | ARKOS FIELD SERVICES, LP | lsumrall@arkos.com |
| 22806604 | ARKOS FIELD SERVICES, LP | t.picou@arkos.com |
| 26069121 | Aspen American Insurance Company | jbrown@csglaw.com |
| 24192873 | Aspen American Insurance Company and Aspen Specialty Insurance Company | kevin.gillen@aspen-insurance.com |
| 24192301 | ASSAI SOFTWARE SERVICES BV | j.vandenheuvel@assai.nl |
| 24315244 | Atlantic Maritime Services LLC | mcavenaugh@jw.com |
| 24316950 | Atlantic Maritime Services LLC | rodney.mallams@valaris.com |
| 23208708 | Axis Compressor Services, LLC | nathan@axiscompressor.com |
| 23037981 | B&B Rentals & Manufacturing Inc. | bbrentals@bbrentals.net |
| 24320823 | Basic Energy Services, LP | kwardell@basices.com |
| 24313790 | Basic Energy Services, LP | zmckay@dorelaw.com |
| 22810484 | BENESTANTE, JOHN E | Email Address on file |
| 26069142 | Berkley Insurance Company and Berkley Regional Insurance Company | jbrown@csglaw.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24192901 | Berkley Insurance Company and Berkley Regional Insurance Company | mhurley@berkleysurety.com |
| 23220039 | BMT Commercial USA, Inc. | accountingciusa@bmtglobal.com |
| 25975389 | BP Exploration & Production Inc. | burrerk@gtlaw.com |
| 25975512 | BP Exploration & Production Inc. | Danielle.Scott@BP.com |
| 26003484 | Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | bbrager@bradfordcapitalmgmt.com |
| 23037283 | BRI Consulting Group, Inc. | Kmccarthy@bri-consultants.com |
| 24344506 | BURLESON COUNTY TAX OFFICE | JBANKS@PBFCM.COM |
| 24194635 | Burlington Resources Offshore, Inc. | rkuebel@lockelord.com |
| 24431764 | C & B Pumps & Compressors, LLC | accounting@candbsales.com |
| 22811878 | CALLAHAN, MICHAEL J | Email Address on file |
| 24192364 | Cantium, LLC | amy.brumfield@cantium.us |
| 22807332 | CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | NPLOTKIN@GOODWIN.COM |
| 23953555 | Cardinal Slickline, LLC | jkartsimas@cardinalsvc.com |
| 23953464 | CHAMPAGNES SUPERMARKET INC. | clchampagne@aol.com |
| 23839132 | Chapman Consulting, Inc. | sbucher@chapmanconsulting.net |
| 26067554 | Chevron U.S.A. Inc. | eripley@andrewsmyers.com |
| 24190778 | Chevron U.S.A. Inc. | eripley@andrewsmyers.com; harpreettiwana@chevron.com |
| 24191212 | Chevron U.S.A. Inc. | harpreettiwana@chevron.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24317001 | Cheyenne International Corporation | jgiddens@cwlaw.com |
| 24323012 | Cheyenne International Corporation | wespurge@cheypet.com |
| 24428311 | Clarivate | deanna.golembiewski@clarivate.com; techstreet.service@clarivate.com |
| 23037344 | Clarus Subsea Integrity, Inc. | info@clarusintegrity.com |
| 24317000 | CNOOC Petroleum Offshore U.S.A., Inc. | ariel.schneider@cnocltdusa.com; ed.riccetto@cnocltdusa.com |
| 24315432 | CNOOC Petroleum Offshore U.S.A., Inc. | dapice@sbep-law.com |
| 24316991 | CNOOC Petroleum Offshore U.S.A., Inc. | Ed.Riccetto@cnoocltdusa.com |
| 23972829 | Coastal Environmental Services, LLC | linda@amsafetyllc.com; mgvosburg@bellsouth.net |
| 23383574 | Community Coffee Co., LLC | credit@communitycoffee.com |
| 23816813 | COMPLIANCE TECHNOLOGY GROUP, LLC | CHERYLM@CTGCENTRAL.COM; JAMESR@CTGCENTRAL.COM |
| 22811634 | CONNER, MARY B. | Email Address on file |
| 24078670 | Conner, Timothy C. | Email Address on file |
| 24192973 | ConocoPhillips Company | rkuebel@lockelord.com |
| 24127601 | CONTROLWORX LLC | Missy.Fisher@JohnHCarter.com |
| 23845972 | Copy & Camera | jhoctor@novatech.net |
| 25662434 | Core Industries, Inc. | rgaal@mcdowellknight.com |
| 24319106 | Core Industries, Inc. | SPerry@coreindustries.com |
| 25662779 | Core Industries, Inc. | SPerry@coreindustriwes.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23942348 | CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGRE | ANASTASIA.SOTIROPOULOS@HKLAW.COM; JOSHUA.SPENCER@HKLAW.COM |
| 25862437 | Cox Entities | chelsey.rosenbloom@lockelord.com |
| 25862039 | Cox Entities | jonathan.young@lockelord.com |
| 25862435 | Cox Entities | michael.kind@lockelord.com |
| 25862436 | Cox Entities | stephen.humeniuk@lockelord.com |
| 25857085 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com |
| 25857053 | Cox Oil, LLC and related entities | jonathan.young@lockelord.com; michael.kind@lockelord.com |
| 25857657 | Cox Oil, LLC and related entities | michael.kind@lockelord.com |
| 25857658 | Cox Oil, LLC and related entities | vincent.devito@coxoil.com |
| 24904995 | Crain Brothers Inc. | billing@crainbrothers.com; tanya@crainbrothers.com |
