United States Bankruptcy Court
Southern District of Texas
**ENTERED**
March 17, 2023
Nathan Ochsner, Clerk

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF TEXAS**
**HOUSTON DIVISION**

| | | |
|---|---|---|
| **In re:** | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC,** *et al.*, | § | **Case No. 20-33948 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Post-Effective Date Debtors.**[1] | § | |
| | § | **Re: Docket No. 2758** |

**ORDER GRANTING PLAN ADMINISTRATOR'S MOTION TO FURTHER EXTEND
THE DEADLINE TO FILE CLAIM OBJECTIONS TO SPECIFIED CLAIMS**

Upon the motion (the "**Motion**")[2] of the Plan Administrator in the above-referenced

chapter 11 cases for entry of an order further extending the deadline to file objections to claims;

and the Court having jurisdiction to consider the Motion and the relief requested therein being a

core proceeding in accordance with 28 U.S.C. § 157(b)(2) on which the Court may enter a final

order consistent with Article III of the United States Constitution; and venue being properly in this

district under 28 U.S.C. §§ 1408 and 1409; and good and adequate notice of the Motion having

been given under the circumstances and it appearing that no other or further notice need be

provided; and it appearing that the legal and factual bases set forth in the Motion establish just

---

[1]     The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "**Post-Effective Date FWE I Subsidiaries**") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2]     Capitalized terms used herein but not otherwise defined shall have the meanings ascribed to them in the Motion.

cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefore, **IT IS HEREBY ORDERED THAT**:

1.      The Claims Objection Deadline shall be extended through August 17, 2023 with respect to the Specified Claims identified in Schedule 1 hereto.

2.      This Court retains exclusive jurisdiction to hear and determine all matters arising from the implementation of this Order.

3.      Further extensions are unlikely to be granted, other than for individualized reasons pertaining to a very limited number of claims.

Signed: March 16, 2023

_____
Marvin Isgur
United States Bankruptcy Judge

## <u>Schedule 1</u>

**Specified Claims**

**Fieldwood Energy LLC and its affiliated debtors**
**Case No. 20-33948**

Schedule 1 - Extension Claims

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager Clifton,NJ 07012 | 130 | Fieldwood Energy LLC |
| EnLink LIG, LLC | c/o Legal Dallas,TX 75201 | 1084 | Fieldwood Energy LLC |
| Hill, Sherman Isacc Recardo | 3401 Cavendish Pl Harvey,LA 70058 | 1091 | Fieldwood Energy LLC |
| JERRY A JOINER AND NANCY A JOINER H/W | 709 CC RD RAGLEY,LA 70657 | 1047 | Fieldwood Energy LLC |
| LOVVETT, DOROTHY DEHAVEN | PO BOX 3657 GREENVILLE,DE 19804 | 1051 | Fieldwood Energy LLC |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP Houston,TX 77002 | 1083 | Fieldwood Energy LLC |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP Houston,TX 77002 | 1085 | GOM Shelf LLC |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP Houston,TX 77002 | 1088 | Fieldwood Energy Offshore LLC |
| W&T Energy VI, LLC | Locke Lord, LLP Houston,TX 77002 | 1123 | GOM Shelf LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| W&T Offshore, Inc. | Locke Lord, LLP<br>Houston,TX  77002 | 1097 | Dynamic Offshore Resources NS, LLC |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Houston,TX 77002 | 1099 | GOM Shelf LLC |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Houston,TX 77002 | 1104 | Bandon Oil and Gas, LP |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Houston,TX 77002 | 1098 | Fieldwood Energy LLC |
| W&T Offshore, Inc. | Locke Lord, LLP<br>Houston,TX 77002 | 1100 | Fieldwood Energy Offshore LLC |
| Anadarko E&P Company LP | Norton Rose Fulbright US LLP<br>Houston,TX 77010 | 888 | Fieldwood Onshore LLC |
| Anadarko E&P Company LP | Norton Rose Fulbright US LLP<br>Houston,TX 77010 | 890 | Fieldwood Energy LLC |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP<br>Houston,TX 77010 | 886 | Fieldwood Onshore LLC |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP<br>Houston,TX 77010 | 885 | Fieldwood Energy LLC |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP<br>Houston,TX 77010 | 889 | Fieldwood Onshore LLC |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US LLP<br>Houston,TX 77010 | 887 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # Debtor Entity |
|---|---|---|
| ANKOR E&P Holdings Corporation | Attn: Tae-Gook Lee<br>New Orleans,LA 70112 | 985 Fieldwood Energy Offshore LLC |
| ANKOR Energy LLC | Attn: Tae-Gook Lee<br>New Orleans,LA 70112 | 984 Fieldwood Energy Offshore LLC |
| BP Exploration & Production Inc. | Karl D. Burrer - Greenberg Traurig, LLP<br>Houston,TX 77002 | 1033 Fieldwood Energy LLC |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1056 Fieldwood Energy LLC |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1060 Bandon Oil and Gas, LP |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1064 Fieldwood Energy SP LLC |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1068 Fieldwood Energy Offshore LLC |
| Chevron U.S.A. Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1072 Fieldwood SD Offshore LLC |
| Cheyenne International Corporation | Conner & Winters, LLP<br>Oklahoma City,OK 73102 | 763 Fieldwood Energy Offshore LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg,<br>Esserman<br>Dallas,TX 75201 | 678 Fieldwood Energy Offshore LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 681 | Fieldwood Energy LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 684 | GOM Shelf LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 685 | Fieldwood Energy LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 687 | Fieldwood SD Offshore LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 690 | Fieldwood SD Offshore LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 691 | Dynamic Offshore Resources NS, LLC |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman Dallas,TX 75201 | 692 | Fieldwood Energy LLC |
| Core Industries, Inc. | c/o McDowell Knight Roedder & Sledge, LLC Mobile,AL 36601 | 993 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Cox Oil, LLC and related entities | Jonathan W. Young/ Michael B. Kind Boston,MA 02199 | 1018 | Fieldwood Energy LLC |
| Cox Oil, LLC and related entities | Jonathan W. Young/ Michael B. Kind Boston,MA 02199 | 1019 | Fieldwood Energy Inc. |
| Cox Oil, LLC and related entities | Jonathan W. Young / Michael B. Kind Boston,MA 02199 | 1020 | Dynamic Offshore Resources NS, LLC |
| Cox Oil, LLC and related entities | Jonathan W. Young/ Michael B. Kind Boston,MA 02199 | 1021 | Fieldwood Energy Offshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1022 | Fieldwood SD Offshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1023 | Fieldwood Onshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1024 | FW GOM Pipeline, Inc. |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1025 | GOM Shelf LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1026 | Bandon Oil and Gas GP, LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1027 | Bandon Oil and Gas, LP |
| Cox Oil, LLC and related entities | Locke Lord LLP Boston,MA  02199 | 1028 | Fieldwood Energy SP LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 1029 | Galveston Bay Processing LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 1030 | Fieldwood Offshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 1031 | Galveston Bay Pipeline LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 489 | Fieldwood Offshore LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 536 | Dynamic Offshore Resources NS, LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 537 | Fieldwood Energy LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 538 | Fieldwood Onshore LLC |
| Ecopetrol America LLC | Kelly Singer<br>Phoenix,AZ 85004 | 539 | Fieldwood Onshore LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 540 | Fieldwood Energy Offshore LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 541 | Fieldwood Energy Inc. |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 542 | GOM Shelf LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 543 | FW GOM Pipeline, Inc. |
| Ecopetrol America LLC | Squire Patton Boggs (US) LL Phoenix,AZ 85004 | 544 | Fieldwood SD Offshore LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 545 | Fieldwood Energy SP LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 546 | Bandon Oil and Gas, LP |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 547 | Bandon Oil and Gas GP, LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 548 | Galveston Bay Processing LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 549 | Galveston Bay Pipeline LLC |
| Ecopetrol America LLC | Kelly Singer Phoenix,AZ 85004 | 716 | Fieldwood Energy Offshore LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP Phoenix,AZ 85004 | 756 | Fieldwood Energy LLC |
| Eni Petroleum US LLC | Bracewell LLP Austin,TX 78701 | 462 | Fieldwood Energy Offshore LLC |
| Eni Petroleum US LLC | Bracewell LLP, Attn: Jonathan Lozano Austin,TX 78701 | 497 | Fieldwood Energy Offshore LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Eni Petroleum US LLC | Bracewell LLP<br>Austin,TX 78701 | 500 | Fieldwood Energy LLC |
| Eni US Operating Co Inc | Bracewell LLP<br>Austin,TX 78701 | 468 | Fieldwood Energy Offshore LLC |
| Enterprise Gas Processing LLC | Andrews Myers, P.C.<br>Houston,TX 77056 | 983 | Fieldwood Energy LLC |
| EnVen Energy Ventures, LLC | EnVen Energy Corporation<br>Houston,TX 77002 | 559 | Fieldwood Energy LLC |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>New Orleans,LA  70130 | 1089 | Fieldwood Energy LLC |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP<br>New Orleans,LA  70130 | 1090 | Fieldwood SD Offshore LLC |
| GEL Offshore Pipeline LLC | Attn: Anthony Shih<br>Houston,TX 77002 | 1004 | Fieldwood Energy LLC |
| GOM Energy Venture I, LLC | Timothy A. Austin<br>Houston,TX 77057 | 729 | Dynamic Offshore Resources NS, LLC |
| Hess Corporation | Reed Smith LLP<br>Dallas,TX 75201 | 943 | Fieldwood Energy LLC |
| Hess Corporation | Reed Smith LLP<br>Dallas,TX 75201 | 944 | Fieldwood Energy SP LLC |
| High Island Offshore System L.L.C. | Attn: Anthony Shih<br>Houston,TX 77002 | 1015 | Fieldwood SD Offshore LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| High Island Offshore System, L.L.C. | Attn: Anthony Shih<br>Houston ,TX 77002 | 1016 | Fieldwood Energy Offshore LLC |
| Japex (U.S.) Corp. | R. Reese & Associates<br>Houston,TX 77007 | 621 | Fieldwood Energy LLC |
| Macquarie Corporate and Asset Funding Inc | John M. Castillo<br>San Antonio,TX 78205 | 853 | Fieldwood Energy LLC |
| Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles<br>Houston,TX 77024 | 726 | Fieldwood Energy Offshore LLC |
| Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall<br>Houston,TX 77024 | 728 | Fieldwood Energy LLC |
| McMoRan Oil & Gas | Locke Lord LLP<br>New Orleans,LA 70130 | 509 | Dynamic Offshore Resources NS, LLC |
| McMoRan Oil & Gas LLC | Locke Lord LLP<br>New Orleans,LA 70130 | 532 | Fieldwood SD Offshore LLC |
| McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III<br>New Orleans,LA 70130 | 533 | Fieldwood Energy Offshore LLC |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 469 | Fieldwood Energy Offshore LLC |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 481 | Bandon Oil and Gas, LP |
| Merit Energy Company, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 487 | GOM Shelf LLC |

