## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE SOUTHERN DISTRICT OF TEXAS
## HOUSTON DIVISION

| | | |
|---|---|---|
| | § | |
| In re: | § | **Chapter 11** |
| | § | |
| **FIELDWOOD ENERGY III LLC, *et al.*,** | § | **Case No. 20-33948 (MI)** |
| | § | |
| | § | **(Jointly Administered)** |
| **Post-Effective Date Debtors.**[1] | § | |

### AFFIDAVIT OF SERVICE

I, Shunte Jones, depose and say that I am employed by Kroll Restructuring Administration LLC ("***Kroll***")[2], the claims, noticing, and solicitation agent for the Post-Effective Date Debtors in the above-captioned chapter 11 cases.

On March 17, 2023, at my direction and under my supervision, employees of Kroll caused the following document to be served by the method set forth on the Master Service List attached hereto as **Exhibit A** and the Affected Claimants Service List attached hereto as **Exhibit B**:

- Order Granting Plan Administrator's Motion to Further Extend the Deadline to File Claim Objections to Specified Claims [Docket No. 2770]

---

[1] The Post-Effective Date Debtors, along with the last four digits of each Post-Effective Date Debtor's federal tax identification number, as applicable, are: Fieldwood Energy III LLC (6778); Fieldwood Energy Offshore LLC (4494), Fieldwood Energy Inc. (4991), GOM Shelf LLC (8107), and FW GOM Pipeline, Inc. (8440). Fieldwood Energy III LLC, Fieldwood Energy Offshore LLC, and Fieldwood Energy Inc. are managed and operated by the Plan Administrator, whose primary mailing address is 16255 Ventura Blvd., Suite 440, Encino, CA, 91436, C/O of Province LLC. GOM Shelf LLC and FW GOM Pipeline, Inc. (collectively, the "Post-Effective Date FWE I Subsidiaries") are managed and operated by Jon Graham, as sole manager of each Post-Effective Date FWE I Subsidiary. The Debtors in the other nine pending chapter 11 cases (which continue to be jointly administered with the cases of the Post-Effective Date Debtors), each of which have either been dissolved or merged into other entities as of the Effective Date, consist of the following: Dynamic Offshore Resources NS, LLC (0158); Fieldwood Onshore LLC (3489); Fieldwood SD Offshore LLC (8786); Fieldwood Offshore LLC (2930); Bandon Oil and Gas GP, LLC (9172); Bandon Oil and Gas, LP (9266); Fieldwood Energy SP LLC (1971); Galveston Bay Pipeline LLC (5703); and Galveston Bay Processing LLC (0422).

[2] Effective March 29, 2022, Prime Clerk LLC changed its name to Kroll Restructuring Administration LLC.

Dated: March 23, 2023

/s/ Shunte Jones
Shunte Jones

State of New York
County of New York

Subscribed and sworn (or affirmed) to me on March 23, 2023, by Shunte Jones, proved to me on the bases of satisfactory evidence to be the person who executed this affidavit.

/s/ OLEG BITMAN
Notary Public, State of New York
No. 01BI6339574
Qualified in Queens County
Commission Expires April 4, 2024