| 23037121 | Cronus Technology, Inc. | ccarter@cronustec.com |
| 23417566 | Cypress Pipeline and Process Services, LLC | jeff.herbers@cypressenvironmental.biz |
| 23127460 | Cypress Pipeline and Process Services, LLC | richard@cypressenvironmental.biz; whitney.brace@cypressenvironmental.biz |
| 24921245 | Cypress-Fairbanks ISD | houston_bankruptcy@publicans.com |
| 24315161 | Dagen Personnel, LLC | tiffany@dagenpersonnel.com |
| 24099010 | Daniels, Derrick | Email Address on file |
| 23882963 | Datasite LLC | leif.simpson@datasite.com |
| 23180123 | Deep Down, Inc. | tashurst@deepdowninc.com |
| 24130755 | DEEP SEA DEVELOPMENT SERVICES | larrypwalton@larrypwalton.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 22808203 | DEEP SEA DEVELOPMENT SERVICES | ajefferies@dsds-usa.com |
| 24015934 | Deepsea Quality Consulting Inc. | gdekeyser@deepseaqci.com |
| 25662509 | Deepwater Abandonment Alternatives, Inc. | kneikirk@helixesg.com |
| 23181946 | Deligans Valves, Inc | springg@deligans.com |
| 23321605 | Delta Missy's Supermarket DBA Cypress Point Fresh Market | hollyg.oakpoint@gmail.com; jsumich@aol.com |
| 23039524 | Delta Rigging & Tools | ar@lifting.com |
| 26159879 | Department of the Interior/Office of Natural Resources Revenue | john.z.balasko@usdoj.gov |
| 24741475 | Department of Treasury - Internal Revenue Service | carolyn.m.harris@irs.gov |
| 24193462 | Diversified Well Logging, LLC | chymel@dorelaw.com |
| 24191926 | Diversified Well Logging, LLC | chymel@dorelaw.com; zmckay@dorelaw.com |
| 24193461 | Diversified Well Logging, LLC | doydugan@dwl-usa.com |
| 23227021 | DNV GL Noble Denton USA LLC | yurguen.benitez@dnvgl.com |
| 24192369 | Doco Industrial Insulators, Inc | jimmy@docoinc.com |
| 23892064 | Donnelley Financial, LLC | ginger.c.jones@dfinsolutions.com |
| 23039189 | Downhole Solutions | burt@downholesolutions.net |
| 22808453 | DRAGON DEEPWATER DEVELOPMENT, INC. | sherard.hubbert@dragondeepwater.com |
| 23933667 | Dresser-Rand Company | creditdept.pgdr.energy@siemens.com |
| 24189290 | DXP Enterprises Inc | chason.dancer@dxpe.com; creditdepartment@dxpe.com |
| 24190761 | DXP Enterprises Inc | remittance@dxpe.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24016063 | DynaEnergetics US, Inc. | ahornisher@clarkhill.com; bfranke@clarkhill.com |
| 24016311 | DynaEnergetics US, Inc. | mshepston@dmcglobal.com |
| 23321659 | Eagle Consulting, LLC | jjeansonne@eagle-llc.com; ntokuyama@eagle-llc.com |
| 23321408 | Eaton Oil Tools, Inc | eeaton@eatonoiltools.com |
| 23039082 | EBI Liftboats, LLC | khenderson@ebi-inc.com |
| 24317819 | Ecopetrol America LLC | kelly.singer@squirepb.com |
| 24194894 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Email Address on file |
| 24316868 | Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Email Address on file |
| 24192630 | Energy Data Solutions, LLC | cmiller@ocsbbs.com; jwaring@ocsbbs.com |
| 24314395 | Eni Petroleum US LLC | brian.lloyd@eni.com |
| 24194495 | Eni Petroleum US LLC | brian.lloyd@eni.com; chris.johnson@eni.com |
| 24193007 | Eni Petroleum US LLC | jonathan.lozano@bracewell.com |
| 24193492 | Eni US Operating Co Inc | brian.lloyd@eni.com |
| 24192683 | Eni US Operating Co Inc | jonathan.lozano@bracewell.com |
| 26068778 | EnLink LIG, LLC | james.bristow@enlink.com |
| 25656797 | Enterprise Gas Processing LLC | csanmiguel@eprod.com |
| 25656716 | Enterprise Gas Processing LLC | jjudd@andrewsmyers.com |
| 24314939 | EnVen Energy Ventures, LLC | emanuel.grillo@bakerbotts.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24193435 | EnVen Energy Ventures, LLC | jstarzec@enven.com; kevin.chiu@bakerbotts.com |
| 24314940 | EnVen Energy Ventures, LLC | kevin.chiu@bakerbotts.com |
| 23321001 | Environmental Safety & Health Consulting Services, Inc. | mike@hollanderlawllc.com |
| 23839627 | Environmental Safety & Health Consulting Services, Inc. | srahaley@esandh.com |
| 24149565 | Environmental Technology of America, Inc | ARPayments@secorpindustries.com |
| 23221244 | ENVIRO-TECH SYSTEMS LLC | ANNE@ENVIROTECHSYSTEMS.COM |
| 24315302 | EOG Resources, Inc. | joshua@bondsellis.com |
| 23320959 | ES&H Production Group, LLC | mike@hollanderlawllc.com |
| 23839905 | ES&H Production Group, LLC | srahaley@esandh.com |
| 23833774 | Evans Equipment & Environmental, Inc | alyles@evansequipment.com |
| 26096410 | Everest Reinsurance Company | jbrown@csglaw.com |
| 24194509 | Everest Reinsurance Company and Everest National Insurance Company | james.real@everestnational.com |
| 23038971 | EVO Incorporated | david.proctor@evcam.com |