Page 9 of 36

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Merit Energy Company, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 535 | Fieldwood Energy LLC |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 440 | Fieldwood Energy Offshore LLC |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 452 | Fieldwood Energy LLC |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1058 | Fieldwood SD Offshore LLC |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1061 | Fieldwood Energy LLC |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1069 | Fieldwood Energy Offshore LLC |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1074 | Bandon Oil and Gas, LP |
| Noble Energy, Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1075 | Fieldwood Energy SP LLC |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin<br>Houston,TX 77057 | 731 | Dynamic Offshore Resources NS, LLC |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin<br>Houston,TX 77057 | 744 | Fieldwood Energy Offshore LLC |

Page 10 of 36

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Peregrine Oil & Gas, LP | Timothy A. Austin<br>Houston,TX 77057 | 752 | Dynamic Offshore Resources NS, LLC |
| Peregrine Oil & Gas, LP | Timothy A. Austin<br>Houston,TX 77057 | 760 | Fieldwood Energy Offshore LLC |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin<br>Houston,TX 77057 | 1009 | Fieldwood Energy Offshore LLC |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin<br>Houston,TX 77057 | 1014 | Dynamic Offshore Resources NS, LLC |
| Plains Gas Solutions | Law Ofc Patricia Williams Prewitt<br>Navasota,TX 77868 | 402 | Fieldwood Energy LLC |
| Poseidon Oil Pipeline, L.L.C. | Anthony Shih<br>Houston,TX 77002 | 1003 | Fieldwood Energy Offshore LLC |
| Samson Contour Energy E&P, LLC | Attn: Chace Daley<br>Tulsa,OK 74103 | 954 | Fieldwood Energy Offshore LLC |
| Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll<br>Tulsa,OK 74119 | 564 | Fieldwood Energy LLC |
| SEITEL DATA, LTD. | 720 BRAZOS STREET<br>AUSTIN ,TX 78701 | 198 | Fieldwood Energy LLC |
| Shell Offshore Inc. and other related affiliates | Shell Oil Company<br>Houston,TX 77079 | 412 | Fieldwood Energy Offshore LLC |
| Texaco Inc. | Andrews Myers, P.C.<br>Houston,TX 77056 | 1062 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 1063 | Fieldwood Energy SP LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 1070 | Fieldwood Energy Offshore LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 1076 | Fieldwood SD Offshore LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 1077 | Bandon Oil and Gas, LP |
| Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP Dallas,TX 75204 | 808 | Fieldwood Energy LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 1059 | Fieldwood SD Offshore LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 1065 | Fieldwood Energy LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 1071 | Fieldwood Energy Offshore LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 1080 | Bandon Oil and Gas, LP |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 1081 | Fieldwood Energy SP LLC |
| Unocal Pipeline Company | Andrews Myers, P.C. Houston,TX 77056 | 1057 | Fieldwood Energy Offshore LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Unocal Pipeline Company | Andrews Myers, P.C. Houston, TX 77056 | 1067 | Fieldwood Energy SP LLC |
| Unocal Pipeline Company | Andrews Myers, P.C. Houston, TX 77056 | 1073 | Fieldwood SD Offshore LLC |
| Unocal Pipeline Company | Andrews Myers, P.C. Houston, TX 77056 | 1078 | Bandon Oil and Gas, LP |
| Unocal Pipeline Company | Andrews Myers, P.C. Houston, TX 77056 | 1079 | Fieldwood Energy LLC |
| XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey Fort Worth, TX 76102 | 666 | Fieldwood Energy Offshore LLC |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington, DC 20240 | 895 | Fieldwood Energy Offshore LLC |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington, DC 20240 | 896 | Fieldwood Energy LLC |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington, DC 20240 | 897 | Dynamic Offshore Resources NS, LLC |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington, DC 20240 | 898 | Fieldwood SD Offshore LLC |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington, DC 20240 | 899 | Bandon Oil and Gas, LP |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington,DC 20240 | 900 | Fieldwood Energy SP LLC |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington,DC 20240 | 901 | FW GOM Pipeline, Inc. |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb Washington,DC 20240 | 902 | GOM Shelf LLC |
| GILLIAM SR., EDWARD | 6647 OAK GLEN DRIVE BATON ROUGE,LA 70812 | 840 | Fieldwood Energy LLC |
| OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL HOUSTON,TX 77024 | 337 | Fieldwood Energy LLC |
| Abshire, Calvin | c/o Brian Colomb Lafayette,LA 70508 | 295 | Fieldwood Energy LLC |
| Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks Dallas,TX 75202 | 806 | Fieldwood Energy LLC |
| Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | T. Josh Judd Houston,TX 77056 | 649 | Fieldwood Energy LLC |
| GIBSON, GLENN | MARK G. ARTALL LAFAYETTE,LA 70505 | 677 | Fieldwood Energy LLC |
| Hart Energy Publishing, LLC | PO Box 301405 Dallas,TX 75303-1405 | 1 | Fieldwood Energy LLC |
| Jones, E. Bartow | 712 Fifth Avenue, 36th Floor New York,NY 10019 | 730 | Fieldwood Energy Inc. |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Lancaster, Jr., N. John | 88 Half Mile Rd<br>Darien,CT 06820 | 732 | Fieldwood Energy Inc. |
| Landry, Duane | Jerome H Moroux<br>Lafayette,LA 70501 | 324 | Fieldwood Energy LLC |
| O'NEIL, TOYS | BROUSSARD & DAVID, LLC<br>LAFAYETTE,LA 70502 | 737 | Fieldwood Energy LLC |
| PEREZ, TOMAS ARCE | MARK G. ARTALL<br>LAFAYETTE,LA 70505 | 683 | Fieldwood Energy LLC |
| Rodi Marine Management, LLC | Bohman | Morse LLC<br>New Orleans,LA 70130 | 781 | Fieldwood Energy LLC |
| ROJAS, GILBERTO GOMEZ | MARK G. ARTALL<br>LAFAYETTE,LA 70505 | 679 | Fieldwood Energy LLC |
| ROSE, LEE BOB | MARK G. ARTALL<br>LAFAYETTE,LA 70505 | 680 | Fieldwood Energy LLC |
| Sigure, Melvin | David C. Whitmore<br>New Orleans,LA 70139 | 957 | Fieldwood Energy LLC |
| Versabar, Inc. | Versabar c/o Phil Rundle<br>Houston,TX 77091 | 6 | Fieldwood Energy LLC |
| VILANO, GABRIEL | MARK G. ARTALL<br>LAFAYETTE,LA 70505 | 675 | Fieldwood Energy LLC |
| Wild, Aubrey | Darryl T. Landwehr<br>New Orleans,LA 70112 | 667 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Williams, Ronald | MARK G. ARTALL<br>LAFAYETTE,LA 70505 | 595 | Fieldwood Energy LLC |
| Zurich American Insurance | PO Box 68549<br>Schaumburg,IL 60196 | 175 | Fieldwood Energy LLC |
| Burlington Resources Offshore, Inc | Locke Lord, LLP<br>New Orleans ,LA 70130 | 607 | Dynamic Offshore Resources NS, LLC |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>New Orleans,LA 70130 | 528 | Fieldwood Energy SP LLC |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>New Orleans,LA 70130 | 608 | Fieldwood Energy LLC |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>New Orleans,LA 70130 | 610 | Bandon Oil and Gas, LP |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP<br>New Orleans,LA 70130 | 611 | Fieldwood Energy Offshore LLC |
| ConocoPhillips Company | Locke Lord, LLP<br>New Orleans,LA 70130 | 527 | GOM Shelf LLC |
| ConocoPhillips Company | Locke Lord, LLP<br>New Orleans,LA 70130 | 593 | Fieldwood Energy Offshore LLC |
| ConocoPhillips Company | Locke Lord, LLP<br>New Orleans,LA 70130 | 594 | Dynamic Offshore Resources NS, LLC |
| ConocoPhillips Company | Locke Lord, LLP<br>New Orleans,LA 70130 | 596 | Bandon Oil and Gas, LP |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| ConocoPhillips Company | Locke Lord, LLP<br>New Orleans,LA 70130 | 597 | Fieldwood SD Offshore LLC |
| ConocoPhillips Company | Locke Lord, LLP<br>New Orleans,LA 70130 | 599 | Fieldwood Energy SP LLC |
| ConocoPhillips Company | Locke Lord LLP<br>New Orleans,LA 70130 | 602 | Fieldwood Energy LLC |
| Freeport-McMoRan Oil & Gas | Locke Lord, LLP<br>New Orleans,LA 70130 | 530 | Fieldwood Energy LLC |
| Freeport-McMoRan Oil & Gas | Locke Lord, LLP<br>New Orleans,LA 70130 | 531 | Fieldwood SD Offshore LLC |
| SM Energy Company | c/o Winstead PC<br>Houston,TX 77002 | 584 | Fieldwood Energy Offshore LLC |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>New Orleans,LA 70130 | 598 | Dynamic Offshore Resources NS, LLC |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>New Orleans,LA 70130 | 600 | Fieldwood Energy SP LLC |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>New Orleans,LA 70130 | 603 | GOM Shelf LLC |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>New Orleans,LA 70130 | 605 | Fieldwood Energy Offshore LLC |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP<br>New Orleans,LA 70130 | 606 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. Rocky Hill,CT 06067 | 475 | Fieldwood Energy LLC |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq, Morristown,NJ 07960 | 514 | Fieldwood Energy LLC |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley Morristown,NJ 07960 | 550 | Fieldwood Energy Offshore LLC |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley Morristown,NJ 07960 | 558 | GOM Shelf LLC |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims Warren,NJ 07059 | 1133 | Fieldwood Energy LLC |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real New York,NY 10017-6234 | 635 | Fieldwood Energy LLC |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims New York,NY 10017-6234 | 639 | GOM Shelf LLC |