**<u>Exhibit A</u>**

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MILORAD RAICEVIC | ALEXANDER DUBOSE& JEFFERSON LLP | ATTN: WILLIAM J. BOYCE, KEVIN DUBOSE<br>1844 HARVARD STREET<br>HOUSTON TX 77008 | KDUBOSE@ADJTLAW.COM | Email |
| COUNSEL TO FACILITIES CONSULTING GROUP, LLC | ALLEN & GOOCH, A LAW CORPORATION | ATTN: EMILE JOSEPH, JR.<br>2000 KALISTE SALOOM ROAD, SUITE 400<br>P.O. BOX 81129<br>LAFAYETTE LA 70598-1129 | EMILEJOSEPH@ALLENGOOCH.COM | Email |
| COUNSEL TO ARCHROCK PARTNERS OPERATING LLC AND ARCHROCK SERVICE LP | ANDERSON, LEHRMAN, BARRE & MARAIST, LLP | ATTN: KEVIN M. MARAIST<br>GASLIGHT SQUARE<br>1001 THIRD STREET, STE 1<br>CORPUS CHRISTI TX 78404 | KMARAIST@ALBMLAW.COM | Email |
| COUNSEL TO CHEVRON U.S.A. INC. | ANDREWS MYERS, P.C | ATTN: EDWARD L. RIPLEY & PATRICK A. KELLY<br>1885 SAINT JAMES PLACE<br>15TH FLOOR<br>HOUSTON TX 77056 | ERIPLEY@ANDREWSMYERS.COM<br>PKELLY@ANDREWSMYERS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: EMANUEL C. GRILLO<br>30 ROCKEFELLER PLAZA<br>NEW YORK NY 10112-4498 | | First Class Mail |
| COUNSEL TO HUNT OIL COMPANY, CHIEFTAIN INTERNATIONAL (U.S.) L.L.C., AND HUNT CHIEFTAIN DEVELOPMENT, L.P. | BAKER BOTTS L.L.P. | ATTN: JAMES R. PRINCE<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | JIM.PRINCE@BAKERBOTTS.COM | Email |
| COUNSEL TO ENVEN ENERGY VENTURES, LLC | BAKER BOTTS L.L.P. | ATTN: KEVIN CHIU<br>2001 ROSS AVENUE<br>SUITE 900<br>DALLAS TX 75201-2980 | KEVIN.CHIU@BAKERBOTTS.COM | Email |
| COUNSEL TO SAMSON OFFSHORE MAPLELEAF, LLC & SAMSON CONTOUR ENERGY E & P, LLC | BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, PC | ATTN: JAN M. HAYDEN<br>201 ST. CHARLES AVENUE<br>SUITE 3600<br>NEW ORLEANS LA 70170 | JHAYDEN@BAKERDONELSON.COM | Email |
| COUNSEL TO ITC GLOBAL, INC. | BALCH & BINGHAM LLP | ATTN: LLOYD A. KIM & RACHEL T. KUBANDA<br>811 LOUISIANA STREET<br>SUITE 1010<br>HOUSTON TX 77002 | LLIM@BALCH.COM<br>RKUBANDA@BALCH.COM | Email |
| COUNSEL TO RED WILLOW OFFSHORE, LLC | BARNET B. SKELTON, JR. | BARNET B. SKELTON, JR.<br>815 WALKER, SUITE 1502<br>HOUSTON TX 77002 | BARNETBJR@MSN.COM | Email |
| COUNSEL TO AMERICAN EXPRESS NATIONAL BANK | BECKET & LEE LLP | ATTN: SHRADDHA BHARATIA<br>PO BOX 3001<br>MALVERN PA 19355-0701 | | First Class Mail |
| COUNSEL TO MARATHON OIL COMPANY AND EOG RESOURCES, INC. | BONDS ELLIS EPPICH SCHAFER JONES LLP | ATTN: CLAY M. TAYLOR, J. ROBERTSON CLARKE, JOSHUA N. EPPICH<br>420 THROCKMORTON STREET, SUITE 1000<br>FORT WORTH TX 76102 | CLAY.TAYLOR@BONDSELLIS.COM<br>ROBBIE.CLARKE@BONDSELLIS.COM<br>JOSHUA@BONDSELLIS.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: MARK E. DENDINGER<br>185 ASYLUM STREET<br>CITYPLACE I, 34TH FLOOR<br>HARTFORD CT 06103 | MARK.DENDINGER@BRACEWELL.COM | Email |
| COUNSEL TO ENI PETROLEUM UC LLN & ENI US OPERATING CO. INC. | BRACEWELL LLP | ATTN: WILLIAM A. (TREY) WOOD III & BOB P. GRATTAN<br>711 LOUISIANA STREET<br>SUITE 2300<br>HOUSTON TX 77002 | TREY.WOOD@BRACEWELL.COM<br>BOB.GRATTAN@BRACEWELL.COM | Email |
| COUNSEL TO THE DEBTORS | BUCK KEENAN LLP | ATTN: HELEN H. MCLAUGHLIN<br>2229 SAN FELIPE, SUITE 1000<br>HOUSTON TX 77019 | HMCLAUGHLIN@BUCKKEENAN.COM | Email |
| COUNSEL TO BRIAN CLOYD, LEWIS ANDREWS, AND PATRICK BURNETT | CAIN & SKARNULIS PLLC | ATTN: RYAN E. CHAPPLE<br>303 COLORADO STREET<br>SUITE 2850<br>AUSTIN TX 78701 | RCHAPPLE@CSTRIAL.COM | Email |
| COUNSEL TO C-DIVE, L.L.C. | CARVER, DARDEN, KORETZKY, TESSIER, FINN, BLOSSMAN & AREAUX L. L. C. | ATTN: LEANN OPOTOWSKY MOSES & PETER J. SEGRIST<br>1100 POYDRAS STREET<br>SUITE 3100<br>NEW ORLEANS LA 70163 | MOSES@CARVERDARDEN.COM<br>SEGRIST@CARVERDARDEN.COM | Email |
| CETCO ENERGY SERVICES COMPANY, LLC | CETCO ENERGY SERVICES COMPANY, LLC | ATTN: RUDY URBAN, CREDIT MANAGER<br>635 BRAKE RIDGE COURT<br>SEYMOUR TN 37865 | | First Class Mail |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | CHIESA SHAHINIAN & GIANTOMASI | ATTN: DARREN M. GRZYB, ARMEN SHAHINIAN, TERRI JANE FREEDMAN & SCOTT ZUBER<br>ONE BOLAND DRIVE<br>WEST ORANGE NJ 07052 | ASHAHINIAN@CSGLAW.COM<br>TFREEDMAN@CSGLAW.COM<br>SZUBER@CSGLAW.COM | Email |
| COUNSEL TO ZURICH AMERICAN INSURANCE COMPANY | CLARK HILL | ATTN: DUANE J. BRESCIA, STEPHEN A. ROBERTS<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO SEITEL DATA, LTD. | CLARK HILL STRASBURGER | ATTN: DUANE J. BRESCIA<br>720 BRAZOS<br>SUITE 700<br>AUSTIN TX 78701 | DBRESCIA@CLARKHILL.COM | Email |
| COUNSEL TO MARTIN ENERGY SERVICES, LLC | CLARK HILL STRASBURGER | ATTN: ROBERT P. FRANKE & AUDREY L. HORNISHER<br>901 MAIN STREET, SUITE 6000<br>DALLAS TX 75202-3794 | BFRANKE@CLARKHILL.COM<br>AHORNISHER@CLARKHILL.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS | COLE SCHOTZ P.C. | ATTN: MICHAEL D. WARNER<br>301 COMMERCE STREET<br>SUITE 1700<br>FORT WORTH TX 76102 | MWARNER@COLESCHOTZ.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO REPUBLIC HELICOPTERS, INC. | CRADY JEWETT MCCULLEY & HOUREN LLP | ATTN: SHELLEY BUSH MARMON & WILLIAM SUDELA<br>2727 ALLEN PARKWAY<br>SUITE 1700<br>HOUSTON TX 77019 | SMARMON@CJMHLAW.COM<br>WSUDELA@CJMHLAW.COM | Email |
| COUNSEL TO UNIVERSAL EQUIPMENT, INC. | DAVIDSON, MEAUX, SONNIER, McELLIGOTT, FONTENOT, GIDEON & EDWARDS | ATTN: CHRISTOPHER J. PIASECKI<br>810 SOUTH BUCHANAN STREET<br>PO BOX 2908<br>LAFAYETTE LA 70502-2908 | CPIASECKI@DAVIDSONMEAUX.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS | DAVIS POLK & WARDWELL LLP | ATTN:  DAMIAN S. SCHAIBLE, NATASHA TSIOURIS,  JOSHUA Y. STURM AND MICHAEL P. PERA<br>450 LEXINGTON AVENUE<br>NEW YORK NY 10017 | DAMIAN.SCHAIBLE@DAVISPOLK.COM<br>NATASHA.TSIOURIS@DAVISPOLK.COM<br>MICHAEL.PERA@DAVISPOLK.COM<br>JOSHUA.STURM@DAVISPOLK.COM | First Class Mail and Email |
| COUNSEL TO DLS, LLC | DLS, LLC | ATTN: H. KENT AGUILLARD<br>141 S. 6TH STREET<br>EUNICE LA 70535 | KENT@AGUILLARDLAW.COM | Email |
| COUNSEL TO TETRA APPLIED TECHNOLOGIES, INC. | DORE ROTHBERG MCKAY, P.C. | ATTN: ZACHARY S. MCKAY<br>17171 PARK ROW<br>SUITE 160<br>HOUSTON TX 77084 | MBARTLETT@DORELAW.COM<br>ZMCKAY@DORELAW.COM | Email |
| COUNSEL TO MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: CHRISTOPHER R. BELMONTE, PAMELA A. BOSSWICK<br>230 PARK AVENUE, SUITE 1130<br>NEW YORK NY 10169-0079 | CRBELMONTE@DUANEMORRIS.COM<br>PABOSSWICK@DUANEMORRIS.COM | Email |
| COUNSEL TO MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1075 PEACHTREE ST. NE, SUITE 1700<br>ATLANTA GA 30309 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MOODY'S INVESTORS SERVICE, INC. | DUANE MORRIS LLP | ATTN: NICOLETTE J. ZULLI<br>1330 POST OAK BOULEVARD, SUITE 800<br>HOUSTON TX 77056-3166 | NJZULLI@DUANEMORRIS.COM | Email |
| COUNSEL TO MAGNUM MUD EQUIPMENT CO., INC. | DUVAL, FUNDERBURK, SUNDBERY, RICHARD & WATKINS | ATTN: STANWOOD R. DUVAL<br>101 WILSON AVENUE (70364)<br>PO BOX 3017<br>HOUMA LA 70361 | STAN@DUVALLAWFIRM.COM | First Class Mail and Email |
| ENVIRONMENTAL PROTECTION AGENCY | ENVIRONMENTAL PROTECTION AGENCY - REGION 4 (AL, FL, GA, KY, MS, NC, SC, TN) | ATTN: BANKRUPTCY DEPARTMENT<br>ATLANTA FEDERAL CENTER, 61 FORSYTH STREET<br>ATLANTA GA 30303-3104 | | First Class Mail |
| COUNSEL TO NAUTILUS PIPELINE COMPANY, L.L.C. AND  MANTA RAY OFFSHORE GATHERING COMPANY, L.L.C | EVERSHEDS SUTHERLAND (US) LLP | ATTN: MARK D. SHERRILL<br>1001 FANNIN STREET<br>SUITE 3700<br>HOUSTON TX 77002 | MARKSHERRILL@EVERSHEDS-SUTHERLAND.US | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | FARRIMOND CASTILLO & BRESNAHAN, PC | ATTN: JOHN M. CASTILLO 130 E. TRAVIS ST SUITE 350 SAN ANTONIO TX 78205 | JCASTILLO@FCBTXLAW.COM | Email |
| COUNSEL TO OIL STATES ENERGY SERVICES, LLC | FISHERBROYLES, LLP | ATTN: LISA A. POWELL 2925 RICHMOND AVE. SUITE 1200 HOUSTON TX 77098 | LISA.POWELL@FISHERBROYLES.COM | Email |
| COUNSEL TO OCEANEERING INTERNATIONAL INC. | FOLEY & LARDNER LLP | ATTN: DAVID S. ELDER 1000 LOUISIANA STREET, SUITE 2000 HOUSTON TX 77002-2099 | DSELDER@FOLEY.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOCK, LLP | ATTN: J. ROBERT FORSHEY, LYNDA L. LANKFORD, SUZANNE K. ROSEN 777 MAIN STREET SUITE 1550 FORT WORTH TX 76102 | BFORSHEY@FORSHEYPROSTOK.COM LLANKFORD@FORSHEYPROSTOK.COM SROSEN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO XTO ENERGY INC., EXXONMOBIL CORPORATION AND ANY SUBS OR AFFILIATED COMPANIES | FORSHEY & PROSTOK, LLP | ATTN: DEIRDRE CAREY BROWN 1990 POST OAK BLVD SUITE 2400 HOUSTON TX 77056 | DBROWN@FORSHEYPROSTOK.COM | Email |
| COUNSEL TO CGG SERVICES (US) | FROST BROWN TODD LLC | ATTN: MARK A. PLATT 900 ROSEWOOD COURT 2101 CEDAR SPRINGS ROAD DALLAS TX 75201 | MPLATT@FBTLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC, THE TGS ENTITIES, AND JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: ANDREW A. BRAUN 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | ABRAUN@GLLLAW.COM | Email |
| COUNSEL TO LLOG EXPLORATION OFFSHORE, L.L.C., LLOG ENERGY, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO WESTERNGECO LLC AND THE TGS ENTITIES, LLOG EXPLORATION OFFSHORE, L.L.C. | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: JOHN E. W. BAAY II 701 POYDRAS STREET, SUITE 4800 NEW ORLEANS LA 70139-4800 | JBAAY@GLLLAW.COM | Email |
| COUNSEL TO JX NIPPON OIL EXPLORATION (U.S.A.) LIMITED | GIEGER, LABORDE & LAPEROUSE, L.L.C. | ATTN: LAMBERT M. LAPEROUSE 5151 SAN FELIPE SUITE 750 HOUSTON TX 77056 | LAPEROUSE@GLLLAW.COM | Email |
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: P. WILLIAM STARK 2200 ROSS AVENUE SUITE 5200 DALLAS TX 75201 | STARKB@GTLAW.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO BP EXPLORATION & PRODUCTION INC. | GREENBERG TRAURIG, LLP | ATTN: SHARI L. HEYEN, KARL D. BURNER, KATIE TIPPER-MCWHORTER 1000 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | HEYENS@GTLAW.COM BURRERK@GTLAW.COM TIPPERK@GTLAW.COM | Email |
| COUNSEL TO TRANSCONTINENTAL GAS PIPE LINE COMPANY, LLC, DISCOVERY GAS TRANSMISSION LLC, WFS LIQUIDS LLC, GULFSTAR ONE LLC AND WILLIAMS FIELD SERVICES-GULF COAST COMPANY LLC | HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | ATTN: STEVEN W. SOULÉ 320 SOUTH BOSTON AVENUE, SUITE 200 TULSA OK 74103-3706 | SSOULE@HALLESTILL.COM | Email |
| COUNSEL TO LEXON INSURANCE COMPANY, IRONSHORE INDEMNITY INC., IRONSHORE SPECIALTY INSURANCE COMPANY, AND ENDURANCE AMERICAN INSURANCE COMPANY | HARRIS BEACH LLC | ATTN: LEE E. WOODARD 333 W. WASHINGTON STREET, SUITE 200 SYRACUSE NY 13202 | BKEMAIL@HARRISBEACH.COM | Email |
| COUNSEL TO THE AD HOC GROUP OF SECURED LENDERS AND CANTOR FITZGERALD SECURITIES, AS DIP AGENT | HAYNES AND BOONE, LLP | ATTN: CHARLES A. BECKHAM JR., AND MARTHA WYRICK 1221 MCKINNEY STREET, SUITE 4000 HOUSTON TX 77010 | CHARLES.BECKHAM@HAYNESBOONE.COM MARTHA.WYRICK@HAYNESBOONE.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE SLTL CREDIT AGREEMENT | HOLLAND & KNIGHT LLP | ATTN:  JOSHUA SPENCER, ESQ. AND ANASTASIA SOTIROPOLOUS, ESQ. 150 N. RIVERSIDE PLAZA CHICAGO IL 60606 | JOSHUA.SPENCER@HKLAW.COM ANASTASIA.SOTIROPOULOS@HKLAW.COM | First Class Mail and Email |
| COUNSEL TO CORTLAND CAPITAL MARKET SERVICES LLC | HOLLAND & KNIGHT LLP | ATTN: PHILLIP W. NELSON 150 N. RIVERSIDE PLAZA, SUITE 2700 CHICAGO IL 60606 | PHILLIP.NELSON@HKLAW.COM | Email |
| COUNSEL TO GENESIS ENERGY, L.P. | HOWLEY LAW PLLC | ATTN: TOM A. HOWLEY & ERIC TERRY PENNZOIL PLACE – SOUTH TOWER 711 LOUISIANA ST, SUITE 1850 HOUSTON TX 77002 | TOM@HOWLEY-LAW.COM ERIC@HOWLEY-LAW.COM | Email |
| COUNSEL TO PETRO AMIGOS SUPPLY, INC. | HUGHES WATTERS ASKANASE, L.L.P. | ATTN: WAYNE KITCHENS & ALEXANDER PEREZ TOTAL PLAZA 1201 LOUISIANA, 28TH FLOOR HOUSTON TX 77002 | WKITCHENS@HWA.COM APEREZ@HWA.COM | Email |
| COUNSEL TO APACHE CORPORATION | HUNTON ANDREWS KURTH LLP | ATTN: ROBIN RUSSELL, TIMOTHY A. ("TAD") DAVIDSON II, CATHERINE A. DIKTABAN 600 TRAVIS STREET SUITE 4200 HOUSTON TX 77002 | RRUSSELL@HUNTONAK.COM TADDAVIDSON@HUNTONAK.COM CDIKTABAN@HUNTONAK.COM | Email |
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: BUFFEY E. KLEIN 1900 N. PEARL, SUITE 1800 DALLAS TX 75201 | BUFFEY.KLEIN@HUSCHBLACKWELL.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO 2M OILFIELD GROUP, INC. | HUSCH BLACKWELL LLP | ATTN: JAMESON J. WATTS<br>111 CONGRESS AVENUE, SUITE 1400<br>AUSTIN TX 78701 | JAMESON.WATTS@HUSCHBLACKWELL.COM | Email |
| CO-COUNSEL TO ASPEN AMERICAN INSURANCE COMPANY AND EVEREST REINSURANCE COMPANY | HUSCH BLACKWELL LLP | ATTN: RANDALL A. RIOS<br>600 TRAVIS STREET<br>SUITE 2350<br>HOUSTON TX 77002 | RANDY.RIOS@HUSCHBLACKWELL.COM | Email |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>2970 MARKET ST.<br>PHILADELPHIA PA 19104-5016 | | First Class Mail |
| IRS INSOLVENCY SECTION | INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION<br>PO BOX 7346<br>PHILADELPHIA PA 19101-7346 | | First Class Mail |
| COUNSEL TO AKER SOLUTIONS, INC. | JACKSON WALKER LLP | ATTN: BRUCE J. RUZINSKY & VICTORIA N. ARGEROPLOS<br>1401 MCKINNEY STREET, SUITE 1900<br>HOUSTON TX 77010 | BRUZINSKY@JW.COM<br>VARGEROPLOS@JW.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | JENNINGS HAUG CUNNINGHAM | ATTN: CHAD L. SCHEXNAYDER<br>2800 NORTH CENTRAL AVENUE<br>SUITE 1800<br>PHOENIX AZ 85004 | CLS@JHC.LAW | Email |
| JOAN SEIDLER | JOAN SEIDLER | ATTN: JOAN SEIDLER<br>412 HAPPY TRAIL<br>SAN ANTONIO TX 78231 | | First Class Mail |
| COUNSEL TO ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS LLC | JOHNSON DELUCA KURISKY & GOULD, P.C. | ATTN: MILLARD A. JOHNSON, SARA J. SHERMAN, GEORGE A. KURISKY, JR.<br>1221 LAMAR STREET<br>SUITE 1000<br>HOUSTON TX 77010 | MJOHNSON@JDKGLAW.COM<br>SSHERMAN@JDKGLAW.COM<br>GKURISKY@JDKGLAW.COM | Email |
| COUNSEL TO MULTIKLIENT INVEST AS | KANE RUSSELL COLEMAN LOGAN PC | ATTN: MICHAEL P. RIDULFO<br>5051 WESTHEIMER RD., 10TH FLOOR<br>HOUSTON TX 77056 | MRIDULFO@KRCL.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: CONSTANTINE Z. PAMPHILIS<br>1415 LOUISIANA<br>SUITE 2100<br>HOUSTON TX 77002 | DPAMPHILIS@KASOWITZ.COM | Email |
| COUNSEL TO SLTL AD HOC COMMITTEE | KASOWITZ BENSON TORRES LLP | ATTN: DAVID S. ROSNER, MATTHEW B. STEIN<br>1633 BROADWAY<br>NEW YORK NY 10019 | DROSNER@KASOWITZ.COM<br>MSTEIN@KASOWITZ.COM | Email |
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: ELLIOT SCHARFENBERG & JON ORD<br>400 POYDRAS STREET<br>SUITE 250<br>NEW ORLEANS LA 70130 | ESCHARFENBERG@KREBSFARLEY.COM<br>JORD@KREBSFARLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO RLI INSURANCE COMPANY | KREBS FARLEY & DRY, PLLC | ATTN: RYAN D. DRY<br>909 18TH STREET<br>PLANO TX 75074 | RDRY@KREBSFARLEY.COM | Email |
| COUNSEL TO AUBREY WILD | LANDWEHR LAW FIRM, LLC | ATTN: DARRYL T. LANDWEHR<br>650 POYDRAS STREET<br>SUITE 2519<br>NEW ORLEANS LA 70130 | DTLANDWEHR@ATT.NET | Email |
| COUNSEL TO THE HANOVER INSURANCE COMPANY AND LIBERTY MUTUAL INSURANCE COMPANY | LANGLEY LLP | ATTN: BRANDON K. BAINS<br>P.O. Box 559<br>Azle TX 76098 | BBAINS@L-LLP.COM | Email |
| COUNSEL TO JOAN SEIDLER | LAW OFFICE OF MARTIN SEIDLER | ATTN: MARTIN SEIDLER<br>ONE ELM PLACE, SUITE E-504<br>11107 WURZBACH ROAD<br>SAN ANTONIO TX 78230 | MARTY@SEIDLERLAW.COM | Email |
| COUNSEL TO PLAINS GAS SOLUTIONS | LAW OFFICE OF PATRICIA WILLIAMS PREWITT | ATTN: PATRICIA WILLIAMS PREWITT<br>2456 FM 112<br>TAYLOR TX 76574 | PATTI@PPREWITTLAW.COM | Email |
| COUNSEL TO INTRACOASTAL LIQUID MUD, INC. AND PROCESSING PIPING MATERIALS | LAW OFFICES OF JOHN A. MOUTON, III | ATTN: JOHN A. MOUTON, III<br>P.O. BOX 82438<br>LAFAYETTE LA 70598 | JOHN@JMOUTONLAW.COM | Email |
| COUNSEL TO DEEP SEA DEVELOPMENT SERVICES, INC. | LAW OFFICES OF LARRY P. WALTON | ATTN: LARRY P. WALTON<br>4001  NORTH SHEPHERD DRIVE<br>SUITE 109<br>HOUSTON TX 77018-5510 | LARRYPWALTON@LARRYPWALTON.COM | Email |
| COUNSEL TO LAVACA COUNTY, LIVE OAK CAD, STARR COUNTY, RIO GRANDE CITY CISD | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: DIANE W. SANDERS<br>PO BOX 17428<br>AUSTIN TX 78760-7428 | AUSTIN.BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO HARRIS COUNTY, JEFFERSON COUNTY, CYPRESS-FAIRBANKS ISD, MATAGORDA COUNTY AND GALVESTON COUNTY | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | ATTN: JOHN P. DILLMAN<br>PO BOX 3064<br>HOUSTON TX 77253-3064 | HOUSTON_BANKRUPTCY@PUBLICANS.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: CHELSEY ROSENBLOOM<br>200 VESEY STREET<br>NEW YORK NY 10281 | CHELSEY.ROSENBLOOM@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: JONATHAN W. YOUNG<br>111 HUNTINGTON AVE.<br>BOSTON MA 02199 | JONATHAN.YOUNG@LOCKELORD.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: MICHAEL B. KIND 111 SOUTH WACKER DRIVE CHICAGO IL 60606 | MICHAEL.KIND@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: OMER F. KUEBEL, III & BRADLEY C. KNAPP 601 POYDRAS ST SUITE 2660 NEW ORLEANS LA 70130 | RKUEBEL@LOCKELORD.COM BKNAPP@LOCKELORD.COM | Email |