| 23221157 | Exline, Inc. | ar@exline-inc.com |
| 24194505 | Expro Americas, L.L.C. | gloria.gutzman@exprogroup.com |
| 24192691 | Expro Americas, L.L.C. | zmckay@dorelaw.com |
| 25856929 | Exxon Mobil Corporation | bforshey@forsheyprostok.com |
| 25856942 | Exxon Mobil Corporation | Kenneth.l.tekell@exxonmobil.com |
| 23038459 | Fire & Safety Specialists, Inc | cmeaux@teamfss.com; obester@teamfss.com |
| 23219710 | Fire & Safety Specialists, Inc | obester@teamfss.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23845977 | Fleet Supply Warehouse, L.L.C. | chris@fleetsupply.biz |
| 23816625 | Fleet Supply Warehouse, L.L.C. | melanie@fleetsupply.biz; sullivan@msdnola.com |
| 23038961 | Flexlife Limited | finance@flexlife.co.uk |
| 23037898 | Flow Control Equipment, LLC | amyh@flowcontrolequip.com |
| 23208707 | Flow Control Equipment, LLC | armand@flowcontrolequip.com |
| 23038779 | Flow Control Services, LLC | maggie@flowcontrolequip.com |
| 23820214 | Francis Janitorial Services, Inc. | francisjanitorial1@cox.net |
| 24816727 | Francis Torque Service LLC | dodd@francistorque.com |
| 24193121 | Freeport-McMoRan Oil & Gas | rkuebel@lockelord.com |
| 24314314 | Freeport-McMoRan Oil & Gas | rkuebel@lockelord.com; tcantral@fmi.com |
| 24314296 | Freeport-McMoRan Oil & Gas | tcantral@fmi.com |
| 26068827 | Freeport-McMoRan Oil & Gas LLC | rkuebel@lockelord.com |
| 25847280 | Freeport-McMoRan Oil & Gas LLC | tcantral@fmi.com |
| 24315632 | Fugro USA Marine, Inc. subsidiaries and related entities | Email Address on file |
| 23039231 | G.E.O. Heat Exchanger's, LLC | kristi.branch@geoheat.com |
| 23967202 | GB Premium OCTG Services LLC | soham-naik@mitube.com |
| 25846989 | GEL Offshore Pipeline LLC | karen.pape@genlp.com |
| 25662793 | GEL Offshore Pipeline LLC | tony.shih@genlp.com |
| 24316876 | GIBSON, GLENN | Email Address on file |
| 22809346 | GIBSON, GLENN | Email Address on file |
| 23942356 | GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | BFOXMAN@VELAW.COM; BWALLANDER@VELAW.COM; CDEWAR@VELAW.COM |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23956445 | GOM Energy Venture I, LLC | ljohnson@loopergoodwine.com; tim@peregrineoilandgas.com |
| 23375507 | Governor Control Systems, Inc. | olga.rodriguez@mshsgroup.com; receivables@mshsgroup.com |
| 23942259 | Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | diplaisance@gisy.com |
| 23208704 | Gulf Coast Manufacturing LLC | ghohensee@gulfcoastmfg.com |
| 24193495 | Gulf South Services Inc | regan@gssimail.net |
| 24138419 | Harrington, Arthur Gordon | Email Address on file |
| 24921269 | HARRIS COUNTY, ET AL | houston_bankruptcy@publicans.com |
| 23037669 | Hart Energy Publishing, LLC | billing@hartenergy.com |
| 24319088 | HCC International Insurance Company LLC | MWard@tmhcc.com |
| 24195068 | HCC International Insurance Company LLC | peisenberg@lockelord.com |
| 26069174 | HCC International Insurance Company PLC | eguffy@lockelord.com |
| 24319281 | HCC International Insurance Company Plc | eguffy@lockelord.com; MWard@tmhcc.com |
| 24195320 | HCC International Insurance Company Plc | peisenberg@lockelord.com |
| 24314557 | Heartland Compression Services, L.L.C. | bkadden@lawla.com |
| 24807223 | Hess Corporation | oalaniz@reedsmith.com |
| 24808089 | Hess Corporation | rcarlton@hess.com; rmorad@reedsmith.com |
| 24808088 | Hess Corporation | rcarlton@reedsmith.com; rmorad@reedsmith.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 25846975 | High Island Offshore System L.L.C. | karen.pape@genlp.com |
| 25663039 | High Island Offshore System L.L.C. | tony.shih@genlp.com |
| 25663065 | High Island Offshore System, L.L.C. | karen.pape@genlp.com; tony.shih@genlp.com |
| 24318328 | High Island Offshore System, L.L.C. | roland@howley-law.com; tom@howley-law.com |
| 25847004 | High Island Offshore System, L.L.C. | tom@howley-law.com |
| 23816703 | Hill and Knowlton Strategies LLC | chris.heim@hkstrategies.com |
| 23845987 | Hill and Knowlton Strategies LLC | matt.platt@hkstrategies.com |
| 26068866 | Hill, Sherman Isacc Recardo | Email Address on file |
| 24192246 | HOLMAN FENWICK WILLAN USA LLP | GLENN.LEGGE@HFW.COM |
| 24315129 | Houston Energy Deepwater Ventures I, LLC | barnetbjr@msn.com |
| 24320951 | Houston Energy Deepwater Ventures I, LLC | ron@houstonenergyinc.com |
| 22809853 | HUDSON SERVICES INC | jdubreuil@daiglefisse.com |
| 24194358 | HUDSON SERVICES INC | twvining@hsienergy.com |
| 25657936 | Hunt Oil Company | legal@huntenergy.com |
| 23945677 | Hunting Titan Inc | teresa.lee@hunting-intl.com |