| HCC International Insurance Company LLC | Locke Lord LLP Houston,TX 77002 | 658 | Fieldwood Energy Offshore LLC |
| HCC International Insurance Company Plc | Locke Lord LLP Houston,TX 77002 | 650 | Fieldwood SD Offshore LLC |
| HCC International Insurance Company Plc | Locke Lord LLP Houston,TX 77002 | 652 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| HCC International Insurance Company Plc | Locke Lord LLP Houston,TX 77002 | 654 | GOM Shelf LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 246 | Fieldwood Energy LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 247 | Dynamic Offshore Resources NS, LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 250 | Fieldwood Energy Offshore LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 253 | Fieldwood Onshore LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 254 | Fieldwood SD Offshore LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 255 | FW GOM Pipeline, Inc. |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 256 | Fieldwood Energy Inc. |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 258 | GOM Shelf LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 259 | Fieldwood Offshore LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 260 | Bandon Oil and Gas GP, LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 261 | Fieldwood Energy SP LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 262 | Galveston Bay Pipeline LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 263 | Galveston Bay Processing LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 284 | Bandon Oil and Gas, LP |
| Liberty Mutual Insurance Company | Brandon K. Bains Southlake,TX 76092 | 502 | Fieldwood Energy LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 963 | Fieldwood Energy LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 964 | Dynamic Offshore Resources NS, LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 965 | Fieldwood Onshore LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 966 | Fieldwood SD Offshore LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 967 | FW GOM Pipeline, Inc. |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 968 | Galveston Bay Pipeline LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 969 | GOM Shelf LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 970 | Fieldwood Energy SP LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 971 | Galveston Bay Processing LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 972 | Bandon Oil and Gas, LP |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 973 | Bandon Oil and Gas GP, LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 974 | Fieldwood Offshore LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 975 | Fieldwood Energy Offshore LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. Chicago,IL 60602 | 976 | Fieldwood Energy Inc. |
| Philadelphia Indemnity Insurance Company | Robert W. Miller Nashville,TN 37203 | 710 | Fieldwood Energy LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 788 | Dynamic Offshore Resources NS, LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 789 | Fieldwood Energy Inc. |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 790 | Fieldwood Offshore LLC |
| RLI Insurance Company | Attn: Claim Dept. Peoria,IL 61615 | 792 | FW GOM Pipeline, Inc. |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 794 | Fieldwood Onshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 795 | Fieldwood SD Offshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 798 | Fieldwood Energy Offshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 800 | Galveston Bay Processing LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 801 | Galveston Bay Pipeline LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 802 | Fieldwood Energy SP LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 807 | Bandon Oil and Gas, LP |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 809 | Bandon Oil and Gas GP, LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 813 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 815 | Galveston Bay Processing LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 816 | Galveston Bay Pipeline LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 817 | FW GOM Pipeline, Inc. |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 818 | GOM Shelf LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 820 | Fieldwood Onshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 821 | Fieldwood SD Offshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 823 | Fieldwood Offshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 826 | FW GOM Pipeline, Inc. |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 827 | Fieldwood Energy SP LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 828 | Fieldwood Energy Offshore LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 829 | Fieldwood Energy Inc. |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 830 | Bandon Oil and Gas, LP |
| RLI Insurance Company | Attn:: Claim Department Peoria,IL 61615 | 833 | Dynamic Offshore Resources NS, LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 835 | Bandon Oil and Gas GP, LLC |
| RLI Insurance Company | Attn: Claim Department Peoria,IL 61615 | 836 | GOM Shelf LLC |
| RLI Insurance Company | Attn: David Grycz Chicago,IL  60607 | 1122 | Fieldwood Energy LLC |
| Sirius America Insurance Company | Catherine Squillace Glastonberry,CT 06033 | 552 | Fieldwood Energy Offshore LLC |
| Sirius America Insurance Company | Catherine Squillace Glastonbury,CT 06033 | 553 | Bandon Oil and Gas, LP |
| Sirius America Insurance Company | Catherine Squillace Glastonbury,CT 06033 | 554 | Fieldwood Energy LLC |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel New York,NY 10007 | 1111 | Bandon Oil and Gas, LP |
| Sirius America Insurance Company | Neal Wasserman, President Glastonberry,CT 06033 | 1112 | Fieldwood Energy Offshore LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| The Hanover Insurance Company | Brandon K. Bains<br>Southlake,TX 76092 | 704 | Fieldwood Energy LLC |
| The Hanover Insurance Company | Attn: Brandon K. Bains<br>Southlake,TX 76092 | 705 | Fieldwood Energy LLC |
| Travelers Casualty and Surety Company of America | Kate K. Simon<br>Hartford,CT 06104-2989 | 450 | Fieldwood Energy Inc. |
| Travelers Casualty and Surety Company of America | Kate K. Simon<br>Hartford,CT 06104-2989 | 534 | Fieldwood Energy LLC |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Houston,TX 77002 | 454 | GOM Shelf LLC |
| U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg<br>Houston,TX 77002 | 459 | Bandon Oil and Gas, LP |
| U.S. Specialty Insurance Company | Attn:  Philip G. Eisenberg<br>Houston,TX 77002 | 460 | Fieldwood Energy Offshore LLC |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Houston,TX 77002 | 472 | Dynamic Offshore Resources NS, LLC |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Houston,TX 77002 | 474 | Fieldwood SD Offshore LLC |
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Houston,TX 77002 | 476 | Galveston Bay Pipeline LLC |
| U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg<br>Houston,TX 77002 | 477 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| U.S. Specialty Insurance Company | Locke Lord LLP<br>Houston,TX 77002 | 478 | Fieldwood Onshore LLC |
| XL Specialty Insurance Company | Brandon K. Bains<br>Southlake,TX 76092 | 503 | Fieldwood Energy LLC |
| XL Specialty Insurance Company | Brandon K. Bains<br>Southlake,TX 76092 | 521 | Fieldwood Energy LLC |
| Zurich American Insurance Company | Clark Hill Strasburger<br>Austin,TX 78701 | 787 | Fieldwood Energy LLC |
| Zurich American Insurance Company | Duane J. Brescia<br>Austin,TX 78701 | 791 | Fieldwood SD Offshore LLC |
| Zurich American Insurance Company | Clark Hill Strasburger<br>Austin,TX 78701 | 793 | Fieldwood Energy Offshore LLC |
| Zurich American Insurance Company | Clark Hill Strasburger<br>Austin,TX 78701 | 834 | GOM Shelf LLC |
| Aspen American Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C.<br>Glastonbury,CT 06033 | 1108 | Fieldwood Energy LLC |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>Morristown,NJ 07960 | 1114 | Fieldwood Energy Offshore LLC |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq.<br>Morristown,NJ 07960 | 1115 | Fieldwood Energy LLC |