| COUNSEL TO U.S. SPECIALTY INSURANCE COMPANY | LOCKE LORD LLP | ATTN: PHILIP G. EISENBERG, ELIZABETH GUFFY, SIMON MAYER & ERIC BOYLAN 600 TRAVIS STREET SUITE 2800 HOUSTON TX 77002 | PEISENBERG@LOCKELORD.COM EGUFFY@LOCKELORD.COM SIMON.MAYER@LOCKELORD.COM ERIC.BOYLAN@LOCKELORD.COM | Email |
| COUNSEL TO COX OIL, LLC, COX OPERATING LLC, ENERGY XXI GOM, LLC, ENERGY XXI GULF COAST, INC., ENERGY XXI ONSHORE, LLC, ENERGY XXI PIPELINE, LLC, ENERGY XXI PIPELINE I, LLC, ENERGY XXI PIPELINE II, LLC, M21K, LLC AND EPL OIL & GAS, INC. | LOCKE LORD LLP | ATTN: STEPHEN J. HUMENIUK 600 CONGRESS AVE SUITE 2200 AUSTIN TX 78701 | STEPHEN.HUMENIUK@LOCKELORD.COM | Email |
| COUNSEL TO MARUBENI OIL & GAS (USA) LLC, WALTER OIL & GAS CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, LINDSEY M. JOHNSON 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM | Email |
| COUNSEL TO LLOG EXPLORATION COMPANY, LLC, ANKOR ENERGY LLC AND ANKOR E&P HOLDINGS CORPORATION, AND APACHE CORPORATION | LOOPER GOODWINE P.C. | ATTN: PAUL J. GOODWINE, TAYLOR P. MOULEDOUX, LINDSEY M. JOHNSON, TAYLOR P. GAY & ADDIE L. DANOS 650 POYDRAS STREET, SUITE 2400 NEW ORLEANS LA 70130 | PGOODWINE@LOOPERGOODWINE.COM TMOULEDOUX@LOOPERGOODWINE.COM LJOHNSON@LOOPERGOODWINE.COM TGAY@LOOPERGOODWINE.COM ADANOS@LOOPERGOODWINE.COM | Email |
| COUNSEL TO THE STATE OF LOUISIANA, OFFICE OF MINERAL RESOURCES | LOUISIANA DEPARTMENT OF JUSTICE | ATTN: RYAN M. SEIDEMANN CIVIL DIVISION/LANDS & NATURAL RESOURCES P.O. BOX 94005 BATON ROUGE LA 70804-9005 | | First Class Mail |
| COUNSEL TO ATLANTIC MARITIME SERVICES, L.L.C. | LUGENBUHL, WHEATON, PECK, RANKIN & HUBBARD | ATTN: STEWART F. PECK & BENJAMIN W. KADDEN 601 POYDRAS STREET, SUITE 2775 NEW ORLEANS LA 70131-6041 | SPECK@LAWLA.COM BKADDEN@LAWLA.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO MACQUARIE CORPORATE AND ASSET FUNDING INC | MACQUARIE CORPORATE AND ASSET FUNDING INC | ATTN: KRYSTEN AUGELLO<br>222 2ND AVE SOUTH<br>SUITE 1250<br>NASHVILLE TN 37201 | | First Class Mail |
| CO-COUNSEL TO KILGORE MARINE | MAHTOOK & LAFLEUR, LLC | ATTN: WARD LAFLEUR<br>600 JEFFERSON ST., 10TH FLOOR<br>LAFAYETTE LA 70501 | WLAFLEUR@MANDLLAW.COM | Email |
| COUNSEL TO PHILADELPHIA INDEMNITY INSURANCE COMPANY | MANIER & HEROD, P.C. | ATTN: MICHAEL E. COLLINS & ROBERT W. MILLER<br>1201 DEMONBREUN ST<br>SUITE 900<br>NASHVILLE TN 37203 | MCOLLINS@MANIERHEROD.COM<br>RMILLER@MANIERHEROD.COM | Email |
| COUNSEL TO CORE INDUSTRIES, INC. | MCDOWELL KNIGHT ROEDDER & SLEDGE, L.L.C. | ATTN: RICHARD M. GAAL<br>11 NORTH WATER STREET (36602), SUITE 13290<br>P.O. BOX 350<br>MOBILE AL 36601 | RGAAL@MCDOWELLKNIGHT.COM | Email |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | MINTZ LEVIN COHN FERRIS GLOVSKY & POPEO, PC | ATTN: JOSEPH R. DUNN, ABIGAIL V. O'BRIENT<br>3580 CARMEL MOUNTAIN ROAD<br>SUITE 300<br>SAN DIEGO CA 92130 | JRDUNN@MINTZ.COM<br>AOBRIENT@MINTZ.COM | Email |
| COUNSEL TO MILORAD RAICEVIC | MORROW SHEPPARD LLP | ATTN: JOHN D. SHEPPARD<br>3701 KIRBY DRIVE<br>SUITE 1000<br>HOUSTON TX 77098 | JSHEPPARD@MORROWSHEPPARD.COM | Email |
| COUNSEL TO SHELL OFFSHORE, INC., SHELL OIL COMPANY, SHELL GOM PIPELINE COMPANY, LLC AND SHELL PIPELINE, LLC | NORTON ROSE FULBRIGHT US, LLP | ATTN: RYAN E. MANNS<br>2200 ROSS AVENUE<br>SUITE 3600<br>DALLAS TX 75201 | RYAN.MANNS@NORTONROSEFULBRIGHT.COM | Email |
| COUNSEL TO SPECIAL COMMITTEE OF THE BOARD OF DIRECTORS | O'MELVENY & MYERS LLP | ATTN: DANIEL S. SHAMAH, ADAM P. HABERKORN, KAI ZHU<br>TIMES SQUARE TOWER<br>SEVEN TIMES SQUARE<br>NEW YORK NY 10036 | DSHAMAH@OMM.COM<br>AHABERKORN@OMM.COM | Email |
| COUNSEL TO THE RAILROAD COMMISSION OF TEXAS, TEXAS GENERAL LAND OFFICE | OFFICE OF THE ATTORNEY GENERAL OF TEXAS BANKRUPTCY & COLLECTIONS DIVISION | ATTN: JASON B. BINFORD<br>P. O. BOX 12548 MC008<br>AUSTIN TX 78711-2548 | JASON.BINFORD@OAG.TEXAS.GOV | Email |
| UNITED STATES TRUSTEE SOUTHERN DISTRICT OF TEXAS | OFFICE OF THE UNITED STATES TRUSTEE | ATTN: HECTOR DURAN, STEPHEN STATHAM<br>515 RUSK AVE.<br>STE. 3516<br>HOUSTON TX 77002 | STEPHEN.STATHAM@USDOJ.GOV<br>HECTOR.DURAN.JR@USDOJ.GOV<br>USTPREGION07.HU.ECF@USDOJ.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO CALLON PETROLUEM COMPANY | ONEBANE LAW FIRM | ATTN: ROGER E. ISHEE, CRAIG A. RYAN<br>1200 CAMELLIA BOULEVARD<br>SUITE 300, POST OFFICE BOX 2507<br>LAFAYETTE LA 70502-3607 | ISHEER@ONEBANE.COM<br>RYANC@ONEBANE.COM | Email |
| COUNSEL TO PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | PACHULSKI STANG ZIEHL & JONES LLP | ATTN: MICHAEL D. WARNER, BENJAMIN L. WALLEN<br>440 LOUISIANA STREET<br>SUITE 900<br>HOUSTON TX 77002 | MWARNER@PSZJLAW.COM<br>BWALLEN@PSZJLAW.COM | Email |
| COUNSEL TO ALDINE INDEPENDENT SCHOOL DISTRICT | PAMELA H. WALTERS | ATTN: PAMELA H. WALTERS<br>2520 W.W. THORNE DRIVE<br>HOUSTON TX 77073 | BNKATTY@ALDINEISD.ORG | Email |
| COUNSEL TO ISLAND OPERATING COMPANY | PARKINS LEE & RUBIO LLP | ATTN: CHARLES M. RUBIO<br>PENNZOIL PLACE<br>700 MILAM STREET, SUITE 1300<br>HOUSTON TX 77002 | CRUBIO@PARKINSLEE.COM | Email |
| COUNSEL TO COLORADO COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: JOHN T. BANKS<br>3301 NORTHLAND DRIVE<br>SUITE 505<br>AUSTIN TX 78731 | JBANKS@PBFCM.COM | Email |
| COUNSEL TO SHELDON INDEPENDENT SCHOOL DISTRICT AND ANAHUAC INDEPENDENT SCHOOL DISTRICT, BAY CITY INDEPENDENT SCHOOL DISTRICT, CHAMBERS COUNTY, DICKINSON INDEPENDENT SCHOOL DISTRICT AND TRINITY BAY CONSERVATION DISTRICT | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | ATTN: MELISSA E. VALDEZ & OWEN M. SONIK<br>1235 NORTH LOOP WEST<br>SUITE 600<br>HOUSTON TX 77008 | MVALDEZ@PBFCM.COM<br>OSONIK@PBFCM.COM | Email |
| COUNSEL TO LINEAR CONTROLS, INC. & A-PORT LLC | PHELPS DUNBAR LLP | ATTN: PATRICK "RICK" M. SHELBY<br>365 CANAL STREET<br>SUITE 2000<br>NEW ORLEANS LA 70130-6534 | RICK.SHELBY@PHELPS.COM | Email |
| COUNSEL TO GIBSON APPLIED TECHNOLOGY & ENGINEERING (TEXAS), LLC, AND VIKING ENGINEERING, LC. | PORTER & POWERS, PLLC | ATTN: J. ROBERT MACNAUGHTON<br>1776 YORKTOWN SUITE 300<br>HOUSTON TX 77056 | ROBERT@PORTERPOWERS.COM | Email |
| COUNSEL FOR TALOS ENERGY INC. AND TALOS ENERGY LLC | PORTER HEDGES LLP | ATTN: ERIC M. ENGLISH<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | EENGLISH@PORTERHEDGES.COM | Email |
| COUNSEL TO KILGORE MARINE AND SUBSEA 7 LLC | PORTER HEDGES LLP | ATTN: JOHN F. HIGGINS, M. SHANE JOHNSON, MEGAN N. YOUNG-JOHN & AARON J. POWER<br>1000 MAIN STREET, 36TH FLOOR<br>HOUSTON TX 77002 | JHIGGINS@PORTERHEDGES.COM<br>SJOHNSON@PORTERHEDGES.COM<br>MYOUNG-JOHN@PORTERHEDGES.COM<br>APOWER@PORTERHEDGES.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO HESS CORPORATION | REED SMITH LLP | ATTN: OMAR J. ALANIZ<br>2850 N. HARWOOD STREET<br>DALLAS TX 75201 | OALANIZ@REEDSMITH.COM | Email |
| COUNSEL TO SOLAR TURBINES INCORPORATED | ROSS, BANKS, MAY, CRON & CAVIN, P.C. | ATTN: JOHN MAYER<br>7700 SAN FELIPE<br>SUITE 550<br>HOUSTON TX 77063 | JMAYER@ROSSBANKS.COM | Email |
| COUNSEL TO DIAMOND OIL FIELD SUPPLY, INC. | RUSH, RUSH & CALOGERO | ATTN: CHARLES M. RUSH<br>202 MAGNATE DRIVE<br>LAFAYETTE LA 70508 | CMRUSH@CHARLESMRUSHESQ.COM | Email |
| SECURITIES AND EXCHANGE COMMISSION - HEADQUARTERS | SECURITIES & EXCHANGE COMMISSION | SECRETARY OF THE TREASURY<br>100 F ST NE<br>WASHINGTON DC 20549 | SECBANKRUPTCY@SEC.GOV<br>NYROBANKRUPTCY@SEC.GOV | First Class Mail and Email |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - FORT WORTH OFFICE | DAVID WOODCOCK REGIONAL DIRECTOR<br>BURNETT PLAZA<br>801 CHERRY ST., STE. 1900 UNIT 18<br>FORT WORTH TX 76102 | | First Class Mail |
| SECURITIES AND EXCHANGE COMMISSION - REGIONAL OFFICE | SECURITIES & EXCHANGE COMMISSION - NY OFFICE | ATTN:  BANKRUPTCY DEPARTMENT<br>BROOKFIELD PLACE<br>200 VESEY STREET STE 400<br>NEW YORK NY 10281-1022 | BANKRUPTCYNOTICESCHR@SEC.GOV | First Class Mail and Email |
| COUNSEL TO GENESIS ENERGY, L.P. | SENIOR COUNSEL - GENESIS ENERGY, L.P. | ATTN: ANTHONY SHIH<br>919 MILAM<br>STE. 2100<br>HOUSTON TX 77002 | TONY.SHIH@GENLP.COM | Email |
| COUNSEL TO HELIS OIL & GAS COMPANY, LLC | SESSIONS, FISHMAN, NATHAN & ISRAEL, L.L.C. | ATTN: J. DAVID FORSYTH<br>400 POYDRAS STREET<br>SUITE 2550<br>NEW ORLEANS LA 70130 | JDF@SESSIONS-LAW.COM | Email |
| COUNSEL TO TRENDSETTER ENGINEERING, INC. | SHANNON, MARTIN, FINKELSTEIN, ALVARADO & DUNNE, P.C. | ATTN: MARK S. FINKELSTEIN, REGAN S. JONES<br>1001 MCKINNEY STREET, SUITE 1100<br>HOUSTON TX 77002-6424 | MFINKELSTEIN@SMFADLAW.COM<br>RJONES@SMFADLAW.COM | Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, ADMINISTRATIVE AND COLLATERAL AGENT UNDER THE FLTL CREDIT AGREEMENT | SHIPMAN & GOODWIN LLP | ATTN:  NATHAN PLOTKIN, ESQ.<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | NPLOTKIN@GOODWIN.COM | First Class Mail and Email |
| COUNSEL TO CANTOR FITZGERALD SECURITIES, AS DIP AGENT | SHIPMAN & GOODWIN LLP | ATTN: KATHLEEN LAMANNA, KIMBERLY COHEN<br>ONE CONSTITUTION PLAZA<br>HARTFORD CT 06103-1919 | KLAMANNA@GOODWIN.COM<br>KCOHEN@GOODWIN.COM | Email |
| COUNSEL TO RIDGEWOOD ENERGY CORPORATION | SIDLEY AUSTIN LLP | ATTN: DUSTON K. MCFAUL & MICHAEL FISCHEL<br>1000 LOUISIANA ST., SUITE 5900<br>HOUSTON TX 77002 | DMCFAUL@SIDLEY.COM<br>MFISHEL@SIDLEY.COM | Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO SBM GULF PRODUCTION, LLC | SNOW SPENCE GREEN LLP | ATTN: KENNETH P. GREEN<br>P. O. BOX 549<br>HOCKLEY TX 77447 | KGREEN@SNOWSPENCELAW.COM | Email |
| COUNSEL TO SUPREME SERVICE & SPECIALTY CO., INC. | SPENCE, DESENBERG & LEE, PLLC | ATTN: ROSS SPENCE, HENRY W KNIGHT<br>1770 SAINT JAMES PLACE<br>SUITE 625<br>HOUSTON TX 77056 | ROSS@SDLLAW.COM<br>HENRY@SDLLAW.COM | Email |
| COUNSEL TO CORTEX BUSINESS SOLUTIONS USA LLC | SPROUSE LAW FIRM | ATTN: MARVIN E. SPROUSE III<br>901 MOPAC EXPRESSWAY SOUTH<br>BUILDING 1, SUITE 300<br>AUSTIN TX 78746 | MSPROUSE@SPROUSEPLLC.COM | Email |
| COUNSEL TO RENAISSANCE OFFSHORE, LLC AND NATIONAL OILWELL VARCO, L.P., XP SYSTEMS, L.P., AND NOV PROCESS & FLOW TECHNOLOGIES US, INC. | STACY & BAKER, P.C. | ATTN: BRIAN A. BAKER, DOUGLAS S. FRIEDMAN, CYNTHIA CASTANON<br>1010 LAMAR STREET<br>SUITE 550<br>HOUSTON TX 77002 | BRIAN.BAKER@STACYBAKERLAW.COM<br>DOUG.FRIEDMAN@STACYBAKERLAW.COM<br>CYNTHIA.CASTANON@STACYBAKERLAW.COM | Email |
| ATTORNEY GENERAL | STATE OF ALABAMA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 300152<br>MONTGOMERY AL 36130-0152 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF ALABAMA DEPARTMENT OF ENVIRONMENTAL MANAGEMENT | ATTN: BANKRUPTCY DEPARTMENT<br>1400 COLISEUM BOULEVARD<br>MONTGOMERY AL 36110-2400 | PERMITSMAIL@ADEM.STATE.AL.US | First Class Mail and Email |
| ATTORNEY GENERAL | STATE OF LOUISIANA ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 94095<br>BATON ROUGE LA 70804-4095 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF LOUISIANA DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>602 N. FIFTH STREET<br>BATON ROUGE LA 70802 | | First Class Mail |
| ATTORNEY GENERAL | STATE OF MISSISSIPPI ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPARTMENT<br>WALTER SILLERS BUILDING<br>550 HIGH STREET, SUITE 1200, P.O. BOX 220<br>JACKSON MS 39201 | | First Class Mail |
| ENVIRONMENTAL PROTECTION AGENCY | STATE OF MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY (DEQ) | ATTN: BANKRUPTCY DEPARTMENT<br>P.O. BOX 2261<br>JACKSON MS 39225 | | First Class Mail |
| STATE OF TEXAS ATTORNEY GENERAL | STATE OF TEXAS ATTORNEY GENERAL | ATTN: BANKRUPTCY DEPT<br>CAPITOL STATION<br>PO BOX 12548<br>AUSTIN TX 78711-2548 | PUBLIC.INFORMATION@OAG.STATE.TX.US | First Class Mail and Email |
| TEXAS ENVIRONMENTAL PROTECTION AGENCY | STATE OF TEXAS COMMISSION ON ENVIRONMENTAL QUALITY | ATTN: BANKRUPTCY DEPT<br>BUILDING LETTER<br>P O BOX 13087<br>AUSTIN TX 78711-3087 | AC@TCEQ.TEXAS.GOV | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO PARTCO, LLC | STEWART ROBBINS BROWN & ALTAZAN, LLC | ATTN: WILLIAM S. ROBBINS & PAUL DOUGLAS STEWART, JR.<br>301 MAIN STREET, SUITE 1640<br>P. O. BOX 2348<br>BATON ROUGE LA 70821-2348 | WROBBINS@STEWARTROBBINS.COM<br>DSTEWART@STEWARTROBBINS.COM | Email |
| COUNSEL TO NORTH AMERICAN SPECIALTY INSURANCE COMPANY AND LEXON INSURANCE COMPANY ET AL. | STRONG PIPKIN BISSELL & LEDYARD LLP | ATTN: K.B. BATTAGLINI<br>TWO RIVERWAY<br>SUITE 1020<br>HOUSTON TX 77056 | KBATTAGLINI@STRONGPIPKIN.COM | Email |
| COUNSEL TO THE OFFICIAL COMMITTEE OF UNSECURED CREDITORS & PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | STROOCK & STROOCK & LAVAN LLP | ATTN: FRANK A. MEROLA, JONATHAN D. CANFIELD, SHERRY J. MILLMAN<br>180 MAIDEN LANE<br>NEW YORK NY 10038 | KHANSEN@STROOCK.COM<br>FMEROLA@STROOCK.COM<br>JCANFIELD@STROOCK.COM<br>SMILLMAN@STROOCK.COM<br>KPASQUALE@STROOCK.COM<br>GSASSON@STROOCK.COM<br>JIAFFALDANO@STROOCK.COM | Email |
| COUNSEL TO CNOOC PETROLEUM OFFSHORE U.S.A. INC. | STUTZMAN, BROMBERG, ESSERMAN & PLIFKA, P.C. | ATTN: PETER C. D'APICE<br>2323 BRYAN STREET, SUITE 2200<br>DALLAS TX 75201 | DAPICE@SBEP-LAW.COM | Email |
| SUPREME SERVICE & SPECIALTY CO., INC. | SUPREME SERVICE & SPECIALTY CO., INC. | FREDDY BOURGEOIS, CONTROLLER<br>204 INDUSTRIAL AVE C<br>HOUMA LA 70363 | | First Class Mail |
| COUNSEL TO IGNITION SYSTEMS & CONTROLS, INC. | TODD, BARRON, THOMASON, HUDMAN & BEBOUT, P.C. | ATTN: RAFAEL RODRIGUEZ<br>3800 E. 42ND STREET, SUITE 409<br>ODESSA TX 79762 | RRODRIGUEZ@TODDLAWFIRM.COM | Email |
| COUNSEL TO UNITED STATES OF AMERICA, ON BEHALF OF THE UNITED STATES DEPARTMENT OF THE INTERIOR | U.S. DEPARTMENT OF JUSTICE | ATTN: J. ZACHARY BALASKO<br>P.O. BOX 875-BEN FRANKLIN STATION<br>WASHINGTON DC 20044 | JOHN.Z.BALASKO@USDOJ.GOV | Email |
| US ATTORNEY FOR THE SOUTHERN DISTRICT OF TEXAS | US ATTORNEY FOR SOUTHERN DISTRICT OF TEXAS | ATTN: RYAN K. PATRICK<br>1000 LOUISIANA, STE 2300<br>HOUSTON TX 77002 | | First Class Mail |
| COUNSEL TO ACADIAN CONTRACTORS, INC. AND BROUSSARD BROTHERS, INC | VICTORIA V. THERIOT | ATTN: VICTORIA V. THERIOT<br>P.O. BOX 1740<br>ABBEVILLE LA 70511 | TTHERIOT@ACADIANCONTRACTORS.COM<br>TORIET@BROUSSARDBROTHERS.COM | Email |
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  CHRISTOPHER J. DEWAR, ESQ. WILLIAM L. WALLANDER, ESQ. BRADLEY R. FOXMAN, ESQ.<br>TRAMMELL CROW CENTER<br>2001 ROSS AVENUE SUITE 3700<br>DALLAS TX 75201 | CDEWAR@VELAW.COM<br>BWALLANDER@VELAW.COM<br>BFOXMAN@VELAW.COM | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| COUNSEL TO GOLDMAN SACHS BANK USA, ADMINISTRATIVE AGENT UNDER THE FLFO CREDIT AGREEMENT | VINSON & ELKINS LLP | ATTN:  WILLIAM L. WALLANDER, BRADLEY R. FOXMAN & MATTHEW J. PYEATT TRAMMELL CROW CENTER 2001 ROSS AVENUE, SUITE 3900 DALLAS TX 75201 | BWALLANDER@VELAW.COM BFOXMAN@VELAW.COM MPYEATT@VELAW.COM | Email |
| COUNSEL TO MARK HOWARD GILLESPIE, MICHAEL HOWARD CLARK, JOHN A. SANSBURY, JR., EDWARD C. STENGEL, JEFFREY W. FAW, AND GEORGE CANJAR | WALKER WILCOX MATOUSEK LLP | ATTN: TONY L. DRAPER, CHARLES B. WALTHER 1001 MCKINNEY, SUITE 2000 HOUSTON TX 77002 | TDRAPER@WALKERWILCOX.COM BWALTHER@WALKERWILCOX.COM | First Class Mail and Email |
| COUNSEL QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL GOTSHAL & MANGES LLP | ATTN: PAUL R. GENENDER, ERIN M. CHOI 200 CRESCENT COURT, SUITE 300 DALLAS TX 75201 | PAUL.GENENDER@WEIL.COM ERIN.CHOI@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: ALFREDO R. PEREZ, CLIFFORD W. CARLSON 700 LOUISIANA STREET SUITE 1700 HOUSTON TX 77002 | ALFREDO.PEREZ@WEIL.COM CLIFFORD.CARLSON@WEIL.COM RENE.OLVERA@WEIL.COM CHRISTOPHER.JALOMO@WEIL.COM ERIN.CHOI@WEIL.COM JAKE.RUTHERFORD@WEIL.COM | Email |
| PROPOSED COUNSEL TO THE DEBTORS AND DEBTORS IN POSSESSION AND COUNSEL TO QUARTERNORTH ENERGY LLC AND CERTAIN OF ITS AFFILIATES, PLAN ADMINISTRATOR AND CERTAIN POST-EFFECTIVE DATE DEBTORS | WEIL, GOTSHAL & MANGES LLP | ATTN: MATTHEW S. BARR, JESSICA LIOU 767 FIFTH AVENUE NEW YORK NY 10153 | MATT.BARR@WEIL.COM JESSICA.LIOU@WEIL.COM | Email |
| COUNSEL TO HALLIBURTON ENERGY SERVICES, INC. | WEYCER, KAPLAN, PULASKI & ZUBER, P.C. | ATTN: JEFF CARRUTH 11 GREENWAY PLAZA SUITE 1400 HOUSTON TX 77046 | JCARRUTH@WKPZ.COM | Email |
| COUNSEL TO TANA EXPLORATION COMPANY, LLC AND TC OIL LOUISIANA, LLC | WICK PHILLIPS GOULD & MARTIN, LLP | ATTN: JASON M. RUDD, SCOTT LAWRENCE 3131 MCKINNEY AVENUE, SUITE 100 DALLAS TX 75204 | JASON.RUDD@WICKPHILLIPS.COM SCOTT.LAWRENCE@WICKPHILLIPS.COM | Email |
| COUNSEL TO SM ENERGY COMPANY | WINSTEAD PC | ATTN: SEAN B. DAVIS, STEFFEN R. SOWELL 600 TRAVIS STREET SUITE 5200 HOUSTON TX 77002 | SBDAVIS@WINSTEAD.COM SSOWELL@WINSTEAD.COM | Email |