| 24016042 | Ignition Systems & Controls, Inc. | christian.akins@warren-equipment.com |
| 24015912 | Ignition Systems & Controls, Inc. | RRodriguez@toddlawfirm.com |
| 24319151 | ILX Prospect Katmai, LLC | fspencer@ridgewood.com |
| 24195235 | ILX Prospect Katmai, LLC | mfishel@sidley.com |

## Exhibit C
### Affected Claimants Service List
### Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24314321 | Industrial & Oilfield Services, Inc. | jtheunissen@iosinces.com |
| 24988709 | Infinity Valve & Supply, L.L.C. | rgoudelocke@carawayleblanc.com |
| 25025344 | Infinity Valve & Supply, L.L.C. | skye@infinityvalve.com |
| 24133673 | InstaNext Inc. | richardk@instanext.com |
| 24149131 | Intertek USA, Inc. DBA Caleb Brett | sharon.boudreaux@intertek.com |
| 24188806 | Intertek USA, Inc. DBA Caleb Brett | Todd.andrews@intertek.com |
| 23181745 | Intracoastal Liquid Mud, Inc. | john@jmoutonlaw.com |
| 23417613 | Intracoastal Liquid Mud, Inc. | mikecalkins@goilm.com |
| 23915444 | Intrado Enterprise Collaboration Inc | Intradocorpcredit@intrado.com |
| 24194805 | IronGate Rental Services LLC | michael.pelan@ke.services |
| 24192505 | IronGate Rental Services LLC | zmckay@dorelaw.com |
| 24323591 | ITC Global, Inc. | ellenann.sands@itcglobal.com; hernandeza1@itcglobal.com |
| 24319213 | ITC Global, Inc. | llim@balch.com |
| 23037835 | J. CONNOR CONSULTING INC | MICHELE.HEIL@JCCTEAM.COM |
| 24138353 | James Smith and Debra Snow | Email Address on file |
| 24194685 | Japex (U.S.) Corp. | Email Address on file |
| 24316973 | Japex (U.S.) Corp. | Email Address on file |
| 23417784 | John H. Carter Co., Inc. | missy.fisher@johnhcarter.com |
| 24315800 | Jones, E. Bartow | Email Address on file |
| 22810575 | JOSEPH ANTHONY JEFFERSON | Email Address on file |
| 24189323 | Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | bill.prentice@kineticallc.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24194815 | Knight Oil Tools, LLC | michael.pelan@ke.services |
| 24192483 | Knight Oil Tools, LLC | zmckay@dorelaw.com |
| 23945769 | Lafayette Utilities System | blewis@lus.org |
| 23952060 | Lafayette Utilities System | lchiasson@lus.org |
| 24315869 | Lancaster, Jr., N. John | Email Address on file |
| 24094776 | Landry, Duane | Email Address on file |
| 23038997 | LAREDO CONSTRUCTION, INC. | nadja@laredogroup.org; wspringob@laredogroup.org |
| 23221263 | LAVACA COUNTY | AUSTIN.BANKRUPTCY@PUBLICANS.COM |
| 24315221 | Law Office of Kevin M. Sweeney | ksweeney@kmsenergylaw.com |
| 23942691 | LEI Inc. | pquinn@leirecycle.com |
| 26968714 | Lexon Insurance Company | bkemail@harrisbeach.com |
| 23953459 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | bkemail@harrisbeach.com |
| 23969906 | Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | kmarsilio@sompo-intl.com |
| 26069304 | Liberty Mutual Insurance Company | bbains@l-llp.com |
| 24192304 | Liberty Mutual Insurance Company | bbains@l-llp.com; lmurphy@l-llp.com |
| 24190806 | Liskow & Lewis, APLC | mdrubenstein@liskow.com |
| 24320898 | LLOG Exploration Offshore, L.L.C. | jamesb@llog.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24315508 | LLOG Exploration Offshore, L.L.C. | ljohnson@loopergoodwine.com; pgoodwine@loopergoodwine.com |
| 24078514 | LLP Property Management, Inc. | llpproperty@hotmail.com |
| 24138387 | Louisiana Department of Environmental Quality | Oscar.Magee@la.gov; theresa.delafosse@la.gov |
| 24836059 | Louisiana Department of Revenue | santhea.king@la.gov |
| 23321556 | Louisiana Environmental Monitoring, Inc. | accounting@lemservice.com |
| 24139306 | M & A Safety Services, LLC | cfrioux@masafetyservices.com |
| 23945745 | M&H Enterprises, Inc. | john@polkfirm.com |
| 23952066 | M&H Enterprises, Inc. | Lisa.Costello@mhes.com |
| 22811411 | MAC-NETT ENVIRONMENTAL SERVICES, LLC | donnal@mac-nett.com |
| 24138463 | Macquarie Corporate and Asset Funding Inc | jcastillo@fcbtxlaw.com |
| 24139327 | Macquarie Corporate and Asset Funding Inc | krysten.augello@macquarie.com |
| 23944382 | MAGELLAN MARINE INTERNATIONAL LLC | mmi-no@magellanmarine.com |
| 24313781 | Magnum Mud Equipment Co., Inc. | stan@duvallawfirm.com |
| 24192069 | Martin Energy Services LLC | ahornisher@clarkhill.com; bfranke@clarkhill.com |
| 24194336 | Martin Energy Services LLC | damon.king@martinmlp.com |
| 23946021 | Martin's Airboat Pipeline Patrol Inc | martinsairboat@cox.net |
| 24321049 | Marubeni Oil & Gas (USA) LLC | adanos@loopergoodwine.com |