Page 26 of 36

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims<br>Warren,NJ 07059 | 1110 | GOM Shelf LLC |
| HCC International Insurance Company PLC | Locke Lord LLP<br>Houston,TX 77002 | 1117 | Fieldwood Energy LLC |
| HCC International Insurance Company PLC | Locke Lord LLP<br>Houston,TX 77002 | 1118 | GOM Shelf LLC |
| Lexon Insurance Company | Harris Beach PLLC<br>Syracuse,NY 13202 | 1101 | Fieldwood Energy LLC |
| Lexon Insurance Company | Harris Beach PLLC<br>Syracuse,NY 13202 | 1102 | GOM Shelf LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee. E. Woodard, Esq.<br>Syracuse,NY 13202 | 1103 | Fieldwood Energy Offshore LLC |
| Liberty Mutual Insurance Company | Langley LLP<br>Southlake,TX 76092 | 1129 | Fieldwood Energy LLC |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C.<br>Chicago,IL 60602 | 1082 | Fieldwood Energy Offshore LLC |
| RLI Insurance Company | Attn: David Grycz<br>Chicago,IL 60607 | 1116 | Fieldwood Energy Offshore LLC |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel<br>New York,NY 10007 | 1113 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| The Hanover Insurance Company | c/o Langley LLP<br>Southlake, TX 76092 | 1130 | Fieldwood Energy LLC |
| Travelers Casualty & Surety Company of America | Langley LLP<br>Southlake, TX 76092 | 1127 | Fieldwood Energy LLC |
| XL Specialty Insurance Company | c/o Langley LLP<br>Southlake, TX 76092 | 1128 | Fieldwood Energy LLC |
| Zurich American Insurance Company Thomas Finley | Clark Hill PLC<br>Austin, TX 78701 | 1086 | Fieldwood Energy Inc. |
| Partco, LLC | William S. Robbins<br>Baton Rouge, LA 70801 | 804 | Fieldwood Energy LLC |
| Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP<br>Houston, TX 77019 | 411 | Fieldwood Energy LLC |
| Core Industries, Inc. | Richard M. Gaal<br>Mobile, AL 36601 | 689 | Fieldwood Energy LLC |
| EOG Resources, Inc. | Attn: Joshua Eppich, Esq.<br>Fort Worth, TX 76102 | 720 | Fieldwood Energy LLC |
| Aries Marine Corporation | Bullen & Plauche<br>Lafayette, LA 70503 | 206 | Fieldwood Energy LLC |
| Superior Performance, Inc. | Duhon Law Firm<br>Lafayette, LA 70505 | 814 | Fieldwood Energy LLC |
| Basic Energy Services, LP | c/o Zachary McKay<br>Houston, TX 77084 | 592 | Fieldwood Energy LLC |

Page 28 of 36

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Chevron U.S.A. Inc. | Andrews Myers, P.C. Houston,TX 77056 | 424 | Fieldwood Energy SP LLC |
| Chevron U.S.A. Inc. | Andrews Myers, P.C. Houston,TX 77056 | 425 | Fieldwood Energy Offshore LLC |
| Chevron U.S.A. Inc. | Edward L. Ripley Houston,TX 77056 | 426 | Fieldwood Energy LLC |
| Chevron U.S.A. Inc. | Andrews Myers, P.C. Houston,TX 77056 | 429 | Fieldwood SD Offshore LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 427 | Fieldwood Energy SP LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 428 | Fieldwood Energy Offshore LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 431 | Fieldwood Energy LLC |
| Texaco Inc. | Andrews Myers, P.C. Houston,TX 77056 | 442 | Fieldwood SD Offshore LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 430 | Fieldwood Energy LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 444 | Fieldwood SD Offshore LLC |
| Union Oil Company of California | Andrews Myers, P.C. Houston,TX 77056 | 445 | Fieldwood Energy Offshore LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Union Oil Company of California | Andrews Myers, P.C.<br>Houston,TX 77056 | 448 | Fieldwood Energy SP LLC |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Houston,TX 77056 | 446 | Fieldwood Energy Offshore LLC |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Houston,TX 77056 | 447 | Fieldwood Energy LLC |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Houston,TX 77056 | 449 | Fieldwood SD Offshore LLC |
| Unocal Pipeline Company | Andrews Myers, P.C.<br>Houston,TX 77056 | 451 | Fieldwood Energy SP LLC |
| Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr.<br>Houston,TX 77002 | 725 | Fieldwood Energy Offshore LLC |
| ANKOR E&P Holdings Corporation | Tae-Gook Lee<br>New Orleans,LA 70112 | 508 | Fieldwood Energy Offshore LLC |
| ANKOR Energy LLC | 1615 Poydras Street, Suite 2000<br>New Orleans,LA 70112 | 516 | Fieldwood Energy Offshore LLC |
| Daniels, Derrick | John A. Mouton, III<br>Lafayette,LA 70598 | 351 | Fieldwood Energy LLC |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP<br>Phoenix,AZ 85004 | 455 | Fieldwood Energy LLC |
| Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr.<br>Houston,TX 77002 | 717 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. Houston,TX 77002 | 617 | Fieldwood Energy LLC |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP Houston,TX 77002 | 724 | Fieldwood Energy Offshore LLC |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP Houston,TX 77002 | 780 | Fieldwood Energy LLC |
| Talos Energy Offshore LLC, Talos Energy LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP Houston,TX 77002 | 786 | GOM Shelf LLC |
| Atlantic Maritime Services LLC | Matthew D. Cavenaugh Houston,TX 77010 | 696 | Fieldwood Energy LLC |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord LLP New Orleans,LA 70130 | 1007 | Fieldwood SD Offshore LLC |
| Freeport-McMoRan Oil & Gas, LLC | Locke Lord LLP New Orleans,LA 70130 | 991 | Fieldwood Energy LLC |
| McMoRan Oil & Gas LLC | Locke Lord LLP, Attn: Omer F. Kuebel, III New Orleans,LA 70130 | 996 | Fieldwood SD Offshore LLC |
| McMoRan Oil & Gas, LLC | Locke Lord LLP New Orleans,LA 70130 | 990 | Fieldwood Energy LLC |
| McMoRan Oil & Gas, LLC | Locke Lord LLP New Orleans,LA 70130 | 994 | Fieldwood Energy Offshore LLC |
| McMoRan Oil & Gas, LLC | Locke Lord LLP New Orleans,LA 70130 | 1006 | Dynamic Offshore Resources NS, LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| ILX Prospect Katmai, LLC | Michael Fishel<br>Houston,TX 77002 | 874 | Fieldwood Energy LLC |
| Ridgewood Katmai, LLC | Attn: Michael Fishel<br>Houston,TX 77002 | 875 | Fieldwood Energy LLC |
| McMoRan Oil & Gas | Locke Lord, LLP<br>New Orleans,LA 70130 | 473 | Fieldwood Energy LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 747 | Fieldwood Energy Inc. |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 748 | Dynamic Offshore Resources NS, LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 753 | Fieldwood Energy LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 754 | Fieldwood SD Offshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 755 | Fieldwood Onshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 759 | Fieldwood Energy Offshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 764 | Bandon Oil and Gas GP, LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 766 | FW GOM Pipeline, Inc. |