**Exhibit B**

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 2M Oilfield Group, Inc | PO Box 550 | | | | Lydia | LA | 70569 | | paige@2minc.com | First Class Mail and Email |
| A&E Engine and Compression, Inc. | 1556 MacArthur Ave. | | | | Harvey | LA | 70058 | | ae@ae-engine.net | First Class Mail and Email |
| ABSG Consulting Inc. | Alexander Conser | 1701 City Plaza Drive | | | Spring | TX | 77389 | | aconser@eagle.org | First Class Mail and Email |
| ABSG Consulting Inc. | PO Box 915094 | | | | Dallas | TX | 75391-5094 | | | First Class Mail |
| Abshire, Calvin | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ACCURATE MEASUREMENT CONTROLS, INC. | PO BOX 268 | | | | BROUSSARD | LA | 70518 | | JUDY@ACCURATEMEASUREMENT.NET; LISA@ACCURATEMEASUREMENT.NET | First Class Mail and Email |
| Accurate N.D.E. & Inspection, LLC | P O Box 81755 | | | | Lafayette | LA | 70598 | | admin@accuratende.com | First Class Mail and Email |
| Adams and Reese LLP | 701 Poydras Street, Suite 4500 | | | | New Orleans | LA | 70139 | | armanager@arlaw.com | First Class Mail and Email |
| Advanced Graphic Engraving, LLC | 3105 Melancon Rd. | | | | Broussard | LA | 70518 | | admin@tagsfast.com | First Class Mail and Email |
| AGI Industries Inc. | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | | | First Class Mail |
| AGI Industries Inc. | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | | | First Class Mail |
| AGI Packaged Pump Systems | 2110 SW Evangeline Thruway | | | | Lafayette | LA | 70508 | | accountsreceivable@agiindustries.com; bbroussard@agiindustries.com | First Class Mail and Email |
| AGI Packaged Pump Systems | P.O. Box 53905 | | | | Lafayette | LA | 70505-3905 | | | First Class Mail |
| Alexander/Ryan Marine & Safety | 2000 Wayside Drive | | | | Houston | TX | 77011 | | arms-ar@alexanderryan.com; german.kim@alexanderryan.com | First Class Mail and Email |
| All Fabrications Inc. | 4472 Shrimpers Row | | | | Houma | LA | 70363 | | sales@allfabricationinc.com | First Class Mail and Email |
| American Pollution Control Corporation | 401 West Admiral Doyle Drive | | | | New Iberia | LA | 70560 | | kirk@ampol.net | First Class Mail and Email |
| American Pollution Control Corporation | Andrew H. Meyers, Breaud & Meyers | 420 Oil Center Drive | | | Lafayette | LA | 70503 | | andrew@breaudlaw.com | First Class Mail and Email |
| Anadarko E&P Company LP | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | | Ronald_Washington2@oxy.com | First Class Mail and Email |
| Anadarko E&P Company LP | Norton Rose Fulbright US LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| Anadarko Petroleum Corp. | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney Street, Suite 5100 | | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | | The Woodlands | TX | 77380 | | Ronald_Washington2@oxy.com | First Class Mail and Email |
| Anadarko U.S. Offshore LLC | Anadarko Petroleum Corp. | Attn: Ronald Washington Jr. | 1201 Lake Robbins Drive | | The Woodlands | TX | 77380 | | Ronald_Washington2@oxy.com | First Class Mail and Email |
| Anadarko U.S. Offshore LLC | Norton Rose Fulbright US, LLP | Attn: Bob B. Bruner | 1301 McKinney, Suite 5100 | | Houston | TX | 77010 | | bob.bruner@nortonrosefulbright.com | First Class Mail and Email |
| ANKOR E&P Holdings Corporation | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ANKOR Energy LLC | 1615 Poydras Street, Suite 2000 | | | | New Orleans | LA | 70112 | | tlee@ankorenergy.com | First Class Mail and Email |
| ANKOR Energy LLC | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Anne Burns as the Chapter 7 Trustee for the bankruptcy estate of Hoactzin Partners LP | c/o Charles B. Hendricks | 900 Jackson St., Suite 570 | | | Dallas | TX | 75202 | | chuckh@chfirm.com | First Class Mail and Email |
| Answering Bureau Inc. | Dexcomm | 518 Patin Road | | | Carenco | LA | 70520 | | Billing@dexcomm.com | First Class Mail and Email |
| Apache Corporation | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| Apache Corporation | Hunton Andrews Kurth LLP | Attn: Robin Russel & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Apache Corporation | S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| Apache Corporation, on behalf of Secondary Beneficiaries of Trust A | Hunton Andrews Kurth LLP | Attn: Robin Russell & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Apache Deepwater LLC | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| Apache Deepwater LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| Apache Deepwater LLC | Hunton Andrews Kurth LLP | Attn: Robin Russel & Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| Apache Deepwater LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| Apache Shelf Exploration LLC | Apache Corporation | S. Brett Cupit, Assistant General Counsel | | 2000 Post Oak Boulevard, Suite 100 | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| Apache Shelf Exploration LLC | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| Apache Shelf Exploration LLC | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| Apache Shelf, Inc. | Apache Corporation | Attn: S. Brett Cupit, Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| Apache Shelf, Inc. | Ben C. Rodgers | 2000 Post Oak Boulevard, Suite 100 | | | Houston | TX | 77056 | | Ben.Rodgers@apachecorp.com; cdiktaban@huntonak.com | First Class Mail and Email |
| Apache Shelf, Inc. | Hunton Andrews Kurth LLP | Attn: Robin Russell, Catherine A. Diktaban | 600 Travis Street, Suite 4200 | | Houston | TX | 77002 | | cdiktaban@huntonak.com; rrussell@huntonak.com | First Class Mail and Email |
| Apache Shelf, Inc. | S. Brett Cupit | Assistant General Counsel | 2000 Post Oak Boulevard, Suite 100 | | Houston | TX | 77056 | | Brett.Cupit@apachecorp.com | First Class Mail and Email |
| Aries Marine Corporation | Bullen & Plauche | George C. Plauche | 130 S. Audubon Blvd. | Suite 102 | Lafayette | LA | 70503 | | george@bullenplauche.com | First Class Mail and Email |
| ARKOS FIELD SERVICES, LP | LEE SUMRALL | 19750 FM362 | | | WALLER | TX | 77484 | | lsumrall@arkos.com | First Class Mail and Email |
| ARKOS FIELD SERVICES, LP | ATTN: TERRY PICOU | 19750 FM 362, SUITE 100 | | | WALLER | TX | 77484 | | t.picou@arkos.com | First Class Mail and Email |
| Aspen American Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | c/o Amynta Surety Solutions | 855 Winding Brook Drive | | Glastonbury | CT | 06033 | | jbrown@csglaw.com | First Class Mail and Email |
| Aspen American Insurance Company and Aspen Specialty Insurance Company | Kevin W. Gillen, Sr. V.P./Assoc. G.C. | 175 Capital Boulevard, Suite 100 | | | Rocky Hill | CT | 06067 | | kevin.gillen@aspen-insurance.com | First Class Mail and Email |
| ASSAI SOFTWARE SERVICES BV | PARALLELWEG OOST 13A | | | | CULEMBORG | | 4103 NC | THE NETHERLANDS | j.vandenheuvel@assai.nl | First Class Mail and Email |
| Atlantic Maritime Services LLC | Matthew D. Cavenaugh | 1401 McKinney Street, Suite 1900 | | | Houston | TX | 77010 | | mcavenaugh@jw.com | First Class Mail and Email |
| Atlantic Maritime Services LLC | Rodney Louis Mallams | 5847 San Felipe Street, Suite 3300 | | | Houston | TX | 77057 | | rodney.mallams@valaris.com | First Class Mail and Email |
| Axis Compressor Services, LLC | Atten: Nathan Tourney | 2704 Southwest Drive | | | New Iberia | LA | 70560 | | nathan@axiscompressor.com | First Class Mail and Email |
| Axis Compressor Services, LLC | Nathan Roy Tourney | 2200 Vida Shaw Rd | | | New Iberia | LA | 70563-7405 | | nathan@axiscompressor.com | First Class Mail and Email |
| B&B Rentals & Manufacturing Inc. | 2217 Bayou Blue Road | | | | Houma | LA | 70364 | | | First Class Mail |
| B&B Rentals & Manufacturing Inc. | P.O. Box 2605 | | | | Houma | LA | 70361 | | bbrentals@bbrentals.net | First Class Mail and Email |
| Basic Energy Services, LP | c/o Zachary McKay | Dore Rothberg McKay, PC | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| Basic Energy Services, LP | Keva Wardell | 801 Cherry St., Suite 2100 | | | Fort Worth | TX | 76102 | | kwardell@basices.com | First Class Mail and Email |
| BENESTANTE, JOHN E | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley | 412 Mount Kemble Avenue | Suite 310N | | Morristown | NJ | 07960 | | mhurley@berkleysurety.com | First Class Mail and Email |
| Berkley Insurance Company and Berkley Regional Insurance Company | Michael J. Hurley, Esq. | 412 Mount Kemble Avenue, Suite 310N | | | Morristown | NJ | 07960 | | jbrown@csglaw.com | First Class Mail and Email |
| BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 77066 | | accountingciusa@bmtglobal.com | First Class Mail and Email |
| BMT Commercial USA, Inc. | 6639 Theall Rd | | | | Houston | TX | 92029 | | accountingciusa@bmtglobal.com | First Class Mail and Email |
| BP Exploration & Production Inc. | Danielle Scott | 501 Westlake Park Boulevard | | | Houston | TX | 77079 | | Danielle.Scott@BP.com | First Class Mail and Email |
| BP Exploration & Production Inc. | Karl D. Burrer - Greenberg Traurig, LLP | 1000 Louisiana Street, Suite 1700 | | | Houston | TX | 77002 | | burrerk@gtlaw.com | First Class Mail and Email |
| Bradford Capital Holdings, LP as Transferee of United Fire & Safety LLC | Attn: Brian L. Brager | P.O. Box 4353 | | | Clifton | NJ | 07012 | | bbrager@bradfordcapitalmgmt.com | First Class Mail and Email |
| BRI Consulting Group, Inc. | 1616 S. Voss Road, Suite 845 | | | | Houston | TX | 77057 | | Kmccarthy@bri-consultants.com | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 2 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| BURLESON COUNTY TAX OFFICE | 100 WEST BUCK ST ROOM 202 | | | | CALDWELL | TX | 77836 | | JBANKS@PBFCM.COM | First Class Mail and Email |
| BURLESON COUNTY TAX OFFICE | PERDUE, BRANDON, FIELDER, COLLINS & MOTT, L.L.P. | C/O JOHN T. BANKS | 3301 NORTHLAND DRIVE SUITE 505 | | AUSTIN | TX | 78731 | | JBANKS@PBFCM.COM | First Class Mail and Email |
| Burlington Resources Offshore, Inc. | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| C & B Pumps & Compressors, LLC | 119 Nolan Rd. | | | | Broussard | LA | 70518 | | accounting@candbsales.com | First Class Mail and Email |
| CALLAHAN, MICHAEL J | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Cantium, LLC | 111 Park Place Suite 100 | | | | Covington | LA | 70433 | | amy.brumfield@cantium.us | First Class Mail and Email |
| Cardinal Slickline, LLC | 7514 Highway 90 W | | | | New Iberia | LA | 70560 | | jkartsimas@cardinalsvc.com | First Class Mail and Email |
| CHAMPAGNES SUPERMARKET INC. | 202 SOUTH KIBBE STREET | | | | ERATH | LA | 70533 | | clchampagne@aol.com | First Class Mail and Email |
| Chapman Consulting, Inc. | 338 Thoroughbred Drive | | | | Lafayette | LA | 70507 | | sbucher@chapmanconsulting.net | First Class Mail and Email |
| Chapman Consulting, Inc. | PO Box 428 | | | | Carencro | LA | 70520 | | sbucher@chapmanconsulting.net | First Class Mail and Email |
| Chevron U.S.A. Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Chevron U.S.A. Inc. | Andrews Myers, P.C. | Attn: Edward L. Ripley & Patrick Kelly | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Chevron U.S.A. Inc. | Andrews Myers, P.C. | Attn: Edward Ripley and Patrick Kelly | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Chevron U.S.A. Inc. | Edward L. Ripley | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Chevron U.S.A. Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | eripley@andrewsmyers.com; harpreettiwana@chevron.com | First Class Mail and Email |
| Chevron U.S.A. Inc. | Harpreet Kqur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| Cheyenne International Corporation | Conner & Winters, LLP | Attn: Jared D. Giddens | 1700 Leadership Square | 211 N. Robinson | Oklahoma City | OK | 73102 | | jgiddens@cwlaw.com | First Class Mail and Email |
| Cheyenne International Corporation | Attn: W.E. Spurgeon | 14000 Quail Springs Pkwy, #2200 | | | Oklahoma City | OK | 73134 | | wespurge@cheypet.com | First Class Mail and Email |
| Clarivate | Techstreet | 3025 Boardwalk Ste 220 | | | Ann Arbor | MI | 48108 | | deanna.golembiewski@clarivate.com; techstreet.service@clarivate.com | First Class Mail and Email |
| Clarus Subsea Integrity, Inc. | 15990 N Barkers Landing Suite 200 | | | | Houston | TX | 77079 | | info@clarusintegrity.com | First Class Mail and Email |
| CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto | 945 Bunker Hill Road #1400 | | | Houston | TX | 77024 | | ariel.schneider@cnocltdusa.com; ed.riccetto@cnocltdusa.com | First Class Mail and Email |
| CNOOC Petroleum Offshore U.S.A., Inc. | Eduardo Riccetto, CNOOC Petroleum USA Inc | 945 Bunker Hill Road #1400 | | | Houston | TX | 77024 | | Ed.Riccetto@cnocltdusa.com | First Class Mail and Email |
| CNOOC Petroleum Offshore U.S.A., Inc. | Peter D'Apice; Stutzman, Bromberg, Esserman | 2323 Bryan Street, Suite 2200 | | | Dallas | TX | 75201 | | dapice@sbep-law.com | First Class Mail and Email |
| Coastal Environmental Services, LLC | 111 Matrix Loop | | | | Lafayette | LA | 70507 | | linda@amsafetyllc.com; mgvosburg@bellsouth.net | First Class Mail and Email |
| Community Coffee Co., LLC | 3332 Partridge Lane Bldg A | | | | Baton Rouge | LA | 70809 | | credit@communitycoffee.com | First Class Mail and Email |
| Community Coffee Co., LLC | PO Box 679510 | | | | Dallas | TX | 75267-9510 | | | First Class Mail |
| COMPLIANCE TECHNOLOGY GROUP, LLC | 3233 FLORIDA AVE | | | | KENNER | LA | 70065 | | CHERYLM@CTGCENTRAL.COM; JAMESR@CTGCENTRAL.COM | First Class Mail and Email |
| CONNER, MARY B. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Conner, Timothy C. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ConocoPhillips Company | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| ConocoPhillips Company | Locke Lord LLP | Attn: Phillip Eisenberg ? | 601 Poydras Street, suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| CONTROLWORX LLC | MISSY FISHER | 17630 PERKINS RD | | | BATON ROUGE | LA | 70810 | | Missy.Fisher@JohnHCarter.com | First Class Mail and Email |
| CONTROLWORX LLC | P.O. BOX 4869 | DEPT #159 | | | HOUSTON | TX | 77210-4869 | | Missy.Fisher@JohnHCarter.com | First Class Mail and Email |
| Copy & Camera | Novatech, Inc. | Jeff Hoctor, CFO | 4106 Charlotte Ave | | Nashville | TN | 37209 | | jhoctor@novatech.net | First Class Mail and Email |
| Copy & Camera | PO Box 740865 | | | | Atlanta | GA | 30374 | | jhoctor@novatech.net | First Class Mail and Email |
| Core Industries, Inc. | B. Scott Perry | 3800 Sollie Road | | | Mobile | AL | 36619 | | SPerry@coreindustries.com | First Class Mail and Email |
| Core Industries, Inc. | Attn: B. Scott Perry, CFO | 3800 Sollie Road | | | Mobile | AL | 36619 | | SPerry@coreindustriwes.com | First Class Mail and Email |
| Core Industries, Inc. | c/o McDowell Knight Roedder & Sledge, LLC | Attn: Richard M. Gaal | PO Box 350 | | Mobile | AL | 36601 | | rgaal@mcdowellknight.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Core Industries, Inc. | Richard M. Gaal | PO Box 350 | | | Mobile | AL | 36601 | | rgaal@mcdowellknight.com | First Class Mail and Email |
| Cox Entities | c/o Locke Lord LLP | Attn: Chelsey Rosenbloom | 200 Vesey Street | | New York | NY | 10281 | | chelsey.rosenbloom@lockelord.com | First Class Mail and Email |
| Cox Entities | c/o Locke Lord LLP | Attn: Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | | jonathan.young@lockelord.com | First Class Mail and Email |
| Cox Entities | c/o Locke Lord LLP | Attn: Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| Cox Entities | c/o Locke Lord LLP | Attn: Stephen J. Humeniuk | 600 Congress Ave. | Suite 2200 | Austin | TX | 78701 | | stephen.humeniuk@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Jonathan W. Young/ Michael B. Kind | Locke Lord LLP | 111 Huntington Avenue | | Boston | MA | 02199 | | jonathan.young@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Locke Lord LLP | Jonathan W. Young | 111 Huntington Avenue | | Boston | MA | 02199 | | jonathan.young@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Locke Lord LLP | Attn: Jonathan W. Young / Michael B. Kind | 111 Huntington Avenue | | Boston | MA | 02199 | | jonathan.young@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Locke Lord LLP | Attn: Michael Brett Kind | 111 South Wacker Drive | | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | 111 South Wacker Drive | | Lake Mary | IL | 60606 | | | First Class Mail |
| Cox Oil, LLC and related entities | Locke Lord LLP | Michael Brett Kind | Attorney | 111 South Wacker Drive | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Locke Lord | Michael B. Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Locke Lord | Michael Brett Kind | 111 South Wacker Drive | Suite 4100 | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Michael B. Kind | 111 South Wacker Drive | | | Chicago | IL | 60606 | | michael.kind@lockelord.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Attn: Vincent DeVito, Executive VP and GC | 4514 Cole Avenue, Suite 1175 | | | Dallas | TX | 75205 | | vincent.devito@coxoil.com | First Class Mail and Email |
| Cox Oil, LLC and related entities | Vincent DeVito | Executive VP and GC Cox Oil, LLC | 4514 Cole Avenue, Suite 1175 | | Dallas | TX | 75205 | | vincent.devito@coxoil.com | First Class Mail and Email |
| Crain Brothers Inc. | 300 Rita Drive | | | | Bell City | LA | 70630 | | billing@crainbrothers.com; tanya@crainbrothers.com | First Class Mail and Email |
| Cronus Technology, Inc. | 3200 Wilcrest Drive, Ste. 300 | | | | Houston | TX | 77042 | | ccarter@cronustec.com | First Class Mail and Email |
| Cypress Pipeline and Process Services, LLC | Jeff Herbers, CFO | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | | jeff.herbers@cypressenvironmental.biz | First Class Mail and Email |
| Cypress Pipeline and Process Services, LLC | Richard Carson, General Counsel | 5727 South Lewis Avenue, Suite 300 | | | Tulsa | OK | 74105 | | richard@cypressenvironmental.biz; whitney.brace@cypressenvironmental.biz | First Class Mail and Email |
| Cypress-Fairbanks ISD | 10494 Jones Rd, Rm 106 | | | | Houston | TX | 77065 | | | First Class Mail |
| Cypress-Fairbanks ISD | Linebarger Goggan Blair & Sampson, LLP | PO Box 3064 | | | Houston | TX | 77253-3064 | | houston_bankruptcy@publicans.com | First Class Mail and Email |
| Dagen Personnel, LLC | 14002 Fosters Creek Dr | | | | Cypress | TX | 77429 | | tiffany@dagenpersonnel.com | First Class Mail and Email |
| Daniels, Derrick | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Datasite LLC | The Baker Center | 733 S. Marquette Ave, Suite 600 | | | Minneapolis | MN | 55402 | | leif.simpson@datasite.com | First Class Mail and Email |
| Deep Down, Inc. | Attn: Trevor Ashurst | 18511 Beaumont Hwy. | | | Houston | TX | 77049 | | tashurst@deepdowninc.com | First Class Mail and Email |
| Deepsea Quality Consulting Inc. | 13111 Rummel Creek | | | | Houston | TX | 77079 | | gdekeyser@deepseaqci.com | First Class Mail and Email |
| Deepwater Abandonment Alternatives, Inc. | Attn: Ken Neikrik | 3505 W Sam Houston Parkway North | Ste 400 | | Houston | TX | 77043 | | kneikirk@helixesg.com | First Class Mail and Email |
| Deligans Valves, Inc | 1013 East Street | | | | Houma | LA | 70363 | | springg@deligans.com | First Class Mail and Email |
| Delta Missy's Supermarket DBA Cypress Point Fresh Market | P.O. Box 907 | | | | Watson | LA | 70786 | | hollyg.oakpoint@gmail.com; jsumich@aol.com | First Class Mail and Email |
| Delta Rigging & Tools | 125 McCarty Drive | | | | Houston | TX | 77029 | | ar@lifting.com | First Class Mail and Email |
| Department of the Interior / Office of Natural Resources Revenue | US Department of Justice | Attn: Zachary Balasko | | | | | | | john.z.balasko@usdoj.gov | First Class Mail and Email |
| Department of the Interior/Office of Natural Resources Revenue | PO Box 25165/MS64200B | | | | Denver | CO | 80225 | | john.z.balasko@usdoj.gov | First Class Mail and Email |
| Department of Treasury - Internal Revenue Service | CAROLYN HARRIS | 1919 Smith Street 5022HOU | | | Houston | TX | 77002 | | carolyn.m.harris@irs.gov | First Class Mail and Email |
| Department of Treasury - Internal Revenue Service | P.O. Box 7317 | | | | Philadelphia | PA | 19101-7317 | | | First Class Mail |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 4 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Department of Treasury - Internal Revenue Service | P.O. Box 7346 | | | | Philadelphia | PA | 19101-7346 | | | First Class Mail |
| Diversified Well Logging, LLC | 711 West Tenth Street | | | | Reserve | LA | 70084 | | doydugan@dwl-usa.com | First Class Mail and Email |
| Diversified Well Logging, LLC | c/o Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | | chymel@dorelaw.com; zmckay@dorelaw.com | First Class Mail and Email |
| Diversified Well Logging, LLC | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | | | First Class Mail |
| Diversified Well Logging, LLC | Herschel Doy Dugan, Jr. | 111 W. 10th Street | | | Reserve | LA | 70084 | | chymel@dorelaw.com | First Class Mail and Email |
| DNV GL Noble Denton USA LLC | Attn. Yurguen Benitez | 1400 Ravello Drive | | | Katy | TX | 77449 | | yurguen.benitez@dnvgl.com | First Class Mail and Email |
| Doco Industrial Insulators, Inc | 936 Ridge Rd | | | | Duson | LA | 70529 | | jimmy@docoinc.com | First Class Mail and Email |
| Donnelley Financial, LLC | 35 W Wacker Drive, 35th Floor | | | | Chicago | IL | 60601 | | ginger.c.jones@dfinsolutions.com | First Class Mail and Email |
| Donnelley Financial, LLC | PO Box 842282 | | | | Boston | MA | 02284-2282 | | ginger.c.jones@dfinsolutions.com | First Class Mail and Email |
| Downhole Solutions | 79617 Hwy 41 | | | | Bush | LA | 70431 | | burt@downholesolutions.net | First Class Mail and Email |
| DRAGON DEEPWATER DEVELOPMENT, INC. | 13711 TURN POINT COURT | | | | HOUSTON | TX | 77044 | | sherard.hubbert@dragondeepwater.com | First Class Mail and Email |
| Dresser-Rand Company | 15375 Memorial Drive | Suite 600 | | | Houston | TX | 77079 | | creditdept.pgdr.energy@siemens.com | First Class Mail and Email |
| Dresser-Rand Company | P O Box 7247-6149 | | | | Philadelphia | PA | 19170-6149 | | | First Class Mail |
| DXP Enterprises Inc | 5301 Hollister St. | | | | Houston | TX | 77040 | | remittance@dxpe.com; chason.dancer@dxpe.com; creditdepartment@dxpe.com | First Class Mail and Email |
| DynaEnergetics US, Inc. | Clark Hill Strasburger | Robert P. Franke | 901 Main Street, Suite 6000 | | Dallas | TX | 75202 | | ahornisher@clarkhill.com; bfranke@clarkhill.com | First Class Mail and Email |
| DynaEnergetics US, Inc. | Michelle Shepston | 11800 Ridge Parkway, Suite 300 | | | Broomfield | CO | 80021 | | mshepston@dmcglobal.com | First Class Mail and Email |
| Eagle Consulting, LLC | 850 Engineers Rd | | | | Belle Chasse | LA | 70037 | | jjeansonne@eagle-llc.com; ntokuyama@eagle-llc.com | First Class Mail and Email |
| Eaton Oil Tools, Inc | P.O. Box 1050 | | | | Broussard | LA | 70518 | | eeaton@eatonoiltools.com | First Class Mail and Email |
| EBI Liftboats, LLC | 124 Finish Line Lane | | | | Houma | LA | 70360 | | khenderson@ebi-inc.com | First Class Mail and Email |
| Ecopetrol America LLC | 2800 Post Oak Blvd | | | | Houston | TX | 77056 | | | First Class Mail |
| Ecopetrol America LLC | Kelly Singer | Squire Patton Boggs (US) LLP | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | | kelly.singer@squirepb.com | First Class Mail and Email |
| Ecopetrol America LLC | Squire Patton Boggs (US) LL | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | | kelly.singer@squirepb.com | First Class Mail and Email |
| Ecopetrol America LLC | Squire Patton Boggs (US) LLP | Kelly Singer | 1 E. Washington St. Suite 2700 | | Phoenix | AZ | 85004 | | kelly.singer@squirepb.com | First Class Mail and Email |
| Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Edward Randall, Individually and as Rep of the Estate of Christopher Todd Randall, Deceased | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Energy Data Solutions, LLC | Benjamin Joseph Waring | 1101 Dealers Avenue, Suite 200 | | | New Orleans | LA | 70123 | | cmiller@ocsbbs.com; jwaring@ocsbbs.com | First Class Mail and Email |
| Eni Petroleum US LLC | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 | | jonathan.lozano@bracewell.com | First Class Mail and Email |
| Eni Petroleum US LLC | Bracewell LLP | Attn: William A. (Trey) Wood III and | W. James McAnelly III | 711 Louisiana Street, Suite 2300 | Houston | TX | 77002 | | | First Class Mail |
| Eni Petroleum US LLC | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | | brian.lloyd@eni.com; chris.johnson@eni.com | First Class Mail and Email |
| Eni US Operating Co. Inc. | Eni US Operating Co. Inc. | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | Houston | TX | 77002 | | brian.lloyd@eni.com | First Class Mail and Email |
| Eni US Operating Co Inc | Bracewell LLP | Attn: Jonathan Lozano | 111 Congress Ave, Suite 2300 | | Austin | TX | 78701 | | jonathan.lozano@bracewell.com | First Class Mail and Email |
| Eni US Operating Co Inc | Attn: Brian Lloyd | 1200 Smith Street, Suite 1700 | | | Houston | TX | 77002 | | brian.lloyd@eni.com | First Class Mail and Email |
| EnLink LIG, LLC | c/o Legal | 1722 Routh St., Suite 1300 | | | Dallas | TX | 75201 | | james.bristow@enlink.com | First Class Mail and Email |
| Enterprise Gas Processing LLC | Andrews Myers, P.C. | T. Josh Judd | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | jjudd@andrewsmyers.com | First Class Mail and Email |