| 24321048 | Marubeni Oil & Gas (USA) LLC | Mary@MOGUS.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 25662765 | Marubeni Oil & Gas (USA) LLC | Mary@MOGUS.com; offshoreland@MOGUS.com |
| 24315776 | Marubeni Oil & Gas (USA) LLC | offshoreland@MOGUS.com |
| 23952070 | Master Valve & Wellhead Service, Inc. | danny@master-valve.com |
| 23916973 | MatthewsDaniel | chrisbowman@matdan.com; doloresmendoza@matdan.com |
| 24194718 | Mayer Brown LLP | nlistermann@mayerbrown.com |
| 22813967 | MCCLAREN, STEWART M. | Email Address on file |
| 24193131 | McMoRan Oil & Gas | rkuebel@lockelord.com |
| 24194905 | McMoRan Oil & Gas | rkuebel@lockelord.com; tcantral@fmi.com |
| 24314446 | McMoRan Oil & Gas | tcantral@fmi.com |
| 25662636 | McMoRan Oil & Gas, LLC | rkuebel@lockelord.com |
| 25662649 | McMoRan Oil & Gas, LLC | rkuebel@lokelord.com |
| 25847219 | McMoRan Oil & Gas, LLC | tcantral@fmi.com |
| 23959619 | Measurement Technologies Inc. | kporche@measurementtechnologies.com |
| 24314278 | Merit Energy Company, LLC | Chris.Hagge@meritenergy.com |
| 24193850 | Merit Energy Company, LLC | peisenberg@lockelord.com |
| 24455403 | Mississippi Department of Revenue | bankruptcy@dor.ms.gov |
| 24835811 | Mistras Group, Inc. | dennis.oneill@mistrasgroup.com; luz.ortiz@mistrasgroup.com |
| 24422528 | Moody's Investors Service, Inc. | alexandra.greif@moodys.com |
| 24417577 | Moody's Investors Service, Inc. | crbelmonte@duanemorris.com; pabosswick@duanemorris.com |
| 23383546 | NCAL Inc. | completelawncare@cox.net |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24320760 | Newpark Drilling Fluids, LLC | kqriffith@newpark.com |
| 26955414 | Newpark Drilling Fluids, LLC | zmckay@dorelaw.com |
| 24313751 | Newpark Drilling Fluids, LLC | zmckay@dorelawgroup.net |
| 26067820 | Noble Energy, Inc. | eripley@andrewsmyers.com |
| 24193259 | Noble Energy, Inc. | harpreettiwana@chevron.com |
| 26068582 | North American Specialty Insurance Company | sleo@leolawpc.com |
| 23181965 | NSI Fracturing, LLC | nsifrac@aol.com |
| 22812236 | NUTEC, INC. | accounting@nutecinc.com |
| 24133714 | Oceanweather Inc. | erinh@oceanweather.com |
| 23953683 | Offshore Liftboats, LLC | vanessa@offshoreliftboats.com |
| 22815010 | OFFSHORE PARAGON PETROLEUM, INC | win44ner@sbcglobal.net |
| 23838224 | OFFSHORE SERVICES OF ACADIANA LLC | jmoncrief@osa.bz |
| 23321702 | OGCS (AMERICAS) INC | accounts@ogcsglobal.com |
| 26698917 | OMI Environmental Solutions | ar@omies.com |
| 23942238 | O'NEIL, TOYS | Email Address on file |
| 23206430 | Orkin Pest Control | branch288@rollins.com |
| 24078660 | OSOsoft llc | accountsreceivable@osioft.com |
| 23838274 | OSSA, LLC | nettie@ossa-llc.com |
| 23176283 | OSSA, LLC | tim@prosperityfunding.com |
| 24126433 | OWEN OIL TOOLS LP | dennis.rohr@corelab.com |
| 23181727 | Palfinger Marine USA Inc. | kim.wike@palfingermarine.com |
| 22809621 | PARKER, HAROLD WILLARD | Email Address on file |
| 24326255 | Partco, LLC | tfox@capcongrp.com |
| 24318876 | Partco, LLC | wrobbins@stewartrobbins.com |
| 23857596 | PDI Solutions, LLC | dholmes@deutschkerrigan.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23858300 | PDI Solutions, LLC | Leeza@pdi-s.com |
| 23383526 | Pelican Oilfield Rentals, LLC. | Jason@pelicanoilfieldrentals.com |
| 24094913 | Pelstar Mechanical Services, L.L.C. | jczapla@pelstarusa.com; schrist@pelstarusa.com |
| 24316506 | Peregrine Oil & Gas II, LLC | ljohnson@loopergoodwine.com; tim@peregrineoilandgas.com |
| 24316332 | Peregrine Oil & Gas, LP | ljohnson@loopergoodwine.com; tim@peregrineoilandgas.com |
| 25663008 | Peregrine Oil & Gas, LP | tim@peregrineoilandgas.com |
| 24317084 | PEREZ, TOMAS ARCE | Email Address on file |
| 22812554 | PEREZ, TOMAS ARCE | Email Address on file |
| 24195087 | Performance Energy Services, LLC | ssoule@hallestill.com |
| 24195448 | Performance Energy Services, LLC | tboquet@pesllc.com |
| 23839576 | Petroleum Solutions International, LLC | calvingambino@psiintl.com |
| 23320891 | Petroleum Solutions International, LLC | calvingambino@psiintl.com; nancyflowers@psiintl.com |
| 23838319 | Petrolink Data Services, Inc. | julio.hernandez@petrolink.com |
| 24320933 | Philadelphia Indemnity Insurance Company | kimberly.czap@phly.com |
| 24314512 | Philadelphia Indemnity Insurance Company | rmiller@manierherod.com |
| 23952846 | Pinnacle Engineering, Inc. | claire@pinnacleengr.com |
| 24187342 | Plains Gas Solutions | pwp@pattiprewittlaw.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23186321 | PLANNING THRU COMPLETION LLC | rayel.babin@rigup.co; rayel.babin@workrise.com; rbabin@ptcconsultants.com |