| Creditor Name | Address | Claim # Debtor Entity |
|---|---|---|
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 767 Fieldwood Offshore LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 768 Galveston Bay Processing LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 769 Bandon Oil and Gas, LP |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 770 Galveston Bay Pipeline LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 771 Fieldwood Energy SP LLC |
| Cox Oil, LLC and related entities | Locke Lord LLP<br>Boston,MA 02199 | 774 GOM Shelf LLC |
| W&T Energy VI, LLC | c/o Locke Lord LLP<br>Houston,TX 77002 | 997 Fieldwood Energy SP LLC |
| W&T Energy VI, LLC | c/o Locke Lord LLP<br>Houston,TX 77002 | 998 Bandon Oil and Gas, LP |
| W&T Energy VI, LLC | c/o Locke Lord LLP<br>Houston,TX 77002 | 1002 Fieldwood Energy LLC |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 1005 GOM Shelf LLC |
| W&T Energy VI, LLC | Locke Lord LLP<br>Houston,TX 77002 | 1012 Dynamic Offshore Resources NS, LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| W&T Energy VI, LLC | c/o Locke Lord LLP<br>Houston,TX 77002 | 1013 | Fieldwood Energy Offshore LLC |
| W&T Offshore, Inc. | Locke Lord LLP<br>Houston,TX 77002 | 988 | Fieldwood Energy SP LLC |
| W&T Offshore, Inc. | Locke Lord LLP<br>Houston,TX 77002 | 989 | Bandon Oil and Gas, LP |
| W&T Offshore, Inc. | Locke Lord LLP<br>Houston,TX 77002 | 992 | Fieldwood Energy LLC |
| W&T Offshore, Inc. | Locke Lord LLP, Attn: Phillip G. Eisenberg<br>Houston,TX 77002 | 995 | GOM Shelf LLC |
| W&T Offshore, Inc. | Locke Lord LLP<br>Houston,TX 77002 | 1008 | Fieldwood Energy Offshore LLC |
| W&T Offshore, Inc. | c/o Locke Lord LLP<br>Houston,TX 77002 | 1011 | Dynamic Offshore Resources NS, LLC |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 555 | Fieldwood Energy LLC |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 556 | Bandon Oil and Gas, LP |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 562 | Fieldwood Energy LLC |
| W&T Energy VI, LLC | Locke Lord, LLP<br>Houston,TX 77002 | 563 | Dynamic Offshore Resources NS, LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| W&T Energy VI, LLC | Locke Lord, LLP Houston,TX 77002 | 566 | Fieldwood Energy Offshore LLC |
| W&T Energy VI, LLC | Locke Lord, LLP Houston,TX 77002 | 567 | Fieldwood Energy SP LLC |
| W&T Energy VI, LLC | Locke Lord, LLP Houston,TX 77002 | 570 | GOM Shelf LLC |
| W&T Offshore | Locke Lord, LLP Houston,TX 77002 | 573 | Dynamic Offshore Resources NS, LLC |
| W&T Offshore Inc | Locke Lord, LLP Houston,TX 77002 | 576 | Fieldwood Energy SP LLC |
| W&T Offshore, Inc. | Locke Lord, LLP Houston,TX 77002 | 571 | Fieldwood Energy LLC |
| W&T Offshore, Inc. | Locke Lord, LLP Houston,TX 77002 | 572 | Fieldwood Energy Offshore LLC |
| W&T Offshore, Inc. | Locke Lord, LLP Houston,TX 77002 | 574 | GOM Shelf LLC |
| W&T Offshore, Inc. | Locke Lord, LLP Houston,TX 77002 | 575 | Bandon Oil and Gas, LP |
| OMI Environmental Solutions | 952 Echo Lane Houston,TX 77024 | 1135 | Fieldwood Energy LLC |
| Department of the Interior/Office of Natural Resources Revenue | PO Box 25165/MS64200B Denver,CO 80225 | 1134 | Fieldwood Energy LLC |

| Creditor Name | Address | Claim # | Debtor Entity |
|---|---|---|---|
| Lexon Insurance Company | Lee E. Woodward Esq. Syracuse,NY 13202 | 1136 | Fieldwood Energy LLC |
| Lexon Insurance Company | Lee E. Woodward Esq. Syracuse,NY 13202 | 1137 | GOM Shelf LLC |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC Syracuse,NY 13202 | 1138 | Fieldwood Energy Offshore LLC |

United States Bankruptcy Court
Southern District of Texas

In re:                                                                                          Case No. 20-33948-mi

Fieldwood Energy LLC                                                                            Chapter 11
The Official Committee of Unsecured Cred
    Debtors

# CERTIFICATE OF NOTICE

District/off: 0541-4                          User: ADIuser                                    Page 1 of 7
Date Rcvd: Mar 17, 2023                       Form ID: pdf002                                   Total Noticed: 131

The following symbols are used throughout this certificate:

| Symbol | Definition |
|---|---|
| + | Addresses marked '+' were corrected by inserting the ZIP, adding the last four digits to complete the zip +4, or replacing an incorrect ZIP. USPS regulations require that automation-compatible mail display the correct ZIP. |
| # | Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update. While the notice was still deliverable, the notice recipient was advised to update its address with the court immediately. |
| ## | Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The debtor's attorney or pro se debtor was advised that the specified notice was undeliverable. |

**Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on Mar 19, 2023:**

| Recip ID | | Recipient Name and Address |
|---|---|---|
| db | + | Bandon Oil and Gas GP, LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Bandon Oil and Gas, LP, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Dynamic Offshore Resources NS, LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | FW GOM Pipeline, Inc., 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy Offshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Energy SP LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Offshore LLC, 2000 W. Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood Onshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Fieldwood SD Offshore LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | GOM Shelf LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Galveston Bay Pipeline LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| db | + | Galveston Bay Processing LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| aty | + | Charles M Rush, 202 Magnate Drive, Lafayette, LA 70508-3830 |
| aty | + | Clark Hill Strasburger, Attn: Duane J. Brescia, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| aty | + | Darryl T. Landwehr, 650 Poydras Street, Ste 2519, New Orleans, LA 70130-6163 |
| aty | + | Emile Joseph, Jr., Allen & Gooch, P O Box 81129, Lafayette, LA 70598-1129 |
| aty | + | Peter J. Segrist, Carver Darden et al, 1100 Poydras St., Ste 3100, New Orleans, LA 70163-1102 |
| aty | + | Petro Amigos Supply, Inc., c/o Wayne Kitchens, Total Plaza, 1201 Louisiana, 28th Floor, Houston, TX 77002-5607 |
| aty | + | Ralph J Kooy, 100 N LaSalle St, Suite #514, Chicago, IL 60602-3551 |
| aty | + | Ronald Savoie, Jackson & Jackson, P.L.L.C., 111 Founders Drive, Suite 400, Baton Rouge, LA 70810-8959 |
| aty | + | William S Piper, 100 N LaSalle St, Suite #514, Chicago, IL 60602-3551 |
| cr | + | A2D TECHNOLOGIES, INC. D/B/A TGS GEOLOGICAL PRODUC, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| cr | + | Aker Solutions Inc., Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-4037 |
| cr | + | All Aboard Development Corporation, 601 Poydras Street, Suite 1726, New Orleans, LA 70130-6039 |
| cr | + | Ankor E&P Holdings Corporation, c/o Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| cr | + | Ankor Energy LLC, c/o Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| intp | + | Apache Corporation, Hunton Andrews Kurth LLP, Attn: Robin Russell, 600 Travis Street, Suite 4200 Houston, TX 77002-2929 |
| cr | + | Archrock Services, LP, 16666 North Chase Dr., Houston, TX 77060-6014 |
| cr | + | Aspen American Insurance Company, c/o Randall A. Rios, Husch Blackwell LLP, 600 Travis Street, Suite 2350, Houston, TX 77002-2629 |
| cr | + | Aubrey Wild, Landwehr Law Firm, LLC, 650 Poydras Street, Suite 2519, New Orleans, LA 70130-6163 |
| intp | + | BP Exploration & Production Inc., c/o Shari L. Heyen, Greenberg Traurig, LLP, 1000 Louisiana Street, Suite 1700, Houston, TX 77002-5001 |
| cr | + | Bedrock Petroleum Consultants, LLC, c/o Bradley, Attn: James B. Bailey, 1819 Fifth Avenue North, Birmingham, AL 35203-2120 |
| cr | + | C-Dive, L.L.C., c/o Leann O. Moses, 1100 Poydras Street, Suite 3100, New Orleans, LA 70163-1102 |
| cr | | CETCO Energy Services Company, c/o Rudy Urban, Credit Manager, Cetco Energy Services., LLC, 635 Brake Ridge Court, Seymour, TN 37865 |
| cr | + | Callon Petroleum Company, 2000 W. Sam Houston Parkway S., Suite 2000, Houston, TX 77042, UNITED STATES 77042-3622 |
| cr | + | Chambers County, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Claboryan Lewis, Broussard & David, 557 Jefferson street, Lafayette, LA 70501-6905 |