Exhibit B

Affected Claimants Service List

Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Enterprise Gas Processing LLC | Charlie San Miguel | 1100 Louisiana Street, Suite 24.105 | | | Houston | TX | 77002 | | csanmiguel@eprod.com | First Class Mail and Email |
| EnVen Energy Ventures, LLC | Baker Botts L.L.P. | 2001 Ross Avenue | Suite 900 | | Dallas | TX | 75201 | | kevin.chiu@bakerbotts.com | First Class Mail and Email |
| EnVen Energy Ventures, LLC | Baker Botts L.L.P. | Emanuel Grillo | 30 Rockefeller Plaza | | New York | NY | 10112-4498 | | emanuel.grillo@bakerbotts.com | First Class Mail and Email |
| EnVen Energy Ventures, LLC | EnVen Energy Corporation | Attn: Jeff Starzec | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | | jstarzec@enven.com; kevin.chiu@bakerbotts.com | First Class Mail and Email |
| EnVen Energy Ventures, LLC | Attn: Jeff Starzec | EnVen Energy Corporation | 609 Main Street, Suite 3200 | | Houston | TX | 77002 | | jstarzec@enven.com; kevin.chiu@bakerbotts.com | First Class Mail and Email |
| Environmental Safety & Health Consulting Services, Inc. | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | | mike@hollanderlawllc.com | First Class Mail and Email |
| Environmental Safety & Health Consulting Services, Inc. | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | | srahaley@esandh.com | First Class Mail and Email |
| Environmental Technology of America, Inc | Cynthia W. Puckett | Environmental Technology of America | 2101 Jefferson Street | | Lafayette | LA | 70501 | | ARPayments@secorpindustries.com | First Class Mail and Email |
| Environmental Technology of America, Inc | PO Box 1230 | | | | Ridgeland | MS | 39158 | | ARPayments@secorpindustries.com | First Class Mail and Email |
| ENVIRO-TECH SYSTEMS LLC | 17327 NORWELL DRIVE | | | | COVINGTON | LA | 70435 | | ANNE@ENVIROTECHSYSTEMS.COM | First Class Mail and Email |
| EOG Resources, Inc. | 1111 Bagby St, Sky Lobby 2 | | | | Houston | TX | 77002 | | | First Class Mail |
| EOG Resources, Inc. | Attn: Joshua Eppich, Esq. | Bonds Ellis Eppich Schafer Jones LLP | 420 Throckmorton St, Ste 1000 | | Fort Worth | TX | 76102 | | joshua@bondsellis.com | First Class Mail and Email |
| ES&H Production Group, LLC | Hollander Law, LLC | Attn: Mike Hollander | 70325 Highway 1077, Suite 300 | | Covington | LA | 70433 | | mike@hollanderlawllc.com | First Class Mail and Email |
| ES&H Production Group, LLC | Attn: Scott Rahaley | 2802 Flintrock Trace, Suite B104 | | | Lakeway | TX | 78738 | | srahaley@esandh.com | First Class Mail and Email |
| Evans Equipment & Environmental, Inc | P.O. Box 130 | | | | Broussard | LA | 70518 | | alyles@evansequipment.com | First Class Mail and Email |
| Everest Reinsurance Company | Anthony Manganiello, Director - Surety Claims | Warren Corporate Center | 100 Everest Way | | Warren | NJ | 07059 | | jbrown@csglaw.com | First Class Mail and Email |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 | | james.real@everestnational.com | First Class Mail and Email |
| Everest Reinsurance Company and Everest National Insurance Company | James J. Real, Financial Lines Claims | 461 Fifth Avenue | 20th Floor | | New York | NY | 10017-6234 | | james.real@everestnational.com | First Class Mail and Email |
| EVO Incorporated | David Proctor | 1557 W Sam Houston Parkway N, Suite 100 | | | Houston | TX | 77043 | | david.proctor@evcam.com | First Class Mail and Email |
| Exline, Inc. | PO Box 1487 | | | | Salina | KS | 67402-1487 | | ar@exline-inc.com | First Class Mail and Email |
| Exline, Inc. | Tanner Deane Thurman, Accounts Receivable | 3256 E Country Club Rd | | | Salina | KS | 67402-1487 | | ar@exline-inc.com | First Class Mail and Email |
| Expro Americas, L.L.C. | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | | | First Class Mail |
| Expro Americas, L.L.C. | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| Expro Americas, L.L.C. | Gloria Gutzman, Credit Manager | 1311 Broadfield Blvd, Suite 400 | | | Houston | TX | 77084 | | gloria.gutzman@exprogroup.com | First Class Mail and Email |
| Exxon Mobil Corporation | Forshey Prostok, LLP | c/o J. Robert Forshey | 777 Main Street | Suite 1550 | Fort Worth | TX | 76102 | | bforshey@forsheyprostok.com | First Class Mail and Email |
| Exxon Mobil Corporation | Kenneth L. Tekell, Jr. | N1.4B.345 | 22777 Springwoods Village Pkwy | | Spring | TX | 77389 | | Kenneth.l.tekell@exxonmobil.com | First Class Mail and Email |
| Fire & Safety Specialists, Inc | Olga Bester, Accounting Manager | 7701 Johnston St | | | Maurice | LA | 70555 | | obester@teamfss.com | First Class Mail and Email |
| Fire & Safety Specialists, Inc | PO Box 60639 | | | | Lafayette | LA | 70596 | | cmeaux@teamfss.com; obester@teamfss.com | First Class Mail and Email |
| Fleet Supply Warehouse, L.L.C. | Christopher Lapeyrouse, Manager | 205 Ventura Blvd. | | | Houma | LA | 70361 | | chris@fleetsupply.biz | First Class Mail and Email |
| Fleet Supply Warehouse, L.L.C. | P. O. Box 9055 | | | | Houma | LA | 70361 | | melanie@fleetsupply.biz; sullivan@msdnola.com | First Class Mail and Email |
| Flexlife Limited | Technology Center Claymore Drive | | | | Aberdeen | | AB23 8GD | United Kingdom | finance@flexlife.co.uk | First Class Mail and Email |
| Flow Control Equipment, LLC | Aemand Broussard | 200 Brothers Road | | | Scott | LA | 70583 | | armand@flowcontrolequip.com | First Class Mail and Email |
| Flow Control Equipment, LLC | PO Box 60939 | | | | Lafayette | LA | 70596 | | amyh@flowcontrolequip.com | First Class Mail and Email |
| Flow Control Services, LLC | P.O. Box 60939 | | | | Lafayette | LA | 70596 | | maggie@flowcontrolequip.com | First Class Mail and Email |
| Francis Janitorial Services, Inc. | 817 Pitt Rd | | | | Scott | LA | 70583 | | francisjanitorial1@cox.net | First Class Mail and Email |
| Francis Torque Service LLC | 8 Dufresne Loop | | | | Luling | LA | 70070 | | dodd@francistorque.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Freeport-McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | | tcantral@fmi.com | First Class Mail and Email |
| Freeport-McMoRan Oil & Gas | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | | rkuebel@lockelord.com; tcantral@fmi.com | First Class Mail and Email |
| Freeport-McMoRan Oil & Gas LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | | | First Class Mail |
| Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | | | First Class Mail |
| Freeport-McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 333 N. Central Ave. | | | Phoenix | AZ | 85004 | | tcantral@fmi.com | First Class Mail and Email |
| Fugro USA Marine, Inc. subsidiaries and related entities | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| G.E.O. Heat Exchanger's, LLC | 3650 Cypress Ave | | | | St. Gabriel | LA | 70776 | | kristi.branch@geoheat.com | First Class Mail and Email |
| GB Premium OCTG Services LLC | c/o Soham Naik | 750 Town & Country Blvd. | Suite 300 | | Houston | TX | 77024 | | soham-naik@mitube.com | First Class Mail and Email |
| GEL Offshore Pipeline LLC | Attn: Anthony Shih | 919 Milam | Ste. 2100 | | Houston | TX | 77002 | | tony.shih@genlp.com | First Class Mail and Email |
| GEL Offshore Pipeline LLC | Attn: Karen Pape | 919 Milam | Ste. 2100 | | Houston | TX | 77002 | | karen.pape@genlp.com | First Class Mail and Email |
| GIBSON, GLENN | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| GIBSON, GLENN | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| GILLIAM SR., EDWARD | Address on file | | | | | | | | | First Class Mail |
| GOM Energy Venture I, LLC | Timothy A. Austin | 675 Bering Dr | Ste 620 | | Houston | TX | 77057 | | ljohnson@loopergoodwine.com; tim@peregrineoillandgas.com | First Class Mail and Email |
| Governor Control Systems, Inc. | 3101 S.W. 3rd Avenue | | | | Fort Lauderdale | FL | 33315 | | olga.rodriguez@mshsgroup.com; receivables@mshsgroup.com | First Class Mail and Email |
| Grand Isle Shipyard, LLC (f/k/a Grand Isle Shipyard, Inc.) | Attention: Diane B. Plaisance | PO Box 820 | | | Galliano | LA | 70354 | | diplaisance@gisy.com | First Class Mail and Email |
| Gulf Coast Manufacturing LLC | Garett J Hohensee | 3622 West Main St | | | Gray | LA | 70359 | | ghohensee@gulfcoastmfg.com | First Class Mail and Email |
| Gulf Coast Manufacturing LLC | P.O. Box 1030 | | | | Gray | LA | 70359 | | ghohensee@gulfcoastmfg.com | First Class Mail and Email |
| Gulf South Services Inc | P.O Box 1229 | | | | Amelia | LA | 70340 | | regan@gssimail.net | First Class Mail and Email |
| Gulf South Services Inc | Regan Robert Robichaux | CFO | 280 Ford Industrial Rd | | Morgan City | LA | 70380 | | | First Class Mail |
| Harrington, Arthur Gordon | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| HARRIS COUNTY, ET AL | LINEBARGER GOGGAN BLAIR & SAMPSON, LLP | PO BOX 3064 | | | HOUSTON | TX | 77253-3064 | | houston_bankruptcy@publicans.com | First Class Mail and Email |
| HARRIS COUNTY, ET AL | PO BOX 3547 | | | | HOUSTON | TX | 77253-3547 | | | First Class Mail |
| Hart Energy Publishing, LLC | PO Box 301405 | | | | Dallas | TX | 75303-1405 | | billing@hartenergy.com | First Class Mail and Email |
| HCC International Insurance Company LLC | c/o Tokio Marine HCC | Martyn David Ward, Managing Director-Credit & Sure | 13403 Northwest Freeway | | Houston | TX | 77040 | | MWard@tmhcc.com | First Class Mail and Email |
| HCC International Insurance Company LLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Rearsby, Leicester | | LE7 4FY | United Kingdom | eguffy@lockelord.com; MWard@tmhcc.com | First Class Mail and Email |
| HCC International Insurance Company Plc | Martyn David Ward, Managing Director-Credit & Sure | The Grange | | | Reasby, Leicester | | LE7 4FY | United Kingdom | eguffy@lockelord.com; MWard@tmhcc.com | First Class Mail and Email |
| HCC International Insurance Company PLC | Locke Lord LLP | Attn: Phillip G. Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | eguffy@lockelord.com | First Class Mail and Email |
| Hess Corporation | Reed Smith LLP | Attn: Omar J. Alaniz | 2850 N. Harwood Street, Suite 1500 | | Dallas | TX | 75201 | | oalaniz@reedsmith.com; rcarlton@reedsmith.com | First Class Mail and Email |
| Hess Corporation | Attn: Robert Carlton | 1501 McKinney Street | | | Houston | TX | 77010 | | rcarlton@hess.com; rmorad@reedsmith.com | First Class Mail and Email |
| High Island Offshore System L.L.C. | c/o Howley Law PLLC | Attn: Tom A. Howley | 711 Louisiana St. | Ste. 1850 | Houston | TX | 77002 | | tom@howley-law.com | First Class Mail and Email |
| High Island Offshore System, L.L.C. | Attn: Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | | karen.pape@genlp.com; tony.shih@genlp.com | First Class Mail and Email |
| High Island Offshore System, L.L.C. | Howley Law PLLC | Attn: Tom A. Howley, Attorney | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 | | tom@howley-law.com | First Class Mail and Email |
| High Island Offshore System, L.L.C. | Karen Pape | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | | | First Class Mail |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 7 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| High Island Offshore System, L.L.C. | Tom A. Howley | 711 Louisiana St., Ste. 1850 | | | Houston | TX | 77002 | | roland@howley-law.com; tom@howley-law.com | First Class Mail and Email |
| Hill and Knowlton Strategies LLC | Attn: Chris Heim | The Buckley Building | 49 Clerkenwell Green | | London | | EC1R 0EB | United Kingdom | chris.heim@hkstrategies.com | First Class Mail and Email |
| Hill and Knowlton Strategies LLC | Matthew Platt, Corporate Counsel | 3 Columbus Cir | Fl 18 | | New York | NY | 10019-8716 | | matt.platt@hkstrategies.com | First Class Mail and Email |
| Hill, Sherman Isacc Ricardo | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| HOLMAN FENWICK WILLAN USA LLP | 5151 SAN FELIPE, SUITE 400 | | | | HOUSTON | TX | 77056 | | GLENN.LEGGE@HFW.COM | First Class Mail and Email |
| Houston Energy Deepwater Ventures I, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | | barnetbjr@msn.com | First Class Mail and Email |
| Houston Energy Deepwater Ventures I, LLC | Ronald E. Neal | 1200 Smith Street, Suite 2400 | | | Houston | TX | 77002 | | ron@houstonenergyinc.com | First Class Mail and Email |
| HUDSON SERVICES INC | 42391 SOUTH AIRPORT ROAD | | | | HAMMOND | LA | 70403 | | twvining@hsienergy.com | First Class Mail and Email |
| HUDSON SERVICES INC | DAIGLE FISSE & KESSENICH | JOHN M. DUBREUIL | 227 HIGHWAY 21 | | MADISONVILLE | LA | 70447 | | jdubreuil@daiglefisse.com | First Class Mail and Email |
| Hunt Oil Company | Attn: General Counsel | 1900 North Akard Street | | | Dallas | TX | 75201 | | legal@huntenergy.com | First Class Mail and Email |
| Hunting Titan Inc | 11785 Hwy 152 | | | | Pampa | TX | 79066 | | | First Class Mail and Email |
| Hunting Titan Inc | Attn: Teresa Lee | PO Box 2316 | | | Pampa | TX | 79066 | | teresa.lee@hunting-intl.com | First Class Mail and Email |
| Ignition Systems & Controls, Inc. | c/o Christian Akins, Director of Credit Services | PO Box 60662 | | | Midland | TX | 79711 | | christian.akins@warren-equipment.com | First Class Mail and Email |
| Ignition Systems & Controls, Inc. | c/o Rafael Rodriguez | 3800 E. 42nd Street, Suite 409 | | | Odessa | TX | 79762 | | RRodriguez@toddlawfirm.com | First Class Mail and Email |
| ILX Prospect Katmai, LLC | Fritz L Spencer, III | 1254 Enclave Parkway, Suite 600 | | | Houston | TX | 77077 | | fspencer@ridgewood.com | First Class Mail and Email |
| ILX Prospect Katmai, LLC | Michael Fishel | 1000 Louisiana St., Suite 5900 | | | Houston | TX | 77002 | | mfishel@sidley.com | First Class Mail and Email |
| Industrial & Oilfield Services, Inc. | PO Box 247 | | | | Lafayette | LA | 70533 | | jtheunissen@iosinces.com | First Class Mail and Email |
| Infinity Valve & Supply, L.L.C. | 351 Griffin Road | | | | Youngsville | LA | 70592 | | skye@infinityvalve.com | First Class Mail and Email |
| Infinity Valve & Supply, L.L.C. | Ryan Goudelocke | 3936 Bienville Street | | | New Orleans | LA | 70119 | | rgoudelocke@carawayleblanc.com | First Class Mail and Email |
| InstaNext Inc, | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| InstaNext Inc. | Attn: Richard Kulaszewski | 1501 SE Walton Blvd | | | Bentonville | AR | 72712 | | richardk@instanext.com | First Class Mail and Email |
| Intertek USA, Inc. DBA Caleb Brett | Sharon Bobdreaux-Intertek | 2831 Highway 311 | | | Schrieven | LA | 70395 | | sharon.boudreaux@intertek.com | First Class Mail and Email |
| Intertek USA, Inc. DBA Caleb Brett | Todd Andrew | 545 E Algonquin Road | | | Arlington Heights | IL | 60005 | | Todd.andrews@intertek.com | First Class Mail and Email |
| Intracoastal Liquid Mud, Inc. | John A. Mouton, III | PO Box 82438 | | | Lafayette | LA | 70598 | | john@jmoutonlaw.com | First Class Mail and Email |
| Intracoastal Liquid Mud, Inc. | PO Box 51784 | | | | Lafayette | LA | 70505 | | mikecalkins@golm.com | First Class Mail and Email |
| Intrado Enterprise Collaboration Inc | 11808 Miracle Hills Dr | | | | Omaha | NE | 68154 | | Intradocorpcredit@intrado.com | First Class Mail and Email |
| IronGate Rental Services LLC | Dore Rothberg McKay, PC | c/o Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| IronGate Rental Services LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | | michael.pelan@ke.services | First Class Mail and Email |
| ITC Global, Inc. | Adelina Hernandez, EllenAnn Sands | ITC Global, Inc. | 3430 S. Houston Pkwy East | Suite 500 | Houston | TX | 77047 | | ellenann.sands@itcglobal.com; hernandeza1@itcglobal.com | First Class Mail and Email |
| ITC Global, Inc. | Lloyd A. Lim, Partner | Balch & Bingham LLP | 811 Louisiana St. | Suite 1010 | Houston | TX | 77002 | | llim@balch.com | First Class Mail and Email |
| J. CONNOR CONSULTING INC | 19219 KATY FREEWAY SUITE 200 | | | | HOUSTON | TX | 77094 | | MICHELE.HEIL@JCCTEAM.COM | First Class Mail and Email |
| James Smith and Debra Snow | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Japex (U.S.) Corp. | Address on file | | | | | | | | | First Class Mail and Email |
| Japex (U.S.) Corp. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Japex (U.S.) Corp. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| JERRY A JOINER AND NANCY A JOINER H/W | Address on file | | | | | | | | | First Class Mail |
| John H. Carter Co., Inc. | JHC, Attn: Missy Fisher | 17630 Perkins Rd | | | Baton Rouge | LA | 70810 | | missy.fisher@johnhcarter.com | First Class Mail and Email |
| Jones, E. Bartow | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Kinetica Partners, LLC and its subsidiaries: Kinetica Energy Express, LLC; | Bill Prentice, General Counsel | 1001 McKinney, Suite 900 | | | Houston | TX | 77002 | | bill.prentice@kineticallc.com | First Class Mail and Email |
| Knight Oil Tools, LLC | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | | | First Class Mail |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Knight Oil Tools, LLC | Dore Rothberg McKay, PC | Zachary McKay | 17171 Park Row, Suite 160 | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| Knight Oil Tools, LLC | Michael Pelan | Director of Credit and Collections | 6003 Cunningham Rd. | | Houston | TX | 77041 | | michael.pelan@ke.services | First Class Mail and Email |
| Lafayette Utilities System | Lisa F Chiasson | 1875 W Pinhook Rd #B | | | Lafayette | LA | 70508 | | lchiasson@lus.org | First Class Mail and Email |
| Lafayette Utilities System | PO Box 4024-C | | | | Lafayette | LA | 70502 | | blewis@lus.org | First Class Mail and Email |
| Lancaster, Jr., N. John | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Landry, Duane | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| LAREDO CONSTRUCTION, INC. | 13385 MURPHY RD | | | | STAFFORD | TX | 77477 | | nadja@laredogroup.org; wspringob@laredogroup.org | First Class Mail and Email |
| LAVACA COUNTY | DEBORAH A. SEVCIK, TAX ASSESSOR/COLLECTOR | P.O. BOX 293 | | | HALLETTSVILLE | TX | 77964 | | | First Class Mail |
| LAVACA COUNTY | DIANE A. SANDERS | P.O. BOX 17428 | | | AUSTIN | TX | 78760 | | AUSTIN.BANKRUPTCY@PUBLICANS.COM | First Class Mail |
| Law Office of Kevin M. Sweeney | Kevin M. Sweeney | 1717 K Street, NW, Suite 900 | | | Washington | DC | 20006 | | ksweeney@kmsenergylaw.com | First Class Mail and Email |
| LEI Inc. | Peyton Martin Quinn | 11441 Fontana Lane | | | Independence | LA | 70443 | | | First Class Mail |
| LEI Inc. | PO Box 550 | | | | Independence | LA | 70443 | | pquinn@leirecycle.com | First Class Mail and Email |
| Lexon Insurance Company | 12890 Lebanon Road | | | | Mt. Juliet | TN | 37122 | | | First Class Mail |
| Lexon Insurance Company | Harris Beach PLLC | Attn: Lee E. Woodard, Esq. | 333 W. Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | First Class Mail and Email |
| Lexon Insurance Company | Lee E. Woodward Esq. | Harris Beach PLLC | 333 W. Washington St | Suite 200 | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | First Class Mail and Email |
| Lexon Insurance Company | Lexon Insurance Company | 12890 Lebanon Road | | | Mt. Juliet | TN | 37122 | | | First Class Mail |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Julet | TN | 37122 | | kmarsilio@sompo-intl.com | First Class Mail and Email |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | 12890 Lebanon Road | | | | Mt. Julet | TN | 37122 | | | First Class Mail |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Harris Beach PLLC | Lee E. Woodard, Esq. | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | First Class Mail and Email |
| Lexon Insurance Company, Ironshore Specialty Insurance Company and Ironshore Indemnity Inc. | Lee. E. Woodard, Esq. | Harris Beach PLLC | 333 West Washington St., Suite 200 | | Syracuse | NY | 13202 | | bkemail@harrisbeach.com | First Class Mail and Email |
| Liberty Mutual Insurance Company | Brandon K. Bains | P.O. Box 559 | | | Azle | TX | 76098 | | bbains@l-llp.com; lmurphy@l-llp.com | First Class Mail and Email |
| Liberty Mutual Insurance Company | Attn: Genise Teich | P.O. Box 34526 | | | Seattle | OR | 98124 | | | First Class Mail |
| Liberty Mutual Insurance Company | Langley LLP | Attn: Brandon K. Bains | P.O. Box 559 | | Azle | TX | 76098 | | bbains@l-llp.com | First Class Mail and Email |
| Liskow & Lewis, APLC | Liskow & Lewis -- Accounting | 701 Poydras Street, Suite 5000 | | | New Orleans | LA | 70139 | | mdrubenstein@liskow.com | First Class Mail and Email |
| Liskow & Lewis, APLC | Michael D. Rubenstein | 1001 Fannin Street, Suite 1800 | | | Houston | TX | 77002 | | mdrubenstein@liskow.com | First Class Mail and Email |
| LLOG Exploration Offshore, L.L.C. | James Bassi | 1001 Ochsner Blvd., Suite 100 | | | Covington | LA | 70433 | | jamesb@llog.com | First Class Mail and Email |
| LLOG Exploration Offshore, L.L.C. | Looper Goodwine Attn: Paul J. Goodwine | 650 Poydras Street, Suite 2400 | | | New Orleans | LA | 70130 | | ljohnson@loopergoodwine.com; pgoodwine@loopergoodwine.com | First Class Mail and Email |
| LLP Property Management, Inc. | 921 Marine Drive #106 | | | | Galveston | TX | 77550 | | llpproperty@hotmail.com | First Class Mail and Email |
| Louisiana Department of Environmental Quality | LDEQ, Oscar Magee | P.O. Box 4302 | | | Baton Rouge | LA | 70821 | | Oscar.Magee@la.gov; theresa.delafosse@la.gov | First Class Mail and Email |
| Louisiana Department of Environmental Quality | Oscar Magee | PO Box 4302 | | | Baton Rouge | LA | 70821 | | oscar.magee@la.gov; theresa.delafosse@la.gov | First Class Mail and Email |
| Louisiana Department of Revenue | P.O. Box 66658 | | | | Baton Rouge | LA | 70896-6658 | | santhea.king@la.gov | First Class Mail and Email |
| Louisiana Environmental Monitoring, Inc. | 301 Turn Row | | | | Lafayette | LA | 70508 | | accounting@lemservice.com | First Class Mail and Email |
| LOVVETT, DOROTHY DEHAVEN | Address on file | | | | | | | | | First Class Mail |
| M & A Safety Services, LLC | 1210 Import Drive | | | | New Iberia | LA | 70560 | | cfrioux@masafetyservices.com | First Class Mail and Email |
| M & A Safety Services, LLC | 512 Viaulet Road | | | | Youngsville | LA | 70592 | | cfrioux@masafetyservices.com | First Class Mail and Email |
| M&H Enterprises, Inc. | Lisa Costello | 8319 Thora Lane, Hangar A2 | | | Spring | TX | 77379 | | Lisa.Costello@mhes.com | First Class Mail and Email |
| M&H Enterprises, Inc. | Polk Firm | John H. Polk | 1502 Augusta #390 | | Houston | TX | 77057 | | john@polkfirm.com | First Class Mail and Email |
| MAC-NETT ENVIRONMENTAL SERVICES, LLC | 2977 MONTERREY DRIVE | | | | BATON ROUGE | LA | 70814 | | donnal@mac-nett.com | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 9 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Macquarie Corporate and Asset Funding Inc | c/o Krysten Augello | 222 2nd Ave South, Suite 1250 | | | Nashville | TN | 37201 | | krysten.augello@macquarie.com | First Class Mail and Email |
| Macquarie Corporate and Asset Funding Inc | John M. Castillo | 130 E. Travis, Suite 350 | | | San Antonio | TX | 78205 | | jcastillo@fcbtxlaw.com | First Class Mail and Email |
| MAGELLAN MARINE INTERNATIONAL LLC | 1113 SENA DR | | | | METAIRIE | LA | 70005 | | mmi-ro@magellanmarine.com | First Class Mail and Email |
| Magnum Mud Equipment Co., Inc. | Stanwood R. Duval | 101 Wilson Avenue | | | Houma | LA | 70364 | | stan@duvallawfirm.com | First Class Mail and Email |
| Martin Energy Services LLC | Attn: Damon King | Three Riverway | Suite 400 | | Houston | TX | 77056 | | damon.king@martinmlp.com | First Class Mail and Email |
| Martin Energy Services LLC | Robert P. Franke | 901 Main Street | Suite 6000 | | Dallas | TX | 75202 | | ahornisher@clarkhill.com; bfranke@clarkhill.com | First Class Mail and Email |
| Martin's Airboat Pipeline Patrol Inc | 1690 Irish Bend Rd | | | | Franklin | LA | 70538 | | martinsairboat@cox.net | First Class Mail and Email |
| Marubeni Oil & Gas (USA) LLC | Kirk Kuykendall | 945 Bunker Hill Road, Suite 700 | | | Houston | TX | 77024 | | Mary@MOGUS.com; offshoreland@MOGUS.com | First Class Mail and Email |
| Marubeni Oil & Gas (USA) LLC | Attn: Kirk Kuykendall and Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | | Mary@MOGUS.com; offshoreland@MOGUS.com | First Class Mail and Email |
| Marubeni Oil & Gas (USA) LLC | Looper Goodwine P.C. | Addie L. Danos | 650 Poydras Street, Suite 2400 | | New Orleans | LA | 70130 | | adanos@loopergoodwine.com | First Class Mail and Email |
| Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road | Suite 700 | | Houston | TX | 77024 | | Mary@MOGUS.com | First Class Mail and Email |
| Marubeni Oil & Gas (USA) LLC | Mary Nettles | 945 Bunker Hill Road, Suite 700 | | | Houtson | TX | 77024 | | | First Class Mail |
| Master Valve & Wellhead Service, Inc. | 5016 SPEDALE CT. #364 | | | | SPRING HILL | TN | 37174 | | danny@master-valve.com | First Class Mail and Email |
| Master Valve & Wellhead Service, Inc. | Daniel P Cenac | 29 Weldon Road | | | Houma | LA | 70363 | | danny@master-valve.com | First Class Mail and Email |
| Master Valve & Wellhead Service, Inc. | Attn: Daniel P Cenac | 5016 Spedale Ct #364 | | | Spring Hill | TN | 37174 | | danny@master-valve.com | First Class Mail and Email |
| MatthewsDaniel | 757 N Eldridge Pkwy | Ste 650 | | | Houston | TX | 77079 | | chrisbowman@matdan.com; doloresmendoza@matdan.com | First Class Mail and Email |
| Mayer Brown LLP | Attn: Nicholas C. Listermann | 311 W. Monroe | | | Chicago | IL | 60606 | | nlistermann@mayerbrown.com | First Class Mail and Email |
| MCCLAREN, STEWART M. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| McMoRan Oil & Gas | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| McMoRan Oil & Gas | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| McMoRan Oil & Gas | Attn: Todd Cantrall | 11450 Compaq Center West Drive | Building 9, Suite 450 | | Houston | TX | 77070 | | tcantral@fmi.com | First Class Mail and Email |
| McMoRan Oil & Gas | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | | rkuebel@lockelord.com; tcantral@fmi.com | First Class Mail and Email |
| McMoRan Oil & Gas LLC | Attn: Omer F. Kuebel, III | Locke Lord, LLP | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| McMoRan Oil & Gas LLC | Attn: Todd Cantrall | 11450 Compaq Center West Drive, Building 9, | Suite 450 | | Houston | TX | 77070 | | tcantral@fmi.com | First Class Mail and Email |
| McMoRan Oil & Gas, LLC | Locke Lord LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| McMoRan Oil & Gas, LLC | Attn: Todd Cantrall | 1615 Poydras St | | | New Orleans | LA | 70112-1254 | | tcantral@fmi.com | First Class Mail and Email |
| Measurement Technologies Inc. | Attn: Kay B Porche, Accounting Manager | 121 Capital Blvd | | | Houma | LA | 70360 | | | First Class Mail |
| Measurement Technologies Inc. | P.O. Box 4413 | | | | Houma | LA | 70361 | | kporche@measurementtechnologies.com | First Class Mail and Email |
| Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200? | | Dallas | TX | 75240 | | Chris.hagge@meritenergy.com | First Class Mail and Email |
| Merit Energy Company, LLC | Attn: Christopher S. Hagge | Vice President, General Counsel | 13727 Noel Road, Suite 1200 | | Dallas | TX | 75240 | | Chris.Hagge@meritenergy.com | First Class Mail and Email |
| Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| Merit Energy Company, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| Mississippi Department of Revenue | Bankruptcy Section | P.O. Box 22808 | | | Jackson | MS | 39225-2808 | | bankruptcy@dor.ms.gov | First Class Mail and Email |
| Mistras Group, Inc. | 195 Clarksville Road | | | | Princeton Junction | NJ | 08550 | | dennis.oneill@mistrasgroup.com; luz.ortiz@mistrasgroup.com | First Class Mail and Email |
| Moody's Investors Service, Inc. | c/o Duane Morris LLP | Attn: Christopher R Belmonte / Pamela A Bosswick | 230 Park Avenue | Suite 1130 | New York | NY | 10169 | | crbelmonte@duanemorris.com; pabosswick@duanemorris.com | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 10 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Moody's Investors Service, Inc. | Sue McGeehan | 7 World Trade Center @ 250 Greenwich Street | | | New York | NY | 10007 | | alexandra.greif@moodys.com | First Class Mail and Email |
| Motion Industries | 1605 Alton Road | | | | Irondale | AL | 35210 | | | First Class Mail |
| NCAL Inc. | 99 Clyde Loop | | | | Rayne | LA | 70578 | | completelawncare@cox.net | First Class Mail and Email |
| Newpark Drilling Fluids, LLC | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| Newpark Drilling Fluids, LLC | c/o Zachary S. McKay, Dore Rothberg McKay | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | | zmckay@dorelawgroup.net | First Class Mail and Email |
| Newpark Drilling Fluids, LLC | Kara Griffith | 9320 Lakeside Blvd., Suite 100 | | | The Woodlands | TX | 77381 | | kgriffith@newpark.com | First Class Mail and Email |
| Noble Energy, Inc. | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Noble Energy, Inc. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Noble Energy, Inc. | Andrews Myers, P.C. | Edward Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Noble Energy, Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| Noble Energy, Inc. | Harpreet K. Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| North American Specialty Insurance Company | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | 100 N. LaSalle St., Ste#514 | | | Chicago | IL | 60602 | | sleo@leolawpc.com | First Class Mail and Email |
| North American Specialty Insurance Company | The Law Offices of T. Scott Leo, P.C. | c/o T. Scott Leo | 100 N. LaSalle Street, Ste. 514 | | Chicago | IL | 60602 | | sleo@leolawpc.com | First Class Mail and Email |
| NSI Fracturing, LLC | 7030 S Yale, Ste 502 | | | | Tulsa | OK | 74136 | | nsifrac@aol.com | First Class Mail and Email |
| Oceanweather Inc. | 350 Bedford Street, Suite 404 | | | | Stamford | CT | 06901 | | erinh@oceanweather.com | First Class Mail and Email |
| Offshore Liftboats, LLC | Vanessa Melancon Pierce | 16182 West Main St. | | | Cut Off | LA | 70345 | | vanessa@offshoreliftboats.com | First Class Mail and Email |