| 23838352 | PLANNING THRU COMPLETION LLC | rbabin@ptcconsultants.com |
| 24316934 | Point Eight Power, Inc. | amagee@reaganpower.com |
| 24322977 | Point Eight Power, Inc. | kwittmann@reaganpower.com |
| 22812692 | POLITICO LLC | khanna@perpetualcap.com; legal@politico.com |
| 25662430 | Poseidon Oil Pipeline, L.L.C. | karen.pape@genlp.com; tony.shih@genlp.com |
| 25847000 | Poseidon Oil Pipeline, L.L.C. | tom@howley-law.com |
| 24369865 | Power Performance, Inc. | jmire@powerperformance.com; jodie@powerperformance.com |
| 23843090 | Powerpro Texas, LLC | marcak@powerpromex.com |
| 24313817 | PRECISION PUMP & VALVE II, INC | kconner@precisionpv.com |
| 23220134 | Premium Oilfield Services, LLC | holly.hernandez@premiumofs.com |
| 23038563 | Premium Oilfield Services, LLC | holly.hernandez@premiumofs.com; holly.hernandez@ymail.com |
| 22806834 | PRESTON KENDRICK, BELINDA JOYCE | Email Address on file |
| 24138381 | PRIMO WATER NORTH AMERICA | bankruptcy@primowater.com |
| 23857496 | PRIMO WATER NORTH AMERICA | bankruptcy@primowater.com; ecastaneda@primowater.com |
| 23181885 | Production Management Industries, LLC | bob.luke@tigerrentals.com; lynn.gros@pmi.net |
| 23415007 | Production Management Industries, LLC | carla.billiot@pmi.net |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23845988 | Quality Rental Tools, Inc | qualityrentals@triparish.net |
| 23227018 | Quorum Business Solutions (U.S.A.), inc | kristen_stocker@qbsol.com |
| 23227000 | Quorum Business Solutions, Inc. | kristen_stocker@qbsol.com |
| 23379642 | R & R Rig Service, Inc. | kelly@rrrigs.com |
| 23219876 | R360 Environmental Solutions, LLC | adrienneL@R360es.com |
| 23944493 | RED FOX ENVIRONMENTAL SERVICE INC | stacie@redfoxenviro.com |
| 24315609 | Red Willow Offshore, LLC | barnetbjr@msn.com |
| 24320995 | Red Willow Offshore, LLC | rismith@rwpc.us |
| 23891692 | Relevant Industrial, LLC | ar@relevantsolutions.com; yolanda.griffin@relevantsolutions.com |
| 24187195 | Republic Helicopters, Inc. | samarmon@cjmhlaw.com |
| 24425306 | Ridgewood Katmai, LLC | dgulino@ridgewood.com |
| 24418546 | Ridgewood Katmai, LLC | mfishel@sidley.com |
| 26069246 | RLI Insurance Company | david.grycz@rlicorp.com |
| 24322612 | RLI Insurance Company | escharfenberg@krebsfarley.com |
| 26069247 | RLI Insurance Company | escharfenberg@krebsfarley.com; jord@krebsfarley.com |
| 26069197 | RLI Insurance Company | jord@krebsfarley.com |
| 23222189 | Robin Instrument & Specialty, LLC | billing@robininstruments.com |
| 24317293 | Rodi Marine Management, LLC | harry@bohmanmorse.com |
| 24318247 | ROJAS, GILBERTO GOMEZ | Email Address on file |
| 22813273 | ROJAS, GILBERTO GOMEZ | Email Address on file |
| 24320872 | ROSE, LEE BOB | Email Address on file |
| 22813335 | ROSE, LEE BOB | Email Address on file |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23839433 | RPS Group, Inc | Houstonbilling@rpsgroup.com |
| 23221284 | RPS Group, Inc | Valorie.Jackson@rpsgroup.com |
| 23831922 | RUSCO Operating, LLC | brandon.pittard@rigup.com |
| 23851029 | RUSCO Operating, LLC | rusco@rigup.com |
| 24136642 | Sabine Environmental Services, LLC | sboardman@sabineenvironmental.com |
| 24130838 | Safety Management Systems | katherine.roy@acadian.com |
| 24098826 | SAFEZONE SAFETY SYSTEMS, LLC | Mdiebold@safe-zone.com; ttyler@safe-zone.com |
| 24843761 | Samson Contour Energy E&P, LLC | cdaley@samson.com |
| 24194354 | Samson Offshore Mapleleaf, LLC | ecarroll@samsonco.com |
| 23321131 | Schambo Manufacturing LLC | accounts@schambomfg.com |
| 24094809 | Seatrax, Inc. | cgautreaux@seatrax.com |
| 24099276 | Seatrax, Inc. | jczapla@seatrax.com |
| 23831795 | SEITEL DATA, LTD. | DBRESCIA@CLARKHILL.COM |
| 23851065 | SEITEL DATA, LTD. | MATTM@FWELC.COM |
| 23851063 | SEITEL DATA, LTD. | PPAREKH@SEITEL.COM; SDL_NOTICE@SEITEL.COM; SCLNOTICE@SEITEL.COM |
| 23851064 | SEITEL DATA, LTD. | SCLNOTICE@SEITEL.COM |
| 24188313 | Shell Offshore Inc. and other related affiliates | Bankruptcy-Notices@shell.com |
| 24859184 | Sigure, Melvin | Email Address on file |
| 24192915 | Sirius America Insurance Company | catherine.squillace@siriusgroup.com |
| 26069133 | Sirius America Insurance Company | jbrown@csglaw.com |
| 24131616 | SKOFLO INDUSTRIES, INC | lauren.dinh@skoflo.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 22813724 | SKOFLO INDUSTRIES, INC | brenda.carlson@skoflo.com |
| 24319426 | SM Energy Company | elunsford@sm-energy.com |
| 24319427 | SM Energy Company | sbdavis@winstead.com |