| | | |
|---|---|---|
| cr | + | Colorado County, c/o John T. Banks, 3301 Northland Drive, Ste. 505, Austin, TX 78731-4954 |
| cr | + | ConocoPhillips Company, c/o Locke Lord LLP, c/o Bradley C. Knapp, 601 Poydras Street, Suite 2660 New Orleans, LA 70130-6032 |
| cr | + | Core Industries, Inc., PO Box 350, Mobile, AL 36601-0350 |
| cr | + | Cortex Business Solutions USA LLC, c/o Sprouse Law Firm, 901 Mopac Expressway South, Building 1, Suite 300 Austin, TX 78746-5883 |
| cr | + | DLS, LLC, P.O. Box 309, Lydia, LA 70569-0309 |
| cr | + | DeepSea Casing Consulting, Inc., c/o Ben L. Aderholt, Coats Rose, P.C., 9 Greenway, Suite 1000 Houston, TX 77046-0900 |
| cr | + | Diversified Well Logging, LLC, C/O Dore Rothberg McKay, PC, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Duane Landry, 105 Wild Iris Drive, Evangeline, LA 70537-3203 |
| cr | + | EOG Resources, Inc., c/o Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton St., Ste 1000, Fort Worth, TX 76102-3727 |
| cr | + | EnVen Energy Ventures, LLC, 609 Main Street, Suite 3200, Houston, TX 77002-3276 |
| cr | + | Everest Reinsurance Company, c/o Randall A. Rios, Husch Blackwell LLP, 600 Travis Street, Suite 2350, Houston, TX 77002-2629 |
| cr | #+ | Expro Americas, L.L.C., c/o Dore' Rothberg McKay, P.C., Attn: Zachary S. McKay, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Genesis Energy, L.P., 919 Milam, Ste. 2100, Houston, TX 77002-5417 |
| cr | | Gibson Applied Technology & Enginnering, 1630 Park Ten Place, Suite 206, Houston, TX 77084 |
| intp | + | Helis Oil & Gas Company, LLC, c/o J. David Forsyth, 400 Poydras Street, Suite 2550, New Orleans, LA 70130-3292 |
| cr | + | Ignition Systems & Controls, Inc., c/o Todd Barron Thomason Hudman & Bebout, Attn: Rafael Rodriguez, 3800 E. 42nd Street, Suite 409, Odessa, TX 79762-5928 |
| cr | #+ | Irongate Rental Services, LLC, c/o Dore' Rothberg McKay, P.C., Attn: Zachary S. McKay, 17171 Park Row, Suite 160, Houston, TX 77084-4927 |
| cr | + | Island Operating Company Inc, 770 S Post Oak Lane, Suite 400, Houston, TX 77056-6666 |
| cr | + | JX Nippon Oil Exploration (U.S.A.) Limited, c/o GIEGER, LABORDE & LAPEROUSE, L.L.C., 5151 SAN FELIPE, SUITE 750, Houston, TX 77056-3646 |
| intp | + | Jackson Walker LLP, c/o Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| cr | + | Joan Seidler, 412 Happy Trail, San Antonio, TX 78231-1424 |
| cr | + | LLOG Exploration Company, LLC, c/o Looper Goodwine P.C., 650 Poydras Street, Suite 2400, Attn: Paul J. Goodwine, New Orleans, LA 70130-6171 |
| cr | + | Lexon Insurance Company and Endurance American Ins, Harris Beach PLLC, c/o Lee E. Woodard, Esq., 333 West Washing St., Ste. 200, Syracuse, NY 13202-5202 |
| cr | + | Lexon Insurance Company, Ironshore Indemnity Inc.., Harris Beach PLLC, c/o Lee E. Woodard, 333 West Washington Street, Suite 200 Syracuse, NY 13202-5202 |
| cr | + | Lexon Insurance Company, Ironshore Indemnity Inc.., Harris Beach PLLC c/o Lee E. Woodard, 333 West Washington Street, Suite 200, Syracuse, NY 13202 UNITED STATES 13202-9204 |
| cr | + | Louisiana Department of Revenue, Senior Bankruptcy Counsel, Litigation, 617 N. Third Street, Office 780, P O Box 4064 (Zip 70821-4064), Baton Rouge, LA 70802 UNITED STATES OF AMERICA 70821-4064 |
| cr | + | Macquarie Corporate and Asset Funding Inc., c/o John M. Castillo, 130 E Travis Street, Suite 350, San Antonio, TX 78205-1784 |
| cr | + | Magnum Mud Equipment Co., Inc., Post Office Box 4258, Houma, LA 70361, UNITED STATES 70361-4258 |
| cr | + | Marathon Oil Company, c/o Clay M. Taylor, Bonds Ellis Eppich Schafer Jones LLP, 420 Throckmorton Street, Suite 1000, Fort Worth, TX 76102-3727 |
| cr | + | Martin Energy Services LLC, c/o Robert P. Franke, Clark Hill Strasburger, 901 Main St., Suite 6000, Dallas, TX 75202-3748 |
| cr | + | Marubeni Oil & Gas (USA) LLC, Looper Goodwine P.C., Attn: Paul J. Goodwine, 650 Poydras Street, Suite 2400, New Orleans, LA 70130-6171 |
| cr | + | McMoran Oil & Gas LLC, 1615 Poydras Street, Suite 600, New Orleans, LA 70112-1238 |
| cr | + | Melvin Sigure, c/o David C. Whitmore, 701 Poydras Street, Suite 4100, New Orleans, LA 70139 UNITED STATES 70139-7773 |
| cr | + | Merit Energy Company, Locke Lord Bissell & Liddell LLP, Attn: Philip Eisenberg, 600 Travis Street, Suite 3400 Houston, TX 77002-2926 |
| cr | + | Noble Energy, Inc., c/o Andrews Myers, PC, 1885 Saint James Place, 15th Floor, Houston, Tx 77056-4175 |
| cr | + | Plains Gas Solutions, c/o Law Ofc Patricia Williams Prewitt, 2456 FM 112, Taylor, TX 76574-4509 |
| cr | + | Red Willow Offshore, LLC, c/o Barnet B. Skelton, Jr., 815 Walker, Suite 1502, Houston, TX 77002-5832 |
| cr | + | Regis Southern, c/o Reese Baker, 950 Echo Lane Ste 300, Houston, TX 77024-2824 |
| cr | + | Ryan, LLC, c/o Bell Nunnally & Martin LLP, 2323 Ross Avenue, Suite 1900, Dallas, TX 75201-2721 |
| cr | + | SBM Gulf Production LLC, c/o Ken Green, Snow Spence Green LLP, P O Box 549, Hockley, TX 77447-0549 |
| cr | + | Seitel Data, Ltd., c/o Duane J. Brescia, Clark Hill Strasburger, 720 Brazos, Suite 700, Austin, TX 78701-2531 |
| cr | + | Shell Offshore, Inc., 200 N. Dairy Ashford, Houston, TX 77079-1101 |
| cr | + | Shell Oil Company, c/o Sara M. Keith, 150 N. Dairy Ashford Rd., Building F, Houston, TX 77079-1128 |
| cr | + | Solar Turbines Incorporated, 100 N.E. Adams, Peoria, IL 61629-0001 |
| cr | + | Superior Performance, Inc., c/o S. Mayer Law, P.O. Box 6542, Houston, TX 77265, UNITED STATES 77265-6542 |
| intp | + | TC Oil Louisiana, LLC, c/o Wick Phillips Attn: Jason Rudd, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| cr | #+ | TETRA Technologies, Inc., Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160, c/o Zachary McKay, Houston, TX 77084-4927 |
| cr | + | TGS AP Investments AS, c/o Andrew A Braun, Geiger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139-7756 |
| cr | + | TGS-NOPEC Geophysical Company, c/o Andrew A Braun, Gieger, Laborde & Laperouse, LLC, Suite 4800, 701 Poydras St., New Orleans, LA 70139 US 70139-7756 |
| cr | + | TGS-NOPEC Geophysical Company ASA, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| intp | + | Tana Exploration Company, LLC, c/o Wick Phillips Attn: Jason Rudd, 3131 McKinney Ave., Suite 100, Dallas, TX 75204-2430 |
| cr | + | Tetra Applied Technologies, Inc., c/o Zachary S. McKay, Dore Rothberg McKay, P.C., 17171 Park Row, Suite 160, Houston, TX |