| OFFSHORE PARAGON PETROLEUM, INC | WILLIAM F HOWELL | 254 BRYN MAWR CIRCLE | | | HOUSTON | TX | 77024 | | win44ner@sbcglobal.net | First Class Mail and Email |
| OGCS (AMERICAS) INC | 1458 Campbell Road, Ste. 250 | | | | Houston | TX | 77055 | | accounts@ogcsglobal.com | First Class Mail and Email |
| OMI Environmental Solutions | 952 Echo Lane | Suite 400 | | | Houston | TX | 77024 | | ar@omies.com | First Class Mail and Email |
| OMI Environmental Solutions | PO Box 840920 | | | | Dallas | TX | 75284-0920 | | | First Class Mail |
| O'NEIL, TOYS | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| O'NEIL, TOYS | Address on file | | | | | | | | | First Class Mail |
| OQSG | 2301 E LAMAR BLVD STE 250 | | | | ARLINGTON | TX | 76006 | | | First Class Mail |
| Orkin Pest Control | 200 Saul Dr | | | | Scott | LA | 70583 | | branch288@rollins.com | First Class Mail and Email |
| OSOsoft llc | Lynda Himes | 1600 Alvarado Street | | | San Leandro | CA | 94577 | | accountsreceivable@osisoft.com | First Class Mail and Email |
| OSSA, LLC | Attn: Nettie Lee | 300 Iberia St | | | Youngsville | LA | 70592-5738 | | nettie@ossa-llc.com | First Class Mail and Email |
| OSSA, LLC | Prosperity Funding, Inc. | P.O. Box 601959 | | | Charlotte | NC | 28260 | | tim@prosperityfunding.com | First Class Mail and Email |
| OWEN OIL TOOLS LP | DENNIS P. ROHR | 6316 WINDFERN ROAD | | | HOUSTON | TX | 77040 | | dennis.rohr@corelab.com | First Class Mail and Email |
| OWEN OIL TOOLS LP | PO BOX 842241 | | | | DALLAS | TX | 75284 | | dennis.rohr@corelab.com | First Class Mail and Email |
| Palfinger Marine USA Inc. | 912 Hwy 90 East | | | | New Iberia | LA | 70560 | | kim.wike@palfingermarine.com | First Class Mail and Email |
| Partco, LLC | Tim Fox | 1605 Commercial Dr. | | | Port Allen | LA | 70767 | | tfox@capcongrp.com | First Class Mail and Email |
| Partco, LLC | William S. Robbins | 301 Main St., Suite 1640 | | | Baton Rouge | LA | 70801 | | wrobbins@stewartrobbins.com | First Class Mail and Email |
| PDI Solutions, LLC | Duris L. Holmes | 755 Magazine St. | | | New Orleans | LA | 70130 | | dholmes@deutschkerrigan.com | First Class Mail and Email |
| PDI Solutions, LLC | Attn: Leeza Ivar | 1509 Highway 20 | | | Schriever | LA | 70395 | | Leeza@pdi-s.com | First Class Mail and Email |
| Pelican Oilfield Rentals, LLC. | 110 Thru-Way Park Rd | | | | Broussard | LA | 70518 | | Jason@pelicanoilfieldrentals.com | First Class Mail and Email |
| Pelstar Mechanical Services, L.L.C. | PO Box 840759 | | | | Houston | TX | 77284 | | jczapla@pelstarusa.com; schrist@pelstarusa.com | First Class Mail and Email |
| Peregrine Oil & Gas II, LLC | Timothy A. Austin | 675 Bering Drive, Suite 620 | | | Houston | TX | 77057 | | ljohnson@loopergoodwine.com; tim@peregrineoilandgas.com | First Class Mail and Email |
| Peregrine Oil & Gas, LP | Attn: Timothy A. Austin | 675 Bering Drive | Suite 620 | | Houston | TX | 77057 | | tim@peregrineoilandgas.com | First Class Mail and Email |
| PEREZ, TOMAS ARCE | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| PEREZ, TOMAS ARCE | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Performance Energy Services, LLC | c/o Tyler Boquet | 132 Valhi Lagoon Crossing | | | Houma | LA | 70360 | | tboquet@pesllc.com | First Class Mail and Email |
| Performance Energy Services, LLC | Hall Estill | c/o Steve Soulé | 320 S. Boston, Suite 200 | | Tulsa | OK | 74103 | | ssoule@hallestill.com | First Class Mail and Email |
| Petroleum Solutions International, LLC | 125 KELLOG AVE | | | | Lafayette | LA | 70506-6198 | | calvingambino@psiintl.com | First Class Mail and Email |
| Petroleum Solutions International, LLC | 125 Kellogg Ave | | | | Lafayette | LA | 70506 | | calvingambino@psiintl.com; nancyflowers@psiintl.com | First Class Mail and Email |
| Petrolink Data Services, Inc. | Julio R Hernandez | 11451 Katy Freeway, Suite 320 | | | Houston | TX | 77079 | | julio.hernandez@petrolink.com | First Class Mail and Email |
| Petrolink Data Services, Inc. | PO Box 924886 | | | | Houston | TX | 77292 | | julio.hernandez@petrolink.com | First Class Mail and Email |
| Philadelphia Indemnity Insurance Company | Attn: Kimberly Czap - Vice President | | P.O. Box 3636 | | Bala Cynwyd | PA | 19004 | | kimberly.czap@phly.com | First Class Mail and Email |
| Philadelphia Indemnity Insurance Company | Robert W. Miller | 1201 Demonbreun Street, Suite 900 | | | Nashville | TN | 37203 | | rmiller@manierherod.com | First Class Mail and Email |
| Pinnacle Engineering, Inc. | 7660 Woodway, Ste. 350 | | | | Houston | TX | 77063 | | claire@pinnacleengr.com | First Class Mail and Email |
| Plains Gas Solutions | Patricia Williams Prewitt | Law Office of Patricia Williams Prewitt | 2456 FM 112 | | Taylor | TX | 76574 | | Patti@pprewittlaw.com | First Class Mail and Email |
| PLANNING THRU COMPLETION LLC | 109 BONVILLAIN ST | | | | BROUSSARD | LA | 70518 | | rayel.babin@rigup.co; rayel.babin@workrise.com; rbabin@ptcconsultants.com | First Class Mail and Email |
| PLANNING THRU COMPLETION LLC | DEPT 0121 | | | | DALLAS | TX | 75312-0121 | | rbabin@ptcconsultants.com | First Class Mail and Email |
| PLANNING THRU COMPLETION LLC | Rayel Babin | 100 BONVILLIAN ST | | | BROUSSARD | LA | 70518-3418 | | | First Class Mail |
| Point Eight Power, Inc. | Angie Magee | PO Box 1850 | | | Gretna | LA | 70054 | | amagee@reaganpower.com | First Class Mail and Email |
| Point Eight Power, Inc. | Katy Wittmann | 1510 Engineers Road | | | Belle Chasse | LA | 70037 | | kwittmann@reaganpower.com | First Class Mail and Email |
| POLITICO LLC | 1000 WILSON BLVD, 8TH FLOOR | ATTN: LEGAL | | | ARLINGTON | VA | 22209 | | khanna@perpetualcap.com; legal@politico.com | First Class Mail and Email |
| Poseidon Oil Pipeline, L.L.C. | Anthony Shih | 919 Milam, Ste. 2100 | | | Houston | TX | 77002 | | karen.pape@genlp.com; tony.shih@genlp.com | First Class Mail and Email |
| Poseidon Oil Pipeline, L.L.C. | Tom A. Howley | Howley Law PLLC | 711 Louisiana St., Ste. 1850 | | Houston | TX | 77002 | | tom@howley-law.com | First Class Mail and Email |
| Power Performance, Inc. | 4400A Ambassador Caffery, PMB 298 | | | | Lafayette | LA | 70508 | | jmire@powerperformance.com; jodie@powerperformance.com | First Class Mail and Email |
| Powerpro Texas, LLC | Brad Marcak | PO Box 3459 | | | Edinburg | TX | 78540 | | marcak@powerpromex.com | First Class Mail and Email |
| Powerpro Texas, LLC | Marvin Brad Marcak | 25945 N FM681 | | | Edinburg | TX | 78541 | | marcak@powerpromex.com | First Class Mail and Email |
| PRECISION PUMP & VALVE II, INC | 1155 E. MCNEESE ST. | | | | LAKE CHARLES | LA | 70607 | | kconner@precisionpv.com | First Class Mail and Email |
| Premium Oilfield Services, LLC | Attn: Holly Hernandez | 4819 Hwy 90 W | | | New Iberia | LA | 70560 | | holly.hernandez@premiumofs.com; holly.hernandez@ymail.com | First Class Mail and Email |
| Premium Oilfield Services, LLC | PO Box 203763 | | | | Dallas | TX | 75320-3763 | | holly.hernandez@premiumofs.com | First Class Mail and Email |
| PRESTON KENDRICK, BELINDA JOYCE | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| PRIMO WATER NORTH AMERICA | 6750 DISCOVERY BLVD | | | | MABLETON | GA | 30126 | | bankruptcy@primowater.com; ecastaneda@primowater.com | First Class Mail and Email |
| Production Management Industries, LLC | PO Box 2692 | | | | Morgan City | LA | 70381 | | bob.luke@tigerrentals.com; lynn.gros@pmi.net | First Class Mail and Email |
| Production Management Industries, LLC | PO Box 734071 | | | | Dallas | TX | 75373 | | carla.billiot@pmi.net | First Class Mail and Email |
| Quality Rental Tools, Inc | Jamie Womack, Corporate Secretary | 875 Blimp Rd. | | | Houma | LA | 70363 | | qualityrentals@triparish.net | First Class Mail and Email |
| Quality Rental Tools, Inc | P.O. Box 2218 | | | | Houma | LA | 70361 | | qualityrentals@triparish.net | First Class Mail and Email |
| Quorum Business Solutions (U.S.A.), inc | 811 Main Street | Suite 2200 | | | Houston | TX | 77002 | | kristen_stocker@qbsol.com | First Class Mail and Email |
| Quorum Business Solutions, Inc. | Quorum Business Solutions (U.S.A.), Inc. | 811 Main Street | Suite 2200 | | Houston | TX | 77002 | | kristen_stocker@qbsol.com | First Class Mail and Email |
| R & R Rig Service, Inc. | 1841 Enterprise Drive | | | | Harvey | LA | 70058 | | kelly@rrrigs.com | First Class Mail and Email |
| R360 Environmental Solutions, LLC | Adrienne B. Lopez | 3 Waterway Square Place, Suite 550 | | | The Woodlands | TX | 77380 | | adrienneL@R360es.com | First Class Mail and Email |
| R360 Environmental Solutions, LLC | PO Box 1467 | | | | Jennings | LA | 70546 | | AdrienneL@R360es.com | First Class Mail and Email |
| RED FOX ENVIRONMENTAL SERVICE INC | 1513B CHEMIN AGREABLE RD | | | | YOUNGSVILLE | LA | 70592 | | stacie@redfoxenviro.com | First Class Mail and Email |
| Red Willow Offshore, LLC | c/o Barnet B. Skelton, Jr. | 815 Walker, Suite 1502 | | | Houston | TX | 77002 | | barnetbjr@msn.com | First Class Mail and Email |
| Red Willow Offshore, LLC | Attn: Richard L. Smith | 1415 Louisiana, Suite 4000 | | | Houston | TX | 77002 | | rlsmith@rwpc.us | First Class Mail and Email |
| Relevant Industrial, LLC | 9750 W Sam Houston Pkwy N Ste 190 | | | | Houston | TX | 77064 | | ar@relevantsolutions.com; yolanda.griffin@relevantsolutions.co | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 12 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Relevant Industrial, LLC | P.O. Box 95605 | | | | Grapevine | TX | 76099 | | | First Class Mail |
| Republic Helicopters, Inc. | Crady Jewett McCulley & Houren LLP | Shelley B. Marmon | 2727 Allen Parkway, Suite 1700 | | Houston | TX | 77019 | | samarmon@cjmhlaw.com | First Class Mail and Email |
| Republic Helicopters, Inc. | Kjirstin Larson, President | 8315 FM 2004 Road | | | Santa Fe | TX | 77510 | | | First Class Mail |
| Ridgewood Katmai, LLC | 1254 Enclave Parkway | Suite 600 | | | Houston | TX | 77077 | | dgulino@ridgewood.com | First Class Mail and Email |
| Ridgewood Katmai, LLC | Attn: Daniel V. Gulino, Senior Vice President - Le | 947 Linwood Avenue | | | Ridgewood | NJ | 07450 | | | First Class Mail |
| Ridgewood Katmai, LLC | Attn: Michael Fishel | 1000 Louisiana Street | Suite 5900 | | Houston | TX | 77002 | | mfishel@sidley.com | First Class Mail and Email |
| River Rental Tools, Inc. | Andre Amedee | 109 Derrick Road | | | Belle Chasse | LA | 70037 | | | First Class Mail |
| River Rental Tools, Inc. | Joseph P. Briggett | 601 Poydras Street | Suite 2775 | | New Orleans | LA | 70130 | | | First Class Mail |
| RLI Insurance Company | Attn: Claim Department | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | First Class Mail and Email |
| RLI Insurance Company | Attn: Claim Dept. | 9025 N. Lindbergh Drive | | | Peoria | IL | 61615 | | David.Grycz@rlicorp.com | First Class Mail and Email |
| RLI Insurance Company | Attn: David Grycz | 525 W. Van Buren St. Ste 350 | | | Chicago | IL | 60607 | | jord@krebsfarley.com | First Class Mail and Email |
| RLI Insurance Company | Elliot Scharfenberg | Jonathan Ord | Krebs, Farley & Dry | 400 Poydras St., Ste 2500 | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com; jord@krebsfarley.com | First Class Mail and Email |
| RLI Insurance Company | Krebs, Farley & Dry | Elliot Scharfenberg | 400 Poydras St., Ste 2500 | | New Orleans | LA | 70130 | | escharfenberg@krebsfarley.com | First Class Mail and Email |
| Robin Instrument & Specialty, LLC | 205 N Luke St | | | | Lafayette | LA | 70506 | | billing@robininstruments.com | First Class Mail and Email |
| Rodi Marine Management, LLC | Bohman | Morse LLC | Harry Morse | 400 Poydras St. Suite 2050 | | New Orleans | LA | 70130 | | harry@bohmanmorse.com | First Class Mail and Email |
| ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ROJAS, GILBERTO GOMEZ | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ROSE, LEE BOB | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ROSE, LEE BOB | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| RPS Group, Inc | 20405 Tomball Parkway, Ste. 200 | | | | Houston | TX | 77070 | | Valorie.Jackson@rpsgroup.com | First Class Mail and Email |
| RPS Group, Inc | PO Box 975203 | | | | Dallas | TX | 75397 | | Houstonbilling@rpsgroup.com | First Class Mail and Email |
| RUSCO Operating, LLC | 111 Congress Ave. | Suite 900 | | | Austin | TX | 78701 | | brandon.pittard@rigup.com | First Class Mail and Email |
| RUSCO Operating, LLC | 5247 PO Box 660367 | | | | Dallas | TX | 72566-0367 | | | First Class Mail |
| RUSCO Operating, LLC | 98 San Jacinto Blvd | Suite 550 | | | Austin | TX | 78701 | | rusco@rigup.com | First Class Mail and Email |
| Sabine Environmental Services, LLC | Frost Bank | | PO Box 610451 | | Dallas | TX | 75261 | | sboardman@sabineenvironmental.com | First Class Mail and Email |
| Sabine Environmental Services, LLC | PO Box 146 | | | | Broussard | LA | 70518 | | sboardman@sabineenvironmental.com | First Class Mail and Email |
| Safety Management Systems | Katherine Roy | Director of Finance | 2916 North University Avenue | | Lafayette | LA | 70507 | | | First Class Mail |
| Safety Management Systems | Katherine Roy | P.O. Box 92881 | | | Lafayette | LA | 70509 | | katherine.roy@acadian.com | First Class Mail and Email |
| SAFEZONE SAFETY SYSTEMS, LLC | P.O. BOX 1923 | | | | GRAY | LA | 70359 | | | First Class Mail |
| SAFEZONE SAFETY SYSTEMS, LLC | ATTN: TRACY TYLER | 4418 WEST MAINS TREET | P.O. BOX 1923 | | GRAY | LA | 70359 | | Mdiebold@safe-zone.com; ttyler@safe-zone.com | First Class Mail and Email |
| Samson Contour Energy E&P, LLC | Attn: Chace Daley | 15 East Fifth Street, Suite 1000 | | | Tulsa | OK | 74103 | | cdaley@samson.com | First Class Mail and Email |
| Samson Offshore Mapleleaf, LLC | Elizabeth W. Carroll | 110 West Seventh Street | Suite 2000 | | Tulsa | OK | 74119 | | ecarroll@samsonco.com | First Class Mail and Email |
| Schambo Manufacturing LLC | 101 LeMedicin Road | | | | Carencro | LA | 70520 | | accounts@schambomfg.com | First Class Mail and Email |
| Seatrax, Inc. | 218 Gunther Lane | | | | Belle Chasse | LA | 70037 | | cgautreaux@seatrax.com | First Class Mail and Email |
| Seatrax, Inc. | Jill A Czapla | 13223 FM 529 Road | | | Houston | TX | 77041 | | jczapla@seatrax.com | First Class Mail and Email |
| SEITEL DATA, LTD. | 550 6TH AVE SW | SUITE 1000 | | | CALGARY | AB | T2P 0S2 | CANADA | SCL@SEITEL.COM | First Class Mail and Email |
| SEITEL DATA, LTD. | 2000 WEST SAM HOUSTON PKWY | SUITE 1200 | | | HOUSTON | TX | 77042 | | MATTM@FWELC.COM | First Class Mail and Email |
| SEITEL DATA, LTD. | 720 BRAZOS STREET | SUITE 700 | | | AUSTIN | TX | 78701 | | DBRESCIA@CLARKHILL.COM | First Class Mail and Email |
| SEITEL DATA, LTD. | ATTN: LEGAL DEPARTMENT | 10811 S WESTVIEW CIRCLE DRIVE | #1000 | BUILDING C | HOUSTON | TX | 77043 | | PPAREKH@SEITEL.COM; SDL_NOTICE@SEITEL.COM | First Class Mail and Email |
| Shell Offshore Inc. and other related affiliates | Shell Oil Company | | 150 N. Dairy Ashford Rd., Attn: Bankruptcy & Credit Building F | | Houston | TX | 77079 | | Bankruptcy-Notices@shell.com | First Class Mail and Email |
| Sigure, Melvin | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | Glastonberry | CT | 06033 | | catherine.squillace@siriusgroup.com | First Class Mail and Email |
| Sirius America Insurance Company | Catherine Squillace | 180 Glastonbury Boulevard | | | Glastonbury | CT | 06033 | | catherine.squillace@siriusgroup.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| Sirius America Insurance Company | Neal Wasserman, President | 180 Glastonbury Boulevard | | | Glastonberry | CT | 06033 | | jbrown@csglaw.com | First Class Mail and Email |
| Sirius America Insurance Company | Robert Kuehn, President and General Counsel | One World Trade Center, 47th Floor | 285 Fulton Street | | New York | NY | 10007 | | jbrown@csglaw.com | First Class Mail and Email |
| SM Energy Company | c/o Erin Lunsford | 1775 Sherman Street, Suite 1200 | | | Denver | CO | 80203 | | elunsford@sm-energy.com | First Class Mail and Email |
| SM Energy Company | c/o Winstead PC | Attn: Sean B. Davis | 600 Travis Street, Suite 5200 | | Houston | TX | 77002 | | sbdavis@winstead.com | First Class Mail and Email |
| SM Energy Company | Sean B. Davis | Counsel | 600 Travis Street | Suite 5200 | Houston | TX | 77002 | | sbdavis@winstead.com | First Class Mail and Email |
| Southern Laboratories Petroleum, LLC. | 101 Ibex Lane | | | | Broussard | LA | 70518 | | bpere@spl-inc.com; mmcneill@spl-inc.com | First Class Mail and Email |
| Southwest Louisiana Electric Membership Corporation | Christopher J Piasecki | Davidson Meaux | PO Box 2908 | | Lafayette | LA | 70502-2908 | | cpiasecki@davidsonmeaux.com | First Class Mail and Email |
| Southwest Louisiana Electric Membership Corporation | Post Office Drawer 90866 | | | | Lafayette | LA | 70509 | | michelle.courvelle@slemco.com | First Class Mail and Email |
| Specialty Equipment Sales, Inc. | 303 Mecca Drive | | | | Lafayette | LA | 70508 | | bq@ses-sws.com | First Class Mail and Email |
| Specialty Equipment Sales, Inc. | P.O. Box 51565 | | | | Lafayette | LA | 70505 | | | First Class Mail |
| Staffmark Investment LLC | Attn: Lisa Bailey | 201 East 4th Street, Suite 800 | | | Cincinnati | OH | 45202 | | lisa.bailey@staffmarkgroup.com | First Class Mail and Email |
| State of Louisiana, Department of Natural Resources | James J. Devitt | Louisiana Department of Natural Resources | 617 North Third Street | | Baton Rouge | LA | 70802 | | | First Class Mail |
| State of Louisiana, Department of Natural Resources | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| State of Louisiana, Department of Natural Resources, Office of Conservation | John Adams | Louisiana Office of Conservation | 617 North Third Street | | Baton Rouge | LA | 70802 | | | First Class Mail |
| State of Louisiana, Department of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| State of Louisiana, Dept. of Natural Resources, Office of Conservation | John Adams | 617 North Third Street | | | Baton Rouge | LA | 70802 | | | First Class Mail |
| State of Louisiana, Dept. of Natural Resources, Office of Conservation | Ryan M. Seidemann | Louisiana Department of Justice | 1885 North Third Street | | Baton Rouge | LA | 70802 | | seidemannr@ag.louisiana.gov | First Class Mail and Email |
| Strategy Engineering & Consulting, LLC | 1400 Broadfield Blvd. | Suite 500 | | | Houston | TX | 77084 | | kendall.johnson@strategyeng.com | First Class Mail and Email |
| Subsea Development Solutions, Inc. | 26 Gleannloch Estates Dr. | | | | Spring | TX | 77379 | | bill@ssds-hou.com | First Class Mail and Email |
| Sulzer Turbo Services New Orleans, Inc. | Jim Melbaum | 1516 Engineers Road | | | Belle Chasse | LA | 70037 | | jim.meibaum@sulzer.com | First Class Mail and Email |
| Sulzer Turbo Services New Orleans, Inc. | Joyce Mar | 11518 Old La Porte Road | | | La Porte | TX | 77571 | | joyce.marks@sulzer.com | First Class Mail and Email |
| Superior Performance, Inc. | Duhon Law Firm | Ike Huval | 1113 Johnsonton Street | | Lafayette | LA | 70501 | | carlduhon@cox.net | First Class Mail and Email |
| Superior Performance, Inc. | Duhon Law Firm | P.O. Box 52566 | | | Lafayette | LA | 70505 | | carlduhon@cox.net | First Class Mail and Email |
| Superior Performance, Inc. | P.O. Box 1080 | | | | Broussard | LA | 70518 | | louis.roth@superiorperformance.com | First Class Mail and Email |
| Supreme Service & Specialty Co., Inc. | Accounts Receivable | 204 Industrial Ave C | | | Houma | LA | 70363 | | ar@supremeservices.com | First Class Mail and Email |
| Swivel Rental & Supply, LLC | Jennifer Paige Romero | 105 Commission Blvd. | | | Lafayette | LA | 70508 | | | First Class Mail |
| Swivel Rental & Supply, LLC | P.O. Box 82539 | | | | Lafayette | LA | 70598 | | jromero@swivelrental.com | First Class Mail and Email |
| T&B Repairs, Inc. | P.O. Box 80308 | | | | Lafayette | LA | 70598 | | brian@tandbrepairs.com | First Class Mail and Email |
| T. Baker Smith, LLC | Brandon Wade Latulier | Neuner Pate | 1001 W. Pinhook Rd. , Ste. 200 | | Lafayette | LA | 70503 | | BLetulier@NeunerPate.com | First Class Mail and Email |
| T. Baker Smith, LLC | Casey Liner | 412 South Van Avenue | | | Houma | LA | 70363 | | Casey.Liner@tbsmith.com | First Class Mail and Email |
| Talos Energy Offshore LLC, Talos Energy Inc., & Talos Production Inc. | Porter Hedges LLP | Eric M. English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | | egarfias@porterhedges.com | First Class Mail and Email |
| Talos Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | 3861 Ambassador Caffery Parkway | Suite 200 | | Lafayette | LA | 70503 | | deborah.huston@talosenergy.com; egarfias@porterhedges.com | First Class Mail and Email |
| Talos Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | Deborah Huston | Vice President and Deputy General Counsel | 3861 Ambassador Caffery Parkway | Suite 200 | Lafayette | LA | 70503 | | deborah.huston@talosenergy.com; egarfias@porterhedges.com | First Class Mail and Email |
| Talos Energy Offshore LLC, Talos Energy Inc., Talos Production Inc. | Porter Hedges LLP | Eric English | 1000 Main St., 36th Floor | | Houston | TX | 77002 | | eenglish@porterhedges.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Talus Technologies Inc. | 1230-335 8 Ave SW | | | | Calgary | AB | T2P 1C9 | Canada | billing@talus-tech.com | First Class Mail and Email |
| Technical & Quality Solutions Inc. | 6700 Woodlands Pkwy, Suite 230 | PMB 219 | | | The Woodlands | TX | 77382 | | crabtrees@tqsi.net; debra@tqsi.net | First Class Mail and Email |
| TEJAS OFFICE PRODUCTS, INC | 1225 W 20TH STREET | | | | HOUSTON | TX | 77008 | | | First Class Mail |
| Texaco Inc. | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Texaco Inc. | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| Texaco Inc. | Harpreet Kaur Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | TX | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| Texaco Inc. | Harpreet K. Tiwana | Assistant Secretary | 6001 Bollinger Canyon Road | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| Tex-Isle Supply, Inc. | Attn: Accounts Receivable | 10000 Memorial Dr. Ste. 600 | | | Houston | TX | 77024 | | rsmithey@texisle.com | First Class Mail and Email |
| Tex-Isle Supply, Inc. | PO Box 301506 | | | | Dallas | TX | 75373-1504 | | ameija@texisle.com | First Class Mail and Email |
| The Center for Work Rehabilitation Inc at the Fontana Center | Attn: Rose Fontana | 709 Kaliste Saloom Rd | | | Lafayette | LA | 70508 | | martha@fontanacenter.com; rfontana@fontanacenter.com | First Class Mail and Email |
| The Hanover Insurance Company | Attn: Brandon K. Bains | P.O. Box 559 | | | Azle | TX | 76098 | | bbains@l-llp.com; lmurphy@l-llp.com | First Class Mail and Email |
| The Hanover Insurance Company | c/o Langley LLP | Attn: Brandon K. Bains | P.O. Box 559 | | Azle | TX | 76098 | | bbains@l-llp.com | First Class Mail and Email |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | ?601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| The Louisiana Land & Exploration Company, LLC | Locke Lord, LLP | Attn: Omer F. Kuebel, III | 601 Poydras Street, Suite 2660 | | New Orleans | LA | 70130 | | rkuebel@lockelord.com | First Class Mail and Email |
| The Response Group LLC | Attn: Karen Gaskill | 13939 Telge Rd | | | Cypress | TX | 77429 | | | First Class Mail |
| THOMPSON COBURN LLP | ATTN. DAVID A. WARFIELD | ONE US BANK PLAZA | SUITE 2600 | | ST.LOUIS | MO | 63101 | | dwarfield@thompsoncoburn.com | First Class Mail and Email |
| Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Paul A. Jorge | 4001 Maple Ave., Suite 600 | | | Dallas | TX | 75219 | | pjorge@trtholdings.com | First Class Mail and Email |
| Throckmorton Energy, LLC, Tana Exploration Company LLC, and TC Oil Louisiana LLC | Wick Phillips Gould & Martin LLP | Attn: Jason Rudd | 3131 McKinney Ave., Suite 100 | | Dallas | TX | 75204 | | jason.rudd@wickphillips.com | First Class Mail and Email |
| Thru Tubing Systems, Inc | 1806B Hwy 90 East | | | | New Iberia | LA | 70560 | | m.mason@thrutubingsystems.com | First Class Mail and Email |
| Tiger Safety, LLC | Bob Luke | 1125 Petroleum Parkway | | | Broussard | LA | 70518 | | bob.luke@tigerrentals.com | First Class Mail and Email |
| Tiger Safety, LLC | PO Box 733254 | | | | Dallas | TX | 75373 | | randy.price@tigerrentals.com; remit@modernusa.com | First Class Mail and Email |
| Total Waste Solutions, LLC | Attn: Jane Barrilleaux | 16201 E Main St. | | | Cut Off | LA | 70345 | | jane.barrilleaux@chouest.com | First Class Mail and Email |
| Travelers Casualty & Surety Company of America | Langley LLP | Attn: Brandon K. Bains | P.O. Box 559 | | Azle | TX | 76098 | | bbains@l-llp.com | First Class Mail and Email |
| Travelers Casualty and Surety Company of America | Kate K. Simon | P.O. Box 2989 | | | Hartford | CT | 06104-2989 | | kksimon@travelers.com | First Class Mail and Email |
| TREND SERVICES INC | PO BOX 747 | | | | BROUSSARD | LA | 70518 | | aroberts@tsinc.cc | First Class Mail and Email |
| Triton Diving Services, LLC | P.O. Box 999 | | | | Larose | LA | 70373 | | etrosclair@allianceoffshore.com | First Class Mail and Email |
| Turnkey Environmental Management Services LLC | Bill Walkingshaw | 3003 Sandstone Creek Lane | | | Houston | TX | 77471 | | b.walkingshaw@tems-international.com | First Class Mail and Email |
| TURNKEY ENVIRONMENTAL MANAGEMENT SERVICES LLC | BILL WALKINGSHAW | 9800 CENTRE PARKWAY | | | HOUSTON | TX | 77036 | | f.leslie@tems-international.com | First Class Mail and Email |
| U.S. Specialty Insurance Company | Frank M Lanak | 801 S Figueroa Street, Suite 700 | | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | First Class Mail and Email |
| U.S. Specialty Insurance Company | Frank M Lanak | U.S. Specialty Insurance Company | 801 S. Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | First Class Mail and Email |
| U.S. Specialty Insurance Company | Frank M Lanak | Vice President | 801 S Figueroa Street, Suite 700 | | Los Angeles | CA | 90017 | | flanak@tmhcc.com | First Class Mail and Email |
| U.S. Specialty Insurance Company | Locke Lord LLP | Attn: Philip G Eisenberg | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | eguffy@lockelord.com; peisenberg@lockelord.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|------|-----------|-----------|-----------|-----------|------|-------|-------------|---------|-------|-------------------|
| U.S. Specialty Insurance Company | Attn: Philip G. Eisenberg | Locke Lord LLP | 600 Travis, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| Union Oil Company of California | Andrews Myers, P.C. | 1885 Saint James Place, 15th Floor | | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Union Oil Company of California | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Union Oil Company of California | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | harpreettiwana@chevron.com | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Ryan Lamb | 1849 C Street, NW MS 5358 | | | Washington | DC | 20240 | | ryan.lamb@sol.doi.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | | serajul.ali@usdoj.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | 1201 Elmwood Park Blvd | | | | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | 1201 Elmwood Park Blvd | | | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd | | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St., NW, MS 5358 | | | Washington | DC | 20240 | | ryan.lamb@sol.doi.gov | First Class Mail and Email |
| United States Department of the Interior, Bureau of Safety & Environmental Enforcement (BSEE) | Serajul Ali | P.O. Box 875, Ben Franklin Station | | | Washington | DC | 20044 | | serajul.ali@usdoj.gov | First Class Mail and Email |
| United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Lars Thomas Herbst | Regional Director, Gulf of Mexico Region | 1201 Elmwood Park Blvd. | | New Orleans | LA | 70123 | | lars.herbst@bsee.gov | First Class Mail and Email |
| United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Ryan Lamb | 1849 C St, NW, MS 5358 | | | Washington | DC | 20240 | | lars.herbst@bsee.gov; ryan.lamb@sol.doi.gov | First Class Mail and Email |
| United States Dept. of the Interior, Bureau of Safety and Environmental Enforcement (BSEE) | Serajul Ali | PO Box 875, Ben Franklin Station | | | Washington | DC | 20044 | | serajul.ali@usdoj.gov | First Class Mail and Email |
| Universal Equipment, Inc. | Christopher J. Piasecki | PO Box 2908 | | | Lafayette | LA | 70502-2908 | | cpiasecki@davidsonmeaux.com | First Class Mail and Email |
| Universal Equipment, Inc. | PO Box 51206 | | | | Lafayette | LA | 70505 | | ocarmichael@ueiworks.com | First Class Mail and Email |
| Unocal Pipeline Company | Andrews Myers, P.C. | Edward L. Ripley | 1885 Saint James Place, 15th Floor | | Houston | TX | 77056 | | eripley@andrewsmyers.com | First Class Mail and Email |
| Unocal Pipeline Company | Harpreet Kaur Tiwana | 6001 Bollinger Canyon Road | | | San Ramon | CA | 94583 | | harpreettiwana@chevronc.com | First Class Mail and Email |
| UPS Midstream Services, Inc | Lynsie Williams | Corporate AR/Collections Manager | 806 Seaco Court | | Deer Park | TX | 77536 | | lynsie.williams@universalplant.com | First Class Mail and Email |
| US Department of the Interior/Office of Natural Resources Revenue | PO Box 25165, MS 64200B | | | | Denver | CO | 80225 | | cindy.hergenreder@onrr.gov; Serajul.Ali@usdoj.gov | First Class Mail and Email |
| Vegetation Management Specialist Inc. | P.O. Box 213 | Elias g rd | | | Duson | LA | 70529 | | vmsi@cox-internet.com | First Class Mail and Email |
| Velocity Databank Inc | 1304 Langham Creek | Suite 498 | | | Houston | TX | 77084 | | tom@velocitydatabank.com | First Class Mail and Email |
| Verified Controls LLC | John Michael Holder | 44617 S Airport Rd Suite J | | | Hammond | LA | 70454 | | John@verifiedcontrols.com | First Class Mail and Email |
| Verified Controls LLC | P.O. Box 247 | | | | Ponchatoula | LA | 70454 | | accounting@verifiedcontrols.com | First Class Mail and Email |