| 22980690 | Southern Laboratories Petroleum, LLC. | bpere@spl-inc.com; mmcneill@spl-inc.com |
| 24138313 | Southwest Louisiana Electric Membership Corporation | cpiasecki@davidsonmeaux.com |
| 24139269 | Southwest Louisiana Electric Membership Corporation | michelle.courvelle@slemco.com |
| 23038449 | Specialty Equipment Sales, Inc. | bq@ses-sws.com |
| 23916928 | Staffmark Investment LLC | lisa.bailey@staffmarkgroup.com |
| 23039324 | State of Louisiana, Department of Natural Resources | seidemannr@ag.louisiana.gov |
| 23039297 | State of Louisiana, Department of Natural Resources, Office of Conservation | seidemannr@ag.louisiana.gov |
| 23039404 | State of Louisiana, Dept. of Natural Resources, Office of Conservation | seidemannr@ag.louisiana.gov |
| 23943530 | Strategy Engineering & Consulting, LLC | kendall.johnson@strategyeng.com |
| 23321170 | Subsea Development Solutions, Inc. | bill@ssds-hou.com |
| 23839325 | Sulzer Turbo Services New Orleans, Inc. | jim.meibaum@sulzer.com |
| 23177695 | Sulzer Turbo Services New Orleans, Inc. | joyce.marks@sulzer.com |
| 24326220 | Superior Performance, Inc. | carlduhon@cox.net |
| 24326219 | Superior Performance, Inc. | louis.roth@superiorperformance.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 23038304 | Supreme Service & Specialty Co., Inc. | ar@supremeservices.com |
| 23946069 | Swivel Rental & Supply, LLC | jromero@swivelrental.com |
| 23953696 | T&B Repairs, Inc. | brian@tandbrepairs.com |
| 23960163 | T. Baker Smith, LLC | BLetulier@NeunerPate.com |
| 23959457 | T. Baker Smith, LLC | Casey.Liner@tbsmith.com |
| 26068759 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | egarfias@porterhedges.com |
| 24326188 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | deborah.huston@talosenergy.com; egarfias@porterhedges.com |
| 24317358 | Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | eenglish@porterhedges.com |
| 23038112 | Talus Technologies Inc. | billing@talus-tech.com |
| 23038176 | Technical & Quality Solutions Inc. | crabtrees@tqsi.net; debra@tqsi.net |
| 26067592 | Texaco Inc. | eripley@andrewsmyers.com |
| 24193019 | Texaco Inc. | harpreettiwana@chevron.com |
| 24416188 | Tex-Isle Supply, Inc. | ameija@texisle.com |
| 24412040 | Tex-Isle Supply, Inc. | rsmithey@texisle.com |
| 24316630 | The Center for Work Rehabilitation Inc at the Fontana Center | martha@fontanacenter.com; rfontana@fontanacenter.com |
| 26069248 | The Hanover Insurance Company | bbains@l-llp.com |
| 24314167 | The Hanover Insurance Company | bbains@l-llp.com; lmurphy@l-llp.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24194582 | The Louisiana Land & Exploration Company, LLC | rkuebel@lockelord.com |
| 23942343 | THOMPSON COBURN LLP | dwarfield@thompsoncoburn.com |
| 24319040 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | jason.rudd@wickphillips.com |
| 24326019 | Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | pjorge@trtholdings.com |
| 24078527 | Thru Tubing Systems, Inc | m.mason@thrutubingsystems.com |
| 23415044 | Tiger Safety, LLC | bob.luke@tigerrentals.com |
| 23181920 | Tiger Safety, LLC | randy.price@tigerrentals.com; remit@modernusa.com |
| 23891834 | Total Waste Solutions, LLC | jane.barrilleaux@chouest.com |
| 26069288 | Travelers Casualty & Surety Company of America | bbains@l-llp.com |
| 24192787 | Travelers Casualty and Surety Company of America | kksimon@travelers.com |
| 23831782 | TREND SERVICES INC | aroberts@tsinc.cc |
| 23917005 | Triton Diving Services, LLC | etrosclair@allianceoffshore.com |
| 23038862 | Turnkey Environmental Management Services LLC | b.walkingshaw@tems-international.com |
| 26059178 | TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | f.leslie@tems-international.com |
| 24314283 | U.S. Specialty Insurance Company | eguffy@lockelord.com; flanak@tmhcc.com |
| 24192043 | U.S. Specialty Insurance Company | eguffy@lockelord.com; peisenberg@lockelord.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24314293 | U.S. Specialty Insurance Company | flanak@tmhcc.com |
| 24191976 | U.S. Specialty Insurance Company | peisenberg@lockelord.com |
| 26067618 | Union Oil Company of California | eripley@andrewsmyers.com |
| 24194154 | Union Oil Company of California | harpreettiwana@chevron.com |
| 24674395 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | lars.herbst@bsee.gov |
| 24674179 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | ryan.lamb@sol.doi.gov |
| 24674394 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement | serajul.ali@usdoj.gov |