District/off: 0541-4       User: ADIuser       Page 3 of 7

Date Rcvd: Mar 17, 2023       Form ID: pdf002       Total Noticed: 131

| | | |
|---|---|---|
| | | 77084-4927 |
| cr | + | Trinity Bay Conservation District, c/o Owen M.Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Trunkline Field Services LLC, 1300 Main Street, Houston, TX 77002-6803 |
| cr | + | U.S. Specialty Insurance Company, c/o Locke Lord LLP, ATTN: Philip Eisenberg, 600 Travis Street, Suite 2800, Houston, TX 77002-2914 |
| cr | | Universal Equipment, Inc., c/o Christopher J. Piasecki, Davidson Meaux, Post Office Box 2908, Lafayette, La 70502-2908 |
| cr | + | Valaris plc, Matthew D. Cavenaugh, Jackson Walker LLP, 1401 McKinney Street, Suite 1900 Houston, TX 77010-1900 |
| cr | + | Walter Oil & Gas Corporation, c/o Looper Goodwine P.C., 650 Poydras Street, Suite 2400, Attn: Paul J. Goodwine New Orleans, LA 70130-6171 |
| cr | + | West Cameron Dehydration Company, L.L.C., 1300 Main Street, Houston, TX 77002-6803 |
| cr | + | Westerngeco LLC, c/o Andrew A Braun, Gieger Laborde & Laperouse, LLC, Suite 4800, 701 Poydras Street, New Orleans, LA 70139 US 70139-7756 |
| br | + | XCLAIM Inc., XCLAIM Inc., 2261 Market Street #4385, San Francisco, CA 94114-1612 |
| cr | + | Zurich American Insurance Company, c/o Duane Brescia, 720 Brazos Street, Suite 700, Austin, TX 78701-2531 |

TOTAL: 100

**Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.**
Electronic transmission includes sending notices via email (Email/text and Email/PDF), and electronic data interchange (EDI). Electronic transmission is in Eastern Standard Time.

| Recip ID | | Notice Type: Email Address | Date/Time | Recipient Name and Address |
|---|---|---|---|---|
| cr | + | Email/Text: bnkatty@aldineisd.org | Mar 17 2023 19:56:00 | Aldine ISD, Legal Department, 2520 WWThorne Dr., Houston, TX 77073-3406 |
| cr | | Email/PDF: bncnotices@becket-lee.com | Mar 17 2023 20:05:57 | American Express National Bank, c/o Becket and Lee LLP, PO Box 3001, Malvern, PA 19355-0701 |
| cr | + | Email/Text: mvaldez@pbfcm.com | Mar 17 2023 19:55:00 | Anahuac Independent School District, c/o Owen M. Sonik, 1235 North Loop West, Houston, TX 77008-1758 |
| cr | + | Email/Text: SPECK@LAWLA.COM | Mar 17 2023 19:56:00 | Atlantic Maritime Services, LLC, c/o Stewart F. Peck, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130, UNITED STATES 70130-6041 |
| cr | | Email/Text: toriet@broussardbrothers.com | Mar 17 2023 19:55:00 | Broussard Brothers, Inc., 501 S. Main St., Abbeville, LA 70510, US |
| cr | + | Email/Text: mvaldez@pbfcm.com | Mar 17 2023 19:55:00 | Bay City Independent School District, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Mar 17 2023 19:55:00 | Cypress-Fairbanks ISD, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, P.O. Box 3064, Houston, Tx 77253-3064 |
| cr | + | Email/Text: BKADDEN@LAWLA.COM | Mar 17 2023 19:56:00 | Deligans Valves, Inc., c/o Benjamin W. Kadden, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| cr | + | Email/Text: mvaldez@pbfcm.com | Mar 17 2023 19:55:00 | Dickinson Independent School District, c/o Owen M. Sonik, 1235 North Loop West Suite 600, Houston, TX 77008-1772 |
| cr | + | Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Discovery Gas Transmission LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Mar 17 2023 19:55:00 | Galveston County, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Gulfstar One LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | | Email/Text: houston_bankruptcy@LGBS.com | Mar 17 2023 19:55:00 | Harris County, Linebarger Goggan Blair & Sampson LLP, C/O John P. Dillman, PO Box 3064, Houston, TX 77253-3064 |
| cr | + | Email/Text: BKADDEN@LAWLA.COM | | |

| | | | |
|---|---|---|---|
| | | Mar 17 2023 19:56:00 | Heartland Compression Services, L.L.C., c/o Benjamin W. Kadden, Lugenbuhl Wheaton Peck Rankin & Hubbard, 601 Poydras Street, Suite 2775, New Orleans, LA 70130-6041 |
| intp | + Email/Text: bruzinsky@jw.com | Mar 17 2023 19:55:00 | Jackson Walker LLP, c/o Bruce J. Ruzinsky, 1401 McKinney Street, Suite 1900, Houston, TX 77010-1900 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Mar 17 2023 19:55:00 | Jefferson County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, P.O. Box 3064, Houston, TX 77253-3064 |
| cr | Email/Text: houston_bankruptcy@LGBS.com | Mar 17 2023 19:55:00 | Matagorda County, Linebarger Goggan Blair & Sampson LLP, c/o John P. Dillman, Post Office Box 3064, Houston, TX 77253-3064 |
| op | Email/Text: EBN@primeclerk.com | Mar 17 2023 19:55:00 | Kroll Restructuring Administration LLC, (f/k/a Prime Clerk LLC), 55 East 52nd Street, 17th Floor, New York, NY 10055 |
| op | Email/Text: EBN@primeclerk.com | Mar 17 2023 19:55:00 | Prime Clerk LLC, One Grand Central Place, 60 East 42nd Street, Suite 1440, New York, NY 10165 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Performance Energy Services, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| intp | Email/Text: bcd@oag.texas.gov | Mar 17 2023 19:55:00 | Railroad Commission of Texas, c/o Office of the Attorney General, Bankruptcy & Collections Division, P. O. Box 12548, Austin, TX 78711-2548 |
| cr | Email/Text: ar@supremeservices.com | Mar 17 2023 19:55:00 | Supreme Service & Specialty Co. Inc., Attn: Freddy Bourgeois, 204 Industrial Ave. C, Houma, LA 70363 |
| cr | + Email/Text: mvaldez@pbfcm.com | Mar 17 2023 19:55:00 | Sheldon Independent School District, c/o Owen M. Sonk, PBFCM, LLP, 1235 N. Loop W., Suite 600, Houston, TX 77008-1772 |
| cr | + Email/Text: mvaldez@pbfcm.com | Mar 17 2023 19:55:00 | Sheldon Independent School District, et al, c/o Owen M. Sonik, PBFCM, LLP, 1235 N. Loop W., Ste 600, Houston, TX 77008-1772 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Targa Liquids Marketing and Trade, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Targa Midstream Services, LLC, c/o Steven W. Soule, Hall Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| intp | Email/Text: bcd@oag.texas.gov | Mar 17 2023 19:55:00 | Texas General Land Office, c/o Office of the Attorney General, Bankruptcy & Collections Division, P. O. Box 12548 MC-008, Austin, TX 78711-2548 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Transcontinental Gas Pipe Line Company, LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | + Email/Text: n.gault@trendsetterengineering.com | Mar 17 2023 19:55:09 | Trendsetter Engineering, Inc., 10430 Rodgers Road, Houston, TX 77070, UNITED STATES 77070-1642 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Venice Energy Services Company, L.L.C., c/o Steven W. Soule, Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | WFS Liquids LLC, c/o Steven W. Soule', Hall, Estill, et al., 320 South Boston Avenue, Suite 200, Tulsa, OK 74103-3705 |
| cr | + Email/Text: ssoule@hallestill.com | Mar 17 2023 19:56:00 | Williams Field Services-Gulf Coast Company LLC, c/o Steven W. Soule, Hall, Estill, et al., 320 |