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Versa Integrity Group, Inc. | Deena Hassouneh | 1776 Yorktown St. Suite 600A | | | Houston | TX | 77048 | | deena.hassouneh@versaintegrity.com | First Class Mail and Email |
| Versa Integrity Group, Inc. | PO Box 841435 | | | | Dallas | TX | 75284 | | | First Class Mail |
| Versabar, Inc. | Versabar c/o Phil Rundle | 11349 FM 529 Road | | | Houston | TX | 77091 | | prundle@vbar.com | First Class Mail and Email |
| VILANO, GABRIEL | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| VILANO, GABRIEL | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| W&T Energy VI, LLC | 5718 Westheimer Road | Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Energy VI, LLC | c/o Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Energy VI, LLC | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Energy VI, LLC | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800? | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Energy VI, LLC | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Energy VI, LLC | Shahid Ghaur | 5718 Westheimer Road | Suite 700 | | Houston | TX | 77057 | | sighauri@wtoffshore.com | First Class Mail and Email |
| W&T Energy VI, LLC | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Energy VI, LLC | Attn: Shahid Ghauri | 5718 Westheimer Rd. | Suite 700 | | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Energy VI, LLC | Attn: Shahid Ghauri, VP General Counsel | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| W&T Offshore | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| W&T Offshore Inc | Shahid Ghauri | Vice President, General Counsel | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore, Inc. | 5718 Westheimer Road, Suite 700 | | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore, Inc. | c/o Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street | Suite 2800 | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Offshore, Inc. | Locke Lord, LLP | Attn: Philip G. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Offshore, Inc. | Locke Lord, LLP | Attn: Phillip Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Offshore, Inc. | Locke Lord LLP, Attn: Phillip G. Eisenberg | 600 Travis Street, Suite 2800 | | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Offshore, Inc. | Locke Lord LLP | Attn: Philip G. Eisenberg | 600 Travis Street, Suite 2800 | | Houston | TX | 77002 | | peisenberg@lockelord.com | First Class Mail and Email |
| W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore, Inc. | Attn: Shahid Ghauri | 5718 Westheimer Rd. | Suite 700 | | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore, Inc. | Shahid Ghauri | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5746 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore, Inc. | Shahid Ghauri, Vice President | General Counsel & Corporate Secretary | 5718 Westheimer Road, Suite 700 | | Houston | TX | 77057 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W&T Offshore, Inc. | Attn: Shahid Ghauri, VP General Counsel | 5718 Westheimer Rd., Suite 700 | | | Houston | TX | 77057-5745 | | sghauri@wtoffshore.com | First Class Mail and Email |
| W.W. Grainger, Inc. | 401 South Wright Road W4W.R47 | | | | Janesville | WI | 53546 | | marcia.heck@grainger.com | First Class Mail and Email |
| Waste Auditors, Inc. | P.O. Box 53391 | | | | Lafayette | LA | 70505 | | ken@wasteauditors.com | First Class Mail and Email |
| Weatherford Artificial Lift Systems LLC | Greg Koush | 2000 St. James Place | | | Houston | TX | 77056 | | don.orcherton@weatherford.com; greg.koush@weatherford.com | First Class Mail and Email |
| Wellhead and Valve Services, LLC | PO Box 310 | | | | Broussard | LA | 70518-0310 | | leblancrick@msn.com | First Class Mail and Email |
| Wet Tech Energy | PO Box 310 | | | | Milton | LA | 70555 | | Paul@wetTechenergy.com | First Class Mail and Email |
| Wild, Aubrey | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Wild, Aubrey | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| WILKINSON TECHNOLOGIES, LTD | 201 ROUSSEAU ROAD | | | | YOUNGSVILLE | LA | 70592 | | kcefalu@wilkinson-usa.com | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 17 of 18