| 24674715 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | lars.herbst@bsee.gov |
| 24674343 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | ryan.lamb@sol.doi.gov |
| 24674714 | United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | serajul.ali@usdoj.gov |

In re: Fieldwood Energy III LLC, *et al.*
Case No. 20-33948 (MI)

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24674402 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | lars.herbst@bsee.gov |
| 24674232 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | lars.herbst@bsee.gov; ryan.lamb@sol.doi.gov |
| 24674401 | United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | serajul.ali@usdoj.gov |
| 23891610 | Universal Equipment, Inc. | cpiasecki@davidsonmeaux.com |
| 23892057 | Universal Equipment, Inc. | ocarmichael@ueiworks.com |
| 26067824 | Unocal Pipeline Company | eripley@andrewsmyers.com |
| 24194206 | Unocal Pipeline Company | harpreettiwana@chevronc.om |
| 23321105 | UPS Midstream Services, Inc | lynsie.williams@universalplant.com |
| 24674194 | US Department of the Interior/Office of Natural Resources Revenue | cindy.hergenreder@onrr.gov; Serajul.Ali@usdoj.gov |
| 26067305 | Vegetation Management Specialist Inc. | vmsi@cox-internet.com |
| 24352613 | Velocity Databank Inc | tom@velocitydatabank.com |
| 23882489 | Verified Controls LLC | accounting@verifiedcontrols.com |
| 23892033 | Verified Controls LLC | John@verifiedcontrols.com |
| 23959607 | Versa Integrity Group, Inc. | deena.hassouneh@versaintegrity.com |
| 23038702 | Versabar, Inc. | prundle@vbar.com |
| 24318267 | VILANO, GABRIEL | Email Address on file |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 22814721 | VILANO, GABRIEL | Email Address on file |
| 24193939 | W&T Energy VI, LLC | peisenberg@lockelord.com |
| 24314865 | W&T Energy VI, LLC | sghauri@wtoffshore.com |
| 24314718 | W&T Energy VI, LLC | sighauri@wtoffshore.com |
| 24194037 | W&T Offshore | Email Address on file |
| 24315165 | W&T Offshore | Email Address on file |
| 26068957 | W&T Offshore, Inc. | peisenberg@lockelord.com |
| 24315175 | W&T Offshore, Inc. | sghauri@wtoffshore.com |
| 23966870 | W.W. Grainger, Inc. | marcia.heck@grainger.com |
| 24314574 | Waste Auditors, Inc. | ken@wasteauditors.com |
| 23383496 | Weatherford Artificial Lift Systems LLC | don.orcherton@weatherford.com; greg.koush@weatherford.com |
| 23186294 | Wellhead and Valve Services, LLC | leblancrick@msn.com |
| 23222325 | Wet Tech Energy | Paul@wetTechenergy.com |
| 24316839 | Wild, Aubrey | Email Address on file |
| 24224336 | Wild, Aubrey | Email Address on file |
| 24059960 | WILKINSON TECHNOLOGIES, LTD | kcefalu@wilkinson-usa.com |
| 24320833 | Williams, Ronald | Email Address on file |
| 23942237 | Williams, Ronald | Email Address on file |
| 23181344 | W-Industries of Louisiana LLC | jeffrey_downing@w-industries.com |
| 23970934 | Wireline Repair Services, Inc | broussard63@yahoo.com; wirelinerepair@aol.com |
| 24316151 | Wood Group PSN, Inc | Mark.Collis@woodplc.com; zmckay@dorelaw.com |
| 24316143 | Wood Group PSN, Inc. | Mark.Collis@woodplc.com |
| 24224282 | Wood Group PSN, Inc. | zmckay@dorelaw.com |
| 23891412 | Wood Mackenzie Inc | wmi.invoicing@woodmac.com |

Exhibit C
Affected Claimants Service List
Served via email

| ADDRESSID | NAME | EMAIL |
|---|---|---|
| 24125753 | Work Designs, LLC | Dsummerlin@tannerservices.net |
| 24094415 | Work Designs, LLC | jstewart@wellscuellar.com |
| 24319338 | Worldwide Express Franchise Holding, LLC | Kelly.strybuc@wwex.com |
| 24314258 | Worldwide Express Franchise Holding, LLC | legal@wwex.com |
| 26069269 | XL Specialty Insurance Company | bbains@l-llp.com |
| 24192181 | XL Specialty Insurance Company | bbains@l-llp.com; lmurphy@l-llp.com |
| 23039145 | X-Pro, LLC. | jeff@x-pro.net |
| 24315108 | XTO Offshore Inc., HHE Energy Company and XH LLC | bforshey@forsheyprostok.com |
| 24320795 | XTO Offshore Inc., HHE Energy Company and XH LLC | murphy.elizabeth@exxpnmobil.com |
| 24371176 | Yang, Lily | Email Address on file |
| 22815151 | ZACK HAGER, JR. | Email Address on file |
| 24139283 | ZEE MEDICAL SERVICE CO | zeesafety@aol.com |
| 23843026 | Zurich American Insurance | wendy.messner@iqor.com |
| 24318843 | Zurich American Insurance Company | dbrescia@clarkhill.com |
| 24326003 | Zurich American Insurance Company | thomas.finley@zurichna.com |
| 26068669 | Zurich American Insurance Company Thomas Finley | dbrescia@clarkhill.com |
| 26068848 | Zurich American Insurance Company Thomas Finley | thomas.finley@zurichna.com |