District/off: 0541-4                    User: ADIuser                         Page 5 of 7
Date Rcvd: Mar 17, 2023                 Form ID: pdf002                        Total Noticed: 131

South Boston Avenue, Suite 200, Tulsa, OK
74103-3705

TOTAL: 32

# BYPASSED RECIPIENTS

**The following addresses were not sent this bankruptcy notice due to an undeliverable address, *duplicate of an address listed above, *P duplicate of a preferred address, or ## out of date forwarding orders with USPS.**

| Recip ID | Bypass Reason | Name and Address |
|---|---|---|
| db | | Fieldwood Energy III LLC |
| db | | Plan Administrator and Certain Post-Effective Date |
| cr | | 2M Oilfield Group Inc. |
| cr | | A-Port LLC |
| cr | | AGGREKO, LLC |
| cr | | AGI Industries Inc |
| cr | | AGI Packaged Pump Systems |
| cr | | Acadian Contractors, Inc |
| cr | | Ad Hoc Group of Secured Lenders |
| cr | | Anadarko E&P Company |
| cr | | Anadarko Petroleum Corp. |
| cr | | Anadarko U.S. Offshore LLC |
| cr | | Archrock Partners Operating, LLC and Archrock Serv |
| cr | | Berkley Insurance Company |
| cr | | Brian Cloyd |
| cr | | Burlington Resources Offshore |
| cr | | CCG Services (U.S.) Inc. |
| cr | | CGG Services (U.S.) Inc. |
| cr | | CNOOC Petroleum Offshore U.S.A. Inc. |
| cr | | CTD Legacy LLC |
| intp | | Cantor Fitzgerald Securities, as DIP Agent |
| cr | | Chevron U.S.A. Inc. |
| cr | | Cortland Capital Market Services LLC |
| cr | | Cox Oil, LLC, Cox Operating LLC, Energy XXI GOM, L |
| op | | David M. Dunn, as Plan Administrator |
| cr | | Deep Sea Development Services, Inc., 19219Katy Freeway, Suite 260, Houston, UNITED STATES |
| cr | | Derrick Daniels |
| cr | | Diamond Oil Field Supply Inc |
| cr | | Diverse Safety & Scaffolding, LLC |
| intp | | Ecopetrol America LLC |
| cr | | Ecopetrol America LLC |
| cr | | Edward C Stengel |
| cr | | Edward Randall, Individually and as Representative |
| intp | | Eni Petroleum US LLC |
| intp | | Eni US Operating Co. Inc. |
| cr | | Enterprise Gas Processing, LLC |
| cr | | ExxonMobil Corporation |
| intp | | Facilities Consulting Group, LLC |
| cr | | Florida Gas Transmission Company, LLC |
| cr | | Florida Gas Transmission, LLC, |
| cr | | Freeport-McMoRan Oil & Gas LLC |
| cr | | Fugro USA Marine, Inc. |
| cr | | George Canjar |
| cr | | Goldman Sachs Bank USA |
| cr | | HB Rentals, LC |
| cr | | HCC International Insurance Company PLC |
| cr | | HHE Energy Company |
| cr | | Halliburton Energy Services, Inc. |
| cr | | Hess Corporation |
| cr | | Houston Energy Deepwater Ventures I |
| cr | | Hunt Oil Company, Chieftain International (U.S.) L |
| cr | | ITC Global, Inc. |
| cr | | Infinity Valve & Supply LLC |

| | |
|---|---|
| cr | Intracoastal Liquid Mud, Inc., UNITED STATES |
| cr | Japex (U.S.) Corp. |
| cr | Jeffrey W Faw |
| cr | John A Sansbury, Jr |
| intp | Kilgore Marine |
| cr | LLOG Energy, L.L.C. |
| cr | LLOG Exploration Offshore, L.L.C. |
| cr | Lavaca County |
| cr | Lewis Andrews |
| cr | Liberty Mutual Insurance Company |
| cr | Linear Controls, Inc. |
| cr | Live Oak CAD |
| cr | Louisiana Safety Systems, Inc. |
| intp | Manta Ray Offshore Gathering Company, L.L.C. |
| cr | Mark Howard Gillespie |
| cr | Michael Howard Clark |
| cr | Moodys Investors Service, Inc. |
| cr | Multiklient Invest AS |
| cr | NOV Process & Flow Technologies US, Inc. |
| cr | National Oilwell Varco, L.P. |
| intp | Nautilus Pipeline Company, L.L.C. |
| cr | North American Specialty Insurance Company |
| cr | Oceaneering International Inc. |
| cr | Oil States Energy Services, LLC |
| cr | Partco, LLC |
| cr | Patrick Burnett |
| cr | Philadelphia Indemnity Insurance Company |
| cr | Process Piping Materials, Inc. |
| intp | QuarterNorth Energy LLC and certain of its affilia |
| cr | R360 Environmental Solutions, LLC |
| intp | RLI Insurance Company |
| cr | Renaissance Offshore, LLC |
| cr | Republic Helicopters, Inc. |
| cr | Ridgewood Energy Corporation |
| cr | Rio Grande City CISD |
| crcm | SLTL Ad Hoc Committee |
| cr | SM Energy Company |
| cr | Samson Contour Energy E & P, LLC |
| cr | Samson Offshore Mapleleaf, LLC |
| cr | Sea Robin Pipeline Company, LLC |
| cr | Shell GOM Pipeline Company, LLC |
| cr | Shell Pipeline, LLC |
| cr | Sirius America Insurance Company |
| cr | Sparrows Offshore, LLC |
| cr | Starr County |
| cr | State of Louisiana, Department of Natural Resource |
| cr | Stingray Pipeline Company, LLC |
| intp | Subsea 7 LLC |
| cr | Superior Energy Services, L.L.C. |
| cr | Talos Energy Inc. |
| cr | Talos Energy LLC |
| cr | Texaco Inc. |
| cr | The Hanover Insurance Company |
| cr | The Louisiana Land & Exploration Company |
| crcm | The Official Committee of Unsecured Creditors |
| cr | Toys O'Neil |
| cr | Travelers Casualty and Surety Company of America |
| cr | Trunkline Gas Company, LLC |
| cr | U.S. Department of the Interior |
| cr | Union Oil Company of California |
| cr | Unocal Pipeline Company |
| cr | Valero Marketing and Supply Company |
| cc | Valero Marketing and Supply Company |

| | | |
|---|---|---|
| cr | | W&T Energy VI, LLC |
| cr | | W&T Offshore, Inc. |
| cr | | Warrior Energy Services Corporation |
| cr | | Welltec, Inc. |
| cr | | Wild Well Control, Inc. |
| cr | | Workstrings International, LLC |
| cr | | XH LLC |
| cr | | XL Specialty Insurance Co |
| cr | | XL Systems, L.P. |
| cr | | XTO Energy, Inc. |
| cr | | XTO Offshore, Inc. |
| db | *+ | Fieldwood Energy Inc., 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| cd | *+ | Fieldwood Energy LLC, 2000 W Sam Houston Pkwy S, Suite 1200, Houston, TX 77042-3623 |
| cr | ##+ | Milorad Raicevic, 3701 Kirby Drive, Suite 1000, Houston, TX 77098-3928 |

TOTAL: 127 Undeliverable, 2 Duplicate, 1 Out of date forwarding address

# NOTICE CERTIFICATION

**I, Gustava Winters, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 309): Pursuant to Fed .R. Bank. P.2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed. This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Mar 19, 2023         Signature:      /s/Gustava Winters