Exhibit B
Affected Claimants Service List
Served as set forth below

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| Williams, Ronald | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| Williams, Ronald | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| W-Industries of Louisiana LLC | Attn: Jeffrey N. Downing | 11500 Charles Road | | | Houston | TX | 77041 | | jeffrey_downing@w-industries.com | First Class Mail and Email |
| Wireline Repair Services, Inc | 102 Exposition Lane | | | | Lafayette | LA | 70508 | | broussard63@yahoo.com; wirelinerepair@aol.com | First Class Mail and Email |
| Wood Group PSN, Inc | C/O Dore Rothberg McKay, P.C. | Attn: Zachary S. McKay | 16225 Park Ten Place Dr., Suite 700 | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| Wood Group PSN, Inc. | C/O Dore Rothberg McKay, P.C. | 17171 Park Row, Suite 160 | | | Houston | TX | 77084 | | zmckay@dorelaw.com | First Class Mail and Email |
| Wood Group PSN, Inc. | Mark Collis | 17325 Park Row | | | Houston | TX | 77084 | | Mark.Collis@woodplc.com | First Class Mail and Email |
| Wood Group PSN, Inc. | Mark Collis | Chief Financial Officer | 17325 Park Row | | Houston | TX | 77084 | | Mark.Collis@woodplc.com | First Class Mail and Email |
| Wood Mackenzie Inc | 5847 San Felipe 10th Floor | Suite 10000 | | | Houston | TX | 77057 | | wmi.invoicing@woodmac.com | First Class Mail and Email |
| Work Designs, LLC | PO Box 728 | | | | Eunice | LA | 70535 | | Dsummerlin@tannerservices.net | First Class Mail and Email |
| Work Designs, LLC | Wells & Cuellar, PC | 440 Louisiana, Ste 718 | | | Houston | TX | 77002 | | jstewart@wellscuellar.com | First Class Mail and Email |
| Worldwide Express Franchise Holding, LLC | 2323 Victory Avenue | Suite 1600 | | | Dallas | TX | 75219 | | legal@wwex.com | First Class Mail and Email |
| Worldwide Express Franchise Holding, LLC | Kelly Strybuc | 1720 Spillman Drive Suite 240 | | | Bethlehem | PA | 18015 | | Kelly.strybuc@wwex.com | First Class Mail and Email |
| XL Specialty Insurance Company | 25043 Network Place | | | | Chicago | IL | 60673-1214 | | | First Class Mail |
| XL Specialty Insurance Company | 505 Eagleview Boulevard | | | | Exton | PA | 19341 | | | First Class Mail |
| XL Specialty Insurance Company | Brandon K. Bains | P.O. Box 559 | | | Azle | TX | 76098 | | bbains@l-llp.com; lmurphy@l-llp.com | First Class Mail and Email |
| XL Specialty Insurance Company | c/o Langley LLP | Attn: Brandon K. Bains | P.O. Box 559 | | Azle | TX | 76098 | | bbains@l-llp.com | First Class Mail and Email |
| X-Pro, LLC. | Attn: Jeff Charles Mike | 101 Capital Blvd | | | Houma | LA | 70360 | | | First Class Mail |
| X-Pro, LLC. | P.O. Box 3585 | | | | Houma | LA | 70361 | | jeff@x-pro.net | First Class Mail and Email |
| XTO Offshore Inc., HHE Energy Company and XH LLC | Attn: Elizabeth Murphy, Sr. Counsel | N1. 5B 375,22777 Springwoods Wil. Pkwy. | | | Spring | TX | 77389 | | murphy.elizabeth@exxpnmobil.com | First Class Mail and Email |
| XTO Offshore Inc., HHE Energy Company and XH LLC | Forshey & Prostok, LLP, c/o J. Robert Forshey | 777 Main Street, Suite 1550 | | | Fort Worth | TX | 76102 | | bforshey@forsheyprostok.com | First Class Mail and Email |
| Yang, Lily | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ZACK HAGER, JR. | Address on file | | | | | | | | Email Address on file | First Class Mail and Email |
| ZEE MEDICAL SERVICE CO | A-PLUS FIRST AID + SAFETY | PO BOX 29099 | | | SHREVEPORT | LA | 71149-9099 | | zeesafety@aol.com | First Class Mail and Email |
| Zurich American Insurance | PO Box 68549 | | | | Schaumburg | IL | 60196 | | wendy.messner@iqor.com | First Class Mail and Email |
| Zurich American Insurance | RMS (an Iqor Company) | Wendy Messner | PO Box 19253 | | Minneapolis | MN | 55419 | | wendy.messner@iqor.com | First Class Mail and Email |
| Zurich American Insurance Company | Clark Hill Strasburger | Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |
| Zurich American Insurance Company | Duane J. Brescia | Clark Hill Strasburger | 720 Brazos, Suite 700 | | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |
| Zurich American Insurance Company | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | | thomas.finley@zurichna.com | First Class Mail and Email |
| Zurich American Insurance Company Thomas Finley | Clark Hill PLC | Attn: Duane J. Brescia | 720 Brazos, Suite 700 | | Austin | TX | 78701 | | dbrescia@clarkhill.com | First Class Mail and Email |
| Zurich American Insurance Company Thomas Finley | Thomas Finley | P.O. Box 968038 | | | Schaumburg | IL | 60196 | | thomas.finley@zurichna.com | First Class Mail and Email |

In re: Fieldwood Energy III LLC, et al.
Case No. 20-33948 (MI)

Page 18 of 18